| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 03:23:12 | 14.04.2020 | 13:47:46 | 15.06.2025 | 01:13:03 | 9.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198282_2.jpg |
| 26.04.2022 | 03:23:14 | 14.04.2020 | 13:47:46 | 15.06.2025 | 01:13:03 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198282_3.jpg |
| 26.04.2022 | 03:23:16 | 14.04.2020 | 13:47:46 | 15.06.2025 | 01:13:03 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198282_4.jpg |
| 26.04.2022 | 03:23:18 | 14.04.2020 | 13:47:48 | 15.06.2025 | 01:13:03 | 9.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198299.jpg |
| 26.04.2022 | 03:23:21 | 14.04.2020 | 13:47:48 | 15.06.2025 | 01:13:03 | 9.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198299_2.jpg |
| 26.04.2022 | 03:23:23 | 14.04.2020 | 13:47:48 | 15.06.2025 | 01:13:03 | 7.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198299_3.jpg |
| 26.04.2022 | 03:23:25 | 14.04.2020 | 13:47:48 | 15.06.2025 | 01:13:04 | 7.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198299_4.jpg |
| 26.04.2022 | 03:23:27 | 14.04.2020 | 13:47:50 | 15.06.2025 | 01:13:04 | 33.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198302.jpg |
| 26.04.2022 | 03:23:29 | 20.08.2008 | 09:48:20 | 15.06.2025 | 01:13:04 | 14.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198311_PC.jpg |
| 26.04.2022 | 03:23:31 | 19.08.2021 | 14:58:09 | 15.06.2025 | 01:13:04 | 31.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198319.jpg |
| 26.04.2022 | 03:23:33 | 19.08.2021 | 14:57:45 | 15.06.2025 | 01:13:04 | 32.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198320.jpg |
| 26.04.2022 | 03:23:35 | 20.08.2008 | 09:48:24 | 15.06.2025 | 01:13:05 | 14.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198342_PC.jpg |
| 26.04.2022 | 03:23:37 | 14.04.2020 | 13:47:56 | 15.06.2025 | 01:13:05 | 16.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198344.jpg |
| 26.04.2022 | 03:23:39 | 19.08.2021 | 14:30:59 | 15.06.2025 | 01:13:05 | 19.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198356.jpg |
| 26.04.2022 | 03:23:41 | 14.04.2020 | 13:48:00 | 15.06.2025 | 01:13:05 | 8.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198367.jpg |
| 26.04.2022 | 03:23:43 | 14.04.2020 | 13:48:00 | 15.06.2025 | 01:13:05 | 10.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198367_2.jpg |
| 26.04.2022 | 03:23:45 | 14.04.2020 | 13:48:00 | 15.06.2025 | 01:13:05 | 8.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198367_3.jpg |
| 26.04.2022 | 03:23:47 | 14.04.2020 | 13:48:00 | 15.06.2025 | 01:13:06 | 8.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198367_4.jpg |
| 26.04.2022 | 03:23:49 | 14.04.2020 | 13:48:02 | 15.06.2025 | 01:13:06 | 10.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198368.jpg |
| 26.04.2022 | 03:23:51 | 14.04.2020 | 13:48:02 | 15.06.2025 | 01:13:06 | 10.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198368_2.jpg |
| 26.04.2022 | 03:23:53 | 14.04.2020 | 13:48:02 | 15.06.2025 | 01:13:06 | 8.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198368_3.jpg |
| 26.04.2022 | 03:23:55 | 14.04.2020 | 13:48:02 | 15.06.2025 | 01:13:06 | 8.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198368_4.jpg |
| 26.04.2022 | 03:23:57 | 14.04.2020 | 13:48:04 | 15.06.2025 | 01:13:06 | 8.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198370.jpg |
| 26.04.2022 | 03:23:59 | 14.04.2020 | 13:48:04 | 15.06.2025 | 01:13:07 | 10.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198370_2.jpg |
| 26.04.2022 | 03:24:01 | 14.04.2020 | 13:48:04 | 15.06.2025 | 01:13:07 | 8.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198370_3.jpg |
| 26.04.2022 | 03:24:05 | 14.04.2020 | 13:48:04 | 15.06.2025 | 01:13:07 | 8.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198370_4.jpg |
| 26.04.2022 | 03:24:07 | 14.04.2021 | 19:33:17 | 15.06.2025 | 01:13:07 | 69.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198385_right.jpg |
| 26.04.2022 | 03:24:09 | 19.08.2021 | 14:30:21 | 15.06.2025 | 01:13:07 | 23.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198387.jpg |
| 26.04.2022 | 03:24:11 | 06.07.2016 | 02:10:28 | 15.06.2025 | 01:13:08 | 16.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198438.jpg |
| 26.04.2022 | 03:24:14 | 04.04.2016 | 08:30:05 | 15.06.2025 | 01:13:08 | 31.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198439.jpg |
| 26.04.2022 | 03:24:14 | 14.04.2020 | 13:48:08 | 15.06.2025 | 01:13:08 | 61.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198459.jpg |
| 26.04.2022 | 03:24:16 | 19.08.2021 | 14:53:16 | 15.06.2025 | 01:13:08 | 33.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198465.jpg |
| 26.04.2022 | 03:24:18 | 08.04.2020 | 19:30:41 | 15.06.2025 | 01:13:08 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198469_pdet.jpg |
| 26.04.2022 | 03:24:20 | 01.04.2020 | 19:30:58 | 15.06.2025 | 01:13:09 | 47.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198471_front.jpg |
| 26.04.2022 | 03:24:22 | 01.04.2020 | 19:31:01 | 15.06.2025 | 01:13:09 | 71.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198472_front.jpg |
| 26.04.2022 | 03:24:24 | 29.05.2020 | 19:32:14 | 15.06.2025 | 01:13:09 | 50.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198473_front.jpg |
| 26.04.2022 | 03:24:26 | 06.07.2016 | 02:13:11 | 15.06.2025 | 01:13:09 | 37.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198475.jpg |
| 26.04.2022 | 03:24:28 | 14.04.2020 | 13:48:10 | 15.06.2025 | 01:13:09 | 14.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198477.jpg |
| 26.04.2022 | 03:24:32 | 14.04.2020 | 13:48:12 | 15.06.2025 | 01:13:09 | 19.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198483.jpg |
| 26.04.2022 | 03:24:34 | 04.04.2016 | 07:35:22 | 15.06.2025 | 01:13:10 | 84.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198487.jpg |
| 26.04.2022 | 03:24:36 | 27.07.2020 | 19:30:37 | 15.06.2025 | 01:13:10 | 6.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198488_side.jpg |
| 26.04.2022 | 03:24:40 | 14.04.2020 | 13:48:14 | 15.06.2025 | 01:13:10 | 12.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198498.jpg |
| 26.04.2022 | 03:28:22 | 14.04.2020 | 13:48:16 | 15.06.2025 | 01:13:28 | 14.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198508.jpg |
| 26.04.2022 | 03:28:26 | 14.04.2020 | 13:48:22 | 15.06.2025 | 01:13:28 | 28.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198532.jpg |
| 26.04.2022 | 03:28:28 | 06.04.2016 | 11:42:48 | 15.06.2025 | 01:13:28 | 98.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198569.jpg |
| 26.04.2022 | 03:28:30 | 14.04.2020 | 13:48:24 | 15.06.2025 | 01:13:29 | 44.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198573.jpg |
| 26.04.2022 | 03:28:32 | 06.07.2016 | 02:15:03 | 15.06.2025 | 01:13:29 | 24.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198576.jpg |
| 26.04.2022 | 03:28:34 | 19.08.2021 | 14:29:44 | 15.06.2025 | 01:13:29 | 29.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198591.jpg |
| 26.04.2022 | 03:28:36 | 14.04.2020 | 13:48:33 | 15.06.2025 | 01:13:29 | 19.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198598.jpg |
| 26.04.2022 | 03:28:38 | 06.07.2016 | 02:21:44 | 15.06.2025 | 01:13:29 | 62.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198630.jpg |
| 26.04.2022 | 03:28:40 | 14.04.2020 | 13:48:40 | 15.06.2025 | 01:13:30 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198634.jpg |
| 26.04.2022 | 03:28:42 | 14.04.2020 | 13:48:40 | 15.06.2025 | 01:13:30 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198634_2.jpg |
| 26.04.2022 | 03:28:44 | 14.04.2020 | 13:48:40 | 15.06.2025 | 01:13:30 | 27.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198634_3.jpg |
| 26.04.2022 | 03:28:46 | 14.04.2020 | 13:48:40 | 15.06.2025 | 01:13:30 | 27.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198634_4.jpg |
| 26.04.2022 | 03:28:49 | 18.10.2017 | 19:30:37 | 15.06.2025 | 01:13:30 | 41.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198683.jpg |
| 26.04.2022 | 03:28:51 | 04.10.2017 | 19:30:55 | 15.06.2025 | 01:13:31 | 41.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198684.jpg |
| 26.04.2022 | 03:28:53 | 19.08.2021 | 14:56:02 | 15.06.2025 | 01:13:31 | 17.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198697.jpg |
| 26.04.2022 | 03:28:53 | 06.04.2016 | 09:48:54 | 15.06.2025 | 01:13:31 | 8.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198714.jpg |
| 26.04.2022 | 03:28:55 | 06.07.2016 | 02:14:41 | 15.06.2025 | 01:13:31 | 5.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198747.jpg |
| 26.04.2022 | 03:28:57 | 14.04.2020 | 13:48:46 | 15.06.2025 | 01:13:31 | 14.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198758.jpg |
| 26.04.2022 | 03:28:59 | 14.04.2020 | 13:48:48 | 15.06.2025 | 01:13:32 | 27.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198824.jpg |
| 26.04.2022 | 03:29:01 | 06.04.2016 | 02:03:06 | 15.06.2025 | 01:13:32 | 79.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198840.jpg |
| 26.04.2022 | 03:29:03 | 06.04.2016 | 12:05:31 | 15.06.2025 | 01:13:32 | 50.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198886.jpg |
| 26.04.2022 | 03:29:05 | 06.04.2016 | 12:05:31 | 15.06.2025 | 01:13:32 | 233.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198886_2.jpg |
| 26.04.2022 | 03:29:07 | 06.04.2016 | 12:05:31 | 15.06.2025 | 01:13:32 | 50.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198886_3.jpg |
| 26.04.2022 | 03:29:09 | 06.04.2016 | 12:05:31 | 15.06.2025 | 01:13:32 | 50.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198886_4.jpg |
| 26.04.2022 | 03:29:11 | 06.04.2016 | 10:28:15 | 15.06.2025 | 01:13:33 | 582.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198888.jpg |
| 26.04.2022 | 03:29:13 | 25.04.2016 | 02:26:11 | 15.06.2025 | 01:13:33 | 63.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198899.jpg |
| 26.04.2022 | 03:29:16 | 06.04.2016 | 03:01:56 | 15.06.2025 | 01:13:33 | 34.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198937_PC.jpg |
| 26.04.2022 | 03:29:18 | 06.07.2016 | 02:11:21 | 15.06.2025 | 01:13:33 | 8.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198939.jpg |
| 26.04.2022 | 03:29:20 | 06.07.2016 | 02:11:21 | 15.06.2025 | 01:13:33 | 21.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198939_2.jpg |
| 26.04.2022 | 03:29:22 | 06.07.2016 | 02:11:21 | 15.06.2025 | 01:13:34 | 8.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198939_3.jpg |
| 26.04.2022 | 03:29:24 | 06.07.2016 | 02:11:21 | 15.06.2025 | 01:13:34 | 8.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198939_4.jpg |
| 26.04.2022 | 03:29:26 | 06.04.2016 | 03:01:56 | 15.06.2025 | 01:13:34 | 23.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198941_PC.jpg |
| 26.04.2022 | 03:29:28 | 15.03.2017 | 20:30:55 | 15.06.2025 | 01:13:34 | 25.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198942.jpg |
| 26.04.2022 | 03:29:30 | 06.04.2016 | 03:01:57 | 15.06.2025 | 01:13:34 | 23.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198943_PC.jpg |
| 26.04.2022 | 03:29:32 | 06.04.2016 | 03:01:57 | 15.06.2025 | 01:13:34 | 23.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198945_PC.jpg |
| 26.04.2022 | 03:29:34 | 06.04.2016 | 03:01:57 | 15.06.2025 | 01:13:35 | 23.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198946_PC.jpg |
| 26.04.2022 | 03:29:36 | 06.04.2016 | 10:28:17 | 15.06.2025 | 01:13:35 | 474.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198950.jpg |
| 26.04.2022 | 03:29:38 | 27.04.2021 | 19:31:05 | 15.06.2025 | 01:13:35 | 11.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\198960_right.jpg |
| 26.04.2022 | 03:29:41 | 06.04.2016 | 11:42:48 | 15.06.2025 | 01:13:35 | 127.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199024.jpg |
| 26.04.2022 | 03:29:43 | 04.04.2016 | 07:35:22 | 15.06.2025 | 01:13:35 | 19.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199056.jpg |
| 26.04.2022 | 03:29:47 | 06.04.2016 | 03:01:58 | 15.06.2025 | 01:13:36 | 49.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199066_PC.jpg |
| 26.04.2022 | 03:29:51 | 09.07.2020 | 19:31:08 | 15.06.2025 | 01:13:36 | 7.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199095_left.jpg |
| 26.04.2022 | 03:29:53 | 19.08.2021 | 14:14:59 | 15.06.2025 | 01:13:36 | 15.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199137.jpg |
| 26.04.2022 | 03:29:55 | 19.08.2021 | 14:14:54 | 15.06.2025 | 01:13:36 | 16.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199138.jpg |
| 26.04.2022 | 03:29:57 | 06.04.2016 | 09:06:56 | 15.06.2025 | 01:13:36 | 23.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199148.jpg |
| 26.04.2022 | 03:29:59 | 06.07.2016 | 02:06:55 | 15.06.2025 | 01:13:37 | 177.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199149.jpg |
| 26.04.2022 | 03:30:01 | 06.07.2016 | 02:06:55 | 15.06.2025 | 01:13:37 | 177.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199150.jpg |
| 26.04.2022 | 03:30:01 | 06.07.2016 | 02:06:55 | 15.06.2025 | 01:13:37 | 177.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199151.jpg |
| 26.04.2022 | 03:30:01 | 30.09.2020 | 19:31:02 | 15.06.2025 | 01:13:37 | 24.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199175.jpg |
| 26.04.2022 | 03:30:03 | 19.08.2021 | 14:25:15 | 15.06.2025 | 01:13:37 | 9.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199185.jpg |
| 26.04.2022 | 03:30:05 | 06.04.2016 | 11:07:46 | 15.06.2025 | 01:13:37 | 17.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199208.jpg |
| 26.04.2022 | 03:30:07 | 16.03.2021 | 19:35:59 | 15.06.2025 | 01:13:38 | 56.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199212_ppkgleft.jpg |
| 26.04.2022 | 03:30:10 | 06.04.2016 | 14:29:53 | 15.06.2025 | 01:13:38 | 63.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199213.jpg |
| 26.04.2022 | 03:30:12 | 04.04.2016 | 07:35:23 | 15.06.2025 | 01:13:38 | 42.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199216.jpg |
| 26.04.2022 | 03:30:14 | 06.07.2016 | 02:08:39 | 15.06.2025 | 01:13:38 | 42.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199217.jpg |
| 26.04.2022 | 03:30:18 | 25.06.2019 | 19:32:31 | 15.06.2025 | 01:13:38 | 16.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199224.jpg |
| 26.04.2022 | 03:30:20 | 10.08.2020 | 19:30:38 | 15.06.2025 | 01:13:39 | 23.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199227_ppkgleft.jpg |
| 26.04.2022 | 03:30:22 | 25.06.2019 | 19:32:31 | 15.06.2025 | 01:13:39 | 22.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199228.jpg |
| 26.04.2022 | 03:30:24 | 25.06.2019 | 19:32:31 | 15.06.2025 | 01:13:39 | 63.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199230.jpg |
| 26.04.2022 | 03:30:26 | 07.08.2020 | 19:31:01 | 15.06.2025 | 01:13:39 | 22.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199232_ppkgleft.jpg |
| 26.04.2022 | 03:30:29 | 07.08.2020 | 19:30:59 | 15.06.2025 | 01:13:39 | 19.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199235_ppkgleft.jpg |
| 26.04.2022 | 03:30:31 | 25.06.2019 | 19:32:34 | 15.06.2025 | 01:13:40 | 20.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199236.jpg |
| 26.04.2022 | 03:30:33 | 25.06.2019 | 19:32:35 | 15.06.2025 | 01:13:40 | 19.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199237.jpg |
| 26.04.2022 | 03:30:35 | 07.08.2020 | 19:30:57 | 15.06.2025 | 01:13:40 | 22.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199238_ppkgleft.jpg |
| 26.04.2022 | 03:30:37 | 25.06.2019 | 19:32:35 | 15.06.2025 | 01:13:40 | 20.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199239.jpg |
| 26.04.2022 | 03:30:39 | 07.08.2020 | 19:30:55 | 15.06.2025 | 01:13:40 | 21.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199241_ppkgleft.jpg |
| 26.04.2022 | 03:30:39 | 04.04.2016 | 08:30:07 | 15.06.2025 | 01:13:40 | 4.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199262.jpg |
| 26.04.2022 | 03:30:41 | 06.04.2016 | 03:01:59 | 15.06.2025 | 01:13:41 | 36.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199275_PC.jpg |
| 26.04.2022 | 03:30:43 | 16.03.2017 | 20:30:47 | 15.06.2025 | 01:13:41 | 50.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199289.jpg |
| 26.04.2022 | 03:30:45 | 22.11.2016 | 02:38:19 | 15.06.2025 | 01:13:41 | 90.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199379.jpg |
| 26.04.2022 | 03:30:47 | 01.07.2019 | 19:31:42 | 15.06.2025 | 01:13:41 | 599.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199391.jpg |
| 26.04.2022 | 03:30:49 | 14.04.2020 | 13:48:58 | 15.06.2025 | 01:13:41 | 19.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199417.jpg |
| 26.04.2022 | 03:30:53 | 19.08.2021 | 15:17:43 | 15.06.2025 | 01:13:42 | 34.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199418.jpg |
| 26.04.2022 | 03:30:55 | 14.04.2020 | 13:49:02 | 15.06.2025 | 01:13:42 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199423.jpg |
| 26.04.2022 | 03:30:58 | 14.04.2020 | 19:30:54 | 15.06.2025 | 01:13:42 | 67.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199440_left.jpg |
| 26.04.2022 | 03:31:02 | 27.12.2017 | 19:31:21 | 15.06.2025 | 01:13:42 | 7.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199441.jpg |
| 26.04.2022 | 03:31:04 | 06.04.2016 | 06:53:28 | 15.06.2025 | 01:13:42 | 260.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199454.jpg |
| 26.04.2022 | 03:31:06 | 06.07.2016 | 02:06:56 | 15.06.2025 | 01:13:42 | 356.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199456.jpg |
| 26.04.2022 | 03:31:08 | 06.07.2016 | 02:16:56 | 15.06.2025 | 01:13:43 | 98.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199458.jpg |
| 26.04.2022 | 03:31:10 | 02.07.2019 | 19:30:42 | 15.06.2025 | 01:13:43 | 112.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199474.jpg |
| 26.04.2022 | 03:31:14 | 06.07.2016 | 02:04:14 | 15.06.2025 | 01:13:43 | 205.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199482.jpg |
| 26.04.2022 | 03:31:16 | 06.07.2016 | 02:04:14 | 15.06.2025 | 01:13:43 | 205.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199482_2.jpg |
| 26.04.2022 | 03:31:18 | 06.07.2016 | 02:04:14 | 15.06.2025 | 01:13:43 | 205.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199482_3.jpg |
| 26.04.2022 | 03:31:22 | 06.07.2016 | 02:04:14 | 15.06.2025 | 01:13:44 | 38.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199482_4.jpg |
| 26.04.2022 | 03:31:24 | 14.04.2020 | 13:49:04 | 15.06.2025 | 01:13:44 | 35.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199485.jpg |
| 26.04.2022 | 03:31:26 | 22.11.2016 | 02:38:19 | 15.06.2025 | 01:13:44 | 38.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199487.jpg |
| 26.04.2022 | 03:31:29 | 16.10.2019 | 19:30:49 | 15.06.2025 | 01:13:44 | 9.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199489.jpg |
| 26.04.2022 | 03:31:31 | 14.04.2020 | 13:49:06 | 15.06.2025 | 01:13:44 | 38.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199489_2.jpg |
| 26.04.2022 | 03:31:33 | 14.04.2020 | 13:49:08 | 15.06.2025 | 01:13:44 | 26.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199490.jpg |
| 26.04.2022 | 03:31:37 | 11.06.2018 | 19:31:14 | 15.06.2025 | 01:13:45 | 622.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199498.jpg |
| 26.04.2022 | 03:31:39 | 06.07.2016 | 02:21:44 | 15.06.2025 | 01:13:45 | 65.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199503.jpg |
| 26.04.2022 | 03:31:43 | 19.08.2021 | 14:25:30 | 15.06.2025 | 01:13:45 | 14.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199521.jpg |
| 26.04.2022 | 03:31:45 | 06.07.2016 | 02:21:44 | 15.06.2025 | 01:13:45 | 63.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199536.jpg |
| 26.04.2022 | 03:31:47 | 23.09.2020 | 19:30:30 | 15.06.2025 | 01:13:45 | 23.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199537_ls.jpg |
| 26.04.2022 | 03:31:51 | 23.09.2020 | 19:30:30 | 15.06.2025 | 01:13:46 | 90.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199537_ls_2.jpg |
| 26.04.2022 | 03:31:53 | 23.09.2020 | 19:30:30 | 15.06.2025 | 01:13:46 | 23.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199537_ls_3.jpg |
| 26.04.2022 | 03:31:55 | 23.09.2020 | 19:30:30 | 15.06.2025 | 01:13:46 | 23.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199537_ls_4.jpg |
| 26.04.2022 | 03:31:57 | 06.07.2016 | 02:21:45 | 15.06.2025 | 01:13:46 | 79.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199539.jpg |
| 26.04.2022 | 03:31:59 | 19.08.2021 | 15:17:30 | 15.06.2025 | 01:13:46 | 16.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199545.jpg |
| 26.04.2022 | 03:32:01 | 19.08.2021 | 15:17:29 | 15.06.2025 | 01:13:47 | 22.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199562.jpg |
| 26.04.2022 | 03:32:05 | 19.08.2021 | 14:54:42 | 15.06.2025 | 01:13:47 | 28.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199577.jpg |
| 26.04.2022 | 03:32:07 | 06.07.2016 | 02:08:38 | 15.06.2025 | 01:13:47 | 7.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199581.jpg |
| 26.04.2022 | 03:32:10 | 19.08.2021 | 14:54:47 | 15.06.2025 | 01:13:47 | 42.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199583.jpg |
| 26.04.2022 | 03:32:12 | 14.04.2020 | 13:49:20 | 15.06.2025 | 01:13:47 | 15.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199596.jpg |
| 26.04.2022 | 03:32:14 | 14.04.2020 | 13:49:22 | 15.06.2025 | 01:13:47 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199597.jpg |
| 26.04.2022 | 03:32:16 | 14.04.2020 | 13:49:25 | 15.06.2025 | 01:13:48 | 12.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199599.jpg |
| 26.04.2022 | 03:32:22 | 19.08.2021 | 15:02:39 | 15.06.2025 | 01:13:48 | 15.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199600.jpg |
| 26.04.2022 | 03:32:26 | 14.04.2020 | 13:49:29 | 15.06.2025 | 01:13:48 | 8.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199601.jpg |
| 26.04.2022 | 03:32:30 | 14.04.2020 | 13:49:31 | 15.06.2025 | 01:13:48 | 15.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199602.jpg |
| 26.04.2022 | 03:32:32 | 14.04.2020 | 13:49:33 | 15.06.2025 | 01:13:49 | 16.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199603.jpg |
| 26.04.2022 | 03:32:32 | 06.04.2016 | 11:42:50 | 15.06.2025 | 01:13:49 | 101.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199625.jpg |
| 26.04.2022 | 03:32:34 | 06.07.2016 | 02:10:01 | 15.06.2025 | 01:13:49 | 52.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199626.jpg |
| 26.04.2022 | 03:32:36 | 06.07.2016 | 02:10:01 | 15.06.2025 | 01:13:49 | 52.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199626_2.jpg |
| 26.04.2022 | 03:32:38 | 06.07.2016 | 02:10:01 | 15.06.2025 | 01:13:49 | 52.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199626_3.jpg |
| 26.04.2022 | 03:32:40 | 06.07.2016 | 02:10:01 | 15.06.2025 | 01:13:49 | 10.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199626_4.jpg |
| 26.04.2022 | 03:32:42 | 19.08.2021 | 14:57:06 | 15.06.2025 | 01:13:50 | 49.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199627.jpg |
| 26.04.2022 | 03:32:44 | 19.08.2021 | 14:30:25 | 15.06.2025 | 01:13:50 | 55.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199629.jpg |
| 26.04.2022 | 03:32:46 | 14.04.2020 | 13:49:39 | 15.06.2025 | 01:13:50 | 39.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199631.jpg |
| 26.04.2022 | 03:32:48 | 14.04.2020 | 13:49:41 | 15.06.2025 | 01:13:50 | 40.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199632.jpg |
| 26.04.2022 | 03:32:51 | 14.04.2020 | 13:49:43 | 15.06.2025 | 01:13:50 | 33.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199650.jpg |
| 26.04.2022 | 03:32:53 | 04.04.2016 | 07:56:55 | 15.06.2025 | 01:13:51 | 17.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199657.jpg |
| 26.04.2022 | 03:32:55 | 19.08.2021 | 15:18:32 | 15.06.2025 | 01:13:51 | 41.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199665.jpg |
| 26.04.2022 | 03:32:59 | 06.04.2016 | 02:48:15 | 15.06.2025 | 01:13:51 | 73.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199679.jpg |
| 26.04.2022 | 03:33:01 | 13.04.2016 | 17:35:53 | 15.06.2025 | 01:13:51 | 40.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199682.jpg |
| 26.04.2022 | 03:33:03 | 13.04.2016 | 17:35:54 | 15.06.2025 | 01:13:51 | 41.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199683.jpg |
| 26.04.2022 | 03:33:07 | 13.04.2016 | 17:35:54 | 15.06.2025 | 01:13:51 | 41.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199684.jpg |
| 26.04.2022 | 03:33:09 | 13.04.2016 | 17:35:54 | 15.06.2025 | 01:13:52 | 42.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199685.jpg |
| 26.04.2022 | 03:33:11 | 13.04.2016 | 17:35:54 | 15.06.2025 | 01:13:52 | 39.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199689.jpg |
| 26.04.2022 | 03:33:15 | 13.04.2016 | 17:35:54 | 15.06.2025 | 01:13:52 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199690.jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
2751

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 03:33:15 | 13.04.2016 | 17:35:54 | 15.06.2025 | 01:13:52 | 41.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199693.jpg |
| 26.04.2022 | 03:33:17 | 06.04.2016 | 03:02:00 | 15.06.2025 | 01:13:52 | 89.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199695_PC.jpg |
| 26.04.2022 | 03:33:19 | 13.04.2016 | 17:35:54 | 15.06.2025 | 01:13:53 | 40.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199697.jpg |
| 26.04.2022 | 03:33:23 | 14.04.2020 | 13:49:47 | 15.06.2025 | 01:13:53 | 24.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199698.jpg |
| 26.04.2022 | 03:33:25 | 14.04.2020 | 13:49:49 | 15.06.2025 | 01:13:53 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199722.jpg |
| 26.04.2022 | 03:33:27 | 19.08.2021 | 14:17:10 | 15.06.2025 | 01:13:53 | 17.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199724.jpg |
| 26.04.2022 | 03:33:30 | 11.11.2016 | 02:08:44 | 15.06.2025 | 01:13:53 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199733.jpg |
| 26.04.2022 | 03:33:32 | 11.11.2016 | 02:08:44 | 15.06.2025 | 01:13:53 | 15.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199733_2.jpg |
| 26.04.2022 | 03:33:34 | 11.11.2016 | 02:08:44 | 15.06.2025 | 01:13:54 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199733_3.jpg |
| 26.04.2022 | 03:33:36 | 11.11.2016 | 02:08:44 | 15.06.2025 | 01:13:54 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199733_4.jpg |
| 26.04.2022 | 03:33:38 | 06.07.2016 | 02:06:56 | 15.06.2025 | 01:13:54 | 332.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199812.jpg |
| 26.04.2022 | 03:33:40 | 04.04.2016 | 08:30:09 | 15.06.2025 | 01:13:54 | 5.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199831.jpg |
| 26.04.2022 | 03:33:42 | 06.04.2016 | 11:07:45 | 15.06.2025 | 01:13:54 | 12.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199848.jpg |
| 26.04.2022 | 03:33:44 | 14.04.2020 | 13:50:00 | 15.06.2025 | 01:13:55 | 31.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199880.jpg |
| 26.04.2022 | 03:33:46 | 06.07.2016 | 02:16:56 | 15.06.2025 | 01:13:55 | 113.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199897.jpg |
| 26.04.2022 | 03:33:50 | 06.04.2016 | 14:29:54 | 15.06.2025 | 01:13:55 | 73.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199899.jpg |
| 26.04.2022 | 03:33:52 | 06.04.2016 | 11:42:49 | 15.06.2025 | 01:13:55 | 113.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199921.jpg |
| 26.04.2022 | 03:33:54 | 07.08.2020 | 19:31:02 | 15.06.2025 | 01:13:55 | 24.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199969_ppkgleft.jpg |
| 26.04.2022 | 03:33:59 | 07.08.2020 | 19:31:02 | 15.06.2025 | 01:13:56 | 22.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199970_ppkgleft.jpg |
| 26.04.2022 | 03:33:59 | 25.06.2019 | 19:32:36 | 15.06.2025 | 01:13:56 | 21.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199971.jpg |
| 26.04.2022 | 03:34:01 | 21.07.2017 | 19:30:57 | 15.06.2025 | 01:13:56 | 79.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199988.jpg |
| 26.04.2022 | 03:34:03 | 21.07.2017 | 19:30:56 | 15.06.2025 | 01:13:56 | 75.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199989.jpg |
| 26.04.2022 | 03:34:05 | 06.04.2016 | 13:49:16 | 15.06.2025 | 01:13:56 | 62.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199990.jpg |
| 26.04.2022 | 03:34:07 | 21.07.2017 | 19:30:56 | 15.06.2025 | 01:13:56 | 67.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199991.jpg |
| 26.04.2022 | 03:34:09 | 21.07.2017 | 19:30:56 | 15.06.2025 | 01:13:57 | 60.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199996.jpg |
| 26.04.2022 | 03:34:11 | 21.07.2017 | 19:30:56 | 15.06.2025 | 01:13:57 | 73.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199997.jpg |
| 26.04.2022 | 03:34:13 | 06.07.2016 | 02:20:55 | 15.06.2025 | 01:13:57 | 54.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199998.jpg |
| 26.04.2022 | 03:34:15 | 21.07.2017 | 19:30:56 | 15.06.2025 | 01:13:57 | 64.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\199999.jpg |
| 26.04.2022 | 03:34:25 | 06.07.2016 | 02:20:55 | 15.06.2025 | 01:13:58 | 60.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200000.jpg |
| 26.04.2022 | 03:34:27 | 06.07.2016 | 02:15:04 | 15.06.2025 | 01:13:58 | 30.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200043.jpg |
| 26.04.2022 | 03:34:29 | 19.08.2021 | 15:01:00 | 15.06.2025 | 01:13:58 | 25.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200047.jpg |
| 26.04.2022 | 03:34:36 | 11.10.2019 | 20:51:11 | 15.06.2025 | 01:13:59 | 32.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200060R_PRI02.jpg |
| 26.04.2022 | 03:34:33 | 11.10.2019 | 20:51:10 | 15.06.2025 | 01:13:59 | 32.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200060RH_PRI02.jpg |
| 26.04.2022 | 03:34:38 | 14.04.2020 | 13:50:06 | 15.06.2025 | 01:13:59 | 33.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200064.jpg |
| 26.04.2022 | 03:34:42 | 18.06.2019 | 19:32:21 | 15.06.2025 | 01:13:59 | 100.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200071.jpg |
| 26.04.2022 | 03:34:44 | 06.04.2016 | 10:23:10 | 15.06.2025 | 01:13:59 | 100.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200077.jpg |
| 26.04.2022 | 03:34:46 | 19.08.2021 | 14:39:26 | 15.06.2025 | 01:13:59 | 47.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200085.jpg |
| 26.04.2022 | 03:34:48 | 06.07.2016 | 02:02:17 | 15.06.2025 | 01:14:00 | 212.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200093.jpg |
| 26.04.2022 | 03:34:50 | 06.07.2016 | 02:02:17 | 15.06.2025 | 01:14:00 | 212.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200093_2.jpg |
| 26.04.2022 | 03:34:52 | 06.07.2016 | 02:02:17 | 15.06.2025 | 01:14:00 | 212.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200093_3.jpg |
| 26.04.2022 | 03:34:54 | 06.07.2016 | 02:02:17 | 15.06.2025 | 01:14:00 | 24.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200093_4.jpg |
| 26.04.2022 | 03:34:56 | 14.04.2020 | 13:50:08 | 15.06.2025 | 01:14:00 | 11.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200094.jpg |
| 26.04.2022 | 03:34:58 | 06.07.2016 | 02:05:43 | 15.06.2025 | 01:14:01 | 154.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200099.jpg |
| 26.04.2022 | 03:35:00 | 14.04.2020 | 13:50:10 | 15.06.2025 | 01:14:01 | 9.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200099_2.jpg |
| 26.04.2022 | 03:35:07 | 06.07.2016 | 02:21:45 | 15.06.2025 | 01:14:01 | 63.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200106.jpg |
| 26.04.2022 | 03:35:09 | 19.08.2021 | 14:27:11 | 15.06.2025 | 01:14:01 | 52.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200151.jpg |
| 26.04.2022 | 03:35:11 | 06.04.2016 | 14:29:54 | 15.06.2025 | 01:14:02 | 51.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200158.jpg |
| 26.04.2022 | 03:35:15 | 06.04.2016 | 14:29:55 | 15.06.2025 | 01:14:02 | 60.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200159.jpg |
| 26.04.2022 | 03:35:25 | 13.04.2016 | 11:42:12 | 15.06.2025 | 01:14:03 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200238.jpg |
| 26.04.2022 | 03:35:30 | 20.08.2008 | 09:48:32 | 15.06.2025 | 01:14:03 | 12.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200250_PC.jpg |
| 26.04.2022 | 03:35:32 | 06.07.2016 | 02:08:11 | 15.06.2025 | 01:14:03 | 50.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200264.jpg |
| 26.04.2022 | 03:35:34 | 14.04.2020 | 13:50:14 | 15.06.2025 | 01:14:03 | 38.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200267.jpg |
| 26.04.2022 | 03:35:36 | 14.04.2020 | 13:50:16 | 15.06.2025 | 01:14:03 | 38.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200272.jpg |
| 26.04.2022 | 03:35:38 | 14.04.2020 | 13:50:18 | 15.06.2025 | 01:14:04 | 28.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200273.jpg |
| 26.04.2022 | 03:35:40 | 19.08.2021 | 14:08:37 | 15.06.2025 | 01:14:04 | 25.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200284.jpg |
| 26.04.2022 | 03:35:42 | 06.04.2016 | 06:53:30 | 15.06.2025 | 01:14:04 | 282.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200291.jpg |
| 26.04.2022 | 03:35:44 | 06.04.2016 | 06:53:30 | 15.06.2025 | 01:14:04 | 282.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200292.jpg |
| 26.04.2022 | 03:35:46 | 06.07.2016 | 02:06:57 | 15.06.2025 | 01:14:04 | 282.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200293.jpg |
| 26.04.2022 | 03:35:50 | 06.07.2016 | 02:06:57 | 15.06.2025 | 01:14:04 | 282.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200294.jpg |
| 26.04.2022 | 03:35:52 | 06.04.2016 | 06:53:31 | 15.06.2025 | 01:14:05 | 282.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200295.jpg |
| 26.04.2022 | 03:35:54 | 06.04.2016 | 06:53:32 | 15.06.2025 | 01:14:05 | 282.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200296.jpg |
| 26.04.2022 | 03:35:59 | 13.07.2020 | 19:30:55 | 15.06.2025 | 01:14:05 | 49.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200307_front.jpg |
| 26.04.2022 | 03:35:59 | 12.04.2021 | 20:30:24 | 15.06.2025 | 01:14:05 | 7.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200344RH_PRI02.jpg |
| 26.04.2022 | 03:36:01 | 04.04.2016 | 07:22:10 | 15.06.2025 | 01:14:05 | 15.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200388.jpg |
| 26.04.2022 | 03:36:03 | 06.04.2016 | 02:48:14 | 15.06.2025 | 01:14:06 | 4.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200390.jpg |
| 26.04.2022 | 03:36:05 | 22.11.2016 | 02:38:20 | 15.06.2025 | 01:14:06 | 4.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200391.jpg |
| 26.04.2022 | 03:36:07 | 06.07.2016 | 02:02:17 | 15.06.2025 | 01:14:06 | 2.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200393.jpg |
| 26.04.2022 | 03:36:09 | 06.04.2016 | 14:35:14 | 15.06.2025 | 01:14:06 | 10.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200401.jpg |
| 26.04.2022 | 03:36:11 | 06.07.2016 | 02:08:11 | 15.06.2025 | 01:14:06 | 27.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200415.jpg |
| 26.04.2022 | 03:36:13 | 06.04.2016 | 14:29:55 | 15.06.2025 | 01:14:07 | 70.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200470.jpg |
| 26.04.2022 | 03:36:15 | 06.04.2016 | 14:29:55 | 15.06.2025 | 01:14:07 | 66.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200471.jpg |
| 26.04.2022 | 03:36:17 | 06.07.2016 | 02:06:57 | 15.06.2025 | 01:14:07 | 171.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200478.jpg |
| 26.04.2022 | 03:36:22 | 27.07.2017 | 19:31:20 | 15.06.2025 | 01:14:07 | 46.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200520.jpg |
| 26.04.2022 | 03:36:24 | 06.04.2016 | 03:02:01 | 15.06.2025 | 01:14:07 | 44.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200533_PC.jpg |
| 26.04.2022 | 03:36:26 | 06.07.2016 | 02:02:44 | 15.06.2025 | 01:14:08 | 855.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200554.jpg |
| 26.04.2022 | 03:36:30 | 06.04.2016 | 03:02:02 | 15.06.2025 | 01:14:08 | 5.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200586_PC.jpg |
| 26.04.2022 | 03:36:32 | 06.04.2016 | 14:29:55 | 15.06.2025 | 01:14:08 | 83.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200587.jpg |
| 26.04.2022 | 03:36:34 | 06.04.2016 | 14:29:56 | 15.06.2025 | 01:14:08 | 61.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200588.jpg |
| 26.04.2022 | 03:36:38 | 06.07.2016 | 02:21:45 | 15.06.2025 | 01:14:08 | 64.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200589.jpg |
| 26.04.2022 | 03:36:40 | 19.08.2021 | 14:21:37 | 15.06.2025 | 01:14:09 | 50.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200593_family.jpg |
| 26.04.2022 | 03:36:42 | 04.04.2016 | 07:56:55 | 15.06.2025 | 01:14:09 | 26.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200599.jpg |
| 26.04.2022 | 03:36:44 | 06.07.2016 | 02:13:37 | 15.06.2025 | 01:14:09 | 474.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200612.jpg |
| 26.04.2022 | 03:36:46 | 06.04.2016 | 03:02:02 | 15.06.2025 | 01:14:09 | 3.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200618_PC.jpg |
| 26.04.2022 | 03:36:48 | 01.07.2020 | 19:31:44 | 15.06.2025 | 01:14:09 | 19.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200647_ppkgfront.jpg |
| 26.04.2022 | 03:36:56 | 06.07.2016 | 02:15:04 | 15.06.2025 | 01:14:10 | 38.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200751.jpg |
| 26.04.2022 | 03:37:02 | 11.03.2020 | 20:33:11 | 15.06.2025 | 01:14:10 | 5.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200774PRH_PRI01.jpg |
| 26.04.2022 | 03:37:06 | 13.07.2020 | 19:30:56 | 15.06.2025 | 01:14:10 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200780_front.jpg |
| 26.04.2022 | 03:37:07 | 02.08.2017 | 19:31:20 | 15.06.2025 | 01:14:11 | 51.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200791.jpg |
| 26.04.2022 | 03:37:09 | 11.03.2020 | 20:34:23 | 15.06.2025 | 01:14:11 | 7.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200794RH_PRI01.jpg |
| 26.04.2022 | 03:37:11 | 11.03.2020 | 20:34:23 | 15.06.2025 | 01:14:11 | 7.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200796RH_PRI01.jpg |
| 26.04.2022 | 03:37:36 | 06.04.2016 | 12:58:21 | 15.06.2025 | 01:14:13 | 71.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200853.jpg |
| 26.04.2022 | 03:37:38 | 14.04.2020 | 13:50:30 | 15.06.2025 | 01:14:13 | 39.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200879.jpg |
| 26.04.2022 | 03:37:40 | 04.04.2016 | 07:19:34 | 15.06.2025 | 01:14:13 | 18.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200910.jpg |
| 26.04.2022 | 03:37:42 | 19.08.2021 | 15:18:05 | 15.06.2025 | 01:14:14 | 20.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200952.jpg |
| 26.04.2022 | 03:37:48 | 06.04.2016 | 10:28:16 | 15.06.2025 | 01:14:14 | 596.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200998.jpg |
| 26.04.2022 | 03:37:50 | 06.07.2016 | 02:13:37 | 15.06.2025 | 01:14:14 | 605.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\200999.jpg |
| 26.04.2022 | 03:38:13 | 02.08.2017 | 19:31:20 | 15.06.2025 | 01:14:17 | 56.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201021.jpg |
| 26.04.2022 | 03:38:13 | 06.08.2020 | 19:30:30 | 15.06.2025 | 01:14:17 | 10.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201055_pdet.jpg |
| 26.04.2022 | 03:38:15 | 06.04.2016 | 15:57:41 | 15.06.2025 | 01:14:17 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201058.jpg |
| 26.04.2022 | 03:38:17 | 10.08.2020 | 19:31:15 | 15.06.2025 | 01:14:17 | 27.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201061.jpg |
| 26.04.2022 | 03:38:19 | 10.08.2020 | 19:31:16 | 15.06.2025 | 01:14:17 | 65.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201062.jpg |
| 26.04.2022 | 03:38:21 | 10.08.2020 | 19:31:14 | 15.06.2025 | 01:14:17 | 41.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201063.jpg |
| 26.04.2022 | 03:38:23 | 06.04.2016 | 16:05:33 | 15.06.2025 | 01:14:18 | 89.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201064.jpg |
| 26.04.2022 | 03:38:26 | 14.04.2020 | 19:30:58 | 15.06.2025 | 01:14:18 | 63.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201065_left.jpg |
| 26.04.2022 | 03:38:28 | 14.04.2020 | 19:31:00 | 15.06.2025 | 01:14:18 | 14.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201067_left.jpg |
| 26.04.2022 | 03:38:30 | 14.04.2020 | 19:31:02 | 15.06.2025 | 01:14:18 | 94.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201068_left.jpg |
| 26.04.2022 | 03:38:32 | 11.03.2020 | 20:34:23 | 15.06.2025 | 01:14:18 | 5.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201104RH_PRI01.jpg |
| 26.04.2022 | 03:38:34 | 14.04.2020 | 13:50:40 | 15.06.2025 | 01:14:19 | 29.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201154.jpg |
| 26.04.2022 | 03:38:36 | 06.07.2016 | 02:21:45 | 15.06.2025 | 01:14:19 | 64.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201154_2.jpg |
| 26.04.2022 | 03:38:38 | 19.08.2021 | 14:09:21 | 15.06.2025 | 01:14:19 | 19.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201177.jpg |
| 26.04.2022 | 03:38:40 | 06.07.2016 | 02:10:01 | 15.06.2025 | 01:14:19 | 35.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201196.jpg |
| 26.04.2022 | 03:38:44 | 25.06.2019 | 19:32:36 | 15.06.2025 | 01:14:19 | 20.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201222.jpg |
| 26.04.2022 | 03:38:46 | 25.06.2019 | 19:32:40 | 15.06.2025 | 01:14:20 | 20.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201236.jpg |
| 26.04.2022 | 03:38:48 | 25.06.2019 | 19:32:40 | 15.06.2025 | 01:14:20 | 21.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201237.jpg |
| 26.04.2022 | 03:38:50 | 19.08.2021 | 15:17:10 | 15.06.2025 | 01:14:20 | 36.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201239.jpg |
| 26.04.2022 | 03:38:53 | 25.06.2019 | 19:32:40 | 15.06.2025 | 01:14:20 | 18.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201239_2.jpg |
| 26.04.2022 | 03:38:55 | 25.06.2019 | 19:32:40 | 15.06.2025 | 01:14:20 | 19.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201240.jpg |
| 26.04.2022 | 03:38:57 | 14.04.2020 | 13:50:46 | 15.06.2025 | 01:14:21 | 14.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201251.jpg |
| 26.04.2022 | 03:38:59 | 14.04.2020 | 13:50:48 | 15.06.2025 | 01:14:21 | 22.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201252.jpg |
| 26.04.2022 | 03:39:01 | 07.08.2020 | 19:30:53 | 15.06.2025 | 01:14:21 | 20.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201252_ppkgleft.jpg |
| 26.04.2022 | 03:39:03 | 07.08.2020 | 19:30:54 | 15.06.2025 | 01:14:21 | 24.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201253_ppkgleft.jpg |
| 26.04.2022 | 03:39:05 | 25.06.2019 | 19:32:41 | 15.06.2025 | 01:14:21 | 20.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201254.jpg |
| 26.04.2022 | 03:39:07 | 06.07.2016 | 02:06:58 | 15.06.2025 | 01:14:21 | 347.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201285.jpg |
| 26.04.2022 | 03:39:09 | 06.04.2016 | 06:53:33 | 15.06.2025 | 01:14:22 | 347.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201286.jpg |
| 26.04.2022 | 03:39:11 | 06.04.2016 | 14:53:15 | 15.06.2025 | 01:14:22 | 51.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201292.jpg |
| 26.04.2022 | 03:39:15 | 01.11.2016 | 21:24:28 | 15.06.2025 | 01:14:22 | 25.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201327.jpg |
| 26.04.2022 | 03:39:18 | 14.04.2020 | 13:50:50 | 15.06.2025 | 01:14:22 | 22.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201339.jpg |
| 26.04.2022 | 03:39:18 | 14.04.2020 | 13:50:52 | 15.06.2025 | 01:14:23 | 12.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201343.jpg |
| 26.04.2022 | 03:39:20 | 19.08.2021 | 13:52:18 | 15.06.2025 | 01:14:23 | 60.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201382.jpg |
| 26.04.2022 | 03:39:22 | 07.04.2021 | 19:31:18 | 15.06.2025 | 01:14:23 | 10.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201384_front.jpg |
| 26.04.2022 | 03:39:24 | 22.11.2016 | 02:34:15 | 15.06.2025 | 01:14:23 | 16.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201400.jpg |
| 26.04.2022 | 03:39:26 | 22.11.2016 | 02:38:20 | 15.06.2025 | 01:14:23 | 51.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201406.jpg |
| 26.04.2022 | 03:39:28 | 17.12.2020 | 19:31:16 | 15.06.2025 | 01:14:24 | 48.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201407_ls.jpg |
| 26.04.2022 | 03:39:30 | 17.12.2020 | 19:31:15 | 15.06.2025 | 01:14:24 | 41.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201408_ls.jpg |
| 26.04.2022 | 03:39:32 | 14.04.2020 | 13:50:56 | 15.06.2025 | 01:14:24 | 18.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201409.jpg |
| 26.04.2022 | 03:39:34 | 06.07.2016 | 02:08:39 | 15.06.2025 | 01:14:24 | 41.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201410.jpg |
| 26.04.2022 | 03:39:36 | 14.04.2020 | 13:50:58 | 15.06.2025 | 01:14:24 | 24.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201411.jpg |
| 26.04.2022 | 03:39:39 | 14.04.2020 | 13:51:00 | 15.06.2025 | 01:14:24 | 9.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201412.jpg |
| 26.04.2022 | 03:39:41 | 14.04.2020 | 13:51:02 | 15.06.2025 | 01:14:25 | 20.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201417.jpg |
| 26.04.2022 | 03:39:43 | 13.04.2016 | 17:35:57 | 15.06.2025 | 01:14:25 | 24.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201433.jpg |
| 26.04.2022 | 03:39:45 | 14.04.2020 | 13:51:04 | 15.06.2025 | 01:14:25 | 22.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201434.jpg |
| 26.04.2022 | 03:39:47 | 14.04.2020 | 13:51:06 | 15.06.2025 | 01:14:25 | 22.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201442.jpg |
| 26.04.2022 | 03:39:49 | 14.04.2020 | 13:51:08 | 15.06.2025 | 01:14:25 | 12.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201443.jpg |
| 26.04.2022 | 03:39:51 | 14.04.2020 | 13:51:10 | 15.06.2025 | 01:14:26 | 40.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201445.jpg |
| 26.04.2022 | 03:39:53 | 14.04.2020 | 13:51:12 | 15.06.2025 | 01:14:26 | 25.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201466.jpg |
| 26.04.2022 | 03:39:55 | 14.04.2020 | 13:51:14 | 15.06.2025 | 01:14:26 | 20.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201468.jpg |
| 26.04.2022 | 03:39:57 | 14.04.2020 | 13:51:16 | 15.06.2025 | 01:14:26 | 41.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201469.jpg |
| 26.04.2022 | 03:39:59 | 14.04.2020 | 13:51:18 | 15.06.2025 | 01:14:26 | 24.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201484.jpg |
| 26.04.2022 | 03:40:01 | 06.07.2016 | 02:16:57 | 15.06.2025 | 01:14:27 | 102.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201486.jpg |
| 26.04.2022 | 03:40:03 | 14.04.2020 | 13:51:20 | 15.06.2025 | 01:14:27 | 35.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201501.jpg |
| 26.04.2022 | 03:40:05 | 14.04.2020 | 13:51:22 | 15.06.2025 | 01:14:27 | 34.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201508.jpg |
| 26.04.2022 | 03:40:07 | 14.04.2020 | 13:51:24 | 15.06.2025 | 01:14:27 | 32.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201510.jpg |
| 26.04.2022 | 03:40:10 | 14.04.2020 | 13:51:26 | 15.06.2025 | 01:14:27 | 34.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201519.jpg |
| 26.04.2022 | 03:40:12 | 14.04.2020 | 13:51:28 | 15.06.2025 | 01:14:27 | 23.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201532.jpg |
| 26.04.2022 | 03:40:14 | 14.04.2020 | 13:51:30 | 15.06.2025 | 01:14:28 | 35.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201536.jpg |
| 26.04.2022 | 03:40:16 | 14.04.2020 | 13:51:33 | 15.06.2025 | 01:14:28 | 39.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201556.jpg |
| 26.04.2022 | 03:40:18 | 14.04.2020 | 13:51:35 | 15.06.2025 | 01:14:28 | 22.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201571.jpg |
| 26.04.2022 | 03:40:20 | 14.04.2020 | 13:51:37 | 15.06.2025 | 01:14:28 | 21.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201601.jpg |
| 26.04.2022 | 03:40:22 | 14.04.2020 | 13:51:39 | 15.06.2025 | 01:14:28 | 36.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201607.jpg |
| 26.04.2022 | 03:40:22 | 14.04.2020 | 13:51:41 | 15.06.2025 | 01:14:29 | 36.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201613.jpg |
| 26.04.2022 | 03:40:24 | 14.04.2020 | 13:51:43 | 15.06.2025 | 01:14:29 | 15.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201616.jpg |
| 26.04.2022 | 03:40:24 | 14.04.2020 | 13:51:45 | 15.06.2025 | 01:14:29 | 29.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201620.jpg |
| 26.04.2022 | 03:40:26 | 14.04.2020 | 13:51:47 | 15.06.2025 | 01:14:29 | 24.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201632.jpg |
| 26.04.2022 | 03:40:28 | 14.04.2020 | 13:51:49 | 15.06.2025 | 01:14:29 | 42.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201633.jpg |
| 26.04.2022 | 03:40:30 | 14.04.2020 | 13:51:51 | 15.06.2025 | 01:14:29 | 29.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201655.jpg |
| 26.04.2022 | 03:40:32 | 14.04.2020 | 13:51:53 | 15.06.2025 | 01:14:30 | 17.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201662.jpg |
| 26.04.2022 | 03:40:34 | 14.04.2020 | 13:51:55 | 15.06.2025 | 01:14:30 | 18.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201664.jpg |
| 26.04.2022 | 03:40:36 | 14.04.2020 | 13:51:57 | 15.06.2025 | 01:14:30 | 42.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201672.jpg |
| 26.04.2022 | 03:40:38 | 14.04.2020 | 13:51:59 | 15.06.2025 | 01:14:30 | 31.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201675.jpg |
| 26.04.2022 | 03:40:40 | 14.04.2020 | 13:52:01 | 15.06.2025 | 01:14:30 | 42.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201676.jpg |
| 26.04.2022 | 03:40:44 | 14.04.2020 | 13:52:03 | 15.06.2025 | 01:14:31 | 44.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201677.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2752

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 03:40:46 | 14.04.2020 | 13:52:05 | 15.06.2025 | 01:14:31 | 27.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201682.jpg |
| 26.04.2022 | 03:40:48 | 14.04.2020 | 13:52:07 | 15.06.2025 | 01:14:31 | 16.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201685.jpg |
| 26.04.2022 | 03:40:50 | 14.04.2020 | 13:52:10 | 15.06.2025 | 01:14:31 | 32.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201687.jpg |
| 26.04.2022 | 03:40:54 | 14.04.2020 | 13:52:12 | 15.06.2025 | 01:14:31 | 20.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201695.jpg |
| 26.04.2022 | 03:40:56 | 23.03.2021 | 19:30:41 | 15.06.2025 | 01:14:32 | 41.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201708_ppkgleft.jpg |
| 26.04.2022 | 03:41:01 | 14.04.2020 | 13:52:14 | 15.06.2025 | 01:14:32 | 35.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201720.jpg |
| 26.04.2022 | 03:41:03 | 14.04.2020 | 13:52:16 | 15.06.2025 | 01:14:32 | 21.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201723.jpg |
| 26.04.2022 | 03:41:05 | 14.04.2020 | 13:52:18 | 15.06.2025 | 01:14:32 | 8.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201735.jpg |
| 26.04.2022 | 03:41:07 | 14.04.2020 | 13:52:20 | 15.06.2025 | 01:14:32 | 32.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201749.jpg |
| 26.04.2022 | 03:41:09 | 04.04.2016 | 07:35:24 | 15.06.2025 | 01:14:32 | 42.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201759.jpg |
| 26.04.2022 | 03:41:11 | 06.04.2016 | 03:02:03 | 15.06.2025 | 01:14:33 | 4.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201762_PC.jpg |
| 26.04.2022 | 03:41:13 | 14.04.2020 | 13:52:22 | 15.06.2025 | 01:14:33 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201764.jpg |
| 26.04.2022 | 03:41:15 | 19.08.2021 | 15:02:01 | 15.06.2025 | 01:14:33 | 90.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201772.jpg |
| 26.04.2022 | 03:41:17 | 14.04.2020 | 13:52:24 | 15.06.2025 | 01:14:33 | 10.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201778.jpg |
| 26.04.2022 | 03:41:19 | 14.04.2020 | 13:52:26 | 15.06.2025 | 01:14:33 | 14.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201787.jpg |
| 26.04.2022 | 03:41:21 | 06.07.2016 | 02:08:28 | 15.06.2025 | 01:14:34 | 571.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201815.jpg |
| 26.04.2022 | 03:41:24 | 14.04.2020 | 13:52:32 | 15.06.2025 | 01:14:34 | 16.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201833.jpg |
| 26.04.2022 | 03:41:24 | 14.04.2020 | 13:52:34 | 15.06.2025 | 01:14:34 | 14.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201845.jpg |
| 26.04.2022 | 03:41:24 | 14.04.2020 | 13:52:36 | 15.06.2025 | 01:14:34 | 18.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201875.jpg |
| 26.04.2022 | 03:41:26 | 14.04.2020 | 13:52:38 | 15.06.2025 | 01:14:34 | 12.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201876.jpg |
| 26.04.2022 | 03:41:28 | 14.04.2020 | 13:52:40 | 15.06.2025 | 01:14:35 | 20.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201879.jpg |
| 26.04.2022 | 03:41:30 | 14.04.2020 | 13:52:44 | 15.06.2025 | 01:14:35 | 19.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201899.jpg |
| 26.04.2022 | 03:41:32 | 06.07.2016 | 02:21:45 | 15.06.2025 | 01:14:35 | 68.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201905.jpg |
| 26.04.2022 | 03:41:34 | 14.04.2020 | 13:52:46 | 15.06.2025 | 01:14:35 | 16.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201905_2.jpg |
| 26.04.2022 | 03:41:38 | 14.04.2020 | 13:52:48 | 15.06.2025 | 01:14:35 | 15.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201909.jpg |
| 26.04.2022 | 03:41:40 | 14.04.2020 | 13:52:50 | 15.06.2025 | 01:14:36 | 18.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201911.jpg |
| 26.04.2022 | 03:41:42 | 06.04.2016 | 02:03:14 | 15.06.2025 | 01:14:36 | 84.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201912.jpg |
| 26.04.2022 | 03:41:46 | 14.04.2020 | 13:52:52 | 15.06.2025 | 01:14:36 | 18.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201913.jpg |
| 26.04.2022 | 03:41:46 | 14.04.2020 | 13:52:54 | 15.06.2025 | 01:14:36 | 14.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201915.jpg |
| 26.04.2022 | 03:41:49 | 14.04.2020 | 13:52:56 | 15.06.2025 | 01:14:36 | 15.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201916.jpg |
| 26.04.2022 | 03:41:51 | 14.04.2020 | 13:52:58 | 15.06.2025 | 01:14:36 | 16.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201918.jpg |
| 26.04.2022 | 03:41:53 | 14.04.2020 | 13:53:00 | 15.06.2025 | 01:14:37 | 17.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201920.jpg |
| 26.04.2022 | 03:41:55 | 14.04.2020 | 13:53:02 | 15.06.2025 | 01:14:37 | 21.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201924.jpg |
| 26.04.2022 | 03:41:57 | 14.04.2020 | 13:53:04 | 15.06.2025 | 01:14:37 | 10.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201928.jpg |
| 26.04.2022 | 03:41:59 | 14.04.2020 | 13:53:06 | 15.06.2025 | 01:14:37 | 15.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201929.jpg |
| 26.04.2022 | 03:42:01 | 14.04.2020 | 13:53:08 | 15.06.2025 | 01:14:37 | 19.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201930.jpg |
| 26.04.2022 | 03:42:03 | 14.04.2020 | 13:53:10 | 15.06.2025 | 01:14:38 | 17.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201931.jpg |
| 26.04.2022 | 03:42:05 | 14.04.2020 | 13:53:12 | 15.06.2025 | 01:14:38 | 14.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201932.jpg |
| 26.04.2022 | 03:42:07 | 14.04.2020 | 13:53:14 | 15.06.2025 | 01:14:38 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201937.jpg |
| 26.04.2022 | 03:42:09 | 14.04.2020 | 13:53:16 | 15.06.2025 | 01:14:38 | 16.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201941.jpg |
| 26.04.2022 | 03:42:13 | 14.04.2020 | 13:53:20 | 15.06.2025 | 01:14:38 | 16.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201945.jpg |
| 26.04.2022 | 03:42:15 | 14.04.2020 | 13:53:22 | 15.06.2025 | 01:14:38 | 16.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201950.jpg |
| 26.04.2022 | 03:42:17 | 14.04.2020 | 13:53:24 | 15.06.2025 | 01:14:39 | 15.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201951.jpg |
| 26.04.2022 | 03:42:22 | 14.04.2020 | 13:53:28 | 15.06.2025 | 01:14:39 | 11.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201957.jpg |
| 26.04.2022 | 03:42:24 | 06.07.2016 | 02:05:08 | 15.06.2025 | 01:14:39 | 56.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201957_2.jpg |
| 26.04.2022 | 03:42:26 | 14.04.2020 | 13:53:30 | 15.06.2025 | 01:14:39 | 16.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201959.jpg |
| 26.04.2022 | 03:42:28 | 14.04.2020 | 13:53:32 | 15.06.2025 | 01:14:39 | 16.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201960.jpg |
| 26.04.2022 | 03:42:30 | 14.04.2020 | 13:53:34 | 15.06.2025 | 01:14:40 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201963.jpg |
| 26.04.2022 | 03:42:32 | 07.04.2020 | 19:30:41 | 15.06.2025 | 01:14:40 | 5.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201965_left.jpg |
| 26.04.2022 | 03:42:36 | 07.04.2020 | 19:30:41 | 15.06.2025 | 01:14:40 | 5.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201965_left_2.jpg |
| 26.04.2022 | 03:42:40 | 07.04.2020 | 19:30:41 | 15.06.2025 | 01:14:40 | 28.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201965_left_3.jpg |
| 26.04.2022 | 03:42:43 | 07.04.2020 | 19:30:41 | 15.06.2025 | 01:14:40 | 5.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201965_left_4.jpg |
| 26.04.2022 | 03:42:45 | 14.04.2020 | 13:53:36 | 15.06.2025 | 01:14:41 | 18.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201967.jpg |
| 26.04.2022 | 03:42:45 | 14.04.2020 | 13:53:38 | 15.06.2025 | 01:14:41 | 19.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201968.jpg |
| 26.04.2022 | 03:42:45 | 14.04.2020 | 13:53:40 | 15.06.2025 | 01:14:41 | 20.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201969.jpg |
| 26.04.2022 | 03:42:45 | 14.04.2020 | 13:53:42 | 15.06.2025 | 01:14:41 | 17.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201970.jpg |
| 26.04.2022 | 03:42:45 | 19.08.2021 | 14:49:30 | 15.06.2025 | 01:14:41 | 17.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201970_PC.jpg |
| 26.04.2022 | 03:42:47 | 14.04.2020 | 13:53:44 | 15.06.2025 | 01:14:42 | 16.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201971.jpg |
| 26.04.2022 | 03:42:49 | 14.04.2020 | 13:53:46 | 15.06.2025 | 01:14:42 | 19.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201974.jpg |
| 26.04.2022 | 03:42:51 | 14.04.2020 | 13:53:48 | 15.06.2025 | 01:14:42 | 11.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201977.jpg |
| 26.04.2022 | 03:42:53 | 14.04.2020 | 13:53:50 | 15.06.2025 | 01:14:42 | 18.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201979.jpg |
| 26.04.2022 | 03:42:55 | 14.04.2020 | 13:53:52 | 15.06.2025 | 01:14:42 | 18.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201982.jpg |
| 26.04.2022 | 03:42:57 | 14.04.2020 | 13:53:54 | 15.06.2025 | 01:14:42 | 13.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201985.jpg |
| 26.04.2022 | 03:42:59 | 14.04.2020 | 13:53:56 | 15.06.2025 | 01:14:43 | 17.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201989.jpg |
| 26.04.2022 | 03:43:03 | 14.04.2020 | 13:53:58 | 15.06.2025 | 01:14:43 | 17.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201991.jpg |
| 26.04.2022 | 03:43:05 | 22.11.2016 | 02:15:48 | 15.06.2025 | 01:14:43 | 28.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201992.jpg |
| 26.04.2022 | 03:43:07 | 14.04.2020 | 13:54:00 | 15.06.2025 | 01:14:43 | 17.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201997.jpg |
| 26.04.2022 | 03:43:11 | 14.04.2020 | 13:54:02 | 15.06.2025 | 01:14:43 | 17.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\201999.jpg |
| 26.04.2022 | 03:43:15 | 14.04.2020 | 13:54:04 | 15.06.2025 | 01:14:44 | 35.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202000.jpg |
| 26.04.2022 | 03:43:17 | 14.04.2020 | 13:54:06 | 15.06.2025 | 01:14:44 | 41.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202003.jpg |
| 26.04.2022 | 03:43:20 | 06.04.2016 | 16:05:37 | 15.06.2025 | 01:14:44 | 55.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202004.jpg |
| 26.04.2022 | 03:43:22 | 14.04.2020 | 13:54:08 | 15.06.2025 | 01:14:44 | 14.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202007.jpg |
| 26.04.2022 | 03:43:26 | 14.04.2020 | 13:54:10 | 15.06.2025 | 01:14:44 | 16.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202009.jpg |
| 26.04.2022 | 03:43:28 | 14.04.2020 | 13:54:12 | 15.06.2025 | 01:14:44 | 17.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202010.jpg |
| 26.04.2022 | 03:43:32 | 14.04.2020 | 13:54:15 | 15.06.2025 | 01:14:45 | 12.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202011.jpg |
| 26.04.2022 | 03:43:34 | 14.04.2020 | 13:54:17 | 15.06.2025 | 01:14:45 | 9.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202012.jpg |
| 26.04.2022 | 03:43:36 | 14.04.2020 | 13:54:20 | 15.06.2025 | 01:14:45 | 16.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202018.jpg |
| 26.04.2022 | 03:43:38 | 14.04.2020 | 13:54:22 | 15.06.2025 | 01:14:45 | 17.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202022.jpg |
| 26.04.2022 | 03:43:40 | 14.04.2020 | 13:54:24 | 15.06.2025 | 01:14:45 | 15.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202030.jpg |
| 26.04.2022 | 03:43:42 | 04.04.2016 | 08:30:11 | 15.06.2025 | 01:14:46 | 35.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202037.jpg |
| 26.04.2022 | 03:43:44 | 14.04.2020 | 13:54:29 | 15.06.2025 | 01:14:46 | 13.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202042.jpg |
| 26.04.2022 | 03:43:47 | 14.04.2020 | 13:54:31 | 15.06.2025 | 01:14:46 | 16.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202052.jpg |
| 26.04.2022 | 03:43:49 | 06.04.2016 | 09:22:11 | 15.06.2025 | 01:14:46 | 10.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202064.jpg |
| 26.04.2022 | 03:43:51 | 04.04.2016 | 07:46:52 | 15.06.2025 | 01:14:46 | 15.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202065.jpg |
| 26.04.2022 | 03:43:53 | 06.04.2016 | 05:59:11 | 15.06.2025 | 01:14:47 | 4.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202096.jpg |
| 26.04.2022 | 03:43:55 | 19.08.2021 | 15:09:05 | 15.06.2025 | 01:14:47 | 16.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202135.jpg |
| 26.04.2022 | 03:43:57 | 25.04.2016 | 02:26:13 | 15.06.2025 | 01:14:47 | 59.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202159.jpg |
| 26.04.2022 | 03:43:59 | 05.10.2020 | 19:30:28 | 15.06.2025 | 01:14:47 | 14.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202167_left.jpg |
| 26.04.2022 | 03:44:03 | 06.04.2016 | 10:28:20 | 15.06.2025 | 01:14:47 | 474.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202171.jpg |
| 26.04.2022 | 03:44:05 | 10.08.2017 | 19:30:56 | 15.06.2025 | 01:14:47 | 21.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202223.jpg |
| 26.04.2022 | 03:44:07 | 14.04.2020 | 13:54:36 | 15.06.2025 | 01:14:48 | 24.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202232.jpg |
| 26.04.2022 | 03:44:10 | 14.04.2020 | 13:54:39 | 15.06.2025 | 01:14:48 | 28.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202235.jpg |
| 26.04.2022 | 03:44:14 | 14.04.2020 | 13:54:41 | 15.06.2025 | 01:14:48 | 23.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202236.jpg |
| 26.04.2022 | 03:44:16 | 14.04.2020 | 13:54:43 | 15.06.2025 | 01:14:48 | 18.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202247.jpg |
| 26.04.2022 | 03:44:18 | 14.04.2020 | 13:54:46 | 15.06.2025 | 01:14:48 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202248.jpg |
| 26.04.2022 | 03:44:20 | 14.04.2020 | 13:54:48 | 15.06.2025 | 01:14:49 | 11.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202250.jpg |
| 26.04.2022 | 03:44:22 | 14.04.2020 | 13:54:50 | 15.06.2025 | 01:14:49 | 15.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202256.jpg |
| 26.04.2022 | 03:44:24 | 14.04.2020 | 13:54:53 | 15.06.2025 | 01:14:49 | 10.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202265.jpg |
| 26.04.2022 | 03:44:26 | 14.04.2020 | 13:54:55 | 15.06.2025 | 01:14:49 | 42.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202266.jpg |
| 26.04.2022 | 03:44:28 | 04.04.2016 | 07:19:33 | 15.06.2025 | 01:14:49 | 16.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202269.jpg |
| 26.04.2022 | 03:44:30 | 06.04.2016 | 11:07:49 | 15.06.2025 | 01:14:50 | 15.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202272.jpg |
| 26.04.2022 | 03:44:32 | 06.12.2019 | 19:30:53 | 15.06.2025 | 01:14:50 | 57.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202273_1.jpg |
| 26.04.2022 | 03:44:35 | 14.04.2020 | 13:54:57 | 15.06.2025 | 01:14:50 | 15.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202292.jpg |
| 26.04.2022 | 03:44:37 | 14.04.2020 | 13:55:00 | 15.06.2025 | 01:14:50 | 24.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202293.jpg |
| 26.04.2022 | 03:44:39 | 14.04.2020 | 13:55:02 | 15.06.2025 | 01:14:50 | 35.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202295.jpg |
| 26.04.2022 | 03:44:43 | 14.04.2020 | 13:55:04 | 15.06.2025 | 01:14:51 | 16.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202300.jpg |
| 26.04.2022 | 03:44:45 | 14.04.2020 | 13:55:06 | 15.06.2025 | 01:14:51 | 24.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202302.jpg |
| 26.04.2022 | 03:44:47 | 14.04.2020 | 13:55:09 | 15.06.2025 | 01:14:51 | 39.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202314.jpg |
| 26.04.2022 | 03:44:49 | 14.04.2020 | 13:55:11 | 15.06.2025 | 01:14:51 | 16.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202316.jpg |
| 26.04.2022 | 03:44:51 | 14.04.2020 | 13:55:13 | 15.06.2025 | 01:14:51 | 17.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202319.jpg |
| 26.04.2022 | 03:44:53 | 19.08.2021 | 15:10:13 | 15.06.2025 | 01:14:52 | 30.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202322.jpg |
| 26.04.2022 | 03:44:55 | 14.04.2020 | 13:55:16 | 15.06.2025 | 01:14:52 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202326.jpg |
| 26.04.2022 | 03:44:57 | 14.04.2020 | 13:55:18 | 15.06.2025 | 01:14:52 | 20.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202327.jpg |
| 26.04.2022 | 03:45:00 | 06.04.2016 | 03:02:04 | 15.06.2025 | 01:14:52 | 17.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202353_PC.jpg |
| 26.04.2022 | 03:45:02 | 22.11.2016 | 02:34:15 | 15.06.2025 | 01:14:52 | 19.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202375.jpg |
| 26.04.2022 | 03:45:04 | 22.11.2016 | 02:34:15 | 15.06.2025 | 01:14:53 | 22.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202376.jpg |
| 26.04.2022 | 03:45:06 | 04.04.2016 | 07:46:53 | 15.06.2025 | 01:14:53 | 11.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202377.jpg |
| 26.04.2022 | 03:45:06 | 31.05.2016 | 02:00:28 | 15.06.2025 | 01:14:53 | 63.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202382.jpg |
| 26.04.2022 | 03:45:06 | 04.04.2016 | 07:35:24 | 15.06.2025 | 01:14:53 | 16.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202383.jpg |
| 26.04.2022 | 03:45:06 | 06.07.2016 | 02:13:38 | 15.06.2025 | 01:14:53 | 614.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202407.jpg |
| 26.04.2022 | 03:45:06 | 06.04.2016 | 10:26:56 | 15.06.2025 | 01:14:53 | 63.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202458.jpg |
| 26.04.2022 | 03:45:06 | 06.07.2016 | 02:09:49 | 15.06.2025 | 01:14:54 | 94.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202468.jpg |
| 26.04.2022 | 03:45:06 | 14.04.2020 | 13:55:22 | 15.06.2025 | 01:14:54 | 27.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202470.jpg |
| 26.04.2022 | 03:45:06 | 19.08.2021 | 14:32:38 | 15.06.2025 | 01:14:54 | 13.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202482.jpg |
| 26.04.2022 | 03:45:06 | 06.07.2016 | 02:04:07 | 15.06.2025 | 01:14:54 | 25.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202494.jpg |
| 26.04.2022 | 03:45:06 | 14.04.2020 | 13:55:27 | 15.06.2025 | 01:14:54 | 36.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202495.jpg |
| 26.04.2022 | 03:45:15 | 06.04.2016 | 03:02:06 | 15.06.2025 | 01:14:55 | 10.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202523_PC.jpg |
| 26.04.2022 | 03:45:17 | 06.04.2016 | 03:02:06 | 15.06.2025 | 01:14:55 | 36.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202553_PC.jpg |
| 26.04.2022 | 03:45:19 | 04.04.2016 | 08:14:42 | 15.06.2025 | 01:14:55 | 18.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202555.jpg |
| 26.04.2022 | 03:45:21 | 19.08.2021 | 14:55:47 | 15.06.2025 | 01:14:56 | 36.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202560.jpg |
| 26.04.2022 | 03:45:25 | 04.04.2016 | 07:56:56 | 15.06.2025 | 01:14:56 | 7.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202566.jpg |
| 26.04.2022 | 03:45:27 | 06.04.2016 | 14:29:56 | 15.06.2025 | 01:14:56 | 64.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202587.jpg |
| 26.04.2022 | 03:45:30 | 06.04.2016 | 11:07:49 | 15.06.2025 | 01:14:56 | 8.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202613.jpg |
| 26.04.2022 | 03:45:32 | 15.03.2017 | 20:31:37 | 15.06.2025 | 01:14:56 | 42.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202614.jpg |
| 26.04.2022 | 03:45:34 | 06.04.2016 | 10:23:10 | 15.06.2025 | 01:14:57 | 60.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202659.jpg |
| 26.04.2022 | 03:45:36 | 16.10.2019 | 19:30:58 | 15.06.2025 | 01:14:57 | 39.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202660.jpg |
| 26.04.2022 | 03:45:38 | 04.04.2016 | 07:35:25 | 15.06.2025 | 01:14:57 | 10.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202682.jpg |
| 26.04.2022 | 03:45:42 | 06.05.2021 | 19:30:39 | 15.06.2025 | 01:14:57 | 73.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202712_left.jpg |
| 26.04.2022 | 03:45:44 | 06.04.2016 | 05:45:07 | 15.06.2025 | 01:14:57 | 722.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202719.jpg |
| 26.04.2022 | 03:45:46 | 04.04.2016 | 08:30:10 | 15.06.2025 | 01:14:57 | 29.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202729.jpg |
| 26.04.2022 | 03:45:48 | 06.04.2016 | 11:07:49 | 15.06.2025 | 01:14:58 | 19.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202730.jpg |
| 26.04.2022 | 03:46:20 | 06.04.2016 | 09:48:54 | 15.06.2025 | 01:14:58 | 18.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202808.jpg |
| 26.04.2022 | 03:46:23 | 22.02.2012 | 09:48:39 | 15.06.2025 | 01:14:58 | 10.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202820.jpg |
| 26.04.2022 | 03:46:26 | 04.04.2016 | 07:35:26 | 15.06.2025 | 01:14:58 | 36.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202824.jpg |
| 26.04.2022 | 03:46:31 | 14.04.2020 | 13:55:29 | 15.06.2025 | 01:14:59 | 37.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202836.jpg |
| 26.04.2022 | 03:46:35 | 04.04.2016 | 07:35:25 | 15.06.2025 | 01:14:59 | 4.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202845.jpg |
| 26.04.2022 | 03:46:37 | 06.07.2016 | 02:12:28 | 15.06.2025 | 01:14:59 | 15.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202873.jpg |
| 26.04.2022 | 03:46:39 | 06.04.2016 | 09:22:12 | 15.06.2025 | 01:14:59 | 15.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202874.jpg |
| 26.04.2022 | 03:46:43 | 06.07.2016 | 02:10:02 | 15.06.2025 | 01:14:59 | 7.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202877.jpg |
| 26.04.2022 | 03:46:45 | 06.04.2016 | 09:22:12 | 15.06.2025 | 01:15:00 | 15.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202878.jpg |
| 26.04.2022 | 03:46:49 | 04.04.2016 | 07:56:56 | 15.06.2025 | 01:15:00 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202879.jpg |
| 26.04.2022 | 03:46:49 | 04.04.2016 | 07:56:57 | 15.06.2025 | 01:15:00 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202880.jpg |
| 26.04.2022 | 03:46:51 | 04.04.2016 | 08:30:11 | 15.06.2025 | 01:15:00 | 24.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202920.jpg |
| 26.04.2022 | 03:46:53 | 06.04.2016 | 09:48:54 | 15.06.2025 | 01:15:00 | 30.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202921.jpg |
| 26.04.2022 | 03:46:57 | 04.04.2016 | 07:55:30 | 15.06.2025 | 01:15:00 | 119.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202931.jpg |
| 26.04.2022 | 03:46:59 | 19.08.2021 | 15:09:12 | 15.06.2025 | 01:15:01 | 70.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202953.jpg |
| 26.04.2022 | 03:47:01 | 06.04.2016 | 05:58:21 | 15.06.2025 | 01:15:01 | 55.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\202964.jpg |
| 26.04.2022 | 03:47:03 | 06.04.2016 | 14:29:57 | 15.06.2025 | 01:15:01 | 54.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203022.jpg |
| 26.04.2022 | 03:47:07 | 06.04.2016 | 14:29:57 | 15.06.2025 | 01:15:01 | 64.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203033.jpg |
| 26.04.2022 | 03:47:10 | 04.04.2016 | 08:30:14 | 15.06.2025 | 01:15:01 | 40.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203036.jpg |
| 26.04.2022 | 03:47:12 | 06.04.2016 | 03:02:07 | 15.06.2025 | 01:15:02 | 4.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203041_PC.jpg |
| 26.04.2022 | 03:47:16 | 06.04.2016 | 03:02:07 | 15.06.2025 | 01:15:02 | 2.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203041_PC_2.jpg |
| 26.04.2022 | 03:47:20 | 06.04.2016 | 03:02:07 | 15.06.2025 | 01:15:02 | 4.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203041_PC_3.jpg |
| 26.04.2022 | 03:47:24 | 06.04.2016 | 03:02:07 | 15.06.2025 | 01:15:02 | 2.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203041_PC_4.jpg |
| 26.04.2022 | 03:47:28 | 21.05.2021 | 19:31:28 | 15.06.2025 | 01:15:02 | 8.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203060_front.jpg |
| 26.04.2022 | 03:47:32 | 21.05.2021 | 19:31:28 | 15.06.2025 | 01:15:03 | 8.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203060_front_2.jpg |
| 26.04.2022 | 03:47:36 | 21.05.2021 | 19:31:28 | 15.06.2025 | 01:15:03 | 8.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203060_front_3.jpg |
| 26.04.2022 | 03:47:38 | 21.05.2021 | 19:31:28 | 15.06.2025 | 01:15:03 | 8.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203060_front_4.jpg |
| 26.04.2022 | 03:47:40 | 06.04.2016 | 14:29:57 | 15.06.2025 | 01:15:03 | 68.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203061.jpg |
| 26.04.2022 | 03:47:44 | 14.04.2020 | 13:55:32 | 15.06.2025 | 01:15:03 | 22.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203114.jpg |
| 26.04.2022 | 03:47:47 | 14.04.2020 | 13:55:34 | 15.06.2025 | 01:15:04 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203196.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2753

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 03:48:07 | 14.04.2020 | 13:55:36 | 15.06.2025 | 01:15:05 | 27.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203270.jpg |
| 26.04.2022 | 03:48:10 | 16.10.2019 | 19:31:47 | 15.06.2025 | 01:15:05 | 77.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203271.jpg |
| 26.04.2022 | 03:48:14 | 19.08.2021 | 14:56:54 | 15.06.2025 | 01:15:05 | 51.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203273.jpg |
| 26.04.2022 | 03:48:16 | 06.04.2016 | 07:27:50 | 15.06.2025 | 01:15:06 | 44.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203274.jpg |
| 26.04.2022 | 03:48:18 | 14.04.2020 | 13:55:39 | 15.06.2025 | 01:15:06 | 24.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203284.jpg |
| 26.04.2022 | 03:48:22 | 14.04.2020 | 13:55:41 | 15.06.2025 | 01:15:06 | 22.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203289.jpg |
| 26.04.2022 | 03:48:26 | 14.04.2020 | 13:55:43 | 15.06.2025 | 01:15:06 | 18.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203305.jpg |
| 26.04.2022 | 03:48:30 | 19.08.2021 | 14:22:16 | 15.06.2025 | 01:15:06 | 12.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203307_PC.jpg |
| 26.04.2022 | 03:48:32 | 06.07.2016 | 02:13:38 | 15.06.2025 | 01:15:07 | 593.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203329.jpg |
| 26.04.2022 | 03:48:34 | 06.04.2016 | 11:07:51 | 15.06.2025 | 01:15:07 | 27.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203336.jpg |
| 26.04.2022 | 03:48:38 | 06.04.2016 | 14:29:57 | 15.06.2025 | 01:15:07 | 62.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203337.jpg |
| 26.04.2022 | 03:48:39 | 06.04.2016 | 14:29:58 | 15.06.2025 | 01:15:07 | 52.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203384.jpg |
| 26.04.2022 | 03:48:39 | 19.08.2021 | 13:54:41 | 15.06.2025 | 01:15:07 | 19.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203404.jpg |
| 26.04.2022 | 03:48:39 | 14.04.2020 | 13:55:50 | 15.06.2025 | 01:15:07 | 25.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203414.jpg |
| 26.04.2022 | 03:48:39 | 19.08.2021 | 14:30:48 | 15.06.2025 | 01:15:08 | 47.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203418.jpg |
| 26.04.2022 | 03:48:39 | 14.04.2020 | 13:55:55 | 15.06.2025 | 01:15:08 | 7.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203435.jpg |
| 26.04.2022 | 03:48:39 | 14.04.2020 | 13:55:57 | 15.06.2025 | 01:15:08 | 8.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203443.jpg |
| 26.04.2022 | 03:48:39 | 06.04.2016 | 03:02:07 | 15.06.2025 | 01:15:08 | 29.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203519_PC.jpg |
| 26.04.2022 | 03:48:41 | 06.04.2016 | 03:02:08 | 15.06.2025 | 01:15:09 | 29.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203522_PC.jpg |
| 26.04.2022 | 03:48:43 | 06.07.2016 | 02:01:01 | 15.06.2025 | 01:15:09 | 26.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203539.jpg |
| 26.04.2022 | 03:48:47 | 06.07.2016 | 02:14:30 | 15.06.2025 | 01:15:09 | 13.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203571.jpg |
| 26.04.2022 | 03:48:51 | 06.07.2016 | 02:10:02 | 15.06.2025 | 01:15:09 | 7.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203574.jpg |
| 26.04.2022 | 03:48:55 | 18.01.2008 | 16:33:48 | 15.06.2025 | 01:15:09 | 15.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203576_PC.jpg |
| 26.04.2022 | 03:49:07 | 06.04.2016 | 05:17:56 | 15.06.2025 | 01:15:10 | 381.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203636.jpg |
| 26.04.2022 | 03:49:10 | 04.04.2016 | 08:30:16 | 15.06.2025 | 01:15:10 | 16.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203659.jpg |
| 26.04.2022 | 03:49:14 | 22.11.2016 | 02:38:21 | 15.06.2025 | 01:15:11 | 15.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203669.jpg |
| 26.04.2022 | 03:49:16 | 06.04.2016 | 11:42:51 | 15.06.2025 | 01:15:11 | 105.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203680.jpg |
| 26.04.2022 | 03:49:18 | 14.04.2020 | 13:56:04 | 15.06.2025 | 01:15:11 | 5.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203695.jpg |
| 26.04.2022 | 03:49:22 | 19.08.2021 | 13:56:31 | 15.06.2025 | 01:15:11 | 17.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203698.jpg |
| 26.04.2022 | 03:49:24 | 14.04.2020 | 13:56:08 | 15.06.2025 | 01:15:11 | 11.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203704.jpg |
| 26.04.2022 | 03:49:28 | 06.04.2016 | 11:42:52 | 15.06.2025 | 01:15:12 | 112.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203735.jpg |
| 26.04.2022 | 03:49:30 | 06.07.2016 | 02:16:57 | 15.06.2025 | 01:15:12 | 112.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203736.jpg |
| 26.04.2022 | 03:49:32 | 06.04.2016 | 11:42:51 | 15.06.2025 | 01:15:12 | 112.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203737.jpg |
| 26.04.2022 | 03:49:36 | 06.07.2016 | 02:15:04 | 15.06.2025 | 01:15:12 | 21.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203749.jpg |
| 26.04.2022 | 03:49:39 | 06.04.2016 | 03:02:08 | 15.06.2025 | 01:15:12 | 13.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203776_PC.jpg |
| 26.04.2022 | 03:49:41 | 06.04.2016 | 03:02:08 | 15.06.2025 | 01:15:12 | 10.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203792_PC.jpg |
| 26.04.2022 | 03:49:45 | 13.04.2016 | 17:36:02 | 15.06.2025 | 01:15:13 | 56.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203798.jpg |
| 26.04.2022 | 03:49:47 | 19.08.2021 | 14:22:21 | 15.06.2025 | 01:15:13 | 94.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203798_PC.jpg |
| 26.04.2022 | 03:50:05 | 14.04.2020 | 13:56:11 | 15.06.2025 | 01:15:14 | 15.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203813.jpg |
| 26.04.2022 | 03:50:07 | 06.04.2016 | 14:29:58 | 15.06.2025 | 01:15:14 | 50.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203819.jpg |
| 26.04.2022 | 03:50:10 | 06.07.2016 | 02:16:57 | 15.06.2025 | 01:15:15 | 112.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203825.jpg |
| 26.04.2022 | 03:50:12 | 22.11.2016 | 02:38:21 | 15.06.2025 | 01:15:15 | 39.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203846.jpg |
| 26.04.2022 | 03:50:16 | 06.04.2016 | 10:28:18 | 15.06.2025 | 01:15:15 | 615.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203895.jpg |
| 26.04.2022 | 03:50:18 | 06.04.2016 | 10:28:19 | 15.06.2025 | 01:15:15 | 616.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203896.jpg |
| 26.04.2022 | 03:50:20 | 06.04.2016 | 10:28:19 | 15.06.2025 | 01:15:15 | 619.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203897.jpg |
| 26.04.2022 | 03:50:24 | 06.04.2016 | 10:28:23 | 15.06.2025 | 01:15:16 | 592.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203898.jpg |
| 26.04.2022 | 03:50:26 | 06.04.2016 | 09:48:55 | 15.06.2025 | 01:15:16 | 7.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203926.jpg |
| 26.04.2022 | 03:50:30 | 06.04.2016 | 11:42:53 | 15.06.2025 | 01:15:16 | 124.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203932.jpg |
| 26.04.2022 | 03:50:32 | 24.08.2020 | 19:30:50 | 15.06.2025 | 01:15:16 | 33.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203969.jpg |
| 26.04.2022 | 03:50:36 | 12.08.2020 | 19:30:54 | 15.06.2025 | 01:15:16 | 37.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203970.jpg |
| 26.04.2022 | 03:50:36 | 22.11.2017 | 19:30:39 | 15.06.2025 | 01:15:16 | 9.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\203971.jpg |
| 26.04.2022 | 03:50:43 | 19.08.2021 | 14:29:16 | 15.06.2025 | 01:15:17 | 11.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204022.jpg |
| 26.04.2022 | 03:50:45 | 19.08.2021 | 14:28:53 | 15.06.2025 | 01:15:17 | 116.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204038_1s.jpg |
| 26.04.2022 | 03:50:47 | 06.04.2016 | 11:07:50 | 15.06.2025 | 01:15:17 | 34.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204074.jpg |
| 26.04.2022 | 03:50:51 | 06.04.2016 | 11:07:50 | 15.06.2025 | 01:15:17 | 6.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204095.jpg |
| 26.04.2022 | 03:50:53 | 06.04.2016 | 06:14:11 | 15.06.2025 | 01:15:17 | 1,015.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204102.jpg |
| 26.04.2022 | 03:50:55 | 01.04.2020 | 19:31:10 | 15.06.2025 | 01:15:18 | 55.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204146_front.jpg |
| 26.04.2022 | 03:50:59 | 27.04.2021 | 19:31:06 | 15.06.2025 | 01:15:18 | 11.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204150_family.jpg |
| 26.04.2022 | 03:51:01 | 14.04.2020 | 13:56:15 | 15.06.2025 | 01:15:18 | 11.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204162.jpg |
| 26.04.2022 | 03:51:05 | 14.04.2020 | 13:56:15 | 15.06.2025 | 01:15:18 | 11.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204162_2.jpg |
| 26.04.2022 | 03:51:07 | 14.04.2020 | 13:56:15 | 15.06.2025 | 01:15:18 | 9.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204162_3.jpg |
| 26.04.2022 | 03:51:12 | 14.04.2020 | 13:56:15 | 15.06.2025 | 01:15:19 | 9.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204162_4.jpg |
| 26.04.2022 | 03:51:16 | 14.04.2020 | 13:56:17 | 15.06.2025 | 01:15:19 | 5.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204165.jpg |
| 26.04.2022 | 03:51:18 | 14.04.2020 | 13:56:17 | 15.06.2025 | 01:15:19 | 7.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204165_2.jpg |
| 26.04.2022 | 03:51:20 | 14.04.2020 | 13:56:17 | 15.06.2025 | 01:15:19 | 5.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204165_3.jpg |
| 26.04.2022 | 03:51:22 | 14.04.2020 | 13:56:17 | 15.06.2025 | 01:15:19 | 5.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204165_4.jpg |
| 26.04.2022 | 03:51:26 | 19.08.2021 | 14:55:38 | 15.06.2025 | 01:15:20 | 27.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204192.jpg |
| 26.04.2022 | 03:51:28 | 14.04.2020 | 13:56:20 | 15.06.2025 | 01:15:20 | 28.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204194.jpg |
| 26.04.2022 | 03:51:32 | 14.04.2020 | 13:56:23 | 15.06.2025 | 01:15:20 | 28.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204196.jpg |
| 26.04.2022 | 03:51:34 | 19.08.2021 | 14:32:32 | 15.06.2025 | 01:15:20 | 136.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204202.jpg |
| 26.04.2022 | 03:51:36 | 14.04.2020 | 13:56:25 | 15.06.2025 | 01:15:20 | 33.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204208.jpg |
| 26.04.2022 | 03:51:38 | 14.04.2020 | 13:56:28 | 15.06.2025 | 01:15:20 | 28.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204211.jpg |
| 26.04.2022 | 03:51:41 | 14.04.2020 | 13:56:30 | 15.06.2025 | 01:15:21 | 35.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204220.jpg |
| 26.04.2022 | 03:51:43 | 22.04.2021 | 19:31:00 | 15.06.2025 | 01:15:21 | 30.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204222_front.jpg |
| 26.04.2022 | 03:51:45 | 14.04.2020 | 13:56:33 | 15.06.2025 | 01:15:21 | 34.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204226.jpg |
| 26.04.2022 | 03:51:45 | 06.04.2016 | 05:22:50 | 15.06.2025 | 01:15:21 | 14.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204233_PC.jpg |
| 26.04.2022 | 03:51:47 | 06.04.2016 | 05:22:50 | 15.06.2025 | 01:15:21 | 14.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204234_PC.jpg |
| 26.04.2022 | 03:51:49 | 19.08.2021 | 14:35:22 | 15.06.2025 | 01:15:22 | 28.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204236.jpg |
| 26.04.2022 | 03:51:51 | 06.07.2016 | 02:08:40 | 15.06.2025 | 01:15:22 | 8.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204239.jpg |
| 26.04.2022 | 03:51:53 | 06.07.2016 | 02:11:21 | 15.06.2025 | 01:15:22 | 18.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204262.jpg |
| 26.04.2022 | 03:51:55 | 06.07.2016 | 02:11:21 | 15.06.2025 | 01:15:22 | 6.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204262_2.jpg |
| 26.04.2022 | 03:51:57 | 06.07.2016 | 02:11:21 | 15.06.2025 | 01:15:22 | 18.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204262_3.jpg |
| 26.04.2022 | 03:51:59 | 06.07.2016 | 02:11:21 | 15.06.2025 | 01:15:23 | 6.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204262_4.jpg |
| 26.04.2022 | 03:52:01 | 14.04.2020 | 13:56:35 | 15.06.2025 | 01:15:23 | 22.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204262_5.jpg |
| 26.04.2022 | 03:52:03 | 14.04.2020 | 13:56:37 | 15.06.2025 | 01:15:23 | 34.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204263.jpg |
| 26.04.2022 | 03:52:06 | 14.04.2020 | 13:56:39 | 15.06.2025 | 01:15:23 | 35.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204270.jpg |
| 26.04.2022 | 03:52:08 | 19.08.2021 | 14:25:24 | 15.06.2025 | 01:15:23 | 15.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204279.jpg |
| 26.04.2022 | 03:52:12 | 06.04.2016 | 11:42:52 | 15.06.2025 | 01:15:24 | 89.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204300.jpg |
| 26.04.2022 | 03:52:16 | 19.08.2021 | 14:55:03 | 15.06.2025 | 01:15:24 | 16.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204445.jpg |
| 26.04.2022 | 03:52:18 | 06.04.2016 | 03:02:09 | 15.06.2025 | 01:15:24 | 10.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204474_PC.jpg |
| 26.04.2022 | 03:52:20 | 06.04.2016 | 03:02:10 | 15.06.2025 | 01:15:24 | 10.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204475_PC.jpg |
| 26.04.2022 | 03:52:22 | 06.04.2016 | 03:02:10 | 15.06.2025 | 01:15:25 | 10.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204476_PC.jpg |
| 26.04.2022 | 03:52:27 | 06.07.2016 | 02:02:44 | 15.06.2025 | 01:15:25 | 100.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204506.jpg |
| 26.04.2022 | 03:52:29 | 19.08.2021 | 14:12:06 | 15.06.2025 | 01:15:25 | 98.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204516_pkgright.jpg |
| 26.04.2022 | 03:52:31 | 06.07.2016 | 02:21:46 | 15.06.2025 | 01:15:25 | 54.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204547.jpg |
| 26.04.2022 | 03:52:33 | 06.02.2018 | 19:30:41 | 15.06.2025 | 01:15:26 | 10.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204583.jpg |
| 26.04.2022 | 03:52:35 | 06.02.2018 | 19:30:41 | 15.06.2025 | 01:15:26 | 4.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204583_2.jpg |
| 26.04.2022 | 03:52:37 | 06.02.2018 | 19:30:41 | 15.06.2025 | 01:15:26 | 10.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204583_3.jpg |
| 26.04.2022 | 03:52:39 | 06.02.2018 | 19:30:41 | 15.06.2025 | 01:15:26 | 4.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204583_4.jpg |
| 26.04.2022 | 03:52:41 | 06.07.2016 | 02:01:01 | 15.06.2025 | 01:15:26 | 35.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204598.jpg |
| 26.04.2022 | 03:52:43 | 06.07.2016 | 02:21:01 | 15.06.2025 | 01:15:27 | 16.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204620.jpg |
| 26.04.2022 | 03:52:45 | 06.07.2016 | 02:08:54 | 15.06.2025 | 01:15:27 | 13.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204623.jpg |
| 26.04.2022 | 03:52:47 | 06.04.2016 | 15:46:30 | 15.06.2025 | 01:15:27 | 15.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204627_.jpg |
| 26.04.2022 | 03:52:49 | 14.04.2020 | 13:56:46 | 15.06.2025 | 01:15:27 | 25.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204640.jpg |
| 26.04.2022 | 03:52:51 | 06.07.2016 | 02:16:57 | 15.06.2025 | 01:15:27 | 162.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204670.jpg |
| 26.04.2022 | 03:52:54 | 06.07.2016 | 02:16:58 | 15.06.2025 | 01:15:27 | 162.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204671.jpg |
| 26.04.2022 | 03:52:56 | 19.08.2021 | 14:13:19 | 15.06.2025 | 01:15:28 | 46.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204691.jpg |
| 26.04.2022 | 03:52:58 | 19.08.2021 | 15:03:42 | 15.06.2025 | 01:15:28 | 40.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204737.jpg |
| 26.04.2022 | 03:53:00 | 06.07.2016 | 02:03:14 | 15.06.2025 | 01:15:28 | 736.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204757.jpg |
| 26.04.2022 | 03:53:02 | 14.04.2020 | 13:56:52 | 15.06.2025 | 01:15:28 | 20.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204781.jpg |
| 26.04.2022 | 03:53:06 | 06.04.2016 | 11:42:54 | 15.06.2025 | 01:15:29 | 101.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204807.jpg |
| 26.04.2022 | 03:53:08 | 14.04.2020 | 13:56:54 | 15.06.2025 | 01:15:29 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204810.jpg |
| 26.04.2022 | 03:53:10 | 14.04.2020 | 13:56:56 | 15.06.2025 | 01:15:29 | 28.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204812.jpg |
| 26.04.2022 | 03:53:12 | 14.04.2020 | 13:56:58 | 15.06.2025 | 01:15:29 | 20.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204815.jpg |
| 26.04.2022 | 03:53:14 | 14.04.2020 | 13:57:00 | 15.06.2025 | 01:15:29 | 28.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204817.jpg |
| 26.04.2022 | 03:53:16 | 14.04.2020 | 13:57:02 | 15.06.2025 | 01:15:30 | 28.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204819.jpg |
| 26.04.2022 | 03:53:18 | 14.04.2020 | 13:57:04 | 15.06.2025 | 01:15:30 | 22.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204824.jpg |
| 26.04.2022 | 03:53:20 | 06.04.2016 | 13:54:42 | 15.06.2025 | 01:15:30 | 3.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204834.jpg |
| 26.04.2022 | 03:53:22 | 06.04.2016 | 02:48:13 | 15.06.2025 | 01:15:30 | 6.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204835.jpg |
| 26.04.2022 | 03:53:24 | 19.08.2021 | 14:00:37 | 15.06.2025 | 01:15:30 | 22.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204851.jpg |
| 26.04.2022 | 03:53:27 | 14.04.2020 | 13:57:10 | 15.06.2025 | 01:15:30 | 27.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204887.jpg |
| 26.04.2022 | 03:53:29 | 14.04.2020 | 13:57:12 | 15.06.2025 | 01:15:31 | 28.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204895.jpg |
| 26.04.2022 | 03:53:31 | 14.04.2020 | 13:57:14 | 15.06.2025 | 01:15:31 | 24.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204897.jpg |
| 26.04.2022 | 03:53:33 | 06.04.2016 | 03:02:11 | 15.06.2025 | 01:15:31 | 27.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204897_PC.jpg |
| 26.04.2022 | 03:53:35 | 14.04.2020 | 13:57:16 | 15.06.2025 | 01:15:31 | 31.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204901.jpg |
| 26.04.2022 | 03:53:37 | 06.07.2016 | 02:21:46 | 15.06.2025 | 01:15:31 | 57.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204901_2.jpg |
| 26.04.2022 | 03:53:39 | 14.04.2020 | 13:57:18 | 15.06.2025 | 01:15:32 | 27.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204903.jpg |
| 26.04.2022 | 03:53:41 | 14.04.2020 | 13:57:20 | 15.06.2025 | 01:15:32 | 31.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204906.jpg |
| 26.04.2022 | 03:53:43 | 14.04.2020 | 13:57:22 | 15.06.2025 | 01:15:32 | 32.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204908.jpg |
| 26.04.2022 | 03:53:45 | 14.04.2020 | 13:57:23 | 15.06.2025 | 01:15:32 | 31.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204909.jpg |
| 26.04.2022 | 03:53:47 | 04.04.2016 | 08:30:14 | 15.06.2025 | 01:15:32 | 3.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204913.jpg |
| 26.04.2022 | 03:53:49 | 04.04.2016 | 08:30:15 | 15.06.2025 | 01:15:33 | 3.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204916.jpg |
| 26.04.2022 | 03:53:51 | 06.07.2016 | 02:03:22 | 15.06.2025 | 01:15:33 | 812.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204920.jpg |
| 26.04.2022 | 03:53:53 | 06.07.2016 | 02:03:22 | 15.06.2025 | 01:15:33 | 31.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204922.jpg |
| 26.04.2022 | 03:53:56 | 06.04.2016 | 11:07:52 | 15.06.2025 | 01:15:33 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204923.jpg |
| 26.04.2022 | 03:53:58 | 06.04.2016 | 11:07:51 | 15.06.2025 | 01:15:33 | 6.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204927.jpg |
| 26.04.2022 | 03:53:58 | 06.04.2016 | 05:48:56 | 15.06.2025 | 01:15:34 | 87.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\204930.jpg |
| 26.04.2022 | 03:54:00 | 06.07.2016 | 02:12:40 | 15.06.2025 | 01:15:34 | 53.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205057.jpg |
| 26.04.2022 | 03:54:02 | 06.07.2016 | 02:12:40 | 15.06.2025 | 01:15:34 | 53.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205058.jpg |
| 26.04.2022 | 03:54:04 | 06.07.2016 | 02:08:40 | 15.06.2025 | 01:15:34 | 18.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205068.jpg |
| 26.04.2022 | 03:54:06 | 06.07.2016 | 02:03:22 | 15.06.2025 | 01:15:34 | 581.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205080.jpg |
| 26.04.2022 | 03:54:08 | 14.04.2020 | 13:57:26 | 15.06.2025 | 01:15:34 | 11.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205084.jpg |
| 26.04.2022 | 03:54:10 | 14.04.2020 | 13:57:27 | 15.06.2025 | 01:15:35 | 15.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205118.jpg |
| 26.04.2022 | 03:54:12 | 14.04.2020 | 13:57:31 | 15.06.2025 | 01:15:35 | 32.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205127.jpg |
| 26.04.2022 | 03:54:14 | 06.04.2016 | 03:02:11 | 15.06.2025 | 01:15:35 | 20.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205145_PC.jpg |
| 26.04.2022 | 03:54:16 | 06.04.2016 | 03:02:12 | 15.06.2025 | 01:15:35 | 588.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205147_PC.jpg |
| 26.04.2022 | 03:54:18 | 14.04.2020 | 13:57:33 | 15.06.2025 | 01:15:35 | 11.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205158.jpg |
| 26.04.2022 | 03:54:20 | 06.04.2016 | 05:48:57 | 15.06.2025 | 01:15:36 | 672.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205166.jpg |
| 26.04.2022 | 03:54:23 | 16.03.2021 | 19:36:01 | 15.06.2025 | 01:15:36 | 55.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205195_ppkgleft.jpg |
| 26.04.2022 | 03:54:25 | 16.03.2021 | 19:36:03 | 15.06.2025 | 01:15:36 | 68.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205196_ppkgleft.jpg |
| 26.04.2022 | 03:54:27 | 23.03.2021 | 19:30:44 | 15.06.2025 | 01:15:36 | 57.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205197_ppkgleft.jpg |
| 26.04.2022 | 03:54:29 | 14.04.2020 | 13:57:35 | 15.06.2025 | 01:15:36 | 28.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205223.jpg |
| 26.04.2022 | 03:54:33 | 06.07.2016 | 02:04:44 | 15.06.2025 | 01:15:37 | 784.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205239.jpg |
| 26.04.2022 | 03:54:35 | 06.07.2016 | 02:04:44 | 15.06.2025 | 01:15:37 | 784.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205240.jpg |
| 26.04.2022 | 03:54:37 | 06.04.2016 | 06:14:40 | 15.06.2025 | 01:15:37 | 784.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205241.jpg |
| 26.04.2022 | 03:54:39 | 06.04.2016 | 06:14:40 | 15.06.2025 | 01:15:37 | 784.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205242.jpg |
| 26.04.2022 | 03:54:43 | 06.04.2016 | 06:14:41 | 15.06.2025 | 01:15:37 | 784.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205243.jpg |
| 26.04.2022 | 03:54:45 | 06.07.2016 | 02:04:45 | 15.06.2025 | 01:15:38 | 784.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205244.jpg |
| 26.04.2022 | 03:54:48 | 14.04.2020 | 13:57:37 | 15.06.2025 | 01:15:38 | 17.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205246.jpg |
| 26.04.2022 | 03:54:52 | 06.07.2016 | 02:22:45 | 15.06.2025 | 01:15:38 | 6.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205261.jpg |
| 26.04.2022 | 03:54:56 | 14.04.2020 | 13:57:39 | 15.06.2025 | 01:15:38 | 26.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205263.jpg |
| 26.04.2022 | 03:55:00 | 27.05.2021 | 19:31:28 | 15.06.2025 | 01:15:38 | 13.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205264_ppkgleft.jpg |
| 26.04.2022 | 03:55:02 | 27.05.2021 | 19:31:28 | 15.06.2025 | 01:15:39 | 53.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205264_ppkgleft_2.jpg |
| 26.04.2022 | 03:55:06 | 27.05.2021 | 19:31:28 | 15.06.2025 | 01:15:39 | 13.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205264_ppkgleft_3.jpg |
| 26.04.2022 | 03:55:10 | 27.05.2021 | 19:31:28 | 15.06.2025 | 01:15:39 | 13.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205264_ppkgleft_4.jpg |
| 26.04.2022 | 03:55:12 | 27.05.2021 | 19:31:30 | 15.06.2025 | 01:15:39 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205265_ppkgleft.jpg |
| 26.04.2022 | 03:55:14 | 27.05.2021 | 19:31:30 | 15.06.2025 | 01:15:39 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205265_ppkgleft_2.jpg |
| 26.04.2022 | 03:55:16 | 27.05.2021 | 19:31:30 | 15.06.2025 | 01:15:39 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205265_ppkgleft_3.jpg |
| 26.04.2022 | 03:55:20 | 27.05.2021 | 19:31:30 | 15.06.2025 | 01:15:40 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205265_ppkgleft_4.jpg |
| 26.04.2022 | 03:55:24 | 02.08.2016 | 02:00:54 | 15.06.2025 | 01:15:40 | 37.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205266.jpg |
| 26.04.2022 | 03:55:28 | 02.08.2016 | 02:00:54 | 15.06.2025 | 01:15:40 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205266_2.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2754

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 03:55:30 | 02.08.2016 | 02:00:54 | 15.06.2025 | 01:15:40 | 142.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205266_3.jpg |
| 26.04.2022 | 03:55:35 | 02.08.2016 | 02:00:54 | 15.06.2025 | 01:15:40 | 142.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205266_4.jpg |
| 26.04.2022 | 03:55:37 | 13.10.2016 | 02:01:14 | 15.06.2025 | 01:15:41 | 563.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205268.jpg |
| 26.04.2022 | 03:55:39 | 14.04.2020 | 13:57:41 | 15.06.2025 | 01:15:41 | 31.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205282.jpg |
| 26.04.2022 | 03:55:43 | 14.04.2020 | 13:57:43 | 15.06.2025 | 01:15:41 | 15.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205283.jpg |
| 26.04.2022 | 03:55:45 | 14.04.2020 | 13:57:45 | 15.06.2025 | 01:15:41 | 13.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205288.jpg |
| 26.04.2022 | 03:55:47 | 14.04.2020 | 13:57:47 | 15.06.2025 | 01:15:41 | 28.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205295.jpg |
| 26.04.2022 | 03:55:51 | 14.04.2020 | 13:57:49 | 15.06.2025 | 01:15:42 | 35.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205305.jpg |
| 26.04.2022 | 03:55:53 | 14.04.2020 | 13:57:51 | 15.06.2025 | 01:15:42 | 33.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205311.jpg |
| 26.04.2022 | 03:55:55 | 14.04.2020 | 13:57:53 | 15.06.2025 | 01:15:42 | 10.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205331.jpg |
| 26.04.2022 | 03:55:57 | 14.04.2020 | 13:57:55 | 15.06.2025 | 01:15:42 | 42.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205332.jpg |
| 26.04.2022 | 03:55:59 | 14.04.2020 | 13:57:57 | 15.06.2025 | 01:15:42 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205334.jpg |
| 26.04.2022 | 03:55:59 | 14.04.2020 | 13:57:59 | 15.06.2025 | 01:15:43 | 16.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205346.jpg |
| 26.04.2022 | 03:56:02 | 06.04.2016 | 03:02:12 | 15.06.2025 | 01:15:43 | 4.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205351_PC.jpg |
| 26.04.2022 | 03:56:06 | 14.04.2020 | 13:58:01 | 15.06.2025 | 01:15:43 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205363.jpg |
| 26.04.2022 | 03:56:08 | 14.04.2020 | 13:58:03 | 15.06.2025 | 01:15:43 | 10.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205384.jpg |
| 26.04.2022 | 03:56:10 | 14.04.2020 | 13:58:05 | 15.06.2025 | 01:15:43 | 12.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205390.jpg |
| 26.04.2022 | 03:56:18 | 14.04.2020 | 13:58:07 | 15.06.2025 | 01:15:44 | 20.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205430.jpg |
| 26.04.2022 | 03:56:21 | 14.04.2020 | 13:58:09 | 15.06.2025 | 01:15:44 | 13.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205432.jpg |
| 26.04.2022 | 03:56:21 | 14.04.2020 | 13:58:11 | 15.06.2025 | 01:15:44 | 34.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205442.jpg |
| 26.04.2022 | 03:56:21 | 21.11.2019 | 19:31:03 | 15.06.2025 | 01:15:44 | 24.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205448.jpg |
| 26.04.2022 | 03:56:23 | 30.07.2018 | 19:30:51 | 15.06.2025 | 01:15:44 | 91.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205449.jpg |
| 26.04.2022 | 03:56:25 | 07.04.2020 | 19:30:52 | 15.06.2025 | 01:15:45 | 81.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205450_front.jpg |
| 26.04.2022 | 03:56:27 | 06.04.2016 | 06:14:41 | 15.06.2025 | 01:15:45 | 364.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205451.jpg |
| 26.04.2022 | 03:56:31 | 06.07.2016 | 02:04:45 | 15.06.2025 | 01:15:45 | 827.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205452.jpg |
| 26.04.2022 | 03:56:35 | 14.04.2020 | 13:58:13 | 15.06.2025 | 01:15:45 | 38.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205464.jpg |
| 26.04.2022 | 03:56:37 | 14.04.2020 | 13:58:15 | 15.06.2025 | 01:15:45 | 36.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205491.jpg |
| 26.04.2022 | 03:56:39 | 14.04.2020 | 13:58:17 | 15.06.2025 | 01:15:46 | 38.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205507.jpg |
| 26.04.2022 | 03:56:42 | 19.08.2021 | 13:57:10 | 15.06.2025 | 01:15:46 | 36.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205547.jpg |
| 26.04.2022 | 03:56:44 | 19.08.2021 | 14:40:50 | 15.06.2025 | 01:15:46 | 30.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205551.jpg |
| 26.04.2022 | 03:56:46 | 14.04.2020 | 13:58:25 | 15.06.2025 | 01:15:46 | 34.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205642.jpg |
| 26.04.2022 | 03:56:48 | 14.04.2020 | 13:58:27 | 15.06.2025 | 01:15:46 | 30.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205668.jpg |
| 26.04.2022 | 03:56:50 | 19.08.2021 | 14:40:54 | 15.06.2025 | 01:15:47 | 40.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205690.jpg |
| 26.04.2022 | 03:56:52 | 14.04.2020 | 13:58:31 | 15.06.2025 | 01:15:47 | 35.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205699.jpg |
| 26.04.2022 | 03:56:56 | 19.08.2021 | 15:17:29 | 15.06.2025 | 01:15:47 | 19.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205779.jpg |
| 26.04.2022 | 03:56:58 | 14.04.2020 | 13:58:35 | 15.06.2025 | 01:15:47 | 35.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205780.jpg |
| 26.04.2022 | 03:57:00 | 14.04.2020 | 13:58:35 | 15.06.2025 | 01:15:47 | 35.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205780_2.jpg |
| 26.04.2022 | 03:57:04 | 14.04.2020 | 13:58:35 | 15.06.2025 | 01:15:47 | 26.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205780_3.jpg |
| 26.04.2022 | 03:57:06 | 14.04.2020 | 13:58:35 | 15.06.2025 | 01:15:48 | 26.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205780_4.jpg |
| 26.04.2022 | 03:57:09 | 14.04.2020 | 13:58:37 | 15.06.2025 | 01:15:48 | 16.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205810.jpg |
| 26.04.2022 | 03:57:13 | 14.04.2020 | 13:58:40 | 15.06.2025 | 01:15:48 | 19.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205829.jpg |
| 26.04.2022 | 03:57:15 | 14.04.2020 | 13:58:42 | 15.06.2025 | 01:15:48 | 14.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205846.jpg |
| 26.04.2022 | 03:57:17 | 11.11.2016 | 02:11:13 | 15.06.2025 | 01:15:48 | 37.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205847.jpg |
| 26.04.2022 | 03:57:21 | 14.04.2020 | 13:58:44 | 15.06.2025 | 01:15:49 | 13.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205874.jpg |
| 26.04.2022 | 03:57:25 | 14.04.2020 | 13:58:44 | 15.06.2025 | 01:15:49 | 13.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205874_2.jpg |
| 26.04.2022 | 03:57:27 | 14.04.2020 | 13:58:44 | 15.06.2025 | 01:15:49 | 10.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205874_3.jpg |
| 26.04.2022 | 03:57:31 | 14.04.2020 | 13:58:44 | 15.06.2025 | 01:15:49 | 10.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205874_4.jpg |
| 26.04.2022 | 03:57:54 | 17.03.2017 | 20:30:54 | 15.06.2025 | 01:15:51 | 38.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205900.jpg |
| 26.04.2022 | 03:57:56 | 19.08.2021 | 14:49:26 | 15.06.2025 | 01:15:51 | 22.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205901.jpg |
| 26.04.2022 | 03:57:58 | 19.08.2021 | 14:49:20 | 15.06.2025 | 01:15:51 | 22.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205903.jpg |
| 26.04.2022 | 03:58:00 | 19.08.2021 | 14:30:54 | 15.06.2025 | 01:15:51 | 59.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205906.jpg |
| 26.04.2022 | 03:58:00 | 19.08.2021 | 14:49:24 | 15.06.2025 | 01:15:52 | 22.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205921.jpg |
| 26.04.2022 | 03:58:00 | 19.08.2021 | 14:49:30 | 15.06.2025 | 01:15:52 | 22.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205922.jpg |
| 26.04.2022 | 03:58:02 | 14.04.2020 | 13:58:58 | 15.06.2025 | 01:15:52 | 21.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\205945.jpg |
| 26.04.2022 | 03:58:04 | 06.04.2016 | 03:02:13 | 15.06.2025 | 01:15:52 | 27.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206000_PC.jpg |
| 26.04.2022 | 03:58:06 | 19.08.2021 | 13:58:36 | 15.06.2025 | 01:15:52 | 18.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206002.jpg |
| 26.04.2022 | 03:58:09 | 06.03.2007 | 12:06:56 | 15.06.2025 | 01:15:53 | 9.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206045_PC.jpg |
| 26.04.2022 | 03:58:11 | 06.04.2016 | 05:45:07 | 15.06.2025 | 01:15:53 | 948.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206098.jpg |
| 26.04.2022 | 03:58:13 | 06.04.2016 | 05:44:05 | 15.06.2025 | 01:15:53 | 894.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206101.jpg |
| 26.04.2022 | 03:58:17 | 06.04.2016 | 11:07:51 | 15.06.2025 | 01:15:53 | 50.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206120.jpg |
| 26.04.2022 | 03:58:19 | 06.04.2016 | 10:46:48 | 15.06.2025 | 01:15:53 | 18.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206122.jpg |
| 26.04.2022 | 03:58:21 | 06.04.2016 | 02:03:22 | 15.06.2025 | 01:15:54 | 701.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206130.jpg |
| 26.04.2022 | 03:58:26 | 20.03.2017 | 19:30:53 | 15.06.2025 | 01:15:54 | 70.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206133.jpg |
| 26.04.2022 | 03:58:28 | 19.08.2021 | 14:47:33 | 15.06.2025 | 01:15:54 | 75.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206134.jpg |
| 26.04.2022 | 03:58:30 | 14.04.2020 | 13:59:02 | 15.06.2025 | 01:15:54 | 29.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206139.jpg |
| 26.04.2022 | 03:58:32 | 14.04.2020 | 13:59:04 | 15.06.2025 | 01:15:54 | 23.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206140.jpg |
| 26.04.2022 | 03:58:34 | 14.04.2020 | 13:59:06 | 15.06.2025 | 01:15:54 | 20.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206144.jpg |
| 26.04.2022 | 03:58:36 | 14.04.2020 | 13:59:08 | 15.06.2025 | 01:15:55 | 31.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206148.jpg |
| 26.04.2022 | 03:58:38 | 14.04.2020 | 13:59:10 | 15.06.2025 | 01:15:55 | 29.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206149.jpg |
| 26.04.2022 | 03:58:40 | 14.04.2020 | 13:59:12 | 15.06.2025 | 01:15:55 | 23.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206151.jpg |
| 26.04.2022 | 03:58:42 | 14.04.2020 | 13:59:14 | 15.06.2025 | 01:15:55 | 31.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206153.jpg |
| 26.04.2022 | 03:58:44 | 14.04.2020 | 13:59:16 | 15.06.2025 | 01:15:55 | 29.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206154.jpg |
| 26.04.2022 | 03:58:46 | 19.08.2021 | 14:07:27 | 15.06.2025 | 01:15:56 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206158.jpg |
| 26.04.2022 | 03:58:49 | 19.08.2021 | 14:07:41 | 15.06.2025 | 01:15:56 | 23.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206160.jpg |
| 26.04.2022 | 03:58:51 | 19.08.2021 | 14:07:50 | 15.06.2025 | 01:15:56 | 19.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206161.jpg |
| 26.04.2022 | 03:58:53 | 19.08.2021 | 14:07:34 | 15.06.2025 | 01:15:56 | 21.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206165.jpg |
| 26.04.2022 | 03:58:57 | 19.08.2021 | 14:07:46 | 15.06.2025 | 01:15:56 | 21.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206166.jpg |
| 26.04.2022 | 03:58:59 | 03.01.2018 | 19:31:00 | 15.06.2025 | 01:15:57 | 11.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206166_2.jpg |
| 26.04.2022 | 03:59:01 | 19.08.2021 | 14:07:13 | 15.06.2025 | 01:15:57 | 23.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206167.jpg |
| 26.04.2022 | 03:59:03 | 19.08.2021 | 14:08:49 | 15.06.2025 | 01:15:57 | 21.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206168.jpg |
| 26.04.2022 | 03:59:07 | 19.08.2021 | 14:09:02 | 15.06.2025 | 01:15:57 | 17.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206169.jpg |
| 26.04.2022 | 03:59:09 | 19.08.2021 | 14:56:53 | 15.06.2025 | 01:15:57 | 39.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206171.jpg |
| 26.04.2022 | 03:59:12 | 19.08.2021 | 14:07:48 | 15.06.2025 | 01:15:57 | 23.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206174.jpg |
| 26.04.2022 | 03:59:14 | 19.08.2021 | 14:07:36 | 15.06.2025 | 01:15:58 | 17.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206177.jpg |
| 26.04.2022 | 03:59:14 | 19.08.2021 | 14:08:07 | 15.06.2025 | 01:15:58 | 23.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206178.jpg |
| 26.04.2022 | 03:59:16 | 19.08.2021 | 14:08:23 | 15.06.2025 | 01:15:58 | 18.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206182.jpg |
| 26.04.2022 | 03:59:18 | 19.08.2021 | 14:07:55 | 15.06.2025 | 01:15:58 | 22.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206183.jpg |
| 26.04.2022 | 03:59:20 | 19.08.2021 | 14:07:31 | 15.06.2025 | 01:15:58 | 24.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206190.jpg |
| 26.04.2022 | 03:59:22 | 19.08.2021 | 14:07:57 | 15.06.2025 | 01:15:59 | 17.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206191.jpg |
| 26.04.2022 | 03:59:24 | 19.08.2021 | 14:08:28 | 15.06.2025 | 01:15:59 | 21.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206192.jpg |
| 26.04.2022 | 03:59:26 | 19.08.2021 | 14:07:31 | 15.06.2025 | 01:15:59 | 24.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206195.jpg |
| 26.04.2022 | 03:59:30 | 06.07.2016 | 02:15:05 | 15.06.2025 | 01:15:59 | 20.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206219.jpg |
| 26.04.2022 | 03:59:32 | 06.04.2016 | 06:53:34 | 15.06.2025 | 01:15:59 | 351.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206222.jpg |
| 26.04.2022 | 03:59:35 | 06.07.2016 | 02:04:53 | 15.06.2025 | 01:16:00 | 757.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206245.jpg |
| 26.04.2022 | 03:59:39 | 19.08.2021 | 15:01:35 | 15.06.2025 | 01:16:00 | 14.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206286.jpg |
| 26.04.2022 | 03:59:41 | 16.03.2017 | 20:30:38 | 15.06.2025 | 01:16:00 | 25.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206348.jpg |
| 26.04.2022 | 03:59:43 | 06.04.2016 | 11:42:53 | 15.06.2025 | 01:16:00 | 128.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206351.jpg |
| 26.04.2022 | 03:59:47 | 06.07.2016 | 02:04:14 | 15.06.2025 | 01:16:00 | 17.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206395.jpg |
| 26.04.2022 | 03:59:49 | 06.07.2016 | 02:04:14 | 15.06.2025 | 01:16:01 | 76.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206395_2.jpg |
| 26.04.2022 | 03:59:51 | 06.07.2016 | 02:04:14 | 15.06.2025 | 01:16:01 | 17.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206395_3.jpg |
| 26.04.2022 | 03:59:53 | 06.07.2016 | 02:04:14 | 15.06.2025 | 01:16:01 | 17.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206395_4.jpg |
| 26.04.2022 | 03:59:57 | 06.07.2016 | 02:09:49 | 15.06.2025 | 01:16:01 | 148.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206417.jpg |
| 26.04.2022 | 03:59:59 | 14.04.2020 | 13:59:54 | 15.06.2025 | 01:16:01 | 9.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206433.jpg |
| 26.04.2022 | 04:00:02 | 14.04.2020 | 13:59:54 | 15.06.2025 | 01:16:02 | 9.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206433_2.jpg |
| 26.04.2022 | 04:00:04 | 14.04.2020 | 13:59:54 | 15.06.2025 | 01:16:02 | 7.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206433_3.jpg |
| 26.04.2022 | 04:00:06 | 14.04.2020 | 13:59:54 | 15.06.2025 | 01:16:02 | 7.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206433_4.jpg |
| 26.04.2022 | 04:00:08 | 06.07.2016 | 02:07:00 | 15.06.2025 | 01:16:02 | 320.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206435.jpg |
| 26.04.2022 | 04:00:10 | 14.04.2020 | 13:59:56 | 15.06.2025 | 01:16:02 | 7.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206460.jpg |
| 26.04.2022 | 04:00:14 | 14.04.2020 | 13:59:56 | 15.06.2025 | 01:16:03 | 9.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206460_2.jpg |
| 26.04.2022 | 04:00:16 | 14.04.2020 | 13:59:56 | 15.06.2025 | 01:16:03 | 7.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206460_3.jpg |
| 26.04.2022 | 04:00:20 | 14.04.2020 | 13:59:56 | 15.06.2025 | 01:16:03 | 7.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206460_4.jpg |
| 26.04.2022 | 04:00:22 | 14.04.2021 | 19:30:57 | 15.06.2025 | 01:16:03 | 10.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206476_pcase.jpg |
| 26.04.2022 | 04:00:25 | 03.12.2019 | 19:30:41 | 15.06.2025 | 01:16:03 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206483.jpg |
| 26.04.2022 | 04:00:25 | 03.12.2019 | 19:30:41 | 15.06.2025 | 01:16:04 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206483_2.jpg |
| 26.04.2022 | 04:00:25 | 03.12.2019 | 19:30:41 | 15.06.2025 | 01:16:04 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206483_3.jpg |
| 26.04.2022 | 04:00:27 | 03.12.2019 | 19:30:41 | 15.06.2025 | 01:16:04 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206483_4.jpg |
| 26.04.2022 | 04:00:29 | 04.01.2021 | 19:30:49 | 15.06.2025 | 01:16:04 | 11.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206484.jpg |
| 26.04.2022 | 04:00:31 | 04.01.2021 | 19:30:49 | 15.06.2025 | 01:16:04 | 11.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206484_2.jpg |
| 26.04.2022 | 04:00:33 | 04.01.2021 | 19:30:49 | 15.06.2025 | 01:16:04 | 11.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206484_3.jpg |
| 26.04.2022 | 04:00:35 | 04.01.2021 | 19:30:49 | 15.06.2025 | 01:16:05 | 11.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206484_4.jpg |
| 26.04.2022 | 04:00:37 | 03.12.2019 | 19:30:41 | 15.06.2025 | 01:16:05 | 14.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206485.jpg |
| 26.04.2022 | 04:00:40 | 03.12.2019 | 19:30:41 | 15.06.2025 | 01:16:05 | 56.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206485_2.jpg |
| 26.04.2022 | 04:00:42 | 03.12.2019 | 19:30:41 | 15.06.2025 | 01:16:05 | 14.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206485_3.jpg |
| 26.04.2022 | 04:00:44 | 03.12.2019 | 19:30:41 | 15.06.2025 | 01:16:05 | 14.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206485_4.jpg |
| 26.04.2022 | 04:00:46 | 30.09.2020 | 19:31:15 | 15.06.2025 | 01:16:06 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206486.jpg |
| 26.04.2022 | 04:00:48 | 30.09.2020 | 19:31:15 | 15.06.2025 | 01:16:06 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206486_2.jpg |
| 26.04.2022 | 04:00:50 | 30.09.2020 | 19:31:15 | 15.06.2025 | 01:16:06 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206486_3.jpg |
| 26.04.2022 | 04:00:52 | 30.09.2020 | 19:31:15 | 15.06.2025 | 01:16:06 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206486_4.jpg |
| 26.04.2022 | 04:00:56 | 06.04.2016 | 11:07:52 | 15.06.2025 | 01:16:07 | 28.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206506.jpg |
| 26.04.2022 | 04:00:58 | 06.04.2016 | 14:29:59 | 15.06.2025 | 01:16:07 | 77.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206507.jpg |
| 26.04.2022 | 04:01:00 | 06.07.2016 | 02:12:10 | 15.06.2025 | 01:16:07 | 26.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206549.jpg |
| 26.04.2022 | 04:01:04 | 08.08.2017 | 19:30:48 | 15.06.2025 | 01:16:07 | 6.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206560.jpg |
| 26.04.2022 | 04:01:07 | 06.04.2016 | 10:28:21 | 15.06.2025 | 01:16:07 | 599.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206584.jpg |
| 26.04.2022 | 04:01:09 | 06.04.2016 | 10:28:21 | 15.06.2025 | 01:16:08 | 623.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206586.jpg |
| 26.04.2022 | 04:01:13 | 04.04.2016 | 07:57:00 | 15.06.2025 | 01:16:08 | 8.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206587.jpg |
| 26.04.2022 | 04:01:15 | 06.04.2016 | 10:28:21 | 15.06.2025 | 01:16:08 | 610.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206588.jpg |
| 26.04.2022 | 04:01:17 | 19.08.2021 | 14:14:34 | 15.06.2025 | 01:16:08 | 23.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206594.jpg |
| 26.04.2022 | 04:01:19 | 06.07.2016 | 02:12:11 | 15.06.2025 | 01:16:08 | 24.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206598.jpg |
| 26.04.2022 | 04:01:21 | 06.07.2016 | 02:15:06 | 15.06.2025 | 01:16:08 | 29.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206599.jpg |
| 26.04.2022 | 04:01:25 | 06.07.2016 | 02:15:06 | 15.06.2025 | 01:16:09 | 21.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206600.jpg |
| 26.04.2022 | 04:01:28 | 02.08.2017 | 19:31:20 | 15.06.2025 | 01:16:09 | 64.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206601.jpg |
| 26.04.2022 | 04:01:30 | 06.07.2016 | 02:21:47 | 15.06.2025 | 01:16:09 | 63.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206602.jpg |
| 26.04.2022 | 04:01:32 | 06.07.2016 | 02:21:46 | 15.06.2025 | 01:16:09 | 81.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206603.jpg |
| 26.04.2022 | 04:01:34 | 06.04.2016 | 14:30:00 | 15.06.2025 | 01:16:10 | 67.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206604.jpg |
| 26.04.2022 | 04:01:36 | 19.04.2021 | 19:31:00 | 15.06.2025 | 01:16:10 | 5.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206682_left.jpg |
| 26.04.2022 | 04:01:38 | 19.04.2021 | 19:31:00 | 15.06.2025 | 01:16:10 | 25.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206682_left_2.jpg |
| 26.04.2022 | 04:01:40 | 19.04.2021 | 19:31:00 | 15.06.2025 | 01:16:10 | 5.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206682_left_3.jpg |
| 26.04.2022 | 04:01:42 | 19.04.2021 | 19:31:00 | 15.06.2025 | 01:16:10 | 5.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206682_left_4.jpg |
| 26.04.2022 | 04:01:46 | 06.12.2019 | 19:31:17 | 15.06.2025 | 01:16:11 | 9.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206687_1.jpg |
| 26.04.2022 | 04:01:48 | 06.12.2019 | 19:31:17 | 15.06.2025 | 01:16:11 | 28.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206687_1_2.jpg |
| 26.04.2022 | 04:01:50 | 06.12.2019 | 19:31:17 | 15.06.2025 | 01:16:11 | 9.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206687_1_3.jpg |
| 26.04.2022 | 04:01:55 | 06.12.2019 | 19:31:17 | 15.06.2025 | 01:16:11 | 9.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206687_1_4.jpg |
| 26.04.2022 | 04:01:55 | 06.04.2016 | 03:02:14 | 15.06.2025 | 01:16:11 | 65.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206691_PC.jpg |
| 26.04.2022 | 04:02:40 | 06.04.2016 | 09:03:59 | 15.06.2025 | 01:16:15 | 23.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206715.jpg |
| 26.04.2022 | 04:02:43 | 06.04.2016 | 03:02:15 | 15.06.2025 | 01:16:15 | 5.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206752_PC.jpg |
| 26.04.2022 | 04:02:43 | 06.04.2016 | 03:02:15 | 15.06.2025 | 01:16:15 | 49.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206760_PC.jpg |
| 26.04.2022 | 04:02:43 | 14.04.2020 | 14:00:03 | 15.06.2025 | 01:16:15 | 15.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206783.jpg |
| 26.04.2022 | 04:02:43 | 31.08.2017 | 19:30:48 | 15.06.2025 | 01:16:16 | 772.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206816.jpg |
| 26.04.2022 | 04:02:45 | 14.04.2020 | 14:00:07 | 15.06.2025 | 01:16:16 | 19.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206838.jpg |
| 26.04.2022 | 04:02:47 | 19.08.2021 | 14:38:30 | 15.06.2025 | 01:16:16 | 33.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206848.jpg |
| 26.04.2022 | 04:02:49 | 19.08.2021 | 14:52:59 | 15.06.2025 | 01:16:16 | 28.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206882.jpg |
| 26.04.2022 | 04:02:53 | 06.04.2016 | 06:53:37 | 15.06.2025 | 01:16:17 | 218.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206908.jpg |
| 26.04.2022 | 04:02:55 | 06.04.2016 | 06:53:37 | 15.06.2025 | 01:16:17 | 219.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206923.jpg |
| 26.04.2022 | 04:02:57 | 06.04.2016 | 06:50:35 | 15.06.2025 | 01:16:17 | 184.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206926.jpg |
| 26.04.2022 | 04:02:59 | 06.04.2016 | 06:50:36 | 15.06.2025 | 01:16:17 | 201.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206927.jpg |
| 26.04.2022 | 04:03:01 | 19.08.2021 | 14:17:44 | 15.06.2025 | 01:16:17 | 30.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206928.jpg |
| 26.04.2022 | 04:03:04 | 06.07.2016 | 02:16:59 | 15.06.2025 | 01:16:18 | 177.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206928_2.jpg |
| 26.04.2022 | 04:03:08 | 06.04.2016 | 06:53:40 | 15.06.2025 | 01:16:18 | 328.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206934.jpg |
| 26.04.2022 | 04:03:10 | 06.04.2016 | 11:42:56 | 15.06.2025 | 01:16:18 | 124.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206938.jpg |
| 26.04.2022 | 04:03:12 | 06.04.2016 | 11:42:56 | 15.06.2025 | 01:16:18 | 124.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206938_2.jpg |
| 26.04.2022 | 04:03:16 | 06.04.2016 | 11:42:56 | 15.06.2025 | 01:16:18 | 124.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206938_3.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2755

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 04:03:18 | 06.04.2016 | 11:42:56 | 15.06.2025 | 01:16:19 | 29.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206938_4.jpg |
| 26.04.2022 | 04:03:29 | 06.04.2016 | 11:07:54 | 15.06.2025 | 01:16:19 | 53.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206979.jpg |
| 26.04.2022 | 04:03:31 | 19.08.2021 | 13:52:46 | 15.06.2025 | 01:16:20 | 26.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\206984.jpg |
| 26.04.2022 | 04:03:37 | 06.04.2016 | 11:42:55 | 15.06.2025 | 01:16:20 | 119.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207004.jpg |
| 26.04.2022 | 04:03:41 | 14.03.2017 | 20:32:55 | 15.06.2025 | 01:16:20 | 15.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207021.jpg |
| 26.04.2022 | 04:03:43 | 14.03.2017 | 20:32:55 | 15.06.2025 | 01:16:21 | 85.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207021_2.jpg |
| 26.04.2022 | 04:03:46 | 14.03.2017 | 20:32:55 | 15.06.2025 | 01:16:21 | 15.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207021_3.jpg |
| 26.04.2022 | 04:03:48 | 14.03.2017 | 20:32:55 | 15.06.2025 | 01:16:21 | 15.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207021_4.jpg |
| 26.04.2022 | 04:03:50 | 06.07.2016 | 02:03:23 | 15.06.2025 | 01:16:21 | 399.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207065.jpg |
| 26.04.2022 | 04:03:50 | 06.07.2016 | 02:22:58 | 15.06.2025 | 01:16:21 | 29.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207067.jpg |
| 26.04.2022 | 04:03:52 | 17.05.2016 | 02:00:52 | 15.06.2025 | 01:16:22 | 30.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207068.jpg |
| 26.04.2022 | 04:03:54 | 14.04.2020 | 14:00:30 | 15.06.2025 | 01:16:22 | 9.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207076.jpg |
| 26.04.2022 | 04:04:00 | 24.07.2020 | 19:30:45 | 15.06.2025 | 01:16:22 | 12.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207082_front.jpg |
| 26.04.2022 | 04:04:02 | 14.04.2020 | 14:00:34 | 15.06.2025 | 01:16:22 | 20.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207096.jpg |
| 26.04.2022 | 04:04:06 | 14.04.2020 | 14:00:36 | 15.06.2025 | 01:16:23 | 18.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207098.jpg |
| 26.04.2022 | 04:04:09 | 06.07.2016 | 02:21:47 | 15.06.2025 | 01:16:23 | 53.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207103.jpg |
| 26.04.2022 | 04:04:11 | 06.07.2016 | 02:01:05 | 15.06.2025 | 01:16:23 | 3.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207111.jpg |
| 26.04.2022 | 04:04:13 | 19.08.2021 | 14:28:08 | 15.06.2025 | 01:16:23 | 15.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207130.jpg |
| 26.04.2022 | 04:04:15 | 19.08.2021 | 14:27:57 | 15.06.2025 | 01:16:23 | 17.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207144.jpg |
| 26.04.2022 | 04:04:17 | 11.11.2016 | 02:02:22 | 15.06.2025 | 01:16:24 | 108.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207152.jpg |
| 26.04.2022 | 04:04:19 | 06.07.2016 | 02:11:22 | 15.06.2025 | 01:16:24 | 90.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207173.jpg |
| 26.04.2022 | 04:04:21 | 14.04.2020 | 14:00:42 | 15.06.2025 | 01:16:24 | 36.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207173_2.jpg |
| 26.04.2022 | 04:04:23 | 06.07.2016 | 02:08:40 | 15.06.2025 | 01:16:24 | 18.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207174.jpg |
| 26.04.2022 | 04:04:25 | 20.06.2019 | 19:31:44 | 15.06.2025 | 01:16:24 | 14.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207181.jpg |
| 26.04.2022 | 04:04:27 | 06.07.2016 | 02:07:58 | 15.06.2025 | 01:16:24 | 11.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207188.jpg |
| 26.04.2022 | 04:04:29 | 19.08.2021 | 14:46:43 | 15.06.2025 | 01:16:25 | 40.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207196.jpg |
| 26.04.2022 | 04:04:34 | 14.04.2020 | 14:00:46 | 15.06.2025 | 01:16:25 | 37.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207206.jpg |
| 26.04.2022 | 04:04:36 | 06.09.2017 | 19:30:51 | 15.06.2025 | 01:16:25 | 62.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207245.jpg |
| 26.04.2022 | 04:04:38 | 06.07.2016 | 02:16:59 | 15.06.2025 | 01:16:25 | 82.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207257.jpg |
| 26.04.2022 | 04:04:42 | 06.07.2016 | 02:16:59 | 15.06.2025 | 01:16:25 | 82.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207258.jpg |
| 26.04.2022 | 04:04:44 | 19.08.2021 | 14:43:53 | 15.06.2025 | 01:16:25 | 11.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207273.jpg |
| 26.04.2022 | 04:04:46 | 19.08.2021 | 13:56:46 | 15.06.2025 | 01:16:26 | 15.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207298.jpg |
| 26.04.2022 | 04:04:48 | 06.04.2016 | 03:02:19 | 15.06.2025 | 01:16:26 | 39.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207309_PC.jpg |
| 26.04.2022 | 04:04:51 | 06.07.2016 | 02:21:47 | 15.06.2025 | 01:16:26 | 67.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207315.jpg |
| 26.04.2022 | 04:04:53 | 06.07.2016 | 02:10:28 | 15.06.2025 | 01:16:26 | 28.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207319.jpg |
| 26.04.2022 | 04:04:57 | 06.07.2016 | 02:11:22 | 15.06.2025 | 01:16:26 | 21.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207325.jpg |
| 26.04.2022 | 04:04:59 | 06.07.2016 | 02:11:23 | 15.06.2025 | 01:16:27 | 21.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207326.jpg |
| 26.04.2022 | 04:05:01 | 06.07.2016 | 02:10:28 | 15.06.2025 | 01:16:27 | 28.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207327.jpg |
| 26.04.2022 | 04:05:05 | 19.08.2021 | 13:57:14 | 15.06.2025 | 01:16:27 | 5.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207346.jpg |
| 26.04.2022 | 04:05:07 | 06.04.2016 | 09:03:59 | 15.06.2025 | 01:16:27 | 10.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207350.jpg |
| 26.04.2022 | 04:05:09 | 06.04.2016 | 14:30:00 | 15.06.2025 | 01:16:27 | 78.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207352.jpg |
| 26.04.2022 | 04:05:11 | 06.04.2016 | 14:30:01 | 15.06.2025 | 01:16:27 | 63.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207353.jpg |
| 26.04.2022 | 04:05:13 | 14.04.2020 | 14:00:56 | 15.06.2025 | 01:16:28 | 29.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207358.jpg |
| 26.04.2022 | 04:05:17 | 14.04.2020 | 14:00:58 | 15.06.2025 | 01:16:28 | 43.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207381.jpg |
| 26.04.2022 | 04:05:19 | 14.04.2020 | 14:01:00 | 15.06.2025 | 01:16:28 | 41.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207387.jpg |
| 26.04.2022 | 04:05:22 | 16.03.2017 | 20:30:39 | 15.06.2025 | 01:16:28 | 18.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207390.jpg |
| 26.04.2022 | 04:05:26 | 11.11.2016 | 02:00:26 | 15.06.2025 | 01:16:28 | 5.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207391_PC.jpg |
| 26.04.2022 | 04:05:28 | 11.11.2016 | 02:00:26 | 15.06.2025 | 01:16:29 | 2.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207391_PC_2.jpg |
| 26.04.2022 | 04:05:30 | 11.11.2016 | 02:00:26 | 15.06.2025 | 01:16:29 | 5.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207391_PC_3.jpg |
| 26.04.2022 | 04:05:32 | 11.11.2016 | 02:00:26 | 15.06.2025 | 01:16:29 | 2.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207391_PC_4.jpg |
| 26.04.2022 | 04:05:36 | 14.04.2020 | 14:01:02 | 15.06.2025 | 01:16:29 | 20.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207403.jpg |
| 26.04.2022 | 04:05:38 | 06.04.2016 | 09:16:55 | 15.06.2025 | 01:16:30 | 5.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207417.jpg |
| 26.04.2022 | 04:05:40 | 22.11.2016 | 02:34:15 | 15.06.2025 | 01:16:30 | 18.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207429.jpg |
| 26.04.2022 | 04:05:42 | 22.11.2016 | 02:34:16 | 15.06.2025 | 01:16:30 | 19.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207430.jpg |
| 26.04.2022 | 04:05:44 | 19.08.2021 | 15:20:33 | 15.06.2025 | 01:16:30 | 60.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207436.jpg |
| 26.04.2022 | 04:05:46 | 14.04.2020 | 14:01:04 | 15.06.2025 | 01:16:30 | 17.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207458.jpg |
| 26.04.2022 | 04:05:49 | 14.04.2020 | 14:01:06 | 15.06.2025 | 01:16:30 | 19.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207459.jpg |
| 26.04.2022 | 04:05:51 | 14.04.2020 | 14:01:08 | 15.06.2025 | 01:16:31 | 22.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207461.jpg |
| 26.04.2022 | 04:05:53 | 19.08.2021 | 14:12:58 | 15.06.2025 | 01:16:31 | 30.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207472.jpg |
| 26.04.2022 | 04:05:55 | 10.08.2017 | 19:30:52 | 15.06.2025 | 01:16:31 | 15.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207491.jpg |
| 26.04.2022 | 04:05:57 | 14.04.2020 | 14:01:14 | 15.06.2025 | 01:16:31 | 20.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207504.jpg |
| 26.04.2022 | 04:05:59 | 06.07.2016 | 02:11:22 | 15.06.2025 | 01:16:31 | 6.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207512.jpg |
| 26.04.2022 | 04:06:01 | 26.02.2018 | 19:30:45 | 15.06.2025 | 01:16:32 | 19.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207527.jpg |
| 26.04.2022 | 04:06:03 | 06.07.2016 | 02:13:11 | 15.06.2025 | 01:16:32 | 100.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207572.jpg |
| 26.04.2022 | 04:06:05 | 19.08.2021 | 15:08:39 | 15.06.2025 | 01:16:32 | 15.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207596.jpg |
| 26.04.2022 | 04:06:10 | 06.04.2016 | 11:42:56 | 15.06.2025 | 01:16:32 | 82.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207612.jpg |
| 26.04.2022 | 04:06:12 | 30.06.2021 | 19:30:39 | 15.06.2025 | 01:16:33 | 40.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207639_front.jpg |
| 26.04.2022 | 04:06:14 | 06.04.2016 | 11:42:57 | 15.06.2025 | 01:16:33 | 25.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207642.jpg |
| 26.04.2022 | 04:06:14 | 06.04.2016 | 11:07:55 | 15.06.2025 | 01:16:33 | 60.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207651.jpg |
| 26.04.2022 | 04:06:16 | 04.04.2016 | 07:33:18 | 15.06.2025 | 01:16:33 | 82.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207653.jpg |
| 26.04.2022 | 04:06:18 | 25.04.2016 | 02:06:28 | 15.06.2025 | 01:16:33 | 65.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207688.jpg |
| 26.04.2022 | 04:06:20 | 06.07.2016 | 02:05:43 | 15.06.2025 | 01:16:34 | 65.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207689.jpg |
| 26.04.2022 | 04:06:22 | 06.04.2016 | 06:44:49 | 15.06.2025 | 01:16:34 | 161.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207695.jpg |
| 26.04.2022 | 04:06:24 | 06.04.2016 | 06:44:49 | 15.06.2025 | 01:16:34 | 161.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207696.jpg |
| 26.04.2022 | 04:06:26 | 25.04.2016 | 02:18:04 | 15.06.2025 | 01:16:34 | 226.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207714.jpg |
| 26.04.2022 | 04:06:28 | 06.04.2016 | 02:03:24 | 15.06.2025 | 01:16:34 | 56.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207716.jpg |
| 26.04.2022 | 04:06:30 | 06.07.2016 | 02:01:07 | 15.06.2025 | 01:16:34 | 607.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207733.jpg |
| 26.04.2022 | 04:06:32 | 14.04.2020 | 14:01:28 | 15.06.2025 | 01:16:35 | 16.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207737.jpg |
| 26.04.2022 | 04:06:35 | 19.08.2021 | 14:55:15 | 15.06.2025 | 01:16:35 | 33.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207738.jpg |
| 26.04.2022 | 04:06:37 | 22.11.2016 | 02:38:24 | 15.06.2025 | 01:16:35 | 14.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207745.jpg |
| 26.04.2022 | 04:06:39 | 14.04.2020 | 14:01:31 | 15.06.2025 | 01:16:35 | 25.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207754.jpg |
| 26.04.2022 | 04:06:41 | 19.08.2021 | 13:51:32 | 15.06.2025 | 01:16:35 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207760.jpg |
| 26.04.2022 | 04:06:43 | 06.07.2016 | 02:11:23 | 15.06.2025 | 01:16:36 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207767.jpg |
| 26.04.2022 | 04:06:45 | 14.04.2020 | 14:01:35 | 15.06.2025 | 01:16:36 | 15.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207792.jpg |
| 26.04.2022 | 04:06:47 | 14.04.2020 | 14:01:37 | 15.06.2025 | 01:16:36 | 46.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207805.jpg |
| 26.04.2022 | 04:06:49 | 06.07.2016 | 02:21:47 | 15.06.2025 | 01:16:36 | 57.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207827.jpg |
| 26.04.2022 | 04:06:51 | 03.10.2019 | 19:31:08 | 15.06.2025 | 01:16:36 | 8.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207841.jpg |
| 26.04.2022 | 04:06:53 | 06.04.2016 | 16:27:28 | 15.06.2025 | 01:16:37 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207877.jpg |
| 26.04.2022 | 04:06:55 | 06.04.2016 | 02:48:11 | 15.06.2025 | 01:16:37 | 29.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207879.jpg |
| 26.04.2022 | 04:06:59 | 06.04.2016 | 02:03:27 | 15.06.2025 | 01:16:37 | 18.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\207917.jpg |
| 26.04.2022 | 04:07:02 | 06.04.2016 | 11:42:59 | 15.06.2025 | 01:16:37 | 82.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208028.jpg |
| 26.04.2022 | 04:07:04 | 06.04.2016 | 06:53:39 | 15.06.2025 | 01:16:38 | 216.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208029.jpg |
| 26.04.2022 | 04:07:06 | 14.04.2020 | 14:01:39 | 15.06.2025 | 01:16:38 | 5.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208062.jpg |
| 26.04.2022 | 04:07:08 | 06.04.2016 | 10:23:11 | 15.06.2025 | 01:16:38 | 59.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208072.jpg |
| 26.04.2022 | 04:07:10 | 06.04.2016 | 03:02:20 | 15.06.2025 | 01:16:38 | 59.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208073_PC.jpg |
| 26.04.2022 | 04:07:12 | 14.03.2017 | 20:33:07 | 15.06.2025 | 01:16:38 | 74.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208079.jpg |
| 26.04.2022 | 04:07:14 | 04.04.2016 | 07:22:47 | 15.06.2025 | 01:16:38 | 21.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208081.jpg |
| 26.04.2022 | 04:07:16 | 04.04.2016 | 07:22:47 | 15.06.2025 | 01:16:39 | 5.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208081_2.jpg |
| 26.04.2022 | 04:07:18 | 04.04.2016 | 07:22:47 | 15.06.2025 | 01:16:39 | 21.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208081_3.jpg |
| 26.04.2022 | 04:07:20 | 04.04.2016 | 07:22:47 | 15.06.2025 | 01:16:39 | 5.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208081_4.jpg |
| 26.04.2022 | 04:07:20 | 14.04.2020 | 14:01:43 | 15.06.2025 | 01:16:39 | 25.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208099.jpg |
| 26.04.2022 | 04:07:22 | 06.04.2016 | 06:17:58 | 15.06.2025 | 01:16:39 | 24.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208106.jpg |
| 26.04.2022 | 04:07:24 | 14.04.2020 | 14:01:45 | 15.06.2025 | 01:16:40 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208111.jpg |
| 26.04.2022 | 04:07:26 | 14.04.2020 | 14:01:47 | 15.06.2025 | 01:16:40 | 7.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208112.jpg |
| 26.04.2022 | 04:07:29 | 22.11.2016 | 02:15:49 | 15.06.2025 | 01:16:40 | 28.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208116.jpg |
| 26.04.2022 | 04:07:31 | 14.04.2020 | 14:01:49 | 15.06.2025 | 01:16:40 | 40.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208173.jpg |
| 26.04.2022 | 04:07:33 | 19.08.2021 | 13:56:44 | 15.06.2025 | 01:16:40 | 13.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208183.jpg |
| 26.04.2022 | 04:07:35 | 19.08.2021 | 15:00:36 | 15.06.2025 | 01:16:41 | 22.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208185.jpg |
| 26.04.2022 | 04:07:37 | 14.04.2020 | 14:01:53 | 15.06.2025 | 01:16:41 | 21.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208188.jpg |
| 26.04.2022 | 04:07:39 | 14.04.2020 | 14:01:55 | 15.06.2025 | 01:16:41 | 21.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208197.jpg |
| 26.04.2022 | 04:07:41 | 14.04.2020 | 14:01:57 | 15.06.2025 | 01:16:41 | 21.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208198.jpg |
| 26.04.2022 | 04:07:43 | 14.04.2020 | 14:01:59 | 15.06.2025 | 01:16:41 | 21.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208199.jpg |
| 26.04.2022 | 04:07:45 | 19.08.2021 | 14:13:02 | 15.06.2025 | 01:16:41 | 11.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208202.jpg |
| 26.04.2022 | 04:07:47 | 19.08.2021 | 14:13:04 | 15.06.2025 | 01:16:42 | 10.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208206.jpg |
| 26.04.2022 | 04:07:49 | 14.04.2020 | 14:02:05 | 15.06.2025 | 01:16:42 | 17.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208227.jpg |
| 26.04.2022 | 04:07:51 | 06.07.2016 | 02:02:16 | 15.06.2025 | 01:16:42 | 3.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208248.jpg |
| 26.04.2022 | 04:07:53 | 06.04.2016 | 14:30:01 | 15.06.2025 | 01:16:42 | 52.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208283.jpg |
| 26.04.2022 | 04:07:55 | 19.08.2021 | 13:57:32 | 15.06.2025 | 01:16:42 | 22.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208293.jpg |
| 26.04.2022 | 04:07:57 | 19.08.2021 | 14:28:59 | 15.06.2025 | 01:16:43 | 15.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208304.jpg |
| 26.04.2022 | 04:08:00 | 14.04.2020 | 14:02:20 | 15.06.2025 | 01:16:43 | 27.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208320.jpg |
| 26.04.2022 | 04:08:04 | 14.04.2020 | 14:02:22 | 15.06.2025 | 01:16:43 | 27.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208323.jpg |
| 26.04.2022 | 04:08:06 | 14.04.2020 | 14:02:24 | 15.06.2025 | 01:16:43 | 19.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208334.jpg |
| 26.04.2022 | 04:08:08 | 22.11.2016 | 02:34:16 | 15.06.2025 | 01:16:43 | 21.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208336.jpg |
| 26.04.2022 | 04:08:10 | 06.07.2016 | 02:03:58 | 15.06.2025 | 01:16:44 | 10.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208337.jpg |
| 26.04.2022 | 04:08:12 | 06.04.2016 | 02:48:11 | 15.06.2025 | 01:16:44 | 24.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208338.jpg |
| 26.04.2022 | 04:08:14 | 22.11.2016 | 02:34:16 | 15.06.2025 | 01:16:44 | 1.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208340.jpg |
| 26.04.2022 | 04:08:16 | 14.04.2020 | 14:02:26 | 15.06.2025 | 01:16:44 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208340_2.jpg |
| 26.04.2022 | 04:08:18 | 14.04.2020 | 14:02:27 | 15.06.2025 | 01:16:44 | 13.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208341.jpg |
| 26.04.2022 | 04:08:21 | 27.05.2021 | 19:31:31 | 15.06.2025 | 01:16:45 | 12.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208378_ppkgleft.jpg |
| 26.04.2022 | 04:08:23 | 27.05.2021 | 19:31:31 | 15.06.2025 | 01:16:45 | 50.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208378_ppkgleft_2.jpg |
| 26.04.2022 | 04:08:25 | 27.05.2021 | 19:31:31 | 15.06.2025 | 01:16:45 | 12.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208378_ppkgleft_3.jpg |
| 26.04.2022 | 04:08:25 | 27.05.2021 | 19:31:31 | 15.06.2025 | 01:16:45 | 12.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208378_ppkgleft_4.jpg |
| 26.04.2022 | 04:08:25 | 01.12.2020 | 19:31:42 | 15.06.2025 | 01:16:45 | 73.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208398_group.jpg |
| 26.04.2022 | 04:08:29 | 06.07.2016 | 02:17:00 | 15.06.2025 | 01:16:46 | 18.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208400.jpg |
| 26.04.2022 | 04:08:33 | 06.04.2016 | 14:30:01 | 15.06.2025 | 01:16:46 | 64.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208456.jpg |
| 26.04.2022 | 04:08:35 | 12.05.2020 | 19:33:01 | 15.06.2025 | 01:16:46 | 93.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208476_family.jpg |
| 26.04.2022 | 04:08:37 | 12.05.2020 | 19:33:01 | 15.06.2025 | 01:16:46 | 66.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208477_family.jpg |
| 26.04.2022 | 04:08:52 | 06.04.2016 | 03:02:20 | 15.06.2025 | 01:16:48 | 5.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208515_PC.jpg |
| 26.04.2022 | 04:08:54 | 16.07.2020 | 19:30:57 | 15.06.2025 | 01:16:48 | 29.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208589_front.jpg |
| 26.04.2022 | 04:08:56 | 14.11.2016 | 02:02:02 | 15.06.2025 | 01:16:48 | 48.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208594.jpg |
| 26.04.2022 | 04:08:58 | 19.08.2021 | 14:35:50 | 15.06.2025 | 01:16:48 | 13.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208607.jpg |
| 26.04.2022 | 04:09:00 | 19.08.2021 | 14:35:34 | 15.06.2025 | 01:16:48 | 15.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208617.jpg |
| 26.04.2022 | 04:09:02 | 09.04.2020 | 19:31:16 | 15.06.2025 | 01:16:49 | 34.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208638_pkgfront.jpg |
| 26.04.2022 | 04:09:05 | 14.04.2020 | 14:02:33 | 15.06.2025 | 01:16:49 | 23.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208649.jpg |
| 26.04.2022 | 04:09:07 | 14.04.2020 | 14:02:35 | 15.06.2025 | 01:16:49 | 11.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208688.jpg |
| 26.04.2022 | 04:09:11 | 14.04.2020 | 14:02:37 | 15.06.2025 | 01:16:49 | 16.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208690.jpg |
| 26.04.2022 | 04:09:13 | 19.08.2021 | 14:00:21 | 15.06.2025 | 01:16:49 | 23.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208744.jpg |
| 26.04.2022 | 04:09:15 | 06.07.2016 | 02:05:44 | 15.06.2025 | 01:16:50 | 98.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208747.jpg |
| 26.04.2022 | 04:09:17 | 06.07.2016 | 02:05:44 | 15.06.2025 | 01:16:50 | 98.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208748.jpg |
| 26.04.2022 | 04:09:19 | 06.07.2016 | 02:21:57 | 15.06.2025 | 01:16:50 | 12.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208749.jpg |
| 26.04.2022 | 04:09:21 | 25.04.2016 | 02:06:29 | 15.06.2025 | 01:16:50 | 98.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208750.jpg |
| 26.04.2022 | 04:09:23 | 06.07.2016 | 02:05:44 | 15.06.2025 | 01:16:50 | 98.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208751.jpg |
| 26.04.2022 | 04:09:25 | 06.07.2016 | 02:05:44 | 15.06.2025 | 01:16:50 | 154.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208752.jpg |
| 26.04.2022 | 04:09:28 | 25.04.2016 | 02:06:30 | 15.06.2025 | 01:16:51 | 154.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208753.jpg |
| 26.04.2022 | 04:09:30 | 06.07.2016 | 02:05:45 | 15.06.2025 | 01:16:51 | 154.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208754.jpg |
| 26.04.2022 | 04:09:32 | 06.07.2016 | 02:05:45 | 15.06.2025 | 01:16:51 | 154.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208755.jpg |
| 26.04.2022 | 04:09:34 | 06.04.2016 | 06:53:41 | 15.06.2025 | 01:16:51 | 347.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208771.jpg |
| 26.04.2022 | 04:09:36 | 04.04.2016 | 07:57:00 | 15.06.2025 | 01:16:52 | 26.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208805.jpg |
| 26.04.2022 | 04:09:38 | 30.11.2016 | 02:00:36 | 15.06.2025 | 01:16:52 | 2.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208806.jpg |
| 26.04.2022 | 04:09:40 | 04.04.2016 | 07:57:00 | 15.06.2025 | 01:16:52 | 23.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208807.jpg |
| 26.04.2022 | 04:09:42 | 04.04.2016 | 08:14:45 | 15.06.2025 | 01:16:52 | 2.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208808.jpg |
| 26.04.2022 | 04:09:44 | 04.04.2016 | 08:30:19 | 15.06.2025 | 01:16:52 | 31.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208809.jpg |
| 26.04.2022 | 04:09:49 | 04.04.2016 | 07:22:48 | 15.06.2025 | 01:16:53 | 8.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208810.jpg |
| 26.04.2022 | 04:09:51 | 04.04.2016 | 08:30:19 | 15.06.2025 | 01:16:53 | 25.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208811.jpg |
| 26.04.2022 | 04:09:53 | 04.04.2016 | 08:30:19 | 15.06.2025 | 01:16:53 | 36.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208812.jpg |
| 26.04.2022 | 04:09:55 | 04.04.2016 | 07:35:28 | 15.06.2025 | 01:16:53 | 36.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208813.jpg |
| 26.04.2022 | 04:09:59 | 04.04.2016 | 07:35:28 | 15.06.2025 | 01:16:53 | 41.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208816.jpg |
| 26.04.2022 | 04:09:59 | 04.04.2016 | 07:57:00 | 15.06.2025 | 01:16:54 | 62.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208823.jpg |
| 26.04.2022 | 04:10:01 | 06.07.2016 | 02:10:03 | 15.06.2025 | 01:16:54 | 7.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208824.jpg |
| 26.04.2022 | 04:10:03 | 04.04.2016 | 08:30:20 | 15.06.2025 | 01:16:54 | 12.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208828.jpg |
| 26.04.2022 | 04:10:05 | 04.04.2016 | 08:14:46 | 15.06.2025 | 01:16:54 | 10.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208829.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2756

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 04:10:07 | 04.04.2016 | 07:57:01 | 15.06.2025 | 01:16:54 | 80.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208832.jpg |
| 26.04.2022 | 04:10:10 | 04.04.2016 | 07:22:49 | 15.06.2025 | 01:16:54 | 10.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208834.jpg |
| 26.04.2022 | 04:10:12 | 04.04.2016 | 07:57:01 | 15.06.2025 | 01:16:55 | 39.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208835.jpg |
| 26.04.2022 | 04:10:14 | 06.04.2016 | 11:07:55 | 15.06.2025 | 01:16:55 | 23.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208836.jpg |
| 26.04.2022 | 04:10:16 | 06.07.2016 | 02:11:23 | 15.06.2025 | 01:16:55 | 39.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208837.jpg |
| 26.04.2022 | 04:10:18 | 04.04.2016 | 08:30:22 | 15.06.2025 | 01:16:55 | 12.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208840.jpg |
| 26.04.2022 | 04:10:20 | 06.07.2016 | 02:10:29 | 15.06.2025 | 01:16:55 | 9.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208842.jpg |
| 26.04.2022 | 04:10:23 | 06.07.2016 | 02:10:29 | 15.06.2025 | 01:16:56 | 40.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208843.jpg |
| 26.04.2022 | 04:10:27 | 04.04.2016 | 07:57:01 | 15.06.2025 | 01:16:56 | 23.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208860.jpg |
| 26.04.2022 | 04:10:29 | 04.04.2016 | 07:57:01 | 15.06.2025 | 01:16:56 | 71.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208860_2.jpg |
| 26.04.2022 | 04:10:31 | 04.04.2016 | 07:57:01 | 15.06.2025 | 01:16:56 | 23.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208860_3.jpg |
| 26.04.2022 | 04:10:35 | 04.04.2016 | 07:57:01 | 15.06.2025 | 01:16:56 | 23.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208860_4.jpg |
| 26.04.2022 | 04:10:37 | 04.04.2016 | 08:30:23 | 15.06.2025 | 01:16:57 | 30.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208867.jpg |
| 26.04.2022 | 04:10:41 | 04.04.2016 | 07:57:01 | 15.06.2025 | 01:16:57 | 6.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208869.jpg |
| 26.04.2022 | 04:10:43 | 04.04.2016 | 07:35:29 | 15.06.2025 | 01:16:57 | 10.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208871.jpg |
| 26.04.2022 | 04:10:52 | 19.08.2021 | 14:15:48 | 15.06.2025 | 01:16:58 | 12.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208946.jpg |
| 26.04.2022 | 04:10:54 | 04.04.2016 | 08:30:22 | 15.06.2025 | 01:16:58 | 10.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208951.jpg |
| 26.04.2022 | 04:10:56 | 19.08.2021 | 14:06:11 | 15.06.2025 | 01:16:58 | 10.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208975.jpg |
| 26.04.2022 | 04:11:00 | 04.04.2016 | 07:57:02 | 15.06.2025 | 01:16:58 | 3.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208976.jpg |
| 26.04.2022 | 04:11:02 | 04.04.2016 | 07:57:02 | 15.06.2025 | 01:16:58 | 3.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208976_2.jpg |
| 26.04.2022 | 04:11:05 | 04.04.2016 | 07:57:02 | 15.06.2025 | 01:16:58 | 3.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208976_3.jpg |
| 26.04.2022 | 04:11:07 | 04.04.2016 | 07:57:02 | 15.06.2025 | 01:16:59 | 1.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208976_4.jpg |
| 26.04.2022 | 04:11:09 | 06.04.2016 | 11:07:56 | 15.06.2025 | 01:16:59 | 2.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208984.jpg |
| 26.04.2022 | 04:11:11 | 19.08.2021 | 13:53:51 | 15.06.2025 | 01:16:59 | 17.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208989.jpg |
| 26.04.2022 | 04:11:13 | 04.04.2016 | 08:30:24 | 15.06.2025 | 01:16:59 | 10.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208995.jpg |
| 26.04.2022 | 04:11:15 | 04.04.2016 | 08:30:23 | 15.06.2025 | 01:16:59 | 29.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208996.jpg |
| 26.04.2022 | 04:11:17 | 19.08.2021 | 14:19:54 | 15.06.2025 | 01:17:00 | 13.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\208997.jpg |
| 26.04.2022 | 04:11:19 | 04.04.2016 | 07:22:48 | 15.06.2025 | 01:17:00 | 9.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209001.jpg |
| 26.04.2022 | 04:11:21 | 04.04.2016 | 08:30:24 | 15.06.2025 | 01:17:00 | 9.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209002.jpg |
| 26.04.2022 | 04:11:23 | 04.04.2016 | 07:35:29 | 15.06.2025 | 01:17:00 | 11.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209003.jpg |
| 26.04.2022 | 04:11:25 | 19.08.2021 | 14:38:42 | 15.06.2025 | 01:17:00 | 44.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209017.jpg |
| 26.04.2022 | 04:11:27 | 04.04.2016 | 08:30:23 | 15.06.2025 | 01:17:01 | 5.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209022.jpg |
| 26.04.2022 | 04:11:31 | 19.08.2021 | 14:02:24 | 15.06.2025 | 01:17:01 | 32.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209024.jpg |
| 26.04.2022 | 04:11:34 | 19.08.2021 | 14:02:20 | 15.06.2025 | 01:17:01 | 26.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209026_2.jpg |
| 26.04.2022 | 04:11:36 | 14.04.2020 | 14:02:55 | 15.06.2025 | 01:17:01 | 24.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209032.jpg |
| 26.04.2022 | 04:11:38 | 14.04.2020 | 14:02:59 | 15.06.2025 | 01:17:01 | 31.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209047.jpg |
| 26.04.2022 | 04:11:40 | 06.07.2016 | 02:10:04 | 15.06.2025 | 01:17:01 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209056.jpg |
| 26.04.2022 | 04:11:42 | 06.07.2016 | 02:08:13 | 15.06.2025 | 01:17:02 | 31.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209060.jpg |
| 26.04.2022 | 04:11:44 | 06.07.2016 | 02:08:41 | 15.06.2025 | 01:17:02 | 37.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209061.jpg |
| 26.04.2022 | 04:11:46 | 04.04.2016 | 08:30:24 | 15.06.2025 | 01:17:02 | 33.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209062.jpg |
| 26.04.2022 | 04:11:48 | 04.04.2016 | 07:57:03 | 15.06.2025 | 01:17:02 | 25.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209065.jpg |
| 26.04.2022 | 04:11:50 | 04.04.2016 | 08:30:24 | 15.06.2025 | 01:17:02 | 9.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209073.jpg |
| 26.04.2022 | 04:11:52 | 04.04.2016 | 08:30:27 | 15.06.2025 | 01:17:03 | 32.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209076.jpg |
| 26.04.2022 | 04:11:54 | 22.11.2016 | 02:38:27 | 15.06.2025 | 01:17:03 | 24.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209102.jpg |
| 26.04.2022 | 04:11:57 | 22.11.2016 | 02:38:25 | 15.06.2025 | 01:17:03 | 24.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209103.jpg |
| 26.04.2022 | 04:11:59 | 04.04.2016 | 07:35:29 | 15.06.2025 | 01:17:03 | 34.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209153.jpg |
| 26.04.2022 | 04:12:01 | 06.07.2016 | 02:10:04 | 15.06.2025 | 01:17:03 | 21.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209154.jpg |
| 26.04.2022 | 04:12:03 | 04.04.2016 | 07:57:03 | 15.06.2025 | 01:17:04 | 19.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209155.jpg |
| 26.04.2022 | 04:12:03 | 06.07.2016 | 02:11:24 | 15.06.2025 | 01:17:04 | 31.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209156.jpg |
| 26.04.2022 | 04:12:03 | 04.04.2016 | 07:22:49 | 15.06.2025 | 01:17:04 | 13.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209162.jpg |
| 26.04.2022 | 04:12:03 | 06.07.2016 | 02:08:41 | 15.06.2025 | 01:17:04 | 27.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209165.jpg |
| 26.04.2022 | 04:12:03 | 12.07.2017 | 19:30:48 | 15.06.2025 | 01:17:04 | 13.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209166.jpg |
| 26.04.2022 | 04:12:05 | 06.07.2016 | 02:10:04 | 15.06.2025 | 01:17:05 | 18.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209178.jpg |
| 26.04.2022 | 04:12:07 | 06.07.2016 | 02:08:13 | 15.06.2025 | 01:17:05 | 23.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209181.jpg |
| 26.04.2022 | 04:12:11 | 06.07.2016 | 02:11:24 | 15.06.2025 | 01:17:05 | 22.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209182.jpg |
| 26.04.2022 | 04:12:15 | 14.04.2020 | 14:03:01 | 15.06.2025 | 01:17:05 | 23.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209183.jpg |
| 26.04.2022 | 04:12:18 | 06.07.2016 | 02:11:24 | 15.06.2025 | 01:17:05 | 9.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209187.jpg |
| 26.04.2022 | 04:12:20 | 04.04.2016 | 07:57:04 | 15.06.2025 | 01:17:06 | 41.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209188.jpg |
| 26.04.2022 | 04:12:22 | 06.04.2016 | 12:03:16 | 15.06.2025 | 01:17:06 | 28.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209209.jpg |
| 26.04.2022 | 04:12:24 | 06.07.2016 | 02:08:13 | 15.06.2025 | 01:17:06 | 34.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209214.jpg |
| 26.04.2022 | 04:12:26 | 14.04.2020 | 14:03:05 | 15.06.2025 | 01:17:06 | 19.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209231.jpg |
| 26.04.2022 | 04:12:28 | 14.04.2020 | 14:03:07 | 15.06.2025 | 01:17:06 | 9.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209264.jpg |
| 26.04.2022 | 04:12:32 | 19.08.2021 | 14:02:30 | 15.06.2025 | 01:17:07 | 90.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209309.jpg |
| 26.04.2022 | 04:12:34 | 19.08.2021 | 14:07:29 | 15.06.2025 | 01:17:07 | 18.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209389.jpg |
| 26.04.2022 | 04:12:36 | 14.04.2020 | 14:03:10 | 15.06.2025 | 01:17:07 | 20.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209391.jpg |
| 26.04.2022 | 04:12:38 | 19.08.2021 | 14:07:16 | 15.06.2025 | 01:17:07 | 21.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209392.jpg |
| 26.04.2022 | 04:12:40 | 19.08.2021 | 14:30:25 | 15.06.2025 | 01:17:07 | 20.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209414.jpg |
| 26.04.2022 | 04:12:43 | 06.04.2016 | 06:53:41 | 15.06.2025 | 01:17:08 | 322.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209420.jpg |
| 26.04.2022 | 04:12:45 | 06.04.2016 | 06:53:42 | 15.06.2025 | 01:17:08 | 322.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209421.jpg |
| 26.04.2022 | 04:12:47 | 06.04.2016 | 06:53:42 | 15.06.2025 | 01:17:08 | 322.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209422.jpg |
| 26.04.2022 | 04:12:51 | 06.04.2016 | 06:53:43 | 15.06.2025 | 01:17:08 | 322.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209423.jpg |
| 26.04.2022 | 04:12:53 | 06.04.2016 | 12:59:28 | 15.06.2025 | 01:17:08 | 6.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209445.jpg |
| 26.04.2022 | 04:12:55 | 06.04.2016 | 11:42:57 | 15.06.2025 | 01:17:09 | 18.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209455.jpg |
| 26.04.2022 | 04:12:59 | 19.08.2021 | 14:21:32 | 15.06.2025 | 01:17:09 | 44.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209473.jpg |
| 26.04.2022 | 04:13:02 | 06.04.2016 | 11:42:58 | 15.06.2025 | 01:17:09 | 25.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209481.jpg |
| 26.04.2022 | 04:13:04 | 06.07.2016 | 02:17:00 | 15.06.2025 | 01:17:09 | 100.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209492.jpg |
| 26.04.2022 | 04:13:06 | 19.08.2021 | 14:35:28 | 15.06.2025 | 01:17:09 | 28.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209543.jpg |
| 26.04.2022 | 04:13:08 | 01.03.2007 | 17:25:04 | 15.06.2025 | 01:17:10 | 5.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209557_PC.jpg |
| 26.04.2022 | 04:13:10 | 06.04.2016 | 02:48:10 | 15.06.2025 | 01:17:10 | 115.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209558.jpg |
| 26.04.2022 | 04:13:12 | 06.04.2016 | 03:02:22 | 15.06.2025 | 01:17:10 | 7.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209561_PC.jpg |
| 26.04.2022 | 04:13:14 | 06.04.2016 | 03:02:22 | 15.06.2025 | 01:17:10 | 9.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209604_PC.jpg |
| 26.04.2022 | 04:13:16 | 19.08.2021 | 15:18:34 | 15.06.2025 | 01:17:10 | 27.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209605.jpg |
| 26.04.2022 | 04:13:19 | 19.08.2021 | 14:01:02 | 15.06.2025 | 01:17:11 | 15.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209610.jpg |
| 26.04.2022 | 04:13:21 | 06.04.2016 | 03:02:23 | 15.06.2025 | 01:17:11 | 9.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209612_PC.jpg |
| 26.04.2022 | 04:13:21 | 06.04.2016 | 03:02:22 | 15.06.2025 | 01:17:11 | 9.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209613_PC.jpg |
| 26.04.2022 | 04:13:23 | 22.11.2016 | 02:38:26 | 15.06.2025 | 01:17:11 | 58.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209619.jpg |
| 26.04.2022 | 04:13:25 | 06.04.2016 | 03:02:23 | 15.06.2025 | 01:17:11 | 75.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209633_PC.jpg |
| 26.04.2022 | 04:13:27 | 06.04.2016 | 03:02:23 | 15.06.2025 | 01:17:11 | 30.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209634_PC.jpg |
| 26.04.2022 | 04:13:29 | 06.04.2016 | 03:02:23 | 15.06.2025 | 01:17:12 | 9.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209638_PC.jpg |
| 26.04.2022 | 04:13:33 | 06.04.2016 | 03:02:24 | 15.06.2025 | 01:17:12 | 9.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209639_PC.jpg |
| 26.04.2022 | 04:13:35 | 14.04.2020 | 14:03:28 | 15.06.2025 | 01:17:12 | 24.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209657.jpg |
| 26.04.2022 | 04:13:37 | 19.08.2021 | 15:04:14 | 15.06.2025 | 01:17:12 | 38.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209671.jpg |
| 26.04.2022 | 04:13:40 | 19.08.2021 | 14:30:32 | 15.06.2025 | 01:17:12 | 50.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209681.jpg |
| 26.04.2022 | 04:13:44 | 14.04.2020 | 14:03:35 | 15.06.2025 | 01:17:13 | 25.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209688.jpg |
| 26.04.2022 | 04:13:48 | 06.07.2016 | 02:02:15 | 15.06.2025 | 01:17:13 | 21.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209756.jpg |
| 26.04.2022 | 04:13:50 | 19.08.2021 | 14:16:24 | 15.06.2025 | 01:17:13 | 33.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209764_front.jpg |
| 26.04.2022 | 04:13:52 | 19.08.2021 | 14:13:14 | 15.06.2025 | 01:17:13 | 39.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209783.jpg |
| 26.04.2022 | 04:13:54 | 14.04.2020 | 14:03:39 | 15.06.2025 | 01:17:14 | 17.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209801.jpg |
| 26.04.2022 | 04:13:56 | 06.07.2016 | 02:14:27 | 15.06.2025 | 01:17:14 | 121.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209809.jpg |
| 26.04.2022 | 04:13:58 | 06.07.2016 | 02:14:26 | 15.06.2025 | 01:17:14 | 121.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209810.jpg |
| 26.04.2022 | 04:14:00 | 10.02.2021 | 19:31:08 | 15.06.2025 | 01:17:14 | 43.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209815_group.jpg |
| 26.04.2022 | 04:14:03 | 20.06.2019 | 19:31:45 | 15.06.2025 | 01:17:14 | 21.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209891.jpg |
| 26.04.2022 | 04:14:09 | 19.08.2021 | 14:59:49 | 15.06.2025 | 01:17:15 | 55.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209904.jpg |
| 26.04.2022 | 04:14:11 | 19.08.2021 | 14:55:05 | 15.06.2025 | 01:17:15 | 40.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209907.jpg |
| 26.04.2022 | 04:14:13 | 06.04.2016 | 12:59:27 | 15.06.2025 | 01:17:15 | 47.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209950.jpg |
| 26.04.2022 | 04:14:15 | 23.08.2019 | 19:32:19 | 15.06.2025 | 01:17:16 | 42.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209953.jpg |
| 26.04.2022 | 04:14:17 | 19.08.2021 | 14:39:11 | 15.06.2025 | 01:17:16 | 31.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209955.jpg |
| 26.04.2022 | 04:14:21 | 19.08.2021 | 14:39:48 | 15.06.2025 | 01:17:16 | 36.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209956.jpg |
| 26.04.2022 | 04:14:23 | 06.04.2016 | 11:07:56 | 15.06.2025 | 01:17:16 | 2.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209957.jpg |
| 26.04.2022 | 04:14:25 | 16.06.2020 | 19:31:19 | 15.06.2025 | 01:17:16 | 17.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\209998_front.jpg |
| 26.04.2022 | 04:14:30 | 19.08.2021 | 15:18:30 | 15.06.2025 | 01:17:16 | 42.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210003.jpg |
| 26.04.2022 | 04:14:30 | 14.04.2020 | 14:03:47 | 15.06.2025 | 01:17:17 | 47.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210015.jpg |
| 26.04.2022 | 04:14:32 | 06.04.2016 | 03:02:24 | 15.06.2025 | 01:17:17 | 76.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210025_PC.jpg |
| 26.04.2022 | 04:14:32 | 22.11.2016 | 02:38:27 | 15.06.2025 | 01:17:17 | 115.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210026.jpg |
| 26.04.2022 | 04:14:34 | 22.11.2016 | 02:38:26 | 15.06.2025 | 01:17:17 | 115.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210027.jpg |
| 26.04.2022 | 04:14:36 | 14.04.2020 | 14:03:53 | 15.06.2025 | 01:17:17 | 42.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210027_2.jpg |
| 26.04.2022 | 04:14:38 | 22.11.2016 | 02:38:26 | 15.06.2025 | 01:17:18 | 115.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210028.jpg |
| 26.04.2022 | 04:14:40 | 24.06.2019 | 19:31:32 | 15.06.2025 | 01:17:18 | 31.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210036.jpg |
| 26.04.2022 | 04:14:42 | 06.07.2016 | 02:22:30 | 15.06.2025 | 01:17:18 | 755.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210037.jpg |
| 26.04.2022 | 04:14:45 | 25.06.2019 | 19:32:17 | 15.06.2025 | 01:17:18 | 28.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210039.jpg |
| 26.04.2022 | 04:14:47 | 14.04.2020 | 14:03:55 | 15.06.2025 | 01:17:18 | 45.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210042.jpg |
| 26.04.2022 | 04:14:49 | 11.11.2016 | 02:02:22 | 15.06.2025 | 01:17:19 | 72.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210059.jpg |
| 26.04.2022 | 04:14:51 | 06.07.2016 | 02:17:53 | 15.06.2025 | 01:17:19 | 37.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210060.jpg |
| 26.04.2022 | 04:14:53 | 06.04.2016 | 10:23:12 | 15.06.2025 | 01:17:19 | 61.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210062.jpg |
| 26.04.2022 | 04:14:55 | 06.07.2016 | 02:02:44 | 15.06.2025 | 01:17:19 | 98.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210066.jpg |
| 26.04.2022 | 04:14:57 | 06.04.2016 | 11:07:58 | 15.06.2025 | 01:17:19 | 45.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210070.jpg |
| 26.04.2022 | 04:14:59 | 22.11.2016 | 02:38:28 | 15.06.2025 | 01:17:20 | 54.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210084.jpg |
| 26.04.2022 | 04:15:04 | 06.04.2016 | 14:58:30 | 15.06.2025 | 01:17:20 | 20.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210139.jpg |
| 26.04.2022 | 04:15:06 | 06.07.2016 | 02:04:52 | 15.06.2025 | 01:17:20 | 111.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210144.jpg |
| 26.04.2022 | 04:15:08 | 06.04.2016 | 06:17:59 | 15.06.2025 | 01:17:20 | 152.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210146.jpg |
| 26.04.2022 | 04:15:10 | 06.07.2016 | 02:15:06 | 15.06.2025 | 01:17:20 | 28.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210240.jpg |
| 26.04.2022 | 04:15:23 | 19.08.2021 | 14:00:32 | 15.06.2025 | 01:17:21 | 67.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210331.jpg |
| 26.04.2022 | 04:15:27 | 01.11.2018 | 19:30:37 | 15.06.2025 | 01:17:21 | 76.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210429.jpg |
| 26.04.2022 | 04:15:31 | 06.04.2016 | 11:42:58 | 15.06.2025 | 01:17:22 | 124.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210448.jpg |
| 26.04.2022 | 04:15:33 | 14.04.2020 | 14:03:59 | 15.06.2025 | 01:17:22 | 17.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210486.jpg |
| 26.04.2022 | 04:15:35 | 13.02.2020 | 19:31:05 | 15.06.2025 | 01:17:22 | 77.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210486_2.jpg |
| 26.04.2022 | 04:15:39 | 14.04.2020 | 14:04:01 | 15.06.2025 | 01:17:22 | 32.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210507.jpg |
| 26.04.2022 | 04:15:41 | 06.07.2016 | 02:04:22 | 15.06.2025 | 01:17:22 | 564.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210510.jpg |
| 26.04.2022 | 04:15:44 | 19.08.2021 | 15:09:00 | 15.06.2025 | 01:17:23 | 11.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210511.jpg |
| 26.04.2022 | 04:15:44 | 19.08.2021 | 14:47:50 | 15.06.2025 | 01:17:23 | 16.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210518.jpg |
| 26.04.2022 | 04:15:46 | 06.07.2016 | 02:11:25 | 15.06.2025 | 01:17:23 | 26.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210537.jpg |
| 26.04.2022 | 04:15:48 | 06.07.2016 | 02:02:43 | 15.06.2025 | 01:17:23 | 98.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210538.jpg |
| 26.04.2022 | 04:15:50 | 27.04.2021 | 19:31:06 | 15.06.2025 | 01:17:23 | 62.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210545_pkgright.jpg |
| 26.04.2022 | 04:15:52 | 27.04.2021 | 19:31:06 | 15.06.2025 | 01:17:23 | 62.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210545_pkgright_2.jpg |
| 26.04.2022 | 04:15:56 | 27.04.2021 | 19:31:06 | 15.06.2025 | 01:17:24 | 62.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210545_pkgright_3.jpg |
| 26.04.2022 | 04:15:59 | 27.04.2021 | 19:31:06 | 15.06.2025 | 01:17:24 | 17.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210545_pkgright_4.jpg |
| 26.04.2022 | 04:16:05 | 06.02.2015 | 11:36:01 | 15.06.2025 | 01:17:24 | 15.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210619.jpg |
| 26.04.2022 | 04:16:07 | 06.02.2015 | 11:36:01 | 15.06.2025 | 01:17:24 | 15.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210619_2.jpg |
| 26.04.2022 | 04:16:09 | 06.02.2015 | 11:36:01 | 15.06.2025 | 01:17:25 | 5.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210619_3.jpg |
| 26.04.2022 | 04:16:11 | 06.02.2015 | 11:36:01 | 15.06.2025 | 01:17:25 | 5.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210619_4.jpg |
| 26.04.2022 | 04:16:13 | 06.07.2016 | 02:21:57 | 15.06.2025 | 01:17:25 | 80.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210624.jpg |
| 26.04.2022 | 04:16:15 | 14.04.2020 | 14:04:08 | 15.06.2025 | 01:17:25 | 37.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210625.jpg |
| 26.04.2022 | 04:16:17 | 14.04.2020 | 14:04:08 | 15.06.2025 | 01:17:25 | 37.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210625_2.jpg |
| 26.04.2022 | 04:16:19 | 14.04.2020 | 14:04:08 | 15.06.2025 | 01:17:25 | 33.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210625_3.jpg |
| 26.04.2022 | 04:16:22 | 14.04.2020 | 14:04:08 | 15.06.2025 | 01:17:26 | 33.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210625_4.jpg |
| 26.04.2022 | 04:16:24 | 06.02.2015 | 11:36:01 | 15.06.2025 | 01:17:26 | 15.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210626.jpg |
| 26.04.2022 | 04:16:26 | 06.02.2015 | 11:36:01 | 15.06.2025 | 01:17:26 | 15.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210626_2.jpg |
| 26.04.2022 | 04:16:28 | 06.02.2015 | 11:36:01 | 15.06.2025 | 01:17:26 | 6.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210626_3.jpg |
| 26.04.2022 | 04:16:30 | 06.02.2015 | 11:36:01 | 15.06.2025 | 01:17:26 | 6.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210626_4.jpg |
| 26.04.2022 | 04:16:34 | 06.07.2016 | 02:21:48 | 15.06.2025 | 01:17:27 | 53.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210631.jpg |
| 26.04.2022 | 04:16:36 | 14.04.2020 | 14:04:10 | 15.06.2025 | 01:17:27 | 10.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210641.jpg |
| 26.04.2022 | 04:16:38 | 14.04.2020 | 14:04:10 | 15.06.2025 | 01:17:27 | 10.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210641_2.jpg |
| 26.04.2022 | 04:16:43 | 14.04.2020 | 14:04:10 | 15.06.2025 | 01:17:27 | 6.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210641_3.jpg |
| 26.04.2022 | 04:16:45 | 14.04.2020 | 14:04:10 | 15.06.2025 | 01:17:27 | 6.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210641_4.jpg |
| 26.04.2022 | 04:16:47 | 16.10.2019 | 19:30:56 | 15.06.2025 | 01:17:28 | 39.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210653.jpg |
| 26.04.2022 | 04:16:51 | 19.08.2021 | 14:17:51 | 15.06.2025 | 01:17:28 | 32.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210656.jpg |
| 26.04.2022 | 04:16:53 | 16.10.2019 | 19:30:53 | 15.06.2025 | 01:17:28 | 26.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210663.jpg |
| 26.04.2022 | 04:16:53 | 06.07.2016 | 02:21:48 | 15.06.2025 | 01:17:28 | 59.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210682.jpg |
| 26.04.2022 | 04:16:55 | 06.07.2016 | 02:21:48 | 15.06.2025 | 01:17:28 | 55.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210684.jpg |
| 26.04.2022 | 04:16:57 | 06.07.2016 | 02:22:11 | 15.06.2025 | 01:17:29 | 94.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210738.jpg |
| 26.04.2022 | 04:16:58 | 14.04.2020 | 14:04:14 | 15.06.2025 | 01:17:29 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210786.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2757

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 04:17:16 | 22.11.2016 | 02:38:28 | 15.06.2025 | 01:17:30 | 21.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210845.jpg |
| 26.04.2022 | 04:17:19 | 06.04.2016 | 03:02:25 | 15.06.2025 | 01:17:31 | 623.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210907_PC.jpg |
| 26.04.2022 | 04:17:21 | 14.04.2020 | 14:04:16 | 15.06.2025 | 01:17:31 | 17.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210913.jpg |
| 26.04.2022 | 04:17:23 | 06.07.2016 | 02:11:25 | 15.06.2025 | 01:17:31 | 12.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210915.jpg |
| 26.04.2022 | 04:17:27 | 07.05.2020 | 19:31:16 | 15.06.2025 | 01:17:31 | 9.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210928_pdet.jpg |
| 26.04.2022 | 04:17:29 | 07.05.2020 | 19:31:16 | 15.06.2025 | 01:17:31 | 9.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210928_pdet_2.jpg |
| 26.04.2022 | 04:17:31 | 07.05.2020 | 19:31:16 | 15.06.2025 | 01:17:31 | 28.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210928_pdet_3.jpg |
| 26.04.2022 | 04:17:34 | 07.05.2020 | 19:31:16 | 15.06.2025 | 01:17:32 | 9.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210928_pdet_4.jpg |
| 26.04.2022 | 04:17:36 | 19.08.2021 | 15:06:59 | 15.06.2025 | 01:17:32 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210940.jpg |
| 26.04.2022 | 04:17:38 | 06.07.2016 | 02:15:07 | 15.06.2025 | 01:17:32 | 51.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210949.jpg |
| 26.04.2022 | 04:17:40 | 08.12.2016 | 20:00:46 | 15.06.2025 | 01:17:32 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210953.jpg |
| 26.04.2022 | 04:17:42 | 06.04.2016 | 03:02:26 | 15.06.2025 | 01:17:32 | 71.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210962_PC.jpg |
| 26.04.2022 | 04:17:44 | 04.10.2017 | 19:30:55 | 15.06.2025 | 01:17:33 | 41.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210971.jpg |
| 26.04.2022 | 04:17:46 | 14.04.2020 | 14:04:22 | 15.06.2025 | 01:17:33 | 16.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\210976.jpg |
| 26.04.2022 | 04:17:52 | 20.08.2008 | 09:48:36 | 15.06.2025 | 01:17:33 | 18.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211002_PC.jpg |
| 26.04.2022 | 04:17:54 | 04.04.2016 | 08:30:29 | 15.06.2025 | 01:17:33 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211018.jpg |
| 26.04.2022 | 04:17:56 | 06.07.2016 | 02:15:07 | 15.06.2025 | 01:17:34 | 5.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211059.jpg |
| 26.04.2022 | 04:18:01 | 06.04.2016 | 02:48:10 | 15.06.2025 | 01:17:34 | 28.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211083.jpg |
| 26.04.2022 | 04:18:05 | 11.11.2016 | 02:03:22 | 15.06.2025 | 01:17:34 | 7.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211155.jpg |
| 26.04.2022 | 04:18:09 | 19.08.2021 | 14:38:42 | 15.06.2025 | 01:17:34 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211165.jpg |
| 26.04.2022 | 04:18:11 | 19.08.2021 | 14:55:18 | 15.06.2025 | 01:17:34 | 30.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211166.jpg |
| 26.04.2022 | 04:18:13 | 14.04.2020 | 14:04:34 | 15.06.2025 | 01:17:35 | 49.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211169.jpg |
| 26.04.2022 | 04:18:13 | 14.04.2020 | 14:04:36 | 15.06.2025 | 01:17:35 | 25.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211170.jpg |
| 26.04.2022 | 04:19:01 | 06.07.2016 | 02:07:01 | 15.06.2025 | 01:17:41 | 362.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211207.jpg |
| 26.04.2022 | 04:19:03 | 06.07.2016 | 02:17:41 | 15.06.2025 | 01:17:41 | 28.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211221.jpg |
| 26.04.2022 | 04:19:07 | 31.05.2017 | 19:31:03 | 15.06.2025 | 01:17:41 | 10.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211331.jpg |
| 26.04.2022 | 04:19:10 | 14.04.2020 | 14:04:38 | 15.06.2025 | 01:17:41 | 30.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211377.jpg |
| 26.04.2022 | 04:19:18 | 06.07.2016 | 02:13:39 | 15.06.2025 | 01:17:42 | 133.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211432.jpg |
| 26.04.2022 | 04:19:20 | 06.04.2016 | 11:42:58 | 15.06.2025 | 01:17:42 | 128.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211439.jpg |
| 26.04.2022 | 04:19:20 | 06.04.2016 | 11:42:58 | 15.06.2025 | 01:17:42 | 101.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211443.jpg |
| 26.04.2022 | 04:19:20 | 15.04.2021 | 19:31:12 | 15.06.2025 | 01:17:43 | 15.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211470_front_.jpg |
| 26.04.2022 | 04:19:22 | 06.04.2016 | 03:02:26 | 15.06.2025 | 01:17:43 | 9.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211472_PC.jpg |
| 26.04.2022 | 04:19:24 | 19.08.2021 | 14:47:23 | 15.06.2025 | 01:17:43 | 86.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211501_front.jpg |
| 26.04.2022 | 04:19:26 | 16.07.2020 | 19:30:57 | 15.06.2025 | 01:17:43 | 35.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211502_front.jpg |
| 26.04.2022 | 04:19:29 | 16.10.2019 | 19:30:58 | 15.06.2025 | 01:17:43 | 8.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211525.jpg |
| 26.04.2022 | 04:19:31 | 16.10.2019 | 19:30:59 | 15.06.2025 | 01:17:44 | 7.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211528.jpg |
| 26.04.2022 | 04:19:33 | 16.10.2019 | 19:31:01 | 15.06.2025 | 01:17:44 | 7.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211529.jpg |
| 26.04.2022 | 04:19:37 | 06.04.2016 | 10:23:13 | 15.06.2025 | 01:17:44 | 17.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211546.jpg |
| 26.04.2022 | 04:19:39 | 06.04.2016 | 05:22:51 | 15.06.2025 | 01:17:44 | 3.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211551.jpg |
| 26.04.2022 | 04:20:13 | 01.07.2019 | 19:30:43 | 15.06.2025 | 01:17:47 | 112.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211614.jpg |
| 26.04.2022 | 04:20:15 | 01.07.2019 | 19:30:44 | 15.06.2025 | 01:17:47 | 112.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211615.jpg |
| 26.04.2022 | 04:20:17 | 24.06.2019 | 19:31:33 | 15.06.2025 | 01:17:47 | 28.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211616.jpg |
| 26.04.2022 | 04:20:19 | 08.05.2018 | 19:31:27 | 15.06.2025 | 01:17:47 | 79.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211620.jpg |
| 26.04.2022 | 04:20:21 | 26.08.2020 | 19:30:38 | 15.06.2025 | 01:17:48 | 51.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211623_front.jpg |
| 26.04.2022 | 04:20:23 | 23.07.2020 | 19:31:39 | 15.06.2025 | 01:17:48 | 77.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211624_front.jpg |
| 26.04.2022 | 04:20:23 | 22.11.2016 | 02:38:29 | 15.06.2025 | 01:17:48 | 51.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211625.jpg |
| 26.04.2022 | 04:20:26 | 14.04.2020 | 14:04:40 | 15.06.2025 | 01:17:48 | 11.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211643.jpg |
| 26.04.2022 | 04:20:28 | 14.04.2020 | 14:04:42 | 15.06.2025 | 01:17:48 | 14.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211648.jpg |
| 26.04.2022 | 04:20:30 | 14.04.2020 | 14:04:43 | 15.06.2025 | 01:17:49 | 11.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211650.jpg |
| 26.04.2022 | 04:20:32 | 14.04.2020 | 14:04:45 | 15.06.2025 | 01:17:49 | 32.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211656.jpg |
| 26.04.2022 | 04:20:34 | 14.04.2020 | 14:04:49 | 15.06.2025 | 01:17:49 | 32.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211663.jpg |
| 26.04.2022 | 04:20:36 | 14.04.2020 | 14:04:53 | 15.06.2025 | 01:17:49 | 33.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211672.jpg |
| 26.04.2022 | 04:20:38 | 14.04.2020 | 14:04:55 | 15.06.2025 | 01:17:49 | 39.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211679.jpg |
| 26.04.2022 | 04:20:40 | 14.04.2020 | 14:04:57 | 15.06.2025 | 01:17:49 | 46.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211683.jpg |
| 26.04.2022 | 04:20:42 | 04.04.2016 | 07:57:04 | 15.06.2025 | 01:17:50 | 30.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211692.jpg |
| 26.04.2022 | 04:20:44 | 14.04.2020 | 14:04:59 | 15.06.2025 | 01:17:50 | 35.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211695.jpg |
| 26.04.2022 | 04:20:47 | 07.03.2019 | 19:30:44 | 15.06.2025 | 01:17:50 | 29.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211699.jpg |
| 26.04.2022 | 04:20:51 | 14.04.2020 | 14:05:07 | 15.06.2025 | 01:17:50 | 29.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211755.jpg |
| 26.04.2022 | 04:20:51 | 14.04.2020 | 14:05:09 | 15.06.2025 | 01:17:51 | 23.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211758.jpg |
| 26.04.2022 | 04:20:53 | 14.04.2020 | 14:05:11 | 15.06.2025 | 01:17:51 | 44.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211763.jpg |
| 26.04.2022 | 04:20:55 | 14.04.2020 | 14:05:13 | 15.06.2025 | 01:17:51 | 38.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211768.jpg |
| 26.04.2022 | 04:20:57 | 06.07.2016 | 02:13:39 | 15.06.2025 | 01:17:51 | 620.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211786.jpg |
| 26.04.2022 | 04:20:59 | 06.07.2016 | 02:04:45 | 15.06.2025 | 01:17:51 | 721.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211787.jpg |
| 26.04.2022 | 04:21:01 | 14.04.2020 | 14:05:15 | 15.06.2025 | 01:17:51 | 25.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211789.jpg |
| 26.04.2022 | 04:21:03 | 06.07.2016 | 02:02:15 | 15.06.2025 | 01:17:52 | 20.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211790.jpg |
| 26.04.2022 | 04:21:05 | 14.04.2020 | 14:05:17 | 15.06.2025 | 01:17:52 | 52.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211793.jpg |
| 26.04.2022 | 04:21:07 | 14.04.2020 | 14:05:20 | 15.06.2025 | 01:17:52 | 18.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211810.jpg |
| 26.04.2022 | 04:21:09 | 14.10.2015 | 13:13:34 | 15.06.2025 | 01:17:52 | 73.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211813.jpg |
| 26.04.2022 | 04:21:11 | 06.07.2016 | 02:17:00 | 15.06.2025 | 01:17:52 | 82.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211832.jpg |
| 26.04.2022 | 04:21:14 | 14.04.2020 | 14:05:26 | 15.06.2025 | 01:17:53 | 25.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211838.jpg |
| 26.04.2022 | 04:21:16 | 14.04.2020 | 14:05:28 | 15.06.2025 | 01:17:53 | 20.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211848.jpg |
| 26.04.2022 | 04:21:18 | 06.07.2016 | 02:15:07 | 15.06.2025 | 01:17:53 | 18.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211858.jpg |
| 26.04.2022 | 04:21:22 | 06.04.2016 | 12:59:27 | 15.06.2025 | 01:17:53 | 10.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211954.jpg |
| 26.04.2022 | 04:21:24 | 06.07.2016 | 02:17:01 | 15.06.2025 | 01:17:54 | 80.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211981.jpg |
| 26.04.2022 | 04:21:26 | 06.04.2016 | 11:43:00 | 15.06.2025 | 01:17:54 | 80.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\211982.jpg |
| 26.04.2022 | 04:21:28 | 14.04.2020 | 14:05:34 | 15.06.2025 | 01:17:54 | 21.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212187.jpg |
| 26.04.2022 | 04:21:28 | 19.08.2021 | 14:35:24 | 15.06.2025 | 01:17:54 | 20.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212219.jpg |
| 26.04.2022 | 04:21:30 | 14.04.2020 | 14:05:38 | 15.06.2025 | 01:17:54 | 30.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212228.jpg |
| 26.04.2022 | 04:21:32 | 06.04.2016 | 03:02:28 | 15.06.2025 | 01:17:55 | 11.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212266_PC.jpg |
| 26.04.2022 | 04:21:34 | 04.04.2016 | 07:19:15 | 15.06.2025 | 01:17:55 | 44.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212308.jpg |
| 26.04.2022 | 04:21:37 | 06.07.2016 | 02:13:12 | 15.06.2025 | 01:17:55 | 28.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212315.jpg |
| 26.04.2022 | 04:21:39 | 06.07.2016 | 02:13:12 | 15.06.2025 | 01:17:55 | 18.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212334.jpg |
| 26.04.2022 | 04:21:41 | 06.07.2016 | 02:12:02 | 15.06.2025 | 01:17:55 | 34.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212385.jpg |
| 26.04.2022 | 04:21:43 | 06.04.2016 | 12:31:37 | 15.06.2025 | 01:17:55 | 23.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212390.jpg |
| 26.04.2022 | 04:21:47 | 06.04.2016 | 02:48:09 | 15.06.2025 | 01:17:56 | 5.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212439.jpg |
| 26.04.2022 | 04:21:49 | 24.08.2020 | 19:31:58 | 15.06.2025 | 01:17:56 | 17.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212440.jpg |
| 26.04.2022 | 04:21:51 | 06.07.2016 | 02:21:48 | 15.06.2025 | 01:17:56 | 68.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212443.jpg |
| 26.04.2022 | 04:21:53 | 13.04.2016 | 17:36:37 | 15.06.2025 | 01:17:56 | 39.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212473.jpg |
| 26.04.2022 | 04:21:56 | 06.07.2016 | 02:17:30 | 15.06.2025 | 01:17:57 | 55.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212479.jpg |
| 26.04.2022 | 04:21:58 | 06.07.2016 | 02:15:08 | 15.06.2025 | 01:17:57 | 51.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212480.jpg |
| 26.04.2022 | 04:22:00 | 06.04.2016 | 11:08:00 | 15.06.2025 | 01:17:57 | 27.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212481.jpg |
| 26.04.2022 | 04:22:02 | 06.07.2016 | 02:21:48 | 15.06.2025 | 01:17:57 | 64.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212482.jpg |
| 26.04.2022 | 04:22:04 | 06.07.2016 | 02:21:49 | 15.06.2025 | 01:17:57 | 63.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212483.jpg |
| 26.04.2022 | 04:22:06 | 06.04.2016 | 14:30:03 | 15.06.2025 | 01:17:58 | 82.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212485.jpg |
| 26.04.2022 | 04:22:08 | 19.08.2021 | 14:09:44 | 15.06.2025 | 01:17:58 | 8.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212542.jpg |
| 26.04.2022 | 04:22:10 | 14.04.2020 | 14:05:51 | 15.06.2025 | 01:17:58 | 5.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212545.jpg |
| 26.04.2022 | 04:22:12 | 14.04.2020 | 14:05:54 | 15.06.2025 | 01:17:58 | 5.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212553.jpg |
| 26.04.2022 | 04:22:15 | 14.04.2020 | 14:05:56 | 15.06.2025 | 01:17:58 | 8.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212556.jpg |
| 26.04.2022 | 04:22:17 | 06.07.2016 | 02:13:12 | 15.06.2025 | 01:17:59 | 41.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212568.jpg |
| 26.04.2022 | 04:22:19 | 06.07.2016 | 02:17:31 | 15.06.2025 | 01:17:59 | 53.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212569.jpg |
| 26.04.2022 | 04:22:21 | 06.07.2016 | 02:13:12 | 15.06.2025 | 01:17:59 | 41.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212570.jpg |
| 26.04.2022 | 04:22:23 | 28.06.2016 | 10:35:30 | 15.06.2025 | 01:17:59 | 14.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212571.jpg |
| 26.04.2022 | 04:22:25 | 06.07.2016 | 02:13:12 | 15.06.2025 | 01:17:59 | 41.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212572.jpg |
| 26.04.2022 | 04:22:27 | 14.04.2020 | 14:05:57 | 15.06.2025 | 01:17:59 | 8.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212579.jpg |
| 26.04.2022 | 04:22:29 | 14.04.2020 | 14:05:59 | 15.06.2025 | 01:18:00 | 5.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212580.jpg |
| 26.04.2022 | 04:22:32 | 14.04.2020 | 14:06:01 | 15.06.2025 | 01:18:00 | 5.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212589.jpg |
| 26.04.2022 | 04:22:34 | 14.04.2020 | 14:06:03 | 15.06.2025 | 01:18:00 | 7.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212606.jpg |
| 26.04.2022 | 04:22:34 | 14.04.2020 | 14:06:05 | 15.06.2025 | 01:18:00 | 8.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212616.jpg |
| 26.04.2022 | 04:22:36 | 14.04.2020 | 14:06:07 | 15.06.2025 | 01:18:00 | 5.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212622.jpg |
| 26.04.2022 | 04:22:38 | 14.04.2020 | 14:06:09 | 15.06.2025 | 01:18:01 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212625.jpg |
| 26.04.2022 | 04:22:40 | 14.04.2020 | 14:06:11 | 15.06.2025 | 01:18:01 | 8.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212628.jpg |
| 26.04.2022 | 04:22:42 | 14.04.2020 | 14:06:13 | 15.06.2025 | 01:18:01 | 5.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212631.jpg |
| 26.04.2022 | 04:22:44 | 14.04.2020 | 14:06:15 | 15.06.2025 | 01:18:01 | 8.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212638.jpg |
| 26.04.2022 | 04:22:46 | 14.04.2020 | 14:06:17 | 15.06.2025 | 01:18:01 | 7.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212640.jpg |
| 26.04.2022 | 04:22:48 | 14.04.2020 | 14:06:19 | 15.06.2025 | 01:18:02 | 4.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212661.jpg |
| 26.04.2022 | 04:22:50 | 14.04.2020 | 14:06:21 | 15.06.2025 | 01:18:02 | 5.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212669.jpg |
| 26.04.2022 | 04:22:52 | 14.04.2020 | 14:06:23 | 15.06.2025 | 01:18:02 | 8.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212670.jpg |
| 26.04.2022 | 04:22:54 | 19.08.2021 | 14:39:55 | 15.06.2025 | 01:18:02 | 31.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212673.jpg |
| 26.04.2022 | 04:22:56 | 14.04.2020 | 14:06:25 | 15.06.2025 | 01:18:02 | 8.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212673_2.jpg |
| 26.04.2022 | 04:22:58 | 06.04.2016 | 06:14:42 | 15.06.2025 | 01:18:02 | 97.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212688.jpg |
| 26.04.2022 | 04:23:01 | 22.11.2016 | 02:38:28 | 15.06.2025 | 01:18:03 | 97.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212690.jpg |
| 26.04.2022 | 04:23:03 | 06.04.2016 | 06:14:42 | 15.06.2025 | 01:18:03 | 820.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212691.jpg |
| 26.04.2022 | 04:23:05 | 01.04.2020 | 19:31:18 | 15.06.2025 | 01:18:03 | 95.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212692_ls.jpg |
| 26.04.2022 | 04:23:07 | 06.07.2016 | 02:04:46 | 15.06.2025 | 01:18:03 | 345.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212694.jpg |
| 26.04.2022 | 04:23:09 | 14.04.2020 | 14:06:26 | 15.06.2025 | 01:18:03 | 5.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212694_2.jpg |
| 26.04.2022 | 04:23:11 | 08.04.2020 | 19:30:42 | 15.06.2025 | 01:18:04 | 53.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212695_pdet.jpg |
| 26.04.2022 | 04:23:13 | 04.04.2016 | 07:46:53 | 15.06.2025 | 01:18:04 | 36.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212718.jpg |
| 26.04.2022 | 04:23:15 | 06.07.2016 | 02:07:02 | 15.06.2025 | 01:18:04 | 188.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212719.jpg |
| 26.04.2022 | 04:23:18 | 22.11.2016 | 02:34:16 | 15.06.2025 | 01:18:04 | 4.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212738.jpg |
| 26.04.2022 | 04:23:20 | 06.07.2016 | 02:08:55 | 15.06.2025 | 01:18:04 | 48.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212739.jpg |
| 26.04.2022 | 04:23:22 | 22.11.2019 | 19:30:44 | 15.06.2025 | 01:18:05 | 3.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212746.jpg |
| 26.04.2022 | 04:23:24 | 16.03.2021 | 19:33:03 | 15.06.2025 | 01:18:05 | 22.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212752_ppkgleft.jpg |
| 26.04.2022 | 04:23:28 | 04.04.2016 | 08:14:47 | 15.06.2025 | 01:18:05 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212832.jpg |
| 26.04.2022 | 04:23:32 | 04.04.2016 | 08:30:30 | 15.06.2025 | 01:18:05 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212833.jpg |
| 26.04.2022 | 04:23:34 | 19.08.2021 | 14:28:53 | 15.06.2025 | 01:18:06 | 29.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212837.jpg |
| 26.04.2022 | 04:23:36 | 19.08.2021 | 13:58:27 | 15.06.2025 | 01:18:06 | 11.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212846.jpg |
| 26.04.2022 | 04:23:38 | 19.08.2021 | 14:53:23 | 15.06.2025 | 01:18:06 | 15.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212867_PC.jpg |
| 26.04.2022 | 04:23:41 | 19.08.2021 | 14:28:51 | 15.06.2025 | 01:18:06 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212898.jpg |
| 26.04.2022 | 04:23:43 | 14.04.2020 | 14:06:38 | 15.06.2025 | 01:18:06 | 14.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212912.jpg |
| 26.04.2022 | 04:23:45 | 14.04.2020 | 14:06:40 | 15.06.2025 | 01:18:06 | 14.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212988.jpg |
| 26.04.2022 | 04:23:47 | 14.04.2020 | 14:06:40 | 15.06.2025 | 01:18:07 | 14.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212988_2.jpg |
| 26.04.2022 | 04:23:49 | 14.04.2020 | 14:06:40 | 15.06.2025 | 01:18:07 | 10.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212988_3.jpg |
| 26.04.2022 | 04:23:51 | 14.04.2020 | 14:06:40 | 15.06.2025 | 01:18:07 | 10.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\212988_4.jpg |
| 26.04.2022 | 04:23:53 | 22.11.2016 | 02:38:29 | 15.06.2025 | 01:18:07 | 153.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213001.jpg |
| 26.04.2022 | 04:23:55 | 22.11.2016 | 03:12:09 | 15.06.2025 | 01:18:07 | 10.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213008.jpg |
| 26.04.2022 | 04:23:57 | 04.04.2016 | 08:30:31 | 15.06.2025 | 01:18:08 | 10.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213009.jpg |
| 26.04.2022 | 04:23:59 | 06.04.2016 | 05:22:51 | 15.06.2025 | 01:18:08 | 18.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213020_PC.jpg |
| 26.04.2022 | 04:24:02 | 06.07.2016 | 02:08:56 | 15.06.2025 | 01:18:08 | 50.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213036.jpg |
| 26.04.2022 | 04:24:04 | 06.04.2016 | 06:53:43 | 15.06.2025 | 01:18:08 | 187.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213041.jpg |
| 26.04.2022 | 04:24:25 | 06.04.2016 | 03:02:29 | 15.06.2025 | 01:18:08 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213071_PC.jpg |
| 26.04.2022 | 04:24:28 | 06.04.2016 | 03:02:29 | 15.06.2025 | 01:18:09 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213072_PC.jpg |
| 26.04.2022 | 04:24:30 | 06.04.2016 | 03:02:29 | 15.06.2025 | 01:18:09 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213073_PC.jpg |
| 26.04.2022 | 04:24:32 | 06.07.2016 | 02:08:15 | 15.06.2025 | 01:18:09 | 12.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213082.jpg |
| 26.04.2022 | 04:24:34 | 06.07.2016 | 02:10:05 | 15.06.2025 | 01:18:09 | 30.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213087.jpg |
| 26.04.2022 | 04:24:36 | 14.04.2020 | 14:06:44 | 15.06.2025 | 01:18:09 | 26.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213091.jpg |
| 26.04.2022 | 04:24:38 | 14.04.2020 | 14:06:44 | 15.06.2025 | 01:18:09 | 26.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213091_2.jpg |
| 26.04.2022 | 04:24:40 | 14.04.2020 | 14:06:44 | 15.06.2025 | 01:18:10 | 21.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213091_3.jpg |
| 26.04.2022 | 04:24:43 | 14.04.2020 | 14:06:44 | 15.06.2025 | 01:18:10 | 21.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213091_4.jpg |
| 26.04.2022 | 04:24:45 | 17.06.2021 | 19:31:58 | 15.06.2025 | 01:18:10 | 154.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213105_ls.jpg |
| 26.04.2022 | 04:24:49 | 14.04.2020 | 14:06:46 | 15.06.2025 | 01:18:10 | 20.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213114.jpg |
| 26.04.2022 | 04:24:51 | 14.04.2020 | 14:06:46 | 15.06.2025 | 01:18:10 | 20.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213114_2.jpg |
| 26.04.2022 | 04:24:53 | 14.04.2020 | 14:06:46 | 15.06.2025 | 01:18:11 | 20.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213114_3.jpg |
| 26.04.2022 | 04:24:55 | 14.04.2020 | 14:06:46 | 15.06.2025 | 01:18:11 | 17.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213114_4.jpg |
| 26.04.2022 | 04:24:57 | 06.07.2016 | 02:05:46 | 15.06.2025 | 01:18:11 | 154.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213167.jpg |
| 26.04.2022 | 04:25:00 | 22.11.2016 | 02:15:49 | 15.06.2025 | 01:18:11 | 5.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213184.jpg |
| 26.04.2022 | 04:25:02 | 06.07.2016 | 02:16:17 | 15.06.2025 | 01:18:11 | 6.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213185.jpg |
| 26.04.2022 | 04:25:04 | 06.07.2016 | 02:08:01 | 15.06.2025 | 01:18:12 | 8.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213186.jpg |
| 26.04.2022 | 04:25:06 | 22.11.2016 | 02:34:16 | 15.06.2025 | 01:18:12 | 20.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213187.jpg |
| 26.04.2022 | 04:25:08 | 22.11.2016 | 02:34:17 | 15.06.2025 | 01:18:12 | 24.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213188.jpg |
| 26.04.2022 | 04:25:08 | 06.07.2016 | 02:10:06 | 15.06.2025 | 01:18:12 | 8.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213190.jpg |
| 26.04.2022 | 04:25:10 | 06.07.2016 | 02:03:57 | 15.06.2025 | 01:18:12 | 572.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213191.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2758

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 04:25:14 | 16.03.2017 | 20:30:39 | 15.06.2025 | 01:18:13 | 78.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213220.jpg |
| 26.04.2022 | 04:25:16 | 16.03.2017 | 20:30:39 | 15.06.2025 | 01:18:13 | 25.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213221.jpg |
| 26.04.2022 | 04:25:18 | 15.03.2017 | 20:31:37 | 15.06.2025 | 01:18:13 | 12.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213224.jpg |
| 26.04.2022 | 04:25:21 | 14.04.2020 | 14:06:48 | 15.06.2025 | 01:18:13 | 6.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213226.jpg |
| 26.04.2022 | 04:25:23 | 14.04.2020 | 14:06:48 | 15.06.2025 | 01:18:13 | 4.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213226_2.jpg |
| 26.04.2022 | 04:25:25 | 14.04.2020 | 14:06:48 | 15.06.2025 | 01:18:14 | 4.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213226_3.jpg |
| 26.04.2022 | 04:25:27 | 14.04.2020 | 14:06:48 | 15.06.2025 | 01:18:14 | 4.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213226_4.jpg |
| 26.04.2022 | 04:25:29 | 04.04.2016 | 08:30:34 | 15.06.2025 | 01:18:14 | 31.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213231.jpg |
| 26.04.2022 | 04:25:35 | 22.11.2016 | 02:38:32 | 15.06.2025 | 01:18:15 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213293.jpg |
| 26.04.2022 | 04:25:39 | 19.08.2021 | 15:03:57 | 15.06.2025 | 01:18:15 | 22.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213314.jpg |
| 26.04.2022 | 04:25:41 | 14.04.2020 | 14:07:00 | 15.06.2025 | 01:18:15 | 17.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213327.jpg |
| 26.04.2022 | 04:25:43 | 06.07.2016 | 02:17:28 | 15.06.2025 | 01:18:15 | 25.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213355.jpg |
| 26.04.2022 | 04:25:45 | 06.07.2016 | 02:17:28 | 15.06.2025 | 01:18:16 | 25.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213355_2.jpg |
| 26.04.2022 | 04:25:47 | 06.07.2016 | 02:17:28 | 15.06.2025 | 01:18:16 | 7.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213355_3.jpg |
| 26.04.2022 | 04:25:50 | 06.07.2016 | 02:17:28 | 15.06.2025 | 01:18:16 | 7.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213355_4.jpg |
| 26.04.2022 | 04:25:52 | 06.04.2016 | 03:02:30 | 15.06.2025 | 01:18:16 | 20.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213395_PC.jpg |
| 26.04.2022 | 04:25:56 | 14.04.2020 | 14:07:04 | 15.06.2025 | 01:18:16 | 7.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213397.jpg |
| 26.04.2022 | 04:26:00 | 14.04.2020 | 14:07:06 | 15.06.2025 | 01:18:17 | 19.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213406.jpg |
| 26.04.2022 | 04:26:02 | 06.07.2016 | 02:13:13 | 15.06.2025 | 01:18:17 | 61.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213410.jpg |
| 26.04.2022 | 04:26:04 | 14.04.2020 | 14:07:08 | 15.06.2025 | 01:18:17 | 43.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213434.jpg |
| 26.04.2022 | 04:26:06 | 14.04.2020 | 14:07:10 | 15.06.2025 | 01:18:17 | 15.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213435.jpg |
| 26.04.2022 | 04:26:12 | 29.07.2019 | 19:30:59 | 15.06.2025 | 01:18:18 | 33.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213451.jpg |
| 26.04.2022 | 04:26:12 | 14.04.2020 | 14:07:13 | 15.06.2025 | 01:18:18 | 13.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213458.jpg |
| 26.04.2022 | 04:26:15 | 06.12.2019 | 19:30:53 | 15.06.2025 | 01:18:18 | 92.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213480_1.jpg |
| 26.04.2022 | 04:26:23 | 06.04.2016 | 05:52:21 | 15.06.2025 | 01:18:19 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213516.jpg |
| 26.04.2022 | 04:26:25 | 06.07.2016 | 02:16:17 | 15.06.2025 | 01:18:19 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213559.jpg |
| 26.04.2022 | 04:26:31 | 19.08.2021 | 14:22:35 | 15.06.2025 | 01:18:19 | 12.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213673_PC.jpg |
| 26.04.2022 | 04:26:34 | 06.07.2016 | 02:17:01 | 15.06.2025 | 01:18:19 | 129.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213674.jpg |
| 26.04.2022 | 04:26:36 | 06.07.2016 | 02:17:01 | 15.06.2025 | 01:18:20 | 129.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213675.jpg |
| 26.04.2022 | 04:26:38 | 06.07.2016 | 02:17:02 | 15.06.2025 | 01:18:20 | 129.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213676.jpg |
| 26.04.2022 | 04:26:40 | 06.07.2016 | 02:17:02 | 15.06.2025 | 01:18:20 | 30.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213677.jpg |
| 26.04.2022 | 04:26:42 | 06.07.2016 | 02:17:03 | 15.06.2025 | 01:18:20 | 30.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213678.jpg |
| 26.04.2022 | 04:26:44 | 06.07.2016 | 02:17:02 | 15.06.2025 | 01:18:20 | 30.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213679.jpg |
| 26.04.2022 | 04:26:48 | 06.04.2016 | 11:43:02 | 15.06.2025 | 01:18:21 | 30.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213680.jpg |
| 26.04.2022 | 04:26:50 | 06.04.2016 | 14:30:03 | 15.06.2025 | 01:18:21 | 66.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213681.jpg |
| 26.04.2022 | 04:26:52 | 06.07.2016 | 02:03:33 | 15.06.2025 | 01:18:21 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213699.jpg |
| 26.04.2022 | 04:26:57 | 06.04.2016 | 05:52:22 | 15.06.2025 | 01:18:22 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213706.jpg |
| 26.04.2022 | 04:26:59 | 06.04.2016 | 05:52:22 | 15.06.2025 | 01:18:22 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213707.jpg |
| 26.04.2022 | 04:27:01 | 06.04.2016 | 05:52:22 | 15.06.2025 | 01:18:22 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213708.jpg |
| 26.04.2022 | 04:27:03 | 06.04.2016 | 05:52:23 | 15.06.2025 | 01:18:22 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213709.jpg |
| 26.04.2022 | 04:27:05 | 06.04.2016 | 05:52:23 | 15.06.2025 | 01:18:22 | 32.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213710.jpg |
| 26.04.2022 | 04:27:07 | 06.04.2016 | 05:52:23 | 15.06.2025 | 01:18:22 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213711.jpg |
| 26.04.2022 | 04:27:09 | 06.04.2016 | 05:52:24 | 15.06.2025 | 01:18:23 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213712.jpg |
| 26.04.2022 | 04:27:11 | 06.07.2016 | 02:03:33 | 15.06.2025 | 01:18:23 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213713.jpg |
| 26.04.2022 | 04:27:13 | 06.04.2016 | 05:52:24 | 15.06.2025 | 01:18:23 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213717.jpg |
| 26.04.2022 | 04:27:17 | 06.04.2016 | 03:02:31 | 15.06.2025 | 01:18:23 | 53.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213824_PC.jpg |
| 26.04.2022 | 04:27:19 | 13.07.2021 | 19:31:17 | 15.06.2025 | 01:18:24 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213834_family.jpg |
| 26.04.2022 | 04:27:21 | 14.10.2020 | 19:32:01 | 15.06.2025 | 01:18:24 | 13.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213848_front.jpg |
| 26.04.2022 | 04:27:26 | 14.04.2020 | 14:07:33 | 15.06.2025 | 01:18:24 | 16.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213875.jpg |
| 26.04.2022 | 04:27:30 | 02.08.2017 | 19:31:19 | 15.06.2025 | 01:18:24 | 61.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213945.jpg |
| 26.04.2022 | 04:27:32 | 31.08.2017 | 19:30:55 | 15.06.2025 | 01:18:25 | 72.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213946.jpg |
| 26.04.2022 | 04:27:34 | 31.08.2017 | 19:30:53 | 15.06.2025 | 01:18:25 | 61.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213947.jpg |
| 26.04.2022 | 04:27:38 | 06.07.2016 | 02:13:13 | 15.06.2025 | 01:18:25 | 59.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213952.jpg |
| 26.04.2022 | 04:27:42 | 27.04.2021 | 19:31:07 | 15.06.2025 | 01:18:26 | 45.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\213999_front.jpg |
| 26.04.2022 | 04:27:47 | 06.07.2016 | 02:01:18 | 15.06.2025 | 01:18:26 | 5.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214076.jpg |
| 26.04.2022 | 04:27:49 | 04.04.2016 | 08:30:33 | 15.06.2025 | 01:18:26 | 9.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214086.jpg |
| 26.04.2022 | 04:27:51 | 06.07.2016 | 02:10:30 | 15.06.2025 | 01:18:26 | 35.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214087.jpg |
| 26.04.2022 | 04:27:53 | 06.07.2016 | 02:11:26 | 15.06.2025 | 01:18:26 | 29.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214088.jpg |
| 26.04.2022 | 04:27:55 | 14.04.2020 | 14:07:41 | 15.06.2025 | 01:18:27 | 35.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214099.jpg |
| 26.04.2022 | 04:27:57 | 06.04.2016 | 11:08:02 | 15.06.2025 | 01:18:27 | 27.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214104.jpg |
| 26.04.2022 | 04:27:59 | 19.08.2021 | 14:07:34 | 15.06.2025 | 01:18:27 | 26.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214108.jpg |
| 26.04.2022 | 04:28:01 | 25.03.2019 | 20:31:22 | 15.06.2025 | 01:18:27 | 2.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214108RH_PRI01.jpg |
| 26.04.2022 | 04:28:03 | 25.03.2019 | 20:31:23 | 15.06.2025 | 01:18:27 | 7.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214116RH_PRI01.jpg |
| 26.04.2022 | 04:28:05 | 14.03.2018 | 19:30:41 | 15.06.2025 | 01:18:28 | 10.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214121.jpg |
| 26.04.2022 | 04:28:07 | 06.04.2016 | 11:43:02 | 15.06.2025 | 01:18:28 | 76.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214134.jpg |
| 26.04.2022 | 04:28:09 | 06.04.2016 | 11:43:02 | 15.06.2025 | 01:18:28 | 76.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214136.jpg |
| 26.04.2022 | 04:28:12 | 06.07.2016 | 02:02:47 | 15.06.2025 | 01:18:28 | 855.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214221.jpg |
| 26.04.2022 | 04:28:14 | 06.04.2016 | 05:19:16 | 15.06.2025 | 01:18:28 | 855.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214222.jpg |
| 26.04.2022 | 04:28:16 | 06.07.2016 | 02:11:27 | 15.06.2025 | 01:18:29 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214236.jpg |
| 26.04.2022 | 04:28:18 | 14.04.2020 | 14:07:46 | 15.06.2025 | 01:18:29 | 30.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214283.jpg |
| 26.04.2022 | 04:28:20 | 06.04.2016 | 03:02:32 | 15.06.2025 | 01:18:29 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214290_PC.jpg |
| 26.04.2022 | 04:28:22 | 06.04.2016 | 03:02:32 | 15.06.2025 | 01:18:29 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214291_PC.jpg |
| 26.04.2022 | 04:28:24 | 06.04.2016 | 03:02:32 | 15.06.2025 | 01:18:29 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214292_PC.jpg |
| 26.04.2022 | 04:28:26 | 06.04.2016 | 03:02:33 | 15.06.2025 | 01:18:30 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214293_PC.jpg |
| 26.04.2022 | 04:28:28 | 13.09.2019 | 19:30:47 | 15.06.2025 | 01:18:30 | 28.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214325.jpg |
| 26.04.2022 | 04:28:30 | 22.11.2016 | 02:38:30 | 15.06.2025 | 01:18:30 | 64.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214363.jpg |
| 26.04.2022 | 04:28:33 | 06.07.2016 | 02:22:11 | 15.06.2025 | 01:18:30 | 65.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214365.jpg |
| 26.04.2022 | 04:28:35 | 06.04.2016 | 06:53:45 | 15.06.2025 | 01:18:30 | 347.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214390.jpg |
| 26.04.2022 | 04:28:37 | 06.04.2016 | 06:54:05 | 15.06.2025 | 01:18:30 | 325.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214394.jpg |
| 26.04.2022 | 04:28:39 | 06.04.2016 | 06:54:05 | 15.06.2025 | 01:18:31 | 325.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214395.jpg |
| 26.04.2022 | 04:28:44 | 19.08.2021 | 14:55:47 | 15.06.2025 | 01:18:31 | 6.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214401.jpg |
| 26.04.2022 | 04:28:44 | 16.10.2019 | 19:31:00 | 15.06.2025 | 01:18:31 | 8.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214408.jpg |
| 26.04.2022 | 04:28:44 | 17.12.2020 | 19:31:06 | 15.06.2025 | 01:18:31 | 81.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214413_front.jpg |
| 26.04.2022 | 04:28:44 | 15.10.2020 | 19:30:49 | 15.06.2025 | 01:18:31 | 20.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214414_right.jpg |
| 26.04.2022 | 04:28:44 | 07.02.2018 | 19:30:41 | 15.06.2025 | 01:18:32 | 13.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214425.jpg |
| 26.04.2022 | 04:28:46 | 06.04.2016 | 06:50:38 | 15.06.2025 | 01:18:32 | 186.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214477.jpg |
| 26.04.2022 | 04:28:48 | 04.04.2016 | 08:14:48 | 15.06.2025 | 01:18:32 | 4.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214493.jpg |
| 26.04.2022 | 04:28:54 | 06.07.2016 | 02:06:10 | 15.06.2025 | 01:18:32 | 186.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214510.jpg |
| 26.04.2022 | 04:29:01 | 06.07.2016 | 02:17:02 | 15.06.2025 | 01:18:33 | 81.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214581.jpg |
| 26.04.2022 | 04:29:03 | 06.07.2016 | 02:17:03 | 15.06.2025 | 01:18:33 | 81.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214582.jpg |
| 26.04.2022 | 04:29:05 | 06.07.2016 | 02:17:03 | 15.06.2025 | 01:18:33 | 81.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214583.jpg |
| 26.04.2022 | 04:29:07 | 06.07.2016 | 02:03:23 | 15.06.2025 | 01:18:33 | 598.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214594.jpg |
| 26.04.2022 | 04:29:09 | 15.03.2017 | 20:31:05 | 15.06.2025 | 01:18:34 | 70.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214610.jpg |
| 26.04.2022 | 04:29:13 | 19.08.2021 | 14:27:02 | 15.06.2025 | 01:18:34 | 65.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214638.jpg |
| 26.04.2022 | 04:29:15 | 14.04.2020 | 14:08:04 | 15.06.2025 | 01:18:34 | 44.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214659.jpg |
| 26.04.2022 | 04:29:20 | 14.04.2020 | 14:08:10 | 15.06.2025 | 01:18:34 | 32.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214681.jpg |
| 26.04.2022 | 04:29:22 | 06.04.2016 | 14:30:03 | 15.06.2025 | 01:18:35 | 57.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214776.jpg |
| 26.04.2022 | 04:29:24 | 19.08.2021 | 14:04:24 | 15.06.2025 | 01:18:35 | 91.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214780.jpg |
| 26.04.2022 | 04:29:28 | 06.07.2016 | 02:21:49 | 15.06.2025 | 01:18:35 | 65.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214804.jpg |
| 26.04.2022 | 04:29:32 | 02.08.2017 | 19:31:19 | 15.06.2025 | 01:18:35 | 83.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214805.jpg |
| 26.04.2022 | 04:29:35 | 06.04.2016 | 11:08:03 | 15.06.2025 | 01:18:35 | 34.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214806.jpg |
| 26.04.2022 | 04:29:37 | 01.07.2019 | 19:31:40 | 15.06.2025 | 01:18:36 | 35.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214820.jpg |
| 26.04.2022 | 04:29:39 | 19.08.2021 | 14:05:43 | 15.06.2025 | 01:18:36 | 102.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214825.jpg |
| 26.04.2022 | 04:29:41 | 06.07.2016 | 02:17:04 | 15.06.2025 | 01:18:36 | 81.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214826.jpg |
| 26.04.2022 | 04:29:43 | 04.04.2016 | 08:30:44 | 15.06.2025 | 01:18:36 | 37.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214827.jpg |
| 26.04.2022 | 04:29:45 | 19.08.2021 | 14:30:59 | 15.06.2025 | 01:18:36 | 12.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214836.jpg |
| 26.04.2022 | 04:29:47 | 20.06.2019 | 19:31:47 | 15.06.2025 | 01:18:37 | 65.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214869.jpg |
| 26.04.2022 | 04:29:49 | 06.04.2016 | 05:48:59 | 15.06.2025 | 01:18:37 | 17.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214870.jpg |
| 26.04.2022 | 04:29:52 | 14.04.2020 | 14:08:14 | 15.06.2025 | 01:18:37 | 19.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214897.jpg |
| 26.04.2022 | 04:29:54 | 06.04.2016 | 03:02:33 | 15.06.2025 | 01:18:37 | 20.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214903_PC.jpg |
| 26.04.2022 | 04:29:56 | 30.11.2016 | 02:00:37 | 15.06.2025 | 01:18:37 | 15.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214905.jpg |
| 26.04.2022 | 04:29:58 | 20.08.2008 | 09:48:46 | 15.06.2025 | 01:18:37 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214906_PC.jpg |
| 26.04.2022 | 04:30:00 | 20.08.2008 | 09:48:50 | 15.06.2025 | 01:18:38 | 12.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214911_PC.jpg |
| 26.04.2022 | 04:30:02 | 14.04.2020 | 14:08:16 | 15.06.2025 | 01:18:38 | 20.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214936.jpg |
| 26.04.2022 | 04:30:04 | 19.08.2021 | 14:30:52 | 15.06.2025 | 01:18:38 | 11.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214964.jpg |
| 26.04.2022 | 04:30:07 | 06.04.2016 | 11:43:04 | 15.06.2025 | 01:18:38 | 94.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\214969.jpg |
| 26.04.2022 | 04:30:11 | 06.04.2016 | 05:19:16 | 15.06.2025 | 01:18:39 | 98.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215012.jpg |
| 26.04.2022 | 04:30:13 | 19.08.2021 | 14:15:42 | 15.06.2025 | 01:18:39 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215013.jpg |
| 26.04.2022 | 04:30:15 | 14.04.2020 | 14:08:21 | 15.06.2025 | 01:18:39 | 20.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215051.jpg |
| 26.04.2022 | 04:30:17 | 06.04.2016 | 09:06:56 | 15.06.2025 | 01:18:39 | 21.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215052.jpg |
| 26.04.2022 | 04:30:23 | 14.04.2020 | 14:08:23 | 15.06.2025 | 01:18:40 | 26.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215205.jpg |
| 26.04.2022 | 04:30:25 | 06.07.2016 | 02:13:14 | 15.06.2025 | 01:18:40 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215236.jpg |
| 26.04.2022 | 04:30:28 | 06.07.2016 | 02:13:14 | 15.06.2025 | 01:18:40 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215236_2.jpg |
| 26.04.2022 | 04:30:30 | 06.07.2016 | 02:13:14 | 15.06.2025 | 01:18:40 | 16.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215236_3.jpg |
| 26.04.2022 | 04:30:32 | 06.07.2016 | 02:13:14 | 15.06.2025 | 01:18:40 | 16.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215236_4.jpg |
| 26.04.2022 | 04:30:34 | 19.08.2021 | 14:16:31 | 15.06.2025 | 01:18:41 | 135.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215241.jpg |
| 26.04.2022 | 04:30:36 | 14.04.2020 | 14:08:25 | 15.06.2025 | 01:18:41 | 39.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215244.jpg |
| 26.04.2022 | 04:30:40 | 14.04.2020 | 14:08:27 | 15.06.2025 | 01:18:41 | 40.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215251.jpg |
| 26.04.2022 | 04:30:42 | 14.04.2020 | 14:08:29 | 15.06.2025 | 01:18:41 | 40.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215254.jpg |
| 26.04.2022 | 04:30:44 | 14.04.2020 | 14:08:31 | 15.06.2025 | 01:18:41 | 39.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215271.jpg |
| 26.04.2022 | 04:30:46 | 14.04.2020 | 14:08:33 | 15.06.2025 | 01:18:42 | 40.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215282.jpg |
| 26.04.2022 | 04:30:49 | 04.04.2016 | 07:55:32 | 15.06.2025 | 01:18:42 | 19.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215284.jpg |
| 26.04.2022 | 04:30:51 | 14.04.2020 | 14:08:35 | 15.06.2025 | 01:18:42 | 26.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215296.jpg |
| 26.04.2022 | 04:30:53 | 06.04.2016 | 11:43:04 | 15.06.2025 | 01:18:42 | 94.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215297.jpg |
| 26.04.2022 | 04:30:57 | 14.04.2020 | 14:08:37 | 15.06.2025 | 01:18:43 | 26.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215300.jpg |
| 26.04.2022 | 04:30:59 | 19.08.2021 | 14:04:15 | 15.06.2025 | 01:18:43 | 20.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215306.jpg |
| 26.04.2022 | 04:31:01 | 13.10.2020 | 19:30:46 | 15.06.2025 | 01:18:43 | 21.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215329_right.jpg |
| 26.04.2022 | 04:31:03 | 04.04.2016 | 07:55:32 | 15.06.2025 | 01:18:43 | 134.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215354.jpg |
| 26.04.2022 | 04:31:05 | 06.07.2016 | 02:03:24 | 15.06.2025 | 01:18:43 | 578.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215365.jpg |
| 26.04.2022 | 04:31:07 | 06.04.2016 | 14:30:04 | 15.06.2025 | 01:18:43 | 56.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215371.jpg |
| 26.04.2022 | 04:31:09 | 14.04.2020 | 14:08:41 | 15.06.2025 | 01:18:44 | 15.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215445.jpg |
| 26.04.2022 | 04:31:12 | 14.04.2020 | 14:08:43 | 15.06.2025 | 01:18:44 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215488.jpg |
| 26.04.2022 | 04:31:14 | 14.04.2020 | 14:08:43 | 15.06.2025 | 01:18:44 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215488_2.jpg |
| 26.04.2022 | 04:31:16 | 14.04.2020 | 14:08:43 | 15.06.2025 | 01:18:44 | 10.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215488_3.jpg |
| 26.04.2022 | 04:31:18 | 14.04.2020 | 14:08:43 | 15.06.2025 | 01:18:44 | 10.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215488_4.jpg |
| 26.04.2022 | 04:31:22 | 14.04.2020 | 14:08:45 | 15.06.2025 | 01:18:45 | 28.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215500.jpg |
| 26.04.2022 | 04:31:24 | 14.04.2020 | 14:08:47 | 15.06.2025 | 01:18:45 | 16.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215501.jpg |
| 26.04.2022 | 04:31:28 | 14.04.2020 | 14:08:47 | 15.06.2025 | 01:18:45 | 16.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215501_2.jpg |
| 26.04.2022 | 04:31:29 | 14.04.2020 | 14:08:47 | 15.06.2025 | 01:18:45 | 11.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215501_3.jpg |
| 26.04.2022 | 04:31:31 | 14.04.2020 | 14:08:47 | 15.06.2025 | 01:18:46 | 11.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215501_4.jpg |
| 26.04.2022 | 04:31:31 | 14.04.2020 | 14:08:50 | 15.06.2025 | 01:18:46 | 15.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215569.jpg |
| 26.04.2022 | 04:31:33 | 14.04.2020 | 14:08:50 | 15.06.2025 | 01:18:46 | 15.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215569_2.jpg |
| 26.04.2022 | 04:31:35 | 14.04.2020 | 14:08:50 | 15.06.2025 | 01:18:46 | 10.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215569_3.jpg |
| 26.04.2022 | 04:31:39 | 14.04.2020 | 14:08:50 | 15.06.2025 | 01:18:46 | 10.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215569_4.jpg |
| 26.04.2022 | 04:31:43 | 16.03.2021 | 19:31:50 | 15.06.2025 | 01:18:47 | 18.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215607_ppkgleft.jpg |
| 26.04.2022 | 04:31:47 | 13.06.2017 | 19:30:49 | 15.06.2025 | 01:18:47 | 62.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215613.jpg |
| 26.04.2022 | 04:31:50 | 06.07.2016 | 02:15:09 | 15.06.2025 | 01:18:47 | 25.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215616.jpg |
| 26.04.2022 | 04:31:52 | 06.07.2016 | 02:15:09 | 15.06.2025 | 01:18:47 | 57.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215617.jpg |
| 26.04.2022 | 04:31:56 | 06.04.2016 | 14:30:04 | 15.06.2025 | 01:18:47 | 74.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215618.jpg |
| 26.04.2022 | 04:31:58 | 06.07.2016 | 02:15:09 | 15.06.2025 | 01:18:48 | 33.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215619.jpg |
| 26.04.2022 | 04:32:00 | 06.07.2016 | 02:07:02 | 15.06.2025 | 01:18:48 | 177.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215644.jpg |
| 26.04.2022 | 04:32:04 | 13.10.2020 | 19:30:46 | 15.06.2025 | 01:18:48 | 30.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215677_plineart.jpg |
| 26.04.2022 | 04:32:13 | 14.04.2020 | 14:09:00 | 15.06.2025 | 01:18:48 | 9.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215742.jpg |
| 26.04.2022 | 04:32:17 | 14.04.2020 | 14:09:00 | 15.06.2025 | 01:18:49 | 9.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215742_2.jpg |
| 26.04.2022 | 04:32:19 | 14.04.2020 | 14:09:00 | 15.06.2025 | 01:18:49 | 6.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215742_3.jpg |
| 26.04.2022 | 04:32:23 | 14.04.2020 | 14:09:00 | 15.06.2025 | 01:18:49 | 6.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215742_4.jpg |
| 26.04.2022 | 04:32:27 | 14.04.2020 | 14:09:02 | 15.06.2025 | 01:18:49 | 7.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215745.jpg |
| 26.04.2022 | 04:32:29 | 14.04.2020 | 14:09:02 | 15.06.2025 | 01:18:49 | 7.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215745_2.jpg |
| 26.04.2022 | 04:32:33 | 14.04.2020 | 14:09:02 | 15.06.2025 | 01:18:50 | 5.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215745_3.jpg |
| 26.04.2022 | 04:32:35 | 14.04.2020 | 14:09:02 | 15.06.2025 | 01:18:50 | 5.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215745_4.jpg |
| 26.04.2022 | 04:32:37 | 14.04.2020 | 14:09:04 | 15.06.2025 | 01:18:50 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215746.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2759**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 04:32:42 | 06.07.2016 | 02:13:43 | 15.06.2025 | 01:18:50 | 332.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215764.jpg |
| 26.04.2022 | 04:32:48 | 14.04.2020 | 14:09:06 | 15.06.2025 | 01:18:50 | 14.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215811.jpg |
| 26.04.2022 | 04:32:50 | 06.07.2016 | 02:03:09 | 15.06.2025 | 01:18:51 | 712.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215819.jpg |
| 26.04.2022 | 04:32:52 | 19.03.2021 | 19:31:40 | 15.06.2025 | 01:18:51 | 8.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215820_front.jpg |
| 26.04.2022 | 04:32:54 | 19.03.2021 | 19:31:40 | 15.06.2025 | 01:18:51 | 26.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215820_front_2.jpg |
| 26.04.2022 | 04:32:58 | 19.03.2021 | 19:31:40 | 15.06.2025 | 01:18:51 | 8.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215820_front_3.jpg |
| 26.04.2022 | 04:33:00 | 19.03.2021 | 19:31:40 | 15.06.2025 | 01:18:51 | 8.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215820_front_4.jpg |
| 26.04.2022 | 04:33:03 | 06.04.2016 | 14:30:05 | 15.06.2025 | 01:18:52 | 62.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215851.jpg |
| 26.04.2022 | 04:33:07 | 06.07.2016 | 02:08:28 | 15.06.2025 | 01:18:52 | 29.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215853.jpg |
| 26.04.2022 | 04:33:09 | 14.04.2020 | 14:09:08 | 15.06.2025 | 01:18:52 | 18.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215855.jpg |
| 26.04.2022 | 04:33:11 | 14.04.2020 | 14:09:10 | 15.06.2025 | 01:18:52 | 8.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215858.jpg |
| 26.04.2022 | 04:33:15 | 19.08.2021 | 14:21:59 | 15.06.2025 | 01:18:52 | 34.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215859_pdet.jpg |
| 26.04.2022 | 04:33:15 | 14.04.2020 | 14:09:12 | 15.06.2025 | 01:18:53 | 21.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215868.jpg |
| 26.04.2022 | 04:33:17 | 09.09.2020 | 19:30:47 | 15.06.2025 | 01:18:53 | 34.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215872_pkgright.jpg |
| 26.04.2022 | 04:33:19 | 04.04.2016 | 08:30:41 | 15.06.2025 | 01:18:53 | 19.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215889.jpg |
| 26.04.2022 | 04:33:22 | 14.04.2020 | 14:09:14 | 15.06.2025 | 01:18:53 | 17.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215938.jpg |
| 26.04.2022 | 04:33:24 | 04.04.2016 | 07:35:32 | 15.06.2025 | 01:18:53 | 31.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215953.jpg |
| 26.04.2022 | 04:33:26 | 20.07.2020 | 19:30:37 | 15.06.2025 | 01:18:54 | 44.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215974_ppkgfront.jpg |
| 26.04.2022 | 04:33:28 | 14.04.2020 | 14:09:16 | 15.06.2025 | 01:18:54 | 19.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215978.jpg |
| 26.04.2022 | 04:33:30 | 14.04.2020 | 14:09:18 | 15.06.2025 | 01:18:54 | 13.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215980.jpg |
| 26.04.2022 | 04:33:32 | 06.07.2016 | 02:23:00 | 15.06.2025 | 01:18:54 | 34.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\215980_2.jpg |
| 26.04.2022 | 04:33:36 | 14.04.2020 | 14:09:20 | 15.06.2025 | 01:18:54 | 11.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216002.jpg |
| 26.04.2022 | 04:33:38 | 14.04.2020 | 14:09:22 | 15.06.2025 | 01:18:55 | 20.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216006.jpg |
| 26.04.2022 | 04:33:41 | 14.04.2020 | 14:09:24 | 15.06.2025 | 01:18:55 | 28.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216018.jpg |
| 26.04.2022 | 04:33:43 | 06.07.2016 | 02:08:29 | 15.06.2025 | 01:18:55 | 588.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216041.jpg |
| 26.04.2022 | 04:33:47 | 06.07.2016 | 02:08:28 | 15.06.2025 | 01:18:55 | 588.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216042.jpg |
| 26.04.2022 | 04:33:49 | 06.07.2016 | 02:08:29 | 15.06.2025 | 01:18:55 | 588.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216043.jpg |
| 26.04.2022 | 04:33:53 | 04.04.2016 | 07:33:20 | 15.06.2025 | 01:18:56 | 588.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216044.jpg |
| 26.04.2022 | 04:33:57 | 06.04.2016 | 11:43:04 | 15.06.2025 | 01:18:56 | 93.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216048.jpg |
| 26.04.2022 | 04:33:59 | 04.04.2016 | 07:22:51 | 15.06.2025 | 01:18:56 | 9.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216054.jpg |
| 26.04.2022 | 04:34:01 | 19.08.2021 | 14:18:55 | 15.06.2025 | 01:18:56 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216119.jpg |
| 26.04.2022 | 04:34:06 | 06.04.2016 | 06:54:06 | 15.06.2025 | 01:18:56 | 176.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216165.jpg |
| 26.04.2022 | 04:34:12 | 10.07.2020 | 19:31:19 | 15.06.2025 | 01:18:57 | 100.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216198_ppkgfront.jpg |
| 26.04.2022 | 04:34:20 | 06.04.2016 | 02:03:35 | 15.06.2025 | 01:18:57 | 17.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216205.jpg |
| 26.04.2022 | 04:34:25 | 19.08.2021 | 14:21:07 | 15.06.2025 | 01:18:57 | 26.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216209.jpg |
| 26.04.2022 | 04:34:31 | 19.08.2021 | 14:32:54 | 15.06.2025 | 01:18:58 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216213.jpg |
| 26.04.2022 | 04:34:33 | 06.07.2016 | 02:20:55 | 15.06.2025 | 01:18:58 | 26.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216221.jpg |
| 26.04.2022 | 04:34:35 | 06.04.2016 | 09:48:58 | 15.06.2025 | 01:18:58 | 17.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216237.jpg |
| 26.04.2022 | 04:34:39 | 04.04.2016 | 08:30:40 | 15.06.2025 | 01:18:58 | 13.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216239.jpg |
| 26.04.2022 | 04:34:43 | 19.08.2021 | 14:19:18 | 15.06.2025 | 01:18:59 | 21.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216267.jpg |
| 26.04.2022 | 04:34:48 | 14.04.2020 | 14:09:43 | 15.06.2025 | 01:18:59 | 17.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216275.jpg |
| 26.04.2022 | 04:34:50 | 19.08.2021 | 14:19:08 | 15.06.2025 | 01:18:59 | 17.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216279.jpg |
| 26.04.2022 | 04:34:50 | 06.07.2016 | 02:21:49 | 15.06.2025 | 01:18:59 | 63.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216286.jpg |
| 26.04.2022 | 04:34:50 | 14.04.2020 | 14:09:47 | 15.06.2025 | 01:18:59 | 28.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216287.jpg |
| 26.04.2022 | 04:34:52 | 19.08.2021 | 14:18:59 | 15.06.2025 | 01:19:00 | 12.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216289.jpg |
| 26.04.2022 | 04:34:54 | 19.08.2021 | 14:19:36 | 15.06.2025 | 01:19:00 | 11.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216314.jpg |
| 26.04.2022 | 04:35:00 | 25.10.2018 | 19:30:58 | 15.06.2025 | 01:19:00 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216346.jpg |
| 26.04.2022 | 04:35:03 | 19.08.2021 | 14:19:27 | 15.06.2025 | 01:19:01 | 13.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216347.jpg |
| 26.04.2022 | 04:35:07 | 14.04.2021 | 19:31:01 | 15.06.2025 | 01:19:01 | 54.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216348_pcase.jpg |
| 26.04.2022 | 04:35:11 | 06.07.2016 | 02:06:11 | 15.06.2025 | 01:19:01 | 184.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216354.jpg |
| 26.04.2022 | 04:35:15 | 06.07.2016 | 02:06:11 | 15.06.2025 | 01:19:01 | 184.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216355.jpg |
| 26.04.2022 | 04:35:19 | 06.04.2016 | 06:50:39 | 15.06.2025 | 01:19:01 | 184.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216356.jpg |
| 26.04.2022 | 04:35:23 | 06.04.2016 | 14:30:05 | 15.06.2025 | 01:19:02 | 63.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216366.jpg |
| 26.04.2022 | 04:35:25 | 14.04.2020 | 14:09:57 | 15.06.2025 | 01:19:02 | 14.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216370.jpg |
| 26.04.2022 | 04:35:30 | 19.08.2021 | 14:18:37 | 15.06.2025 | 01:19:02 | 16.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216380.jpg |
| 26.04.2022 | 04:35:32 | 06.07.2016 | 02:08:29 | 15.06.2025 | 01:19:02 | 588.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216381.jpg |
| 26.04.2022 | 04:35:34 | 19.08.2021 | 14:37:38 | 15.06.2025 | 01:19:02 | 9.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216387.jpg |
| 26.04.2022 | 04:35:38 | 02.08.2017 | 19:31:20 | 15.06.2025 | 01:19:03 | 4.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216388.jpg |
| 26.04.2022 | 04:35:40 | 19.08.2021 | 14:19:14 | 15.06.2025 | 01:19:03 | 19.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216391.jpg |
| 26.04.2022 | 04:37:19 | 06.07.2016 | 02:11:27 | 15.06.2025 | 01:19:09 | 23.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216448.jpg |
| 26.04.2022 | 04:37:21 | 06.07.2016 | 02:15:10 | 15.06.2025 | 01:19:09 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216462.jpg |
| 26.04.2022 | 04:37:25 | 14.04.2020 | 14:10:04 | 15.06.2025 | 01:19:09 | 58.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216501.jpg |
| 26.04.2022 | 04:37:29 | 06.07.2016 | 02:07:02 | 15.06.2025 | 01:19:09 | 184.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216587.jpg |
| 26.04.2022 | 04:37:31 | 06.04.2016 | 06:54:07 | 15.06.2025 | 01:19:09 | 184.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216588.jpg |
| 26.04.2022 | 04:37:35 | 06.07.2016 | 02:07:02 | 15.06.2025 | 01:19:10 | 184.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216589.jpg |
| 26.04.2022 | 04:39:10 | 17.03.2017 | 20:31:54 | 15.06.2025 | 01:19:16 | 58.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216608.jpg |
| 26.04.2022 | 04:39:12 | 17.03.2017 | 20:31:55 | 15.06.2025 | 01:19:17 | 76.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216609.jpg |
| 26.04.2022 | 04:39:15 | 06.07.2016 | 02:04:40 | 15.06.2025 | 01:19:17 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216651.jpg |
| 26.04.2022 | 04:39:17 | 06.04.2016 | 14:30:05 | 15.06.2025 | 01:19:17 | 48.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216662.jpg |
| 26.04.2022 | 04:39:19 | 06.04.2016 | 14:30:06 | 15.06.2025 | 01:19:17 | 68.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216663.jpg |
| 26.04.2022 | 04:39:21 | 19.08.2021 | 14:06:48 | 15.06.2025 | 01:19:17 | 18.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216671.jpg |
| 26.04.2022 | 04:39:23 | 22.11.2016 | 02:38:31 | 15.06.2025 | 01:19:18 | 127.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216684.jpg |
| 26.04.2022 | 04:39:25 | 22.11.2016 | 02:38:31 | 15.06.2025 | 01:19:18 | 154.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216685.jpg |
| 26.04.2022 | 04:39:49 | 19.08.2021 | 14:05:46 | 15.06.2025 | 01:19:19 | 16.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216711.jpg |
| 26.04.2022 | 04:39:53 | 14.04.2020 | 14:10:10 | 15.06.2025 | 01:19:20 | 15.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216804.jpg |
| 26.04.2022 | 04:39:53 | 14.04.2020 | 14:10:10 | 15.06.2025 | 01:19:20 | 15.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216804_2.jpg |
| 26.04.2022 | 04:39:55 | 14.04.2020 | 14:10:10 | 15.06.2025 | 01:19:20 | 10.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216804_3.jpg |
| 26.04.2022 | 04:39:57 | 14.04.2020 | 14:10:10 | 15.06.2025 | 01:19:20 | 10.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216804_4.jpg |
| 26.04.2022 | 04:40:01 | 14.04.2020 | 14:10:12 | 15.06.2025 | 01:19:20 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216809.jpg |
| 26.04.2022 | 04:40:04 | 14.04.2020 | 14:10:12 | 15.06.2025 | 01:19:20 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216809_2.jpg |
| 26.04.2022 | 04:40:06 | 14.04.2020 | 14:10:12 | 15.06.2025 | 01:19:21 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216809_3.jpg |
| 26.04.2022 | 04:40:08 | 14.04.2020 | 14:10:12 | 15.06.2025 | 01:19:21 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216809_4.jpg |
| 26.04.2022 | 04:40:10 | 14.04.2020 | 14:10:14 | 15.06.2025 | 01:19:21 | 7.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216816.jpg |
| 26.04.2022 | 04:40:12 | 14.04.2020 | 14:10:14 | 15.06.2025 | 01:19:21 | 7.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216816_2.jpg |
| 26.04.2022 | 04:40:14 | 14.04.2020 | 14:10:14 | 15.06.2025 | 01:19:21 | 6.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216816_3.jpg |
| 26.04.2022 | 04:40:16 | 14.04.2020 | 14:10:14 | 15.06.2025 | 01:19:22 | 6.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216816_4.jpg |
| 26.04.2022 | 04:40:18 | 06.04.2016 | 02:48:08 | 15.06.2025 | 01:19:22 | 66.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216823.jpg |
| 26.04.2022 | 04:40:21 | 14.04.2020 | 14:10:16 | 15.06.2025 | 01:19:22 | 24.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216833.jpg |
| 26.04.2022 | 04:40:23 | 06.07.2016 | 02:22:46 | 15.06.2025 | 01:19:22 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216834.jpg |
| 26.04.2022 | 04:40:25 | 06.07.2016 | 02:22:45 | 15.06.2025 | 01:19:22 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216835.jpg |
| 26.04.2022 | 04:40:27 | 06.07.2016 | 02:22:46 | 15.06.2025 | 01:19:23 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216836.jpg |
| 26.04.2022 | 04:40:31 | 06.07.2016 | 02:05:08 | 15.06.2025 | 01:19:23 | 51.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216897.jpg |
| 26.04.2022 | 04:40:33 | 14.04.2020 | 14:10:18 | 15.06.2025 | 01:19:23 | 13.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216904.jpg |
| 26.04.2022 | 04:40:38 | 14.04.2020 | 14:10:18 | 15.06.2025 | 01:19:23 | 13.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216904_2.jpg |
| 26.04.2022 | 04:40:40 | 14.04.2020 | 14:10:18 | 15.06.2025 | 01:19:23 | 9.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216904_3.jpg |
| 26.04.2022 | 04:40:42 | 14.04.2020 | 14:10:18 | 15.06.2025 | 01:19:24 | 9.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216904_4.jpg |
| 26.04.2022 | 04:40:44 | 19.08.2021 | 15:06:41 | 15.06.2025 | 01:19:24 | 33.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216932.jpg |
| 26.04.2022 | 04:40:46 | 06.07.2016 | 02:08:43 | 15.06.2025 | 01:19:24 | 35.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216933.jpg |
| 26.04.2022 | 04:40:48 | 14.04.2020 | 14:10:22 | 15.06.2025 | 01:19:24 | 19.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216941.jpg |
| 26.04.2022 | 04:40:50 | 14.04.2020 | 14:10:24 | 15.06.2025 | 01:19:24 | 12.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216947.jpg |
| 26.04.2022 | 04:40:52 | 21.07.2017 | 19:30:57 | 15.06.2025 | 01:19:24 | 16.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216972.jpg |
| 26.04.2022 | 04:40:55 | 06.04.2016 | 10:28:23 | 15.06.2025 | 01:19:25 | 332.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\216973.jpg |
| 26.04.2022 | 04:40:57 | 14.04.2020 | 14:10:28 | 15.06.2025 | 01:19:25 | 14.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217064.jpg |
| 26.04.2022 | 04:41:16 | 19.08.2021 | 15:01:48 | 15.06.2025 | 01:19:26 | 15.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217131.jpg |
| 26.04.2022 | 04:41:18 | 07.08.2017 | 19:31:13 | 15.06.2025 | 01:19:27 | 15.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217156.jpg |
| 26.04.2022 | 04:41:20 | 06.04.2016 | 09:03:11 | 15.06.2025 | 01:19:27 | 15.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217157.jpg |
| 26.04.2022 | 04:41:24 | 06.04.2016 | 09:03:59 | 15.06.2025 | 01:19:27 | 21.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217158.jpg |
| 26.04.2022 | 04:41:26 | 06.04.2016 | 14:14:05 | 15.06.2025 | 01:19:27 | 23.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217162.jpg |
| 26.04.2022 | 04:41:29 | 27.02.2018 | 19:31:31 | 15.06.2025 | 01:19:27 | 33.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217165.jpg |
| 26.04.2022 | 04:41:31 | 27.02.2018 | 19:31:33 | 15.06.2025 | 01:19:28 | 33.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217166.jpg |
| 26.04.2022 | 04:41:33 | 27.02.2018 | 19:31:33 | 15.06.2025 | 01:19:28 | 33.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217167.jpg |
| 26.04.2022 | 04:41:41 | 19.08.2021 | 14:05:48 | 15.06.2025 | 01:19:28 | 27.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217207.jpg |
| 26.04.2022 | 04:41:43 | 06.07.2016 | 02:15:10 | 15.06.2025 | 01:19:28 | 5.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217210.jpg |
| 26.04.2022 | 04:41:45 | 13.10.2020 | 19:30:47 | 15.06.2025 | 01:19:29 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217218_plineart.jpg |
| 26.04.2022 | 04:41:47 | 19.08.2021 | 14:07:02 | 15.06.2025 | 01:19:29 | 20.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217225.jpg |
| 26.04.2022 | 04:41:52 | 06.07.2016 | 02:15:12 | 15.06.2025 | 01:19:29 | 10.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217227.jpg |
| 26.04.2022 | 04:41:54 | 19.08.2021 | 14:05:57 | 15.06.2025 | 01:19:29 | 19.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217267.jpg |
| 26.04.2022 | 04:41:56 | 16.03.2021 | 19:31:52 | 15.06.2025 | 01:19:29 | 82.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217297_ppkgleft.jpg |
| 26.04.2022 | 04:42:00 | 23.03.2021 | 19:32:45 | 15.06.2025 | 01:19:30 | 40.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217311_front.jpg |
| 26.04.2022 | 04:42:02 | 23.03.2021 | 19:32:48 | 15.06.2025 | 01:19:30 | 42.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217312_front.jpg |
| 26.04.2022 | 04:42:04 | 06.04.2016 | 03:02:37 | 15.06.2025 | 01:19:30 | 32.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217480_PC.jpg |
| 26.04.2022 | 04:42:06 | 06.04.2016 | 14:30:06 | 15.06.2025 | 01:19:30 | 65.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217561.jpg |
| 26.04.2022 | 04:42:08 | 30.11.2016 | 02:00:37 | 15.06.2025 | 01:19:30 | 44.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217581.jpg |
| 26.04.2022 | 04:42:11 | 14.04.2020 | 14:10:39 | 15.06.2025 | 01:19:31 | 21.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217626.jpg |
| 26.04.2022 | 04:42:13 | 06.07.2016 | 02:21:02 | 15.06.2025 | 01:19:31 | 23.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217637.jpg |
| 26.04.2022 | 04:42:15 | 14.04.2020 | 14:10:41 | 15.06.2025 | 01:19:31 | 36.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217662.jpg |
| 26.04.2022 | 04:42:17 | 06.07.2016 | 02:21:49 | 15.06.2025 | 01:19:31 | 55.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217663.jpg |
| 26.04.2022 | 04:42:19 | 06.04.2016 | 14:30:06 | 15.06.2025 | 01:19:31 | 54.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217669.jpg |
| 26.04.2022 | 04:42:21 | 06.07.2016 | 02:15:11 | 15.06.2025 | 01:19:32 | 60.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217677.jpg |
| 26.04.2022 | 04:42:23 | 06.07.2016 | 02:12:11 | 15.06.2025 | 01:19:32 | 43.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217678.jpg |
| 26.04.2022 | 04:42:25 | 06.07.2016 | 02:21:50 | 15.06.2025 | 01:19:32 | 62.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217680.jpg |
| 26.04.2022 | 04:42:27 | 06.07.2016 | 02:12:11 | 15.06.2025 | 01:19:32 | 22.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217682.jpg |
| 26.04.2022 | 04:42:29 | 19.08.2021 | 13:56:38 | 15.06.2025 | 01:19:32 | 13.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217723.jpg |
| 26.04.2022 | 04:42:32 | 19.08.2021 | 14:12:58 | 15.06.2025 | 01:19:33 | 34.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217741.jpg |
| 26.04.2022 | 04:42:34 | 22.11.2016 | 02:38:31 | 15.06.2025 | 01:19:33 | 154.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217774.jpg |
| 26.04.2022 | 04:42:53 | 04.04.2016 | 07:55:33 | 15.06.2025 | 01:19:34 | 84.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217804.jpg |
| 26.04.2022 | 04:42:55 | 04.04.2016 | 07:55:33 | 15.06.2025 | 01:19:35 | 84.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217804_2.jpg |
| 26.04.2022 | 04:42:57 | 04.04.2016 | 07:55:33 | 15.06.2025 | 01:19:35 | 84.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217804_3.jpg |
| 26.04.2022 | 04:42:59 | 04.04.2016 | 07:55:33 | 15.06.2025 | 01:19:35 | 84.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217804_4.jpg |
| 26.04.2022 | 04:43:01 | 14.04.2020 | 14:10:47 | 15.06.2025 | 01:19:35 | 10.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217857.jpg |
| 26.04.2022 | 04:43:05 | 14.04.2020 | 14:10:47 | 15.06.2025 | 01:19:35 | 10.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217857_2.jpg |
| 26.04.2022 | 04:43:07 | 14.04.2020 | 14:10:47 | 15.06.2025 | 01:19:36 | 7.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217857_3.jpg |
| 26.04.2022 | 04:43:09 | 14.04.2020 | 14:10:47 | 15.06.2025 | 01:19:36 | 7.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217857_4.jpg |
| 26.04.2022 | 04:43:12 | 14.04.2020 | 14:10:49 | 15.06.2025 | 01:19:36 | 15.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217902.jpg |
| 26.04.2022 | 04:43:14 | 14.04.2020 | 14:10:49 | 15.06.2025 | 01:19:36 | 15.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217902_2.jpg |
| 26.04.2022 | 04:43:16 | 14.04.2020 | 14:10:49 | 15.06.2025 | 01:19:36 | 11.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217902_3.jpg |
| 26.04.2022 | 04:43:18 | 14.04.2020 | 14:10:49 | 15.06.2025 | 01:19:37 | 11.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217902_4.jpg |
| 26.04.2022 | 04:43:20 | 14.04.2020 | 14:10:51 | 15.06.2025 | 01:19:37 | 9.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217909.jpg |
| 26.04.2022 | 04:43:22 | 14.04.2020 | 14:10:51 | 15.06.2025 | 01:19:37 | 9.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217909_2.jpg |
| 26.04.2022 | 04:43:24 | 14.04.2020 | 14:10:51 | 15.06.2025 | 01:19:37 | 6.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217909_3.jpg |
| 26.04.2022 | 04:43:26 | 14.04.2020 | 14:10:51 | 15.06.2025 | 01:19:37 | 6.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217909_4.jpg |
| 26.04.2022 | 04:43:28 | 19.08.2021 | 14:43:51 | 15.06.2025 | 01:19:38 | 14.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217934.jpg |
| 26.04.2022 | 04:43:30 | 25.04.2016 | 02:06:31 | 15.06.2025 | 01:19:38 | 98.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217940.jpg |
| 26.04.2022 | 04:43:33 | 13.10.2020 | 19:31:27 | 15.06.2025 | 01:19:38 | 16.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\217944_front.jpg |
| 26.04.2022 | 04:43:35 | 14.04.2020 | 14:10:59 | 15.06.2025 | 01:19:38 | 30.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218003.jpg |
| 26.04.2022 | 04:43:37 | 14.04.2020 | 14:11:01 | 15.06.2025 | 01:19:38 | 34.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218014.jpg |
| 26.04.2022 | 04:43:39 | 14.04.2020 | 14:11:03 | 15.06.2025 | 01:19:39 | 19.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218017.jpg |
| 26.04.2022 | 04:43:41 | 14.04.2020 | 14:11:05 | 15.06.2025 | 01:19:39 | 20.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218077.jpg |
| 26.04.2022 | 04:43:43 | 14.04.2020 | 14:11:07 | 15.06.2025 | 01:19:39 | 16.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218088.jpg |
| 26.04.2022 | 04:43:45 | 06.07.2016 | 02:01:20 | 15.06.2025 | 01:19:39 | 14.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218103.jpg |
| 26.04.2022 | 04:43:47 | 27.02.2018 | 19:31:34 | 15.06.2025 | 01:19:39 | 44.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218135.jpg |
| 26.04.2022 | 04:43:49 | 06.07.2016 | 02:21:58 | 15.06.2025 | 01:19:39 | 60.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218139.jpg |
| 26.04.2022 | 04:43:52 | 06.07.2016 | 02:22:43 | 15.06.2025 | 01:19:40 | 71.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218141.jpg |
| 26.04.2022 | 04:43:54 | 22.11.2016 | 02:38:33 | 15.06.2025 | 01:19:40 | 154.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218189.jpg |
| 26.04.2022 | 04:43:54 | 23.10.2012 | 11:01:22 | 15.06.2025 | 01:19:40 | 9.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218222.jpg |
| 26.04.2022 | 04:43:56 | 14.04.2020 | 14:11:09 | 15.06.2025 | 01:19:40 | 20.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218239.jpg |
| 26.04.2022 | 04:44:00 | 06.04.2016 | 11:43:05 | 15.06.2025 | 01:19:40 | 112.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218262.jpg |
| 26.04.2022 | 04:44:02 | 30.03.2021 | 19:33:36 | 15.06.2025 | 01:19:41 | 77.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218271_ppkgleft.jpg |
| 26.04.2022 | 04:44:04 | 14.04.2020 | 14:11:10 | 15.06.2025 | 01:19:41 | 56.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218303.jpg |
| 26.04.2022 | 04:44:06 | 06.07.2016 | 02:21:58 | 15.06.2025 | 01:19:41 | 67.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218310.jpg |
| 26.04.2022 | 04:44:09 | 25.06.2019 | 19:32:41 | 15.06.2025 | 01:19:41 | 57.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218320.jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2760

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 04:44:11 | 25.06.2019 | 19:32:41 | 15.06.2025 | 01:19:41 | 52.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218321.jpg |
| 26.04.2022 | 04:44:13 | 14.04.2020 | 14:11:12 | 15.06.2025 | 01:19:41 | 35.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218324.jpg |
| 26.04.2022 | 04:44:15 | 06.07.2016 | 02:21:50 | 15.06.2025 | 01:19:42 | 65.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218337.jpg |
| 26.04.2022 | 04:44:17 | 22.11.2016 | 02:38:32 | 15.06.2025 | 01:19:42 | 154.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218349.jpg |
| 26.04.2022 | 04:44:19 | 19.08.2021 | 15:16:50 | 15.06.2025 | 01:19:42 | 51.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218378.jpg |
| 26.04.2022 | 04:44:21 | 06.07.2016 | 02:03:57 | 15.06.2025 | 01:19:42 | 43.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218379.jpg |
| 26.04.2022 | 04:44:23 | 06.07.2016 | 02:08:43 | 15.06.2025 | 01:19:42 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218380.jpg |
| 26.04.2022 | 04:44:25 | 18.01.2008 | 16:33:22 | 15.06.2025 | 01:19:43 | 21.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218383_PC.jpg |
| 26.04.2022 | 04:44:27 | 14.04.2020 | 14:11:14 | 15.06.2025 | 01:19:43 | 35.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218391.jpg |
| 26.04.2022 | 04:44:29 | 02.08.2017 | 19:31:18 | 15.06.2025 | 01:19:43 | 65.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218398.jpg |
| 26.04.2022 | 04:44:32 | 19.08.2021 | 14:54:38 | 15.06.2025 | 01:19:43 | 13.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218405.jpg |
| 26.04.2022 | 04:44:34 | 14.04.2020 | 14:11:18 | 15.06.2025 | 01:19:43 | 40.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218410.jpg |
| 26.04.2022 | 04:44:36 | 19.08.2021 | 14:18:51 | 15.06.2025 | 01:19:44 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218472.jpg |
| 26.04.2022 | 04:44:38 | 19.08.2021 | 13:49:21 | 15.06.2025 | 01:19:44 | 1.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218544.jpg |
| 26.04.2022 | 04:44:40 | 14.04.2020 | 14:11:22 | 15.06.2025 | 01:19:44 | 23.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218561.jpg |
| 26.04.2022 | 04:44:42 | 19.08.2021 | 14:00:08 | 15.06.2025 | 01:19:44 | 45.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218569.jpg |
| 26.04.2022 | 04:44:44 | 19.08.2021 | 14:20:37 | 15.06.2025 | 01:19:44 | 41.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218594.jpg |
| 26.04.2022 | 04:44:46 | 19.08.2021 | 14:19:36 | 15.06.2025 | 01:19:44 | 17.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218599.jpg |
| 26.04.2022 | 04:44:48 | 14.04.2020 | 14:11:30 | 15.06.2025 | 01:19:45 | 33.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218626.jpg |
| 26.04.2022 | 04:44:51 | 06.04.2016 | 03:02:38 | 15.06.2025 | 01:19:45 | 21.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218669_PC.jpg |
| 26.04.2022 | 04:44:55 | 14.04.2020 | 14:11:32 | 15.06.2025 | 01:19:45 | 42.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218670.jpg |
| 26.04.2022 | 04:44:57 | 14.04.2020 | 14:11:36 | 15.06.2025 | 01:19:45 | 32.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218714.jpg |
| 26.04.2022 | 04:44:59 | 06.04.2016 | 06:54:08 | 15.06.2025 | 01:19:45 | 324.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218740.jpg |
| 26.04.2022 | 04:45:01 | 06.04.2016 | 06:54:09 | 15.06.2025 | 01:19:46 | 324.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218741.jpg |
| 26.04.2022 | 04:45:03 | 06.04.2016 | 06:54:09 | 15.06.2025 | 01:19:46 | 324.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218742.jpg |
| 26.04.2022 | 04:45:05 | 06.07.2016 | 02:07:03 | 15.06.2025 | 01:19:46 | 324.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218743.jpg |
| 26.04.2022 | 04:45:07 | 06.07.2016 | 02:07:04 | 15.06.2025 | 01:19:46 | 324.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218744.jpg |
| 26.04.2022 | 04:45:10 | 06.07.2016 | 02:07:04 | 15.06.2025 | 01:19:46 | 324.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218745.jpg |
| 26.04.2022 | 04:45:12 | 06.04.2016 | 06:54:12 | 15.06.2025 | 01:19:47 | 324.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218753.jpg |
| 26.04.2022 | 04:45:14 | 14.04.2020 | 14:11:38 | 15.06.2025 | 01:19:47 | 31.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218754.jpg |
| 26.04.2022 | 04:45:16 | 14.04.2020 | 14:11:40 | 15.06.2025 | 01:19:47 | 44.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218760.jpg |
| 26.04.2022 | 04:45:18 | 14.04.2020 | 14:11:42 | 15.06.2025 | 01:19:47 | 31.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218769.jpg |
| 26.04.2022 | 04:45:20 | 14.04.2020 | 14:11:47 | 15.06.2025 | 01:19:47 | 30.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218811.jpg |
| 26.04.2022 | 04:45:23 | 06.07.2016 | 02:07:05 | 15.06.2025 | 01:19:48 | 347.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218814.jpg |
| 26.04.2022 | 04:45:25 | 14.04.2020 | 14:11:49 | 15.06.2025 | 01:19:48 | 28.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218818.jpg |
| 26.04.2022 | 04:45:27 | 14.04.2020 | 14:11:51 | 15.06.2025 | 01:19:48 | 24.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218823.jpg |
| 26.04.2022 | 04:45:29 | 19.08.2021 | 14:50:45 | 15.06.2025 | 01:19:48 | 58.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218827_family.jpg |
| 26.04.2022 | 04:45:31 | 14.04.2020 | 14:11:55 | 15.06.2025 | 01:19:48 | 25.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218844.jpg |
| 26.04.2022 | 04:45:33 | 14.04.2020 | 14:11:57 | 15.06.2025 | 01:19:49 | 26.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218848.jpg |
| 26.04.2022 | 04:45:33 | 14.04.2020 | 14:11:59 | 15.06.2025 | 01:19:49 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218890.jpg |
| 26.04.2022 | 04:45:33 | 14.04.2020 | 14:12:01 | 15.06.2025 | 01:19:50 | 29.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218903.jpg |
| 26.04.2022 | 04:45:36 | 14.04.2020 | 14:12:03 | 15.06.2025 | 01:19:50 | 25.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218914.jpg |
| 26.04.2022 | 04:45:38 | 01.03.2018 | 19:31:07 | 15.06.2025 | 01:19:50 | 33.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218918.jpg |
| 26.04.2022 | 04:45:40 | 06.07.2016 | 02:10:31 | 15.06.2025 | 01:19:50 | 56.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218920.jpg |
| 26.04.2022 | 04:45:42 | 19.08.2021 | 14:05:48 | 15.06.2025 | 01:19:50 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218965.jpg |
| 26.04.2022 | 04:45:44 | 19.08.2021 | 15:15:08 | 15.06.2025 | 01:19:51 | 26.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218967.jpg |
| 26.04.2022 | 04:45:46 | 19.08.2021 | 15:15:10 | 15.06.2025 | 01:19:51 | 9.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218968.jpg |
| 26.04.2022 | 04:45:48 | 14.04.2020 | 14:12:11 | 15.06.2025 | 01:19:51 | 38.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218969.jpg |
| 26.04.2022 | 04:45:50 | 19.08.2021 | 15:15:12 | 15.06.2025 | 01:19:51 | 30.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218980.jpg |
| 26.04.2022 | 04:45:52 | 19.08.2021 | 15:15:27 | 15.06.2025 | 01:19:51 | 12.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218981.jpg |
| 26.04.2022 | 04:45:55 | 14.04.2020 | 14:12:16 | 15.06.2025 | 01:19:52 | 28.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218984.jpg |
| 26.04.2022 | 04:45:57 | 14.04.2020 | 14:12:18 | 15.06.2025 | 01:19:52 | 24.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218994.jpg |
| 26.04.2022 | 04:45:59 | 19.08.2021 | 15:15:23 | 15.06.2025 | 01:19:52 | 29.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\218999.jpg |
| 26.04.2022 | 04:46:05 | 14.04.2020 | 14:12:24 | 15.06.2025 | 01:19:53 | 31.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219033.jpg |
| 26.04.2022 | 04:46:07 | 14.04.2020 | 14:12:34 | 15.06.2025 | 01:19:53 | 34.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219136.jpg |
| 26.04.2022 | 04:46:09 | 19.08.2021 | 14:05:46 | 15.06.2025 | 01:19:53 | 14.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219139.jpg |
| 26.04.2022 | 04:46:12 | 14.04.2020 | 14:12:38 | 15.06.2025 | 01:19:53 | 46.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219174.jpg |
| 26.04.2022 | 04:46:14 | 19.08.2021 | 14:19:29 | 15.06.2025 | 01:19:53 | 14.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219181.jpg |
| 26.04.2022 | 04:46:16 | 19.08.2021 | 14:18:48 | 15.06.2025 | 01:19:54 | 12.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219184.jpg |
| 26.04.2022 | 04:46:18 | 14.04.2020 | 14:12:43 | 15.06.2025 | 01:19:54 | 52.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219196.jpg |
| 26.04.2022 | 04:46:20 | 14.04.2020 | 14:12:45 | 15.06.2025 | 01:19:54 | 33.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219214.jpg |
| 26.04.2022 | 04:46:24 | 14.04.2020 | 14:12:47 | 15.06.2025 | 01:19:54 | 30.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219220.jpg |
| 26.04.2022 | 04:46:26 | 19.08.2021 | 14:06:35 | 15.06.2025 | 01:19:54 | 10.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219229.jpg |
| 26.04.2022 | 04:46:28 | 19.08.2021 | 14:05:50 | 15.06.2025 | 01:19:55 | 16.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219247.jpg |
| 26.04.2022 | 04:46:31 | 19.08.2021 | 14:06:16 | 15.06.2025 | 01:19:55 | 16.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219271.jpg |
| 26.04.2022 | 04:46:33 | 19.08.2021 | 14:07:06 | 15.06.2025 | 01:19:55 | 13.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219274.jpg |
| 26.04.2022 | 04:46:35 | 04.04.2007 | 16:03:36 | 15.06.2025 | 01:19:55 | 9.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219338_PC.jpg |
| 26.04.2022 | 04:46:39 | 19.08.2021 | 14:05:40 | 15.06.2025 | 01:19:55 | 13.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219377.jpg |
| 26.04.2022 | 04:46:39 | 19.08.2021 | 14:06:11 | 15.06.2025 | 01:19:55 | 17.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219442.jpg |
| 26.04.2022 | 04:46:42 | 04.04.2007 | 16:03:36 | 15.06.2025 | 01:19:56 | 8.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219445_PC.jpg |
| 26.04.2022 | 04:46:44 | 06.07.2016 | 02:08:15 | 15.06.2025 | 01:19:56 | 52.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219447.jpg |
| 26.04.2022 | 04:46:46 | 14.04.2020 | 14:12:59 | 15.06.2025 | 01:19:56 | 65.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219450.jpg |
| 26.04.2022 | 04:46:48 | 19.08.2021 | 14:56:31 | 15.06.2025 | 01:19:56 | 22.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219473.jpg |
| 26.04.2022 | 04:46:50 | 14.04.2020 | 14:13:03 | 15.06.2025 | 01:19:56 | 64.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219476.jpg |
| 26.04.2022 | 04:46:52 | 19.08.2021 | 14:56:29 | 15.06.2025 | 01:19:57 | 30.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219484.jpg |
| 26.04.2022 | 04:46:54 | 14.04.2020 | 14:13:07 | 15.06.2025 | 01:19:57 | 43.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219486.jpg |
| 26.04.2022 | 04:47:43 | 06.04.2016 | 03:02:38 | 15.06.2025 | 01:20:01 | 17.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219500_PC.jpg |
| 26.04.2022 | 04:47:45 | 06.04.2016 | 03:02:38 | 15.06.2025 | 01:20:01 | 17.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219501_PC.jpg |
| 26.04.2022 | 04:47:47 | 14.04.2020 | 14:13:09 | 15.06.2025 | 01:20:01 | 26.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219510.jpg |
| 26.04.2022 | 04:47:49 | 19.08.2021 | 14:56:31 | 15.06.2025 | 01:20:01 | 19.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219531.jpg |
| 26.04.2022 | 04:47:49 | 06.07.2016 | 02:11:28 | 15.06.2025 | 01:20:02 | 2.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219625.jpg |
| 26.04.2022 | 04:47:49 | 04.04.2016 | 07:50:22 | 15.06.2025 | 01:20:02 | 4.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219653.jpg |
| 26.04.2022 | 04:47:51 | 19.08.2021 | 14:05:55 | 15.06.2025 | 01:20:03 | 13.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219795.jpg |
| 26.04.2022 | 04:47:54 | 06.07.2016 | 02:11:28 | 15.06.2025 | 01:20:03 | 2.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219800.jpg |
| 26.04.2022 | 04:47:56 | 19.08.2021 | 14:06:29 | 15.06.2025 | 01:20:03 | 13.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219807.jpg |
| 26.04.2022 | 04:47:58 | 19.08.2021 | 14:06:44 | 15.06.2025 | 01:20:03 | 19.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219817.jpg |
| 26.04.2022 | 04:48:00 | 04.04.2007 | 16:03:38 | 15.06.2025 | 01:20:04 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219837_PC.jpg |
| 26.04.2022 | 04:48:02 | 04.04.2007 | 16:03:38 | 15.06.2025 | 01:20:04 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219838_PC.jpg |
| 26.04.2022 | 04:48:04 | 04.04.2007 | 16:03:42 | 15.06.2025 | 01:20:04 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219842_PC.jpg |
| 26.04.2022 | 04:48:06 | 04.04.2007 | 16:03:46 | 15.06.2025 | 01:20:04 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219844_PC.jpg |
| 26.04.2022 | 04:48:10 | 04.04.2007 | 16:03:46 | 15.06.2025 | 01:20:04 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219845_PC.jpg |
| 26.04.2022 | 04:48:15 | 19.08.2021 | 14:56:43 | 15.06.2025 | 01:20:04 | 41.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219853.jpg |
| 26.04.2022 | 04:48:17 | 04.04.2007 | 16:03:48 | 15.06.2025 | 01:20:05 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219855_PC.jpg |
| 26.04.2022 | 04:48:19 | 04.04.2007 | 16:03:50 | 15.06.2025 | 01:20:05 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219856_PC.jpg |
| 26.04.2022 | 04:48:21 | 06.04.2016 | 03:02:39 | 15.06.2025 | 01:20:05 | 30.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219857_PC.jpg |
| 26.04.2022 | 04:48:26 | 04.04.2007 | 16:03:52 | 15.06.2025 | 01:20:05 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219859_PC.jpg |
| 26.04.2022 | 04:48:30 | 04.04.2007 | 16:03:52 | 15.06.2025 | 01:20:05 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219860_PC.jpg |
| 26.04.2022 | 04:48:30 | 04.04.2007 | 16:03:54 | 15.06.2025 | 01:20:06 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219861_PC.jpg |
| 26.04.2022 | 04:48:30 | 06.04.2016 | 03:02:39 | 15.06.2025 | 01:20:06 | 30.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219864_PC.jpg |
| 26.04.2022 | 04:48:32 | 06.04.2016 | 03:02:39 | 15.06.2025 | 01:20:06 | 30.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219868_PC.jpg |
| 26.04.2022 | 04:48:34 | 04.04.2007 | 16:03:58 | 15.06.2025 | 01:20:06 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219872_PC.jpg |
| 26.04.2022 | 04:48:36 | 04.04.2007 | 16:03:58 | 15.06.2025 | 01:20:06 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219873_PC.jpg |
| 26.04.2022 | 04:48:38 | 06.07.2016 | 02:11:28 | 15.06.2025 | 01:20:07 | 11.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219875.jpg |
| 26.04.2022 | 04:48:40 | 06.07.2016 | 02:10:06 | 15.06.2025 | 01:20:07 | 52.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219879.jpg |
| 26.04.2022 | 04:48:42 | 06.07.2016 | 02:10:31 | 15.06.2025 | 01:20:07 | 11.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219883.jpg |
| 26.04.2022 | 04:48:44 | 06.07.2016 | 02:11:28 | 15.06.2025 | 01:20:07 | 29.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219884.jpg |
| 26.04.2022 | 04:48:47 | 06.07.2016 | 02:08:16 | 15.06.2025 | 01:20:07 | 52.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219888.jpg |
| 26.04.2022 | 04:48:49 | 06.07.2016 | 02:10:07 | 15.06.2025 | 01:20:08 | 52.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219889.jpg |
| 26.04.2022 | 04:48:53 | 06.07.2016 | 02:11:30 | 15.06.2025 | 01:20:08 | 29.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219890.jpg |
| 26.04.2022 | 04:49:01 | 19.08.2021 | 14:05:36 | 15.06.2025 | 01:20:08 | 15.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219900.jpg |
| 26.04.2022 | 04:49:03 | 04.04.2016 | 08:30:45 | 15.06.2025 | 01:20:09 | 29.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219907.jpg |
| 26.04.2022 | 04:49:05 | 04.04.2016 | 07:22:53 | 15.06.2025 | 01:20:09 | 52.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219908.jpg |
| 26.04.2022 | 04:49:10 | 06.07.2016 | 02:08:44 | 15.06.2025 | 01:20:09 | 52.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219912.jpg |
| 26.04.2022 | 04:49:12 | 04.04.2016 | 08:14:51 | 15.06.2025 | 01:20:09 | 28.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219913.jpg |
| 26.04.2022 | 04:49:16 | 04.04.2016 | 07:57:09 | 15.06.2025 | 01:20:09 | 52.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219919.jpg |
| 26.04.2022 | 04:49:16 | 04.04.2016 | 07:57:09 | 15.06.2025 | 01:20:10 | 52.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219920.jpg |
| 26.04.2022 | 04:49:16 | 04.04.2016 | 07:57:09 | 15.06.2025 | 01:20:10 | 52.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219921.jpg |
| 26.04.2022 | 04:49:18 | 04.04.2016 | 07:57:10 | 15.06.2025 | 01:20:10 | 52.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219922.jpg |
| 26.04.2022 | 04:49:20 | 19.08.2021 | 14:17:44 | 15.06.2025 | 01:20:10 | 34.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219938.jpg |
| 26.04.2022 | 04:49:24 | 14.04.2020 | 14:13:28 | 15.06.2025 | 01:20:10 | 41.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219951.jpg |
| 26.04.2022 | 04:49:26 | 19.08.2021 | 14:42:42 | 15.06.2025 | 01:20:10 | 16.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\219984.jpg |
| 26.04.2022 | 04:49:28 | 19.08.2021 | 14:17:48 | 15.06.2025 | 01:20:11 | 29.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220010.jpg |
| 26.04.2022 | 04:49:33 | 14.04.2020 | 14:13:34 | 15.06.2025 | 01:20:11 | 28.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220023.jpg |
| 26.04.2022 | 04:49:37 | 06.04.2016 | 11:08:06 | 15.06.2025 | 01:20:11 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220034.jpg |
| 26.04.2022 | 04:49:39 | 06.04.2016 | 11:08:06 | 15.06.2025 | 01:20:11 | 14.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220038.jpg |
| 26.04.2022 | 04:49:41 | 14.04.2020 | 14:13:36 | 15.06.2025 | 01:20:11 | 36.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220094.jpg |
| 26.04.2022 | 04:49:43 | 06.07.2016 | 02:15:12 | 15.06.2025 | 01:20:12 | 7.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220094_2.jpg |
| 26.04.2022 | 04:49:45 | 06.04.2016 | 03:02:40 | 15.06.2025 | 01:20:12 | 18.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220095_PC.jpg |
| 26.04.2022 | 04:49:47 | 06.07.2016 | 02:12:20 | 15.06.2025 | 01:20:12 | 26.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220098.jpg |
| 26.04.2022 | 04:49:52 | 14.04.2020 | 14:13:38 | 15.06.2025 | 01:20:12 | 39.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220101.jpg |
| 26.04.2022 | 04:49:54 | 06.07.2016 | 02:15:11 | 15.06.2025 | 01:20:13 | 14.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220136.jpg |
| 26.04.2022 | 04:49:56 | 06.07.2016 | 02:15:12 | 15.06.2025 | 01:20:13 | 14.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220138.jpg |
| 26.04.2022 | 04:49:58 | 06.07.2016 | 02:15:12 | 15.06.2025 | 01:20:13 | 37.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220143.jpg |
| 26.04.2022 | 04:50:00 | 14.04.2020 | 14:13:40 | 15.06.2025 | 01:20:13 | 16.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220152.jpg |
| 26.04.2022 | 04:50:03 | 06.07.2016 | 02:15:13 | 15.06.2025 | 01:20:13 | 14.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220185.jpg |
| 26.04.2022 | 04:50:05 | 06.04.2016 | 03:02:40 | 15.06.2025 | 01:20:14 | 18.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220190_PC.jpg |
| 26.04.2022 | 04:50:07 | 06.07.2016 | 02:15:12 | 15.06.2025 | 01:20:14 | 14.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220197.jpg |
| 26.04.2022 | 04:50:09 | 14.04.2020 | 14:13:41 | 15.06.2025 | 01:20:14 | 23.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220229.jpg |
| 26.04.2022 | 04:50:11 | 06.07.2016 | 02:15:13 | 15.06.2025 | 01:20:14 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220233.jpg |
| 26.04.2022 | 04:50:13 | 06.07.2016 | 02:10:31 | 15.06.2025 | 01:20:14 | 30.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220253.jpg |
| 26.04.2022 | 04:50:15 | 06.07.2016 | 02:11:29 | 15.06.2025 | 01:20:15 | 31.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220255.jpg |
| 26.04.2022 | 04:50:17 | 06.07.2016 | 02:10:07 | 15.06.2025 | 01:20:15 | 30.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220259.jpg |
| 26.04.2022 | 04:50:20 | 04.04.2016 | 08:30:45 | 15.06.2025 | 01:20:15 | 31.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220260.jpg |
| 26.04.2022 | 04:50:22 | 06.07.2016 | 02:10:07 | 15.06.2025 | 01:20:15 | 30.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220262.jpg |
| 26.04.2022 | 04:50:24 | 06.07.2016 | 02:10:07 | 15.06.2025 | 01:20:15 | 30.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220263.jpg |
| 26.04.2022 | 04:50:26 | 06.07.2016 | 02:11:29 | 15.06.2025 | 01:20:16 | 31.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220264.jpg |
| 26.04.2022 | 04:50:50 | 14.04.2020 | 14:13:43 | 15.06.2025 | 01:20:17 | 16.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220354.jpg |
| 26.04.2022 | 04:50:52 | 19.08.2021 | 14:42:46 | 15.06.2025 | 01:20:17 | 22.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220390.jpg |
| 26.04.2022 | 04:50:54 | 14.04.2020 | 14:13:47 | 15.06.2025 | 01:20:18 | 14.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220401.jpg |
| 26.04.2022 | 04:50:58 | 14.04.2020 | 14:13:49 | 15.06.2025 | 01:20:18 | 43.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220419.jpg |
| 26.04.2022 | 04:51:00 | 14.04.2020 | 14:13:51 | 15.06.2025 | 01:20:18 | 8.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220439.jpg |
| 26.04.2022 | 04:51:03 | 19.08.2021 | 14:28:33 | 15.06.2025 | 01:20:18 | 19.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220440.jpg |
| 26.04.2022 | 04:51:07 | 14.04.2020 | 14:13:55 | 15.06.2025 | 01:20:18 | 29.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220559.jpg |
| 26.04.2022 | 04:51:09 | 06.04.2016 | 03:02:40 | 15.06.2025 | 01:20:19 | 4.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220614_PC.jpg |
| 26.04.2022 | 04:51:11 | 06.04.2016 | 03:02:41 | 15.06.2025 | 01:20:19 | 4.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220634_PC.jpg |
| 26.04.2022 | 04:51:15 | 06.04.2016 | 03:02:41 | 15.06.2025 | 01:20:19 | 15.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220685_PC.jpg |
| 26.04.2022 | 04:51:17 | 06.04.2016 | 03:02:41 | 15.06.2025 | 01:20:19 | 6.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220687_PC.jpg |
| 26.04.2022 | 04:51:20 | 06.07.2016 | 02:10:32 | 15.06.2025 | 01:20:19 | 6.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220716.jpg |
| 26.04.2022 | 04:51:22 | 06.07.2016 | 02:08:15 | 15.06.2025 | 01:20:20 | 4.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220735.jpg |
| 26.04.2022 | 04:51:26 | 19.08.2021 | 14:56:19 | 15.06.2025 | 01:20:20 | 5.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220750.jpg |
| 26.04.2022 | 04:51:28 | 06.04.2016 | 03:02:41 | 15.06.2025 | 01:20:20 | 4.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220763_PC.jpg |
| 26.04.2022 | 04:51:30 | 06.04.2016 | 03:02:42 | 15.06.2025 | 01:20:20 | 4.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220775_PC.jpg |
| 26.04.2022 | 04:51:32 | 06.04.2016 | 03:02:43 | 15.06.2025 | 01:20:20 | 5.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220796_PC.jpg |
| 26.04.2022 | 04:51:36 | 06.07.2016 | 02:11:31 | 15.06.2025 | 01:20:20 | 6.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220883.jpg |
| 26.04.2022 | 04:51:38 | 06.07.2016 | 02:11:31 | 15.06.2025 | 01:20:21 | 18.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220883_2.jpg |
| 26.04.2022 | 04:51:40 | 06.07.2016 | 02:11:31 | 15.06.2025 | 01:20:21 | 6.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220883_3.jpg |
| 26.04.2022 | 04:51:45 | 06.07.2016 | 02:11:31 | 15.06.2025 | 01:20:21 | 6.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220883_4.jpg |
| 26.04.2022 | 04:51:49 | 06.04.2016 | 06:54:13 | 15.06.2025 | 01:20:21 | 358.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220935.jpg |
| 26.04.2022 | 04:51:51 | 06.07.2016 | 02:07:05 | 15.06.2025 | 01:20:22 | 358.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220936.jpg |
| 26.04.2022 | 04:51:53 | 06.07.2016 | 02:07:06 | 15.06.2025 | 01:20:22 | 358.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220937.jpg |
| 26.04.2022 | 04:51:56 | 06.07.2016 | 02:01:22 | 15.06.2025 | 01:20:22 | 135.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220938.jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 04:51:58 | 06.04.2016 | 06:54:16 | 15.06.2025 | 01:20:22 | 358.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\220939.jpg |
| 26.04.2022 | 04:52:00 | 06.07.2016 | 02:02:49 | 15.06.2025 | 01:20:22 | 653.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221020.jpg |
| 26.04.2022 | 04:52:02 | 06.07.2016 | 02:02:49 | 15.06.2025 | 01:20:23 | 654.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221021.jpg |
| 26.04.2022 | 04:52:04 | 06.07.2016 | 02:02:49 | 15.06.2025 | 01:20:23 | 654.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221025.jpg |
| 26.04.2022 | 04:52:06 | 06.04.2016 | 05:42:39 | 15.06.2025 | 01:20:23 | 654.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221026.jpg |
| 26.04.2022 | 04:52:09 | 06.07.2016 | 02:02:49 | 15.06.2025 | 01:20:23 | 654.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221027.jpg |
| 26.04.2022 | 04:52:13 | 06.04.2016 | 03:02:43 | 15.06.2025 | 01:20:23 | 11.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221053_PC.jpg |
| 26.04.2022 | 04:52:15 | 06.04.2016 | 03:02:43 | 15.06.2025 | 01:20:24 | 4.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221095_PC.jpg |
| 26.04.2022 | 04:52:17 | 06.04.2016 | 03:02:44 | 15.06.2025 | 01:20:24 | 63.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221113_PC.jpg |
| 26.04.2022 | 04:52:21 | 01.06.2018 | 19:31:27 | 15.06.2025 | 01:20:24 | 14.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221115.jpg |
| 26.04.2022 | 04:52:23 | 10.11.2016 | 02:13:37 | 15.06.2025 | 01:20:24 | 59.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221151.jpg |
| 26.04.2022 | 04:52:25 | 06.04.2016 | 03:02:43 | 15.06.2025 | 01:20:24 | 6.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221167_PC.jpg |
| 26.04.2022 | 04:52:27 | 17.09.2020 | 19:30:38 | 15.06.2025 | 01:20:25 | 49.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221292.jpg |
| 26.04.2022 | 04:52:32 | 14.04.2020 | 14:15:11 | 15.06.2025 | 01:20:25 | 20.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221320.jpg |
| 26.04.2022 | 04:52:36 | 06.04.2016 | 02:48:07 | 15.06.2025 | 01:20:25 | 21.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221323.jpg |
| 26.04.2022 | 04:52:38 | 06.04.2016 | 09:22:13 | 15.06.2025 | 01:20:25 | 20.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221324.jpg |
| 26.04.2022 | 04:52:40 | 06.04.2016 | 09:22:13 | 15.06.2025 | 01:20:25 | 70.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221324_2.jpg |
| 26.04.2022 | 04:52:42 | 06.04.2016 | 09:22:13 | 15.06.2025 | 01:20:26 | 70.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221324_3.jpg |
| 26.04.2022 | 04:52:44 | 06.04.2016 | 09:22:13 | 15.06.2025 | 01:20:26 | 70.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221324_4.jpg |
| 26.04.2022 | 04:52:46 | 15.03.2017 | 20:31:04 | 15.06.2025 | 01:20:26 | 73.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221337.jpg |
| 26.04.2022 | 04:52:49 | 06.04.2016 | 14:30:07 | 15.06.2025 | 01:20:26 | 70.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221351.jpg |
| 26.04.2022 | 04:52:53 | 14.04.2020 | 14:15:12 | 15.06.2025 | 01:20:26 | 17.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221376.jpg |
| 26.04.2022 | 04:52:55 | 14.04.2020 | 14:15:14 | 15.06.2025 | 01:20:27 | 17.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221377.jpg |
| 26.04.2022 | 04:52:59 | 14.04.2020 | 14:15:16 | 15.06.2025 | 01:20:27 | 8.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221378.jpg |
| 26.04.2022 | 04:53:03 | 14.04.2020 | 14:15:18 | 15.06.2025 | 01:20:27 | 13.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221401.jpg |
| 26.04.2022 | 04:53:05 | 06.04.2016 | 11:08:09 | 15.06.2025 | 01:20:27 | 22.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221405.jpg |
| 26.04.2022 | 04:53:08 | 19.08.2021 | 14:19:34 | 15.06.2025 | 01:20:28 | 20.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221415.jpg |
| 26.04.2022 | 04:53:10 | 04.04.2016 | 07:57:12 | 15.06.2025 | 01:20:28 | 85.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221417.jpg |
| 26.04.2022 | 04:53:12 | 14.04.2020 | 14:15:22 | 15.06.2025 | 01:20:28 | 26.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221467.jpg |
| 26.04.2022 | 04:53:14 | 04.12.2019 | 19:30:54 | 15.06.2025 | 01:20:28 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221475.jpg |
| 26.04.2022 | 04:53:16 | 14.04.2020 | 14:15:24 | 15.06.2025 | 01:20:28 | 19.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221497.jpg |
| 26.04.2022 | 04:53:18 | 06.07.2016 | 02:22:47 | 15.06.2025 | 01:20:28 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221499.jpg |
| 26.04.2022 | 04:53:20 | 06.07.2016 | 02:22:47 | 15.06.2025 | 01:20:29 | 22.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221499_2.jpg |
| 26.04.2022 | 04:53:22 | 06.07.2016 | 02:22:47 | 15.06.2025 | 01:20:29 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221499_3.jpg |
| 26.04.2022 | 04:53:24 | 06.07.2016 | 02:22:47 | 15.06.2025 | 01:20:29 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221499_4.jpg |
| 26.04.2022 | 04:53:26 | 06.07.2016 | 02:22:47 | 15.06.2025 | 01:20:29 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221500.jpg |
| 26.04.2022 | 04:53:29 | 06.07.2016 | 02:22:47 | 15.06.2025 | 01:20:29 | 22.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221500_2.jpg |
| 26.04.2022 | 04:53:31 | 06.07.2016 | 02:22:47 | 15.06.2025 | 01:20:30 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221500_3.jpg |
| 26.04.2022 | 04:53:35 | 06.07.2016 | 02:22:47 | 15.06.2025 | 01:20:30 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221500_4.jpg |
| 26.04.2022 | 04:53:37 | 14.04.2020 | 14:15:26 | 15.06.2025 | 01:20:30 | 22.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221500_5.jpg |
| 26.04.2022 | 04:53:37 | 06.04.2016 | 16:27:31 | 15.06.2025 | 01:20:30 | 22.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221501.jpg |
| 26.04.2022 | 04:53:39 | 06.04.2016 | 16:27:31 | 15.06.2025 | 01:20:30 | 22.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221501_2.jpg |
| 26.04.2022 | 04:53:43 | 06.04.2016 | 16:27:31 | 15.06.2025 | 01:20:31 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221501_3.jpg |
| 26.04.2022 | 04:53:45 | 06.04.2016 | 16:27:31 | 15.06.2025 | 01:20:31 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221501_4.jpg |
| 26.04.2022 | 04:53:48 | 14.04.2020 | 14:15:28 | 15.06.2025 | 01:20:31 | 24.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221510.jpg |
| 26.04.2022 | 04:53:52 | 14.04.2020 | 14:15:30 | 15.06.2025 | 01:20:31 | 16.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221515.jpg |
| 26.04.2022 | 04:53:54 | 14.04.2020 | 14:15:32 | 15.06.2025 | 01:20:31 | 35.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221525.jpg |
| 26.04.2022 | 04:53:56 | 14.04.2020 | 14:15:34 | 15.06.2025 | 01:20:32 | 25.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221536.jpg |
| 26.04.2022 | 04:53:58 | 29.07.2020 | 19:30:42 | 15.06.2025 | 01:20:32 | 17.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221547_side.jpg |
| 26.04.2022 | 04:54:00 | 06.04.2016 | 02:03:40 | 15.06.2025 | 01:20:32 | 18.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221548.jpg |
| 26.04.2022 | 04:54:02 | 13.07.2020 | 19:31:25 | 15.06.2025 | 01:20:32 | 4.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221549_side.jpg |
| 26.04.2022 | 04:54:07 | 29.07.2020 | 19:30:43 | 15.06.2025 | 01:20:32 | 18.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221550_side.jpg |
| 26.04.2022 | 04:54:07 | 14.04.2020 | 14:15:36 | 15.06.2025 | 01:20:32 | 52.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221553.jpg |
| 26.04.2022 | 04:54:07 | 14.04.2020 | 14:15:38 | 15.06.2025 | 01:20:33 | 22.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221560.jpg |
| 26.04.2022 | 04:54:09 | 14.04.2020 | 14:15:40 | 15.06.2025 | 01:20:33 | 23.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221564.jpg |
| 26.04.2022 | 04:54:11 | 14.04.2020 | 14:15:42 | 15.06.2025 | 01:20:33 | 16.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221565.jpg |
| 26.04.2022 | 04:54:13 | 06.04.2016 | 03:02:44 | 15.06.2025 | 01:20:33 | 13.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221590_PC.jpg |
| 26.04.2022 | 04:54:15 | 14.04.2020 | 14:15:44 | 15.06.2025 | 01:20:33 | 21.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221591.jpg |
| 26.04.2022 | 04:54:17 | 06.04.2016 | 11:08:10 | 15.06.2025 | 01:20:34 | 32.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221592.jpg |
| 26.04.2022 | 04:54:20 | 14.04.2020 | 14:15:45 | 15.06.2025 | 01:20:34 | 25.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221609.jpg |
| 26.04.2022 | 04:54:20 | 14.04.2020 | 14:15:47 | 15.06.2025 | 01:20:34 | 28.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221613.jpg |
| 26.04.2022 | 04:54:22 | 14.04.2020 | 14:15:49 | 15.06.2025 | 01:20:34 | 27.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221614.jpg |
| 26.04.2022 | 04:54:24 | 14.04.2020 | 14:15:51 | 15.06.2025 | 01:20:34 | 21.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221618.jpg |
| 26.04.2022 | 04:54:26 | 14.04.2020 | 14:15:53 | 15.06.2025 | 01:20:35 | 17.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221625.jpg |
| 26.04.2022 | 04:54:30 | 14.04.2020 | 14:15:55 | 15.06.2025 | 01:20:35 | 41.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221626.jpg |
| 26.04.2022 | 04:54:32 | 06.04.2016 | 05:22:53 | 15.06.2025 | 01:20:35 | 9.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221626_PC.jpg |
| 26.04.2022 | 04:54:34 | 04.04.2016 | 08:14:51 | 15.06.2025 | 01:20:35 | 10.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221628.jpg |
| 26.04.2022 | 04:54:36 | 14.04.2020 | 14:15:57 | 15.06.2025 | 01:20:35 | 33.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221629.jpg |
| 26.04.2022 | 04:54:39 | 14.04.2020 | 14:15:59 | 15.06.2025 | 01:20:36 | 20.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221634.jpg |
| 26.04.2022 | 04:54:41 | 14.04.2020 | 14:16:01 | 15.06.2025 | 01:20:36 | 13.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221641.jpg |
| 26.04.2022 | 04:54:43 | 14.04.2020 | 14:16:01 | 15.06.2025 | 01:20:36 | 20.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221641_2.jpg |
| 26.04.2022 | 04:54:45 | 14.04.2020 | 14:16:01 | 15.06.2025 | 01:20:36 | 13.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221641_3.jpg |
| 26.04.2022 | 04:54:47 | 14.04.2020 | 14:16:01 | 15.06.2025 | 01:20:36 | 13.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221641_4.jpg |
| 26.04.2022 | 04:54:49 | 14.04.2020 | 14:16:05 | 15.06.2025 | 01:20:37 | 25.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221653.jpg |
| 26.04.2022 | 04:54:51 | 14.04.2020 | 14:16:05 | 15.06.2025 | 01:20:37 | 25.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221653_2.jpg |
| 26.04.2022 | 04:54:53 | 14.04.2020 | 14:16:05 | 15.06.2025 | 01:20:37 | 20.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221653_3.jpg |
| 26.04.2022 | 04:54:55 | 14.04.2020 | 14:16:05 | 15.06.2025 | 01:20:37 | 20.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221653_4.jpg |
| 26.04.2022 | 04:54:58 | 14.04.2020 | 14:16:07 | 15.06.2025 | 01:20:37 | 40.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221655.jpg |
| 26.04.2022 | 04:55:00 | 14.04.2020 | 14:16:09 | 15.06.2025 | 01:20:37 | 39.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221658.jpg |
| 26.04.2022 | 04:55:04 | 14.04.2020 | 14:16:11 | 15.06.2025 | 01:20:38 | 20.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221685.jpg |
| 26.04.2022 | 04:55:06 | 14.04.2020 | 14:16:13 | 15.06.2025 | 01:20:38 | 28.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221688.jpg |
| 26.04.2022 | 04:55:08 | 14.04.2020 | 14:16:16 | 15.06.2025 | 01:20:38 | 51.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221697.jpg |
| 26.04.2022 | 04:55:13 | 06.07.2016 | 02:15:14 | 15.06.2025 | 01:20:38 | 60.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221702.jpg |
| 26.04.2022 | 04:55:15 | 14.04.2020 | 14:16:18 | 15.06.2025 | 01:20:38 | 19.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221703.jpg |
| 26.04.2022 | 04:55:17 | 14.04.2020 | 14:16:20 | 15.06.2025 | 01:20:39 | 28.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221704.jpg |
| 26.04.2022 | 04:55:19 | 14.04.2020 | 14:16:22 | 15.06.2025 | 01:20:39 | 20.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221707.jpg |
| 26.04.2022 | 04:55:21 | 14.04.2020 | 14:16:22 | 15.06.2025 | 01:20:39 | 20.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221707_2.jpg |
| 26.04.2022 | 04:55:21 | 14.04.2020 | 14:16:22 | 15.06.2025 | 01:20:39 | 13.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221707_3.jpg |
| 26.04.2022 | 04:55:23 | 14.04.2020 | 14:16:22 | 15.06.2025 | 01:20:39 | 13.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221707_4.jpg |
| 26.04.2022 | 04:55:26 | 14.04.2020 | 14:16:24 | 15.06.2025 | 01:20:40 | 34.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221709.jpg |
| 26.04.2022 | 04:55:28 | 22.09.2020 | 19:30:41 | 15.06.2025 | 01:20:40 | 23.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221710_group.jpg |
| 26.04.2022 | 04:55:30 | 22.09.2020 | 19:30:41 | 15.06.2025 | 01:20:40 | 87.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221710_group_2.jpg |
| 26.04.2022 | 04:55:32 | 22.09.2020 | 19:30:41 | 15.06.2025 | 01:20:40 | 87.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221710_group_3.jpg |
| 26.04.2022 | 04:55:34 | 22.09.2020 | 19:30:41 | 15.06.2025 | 01:20:40 | 23.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221710_group_4.jpg |
| 26.04.2022 | 04:55:36 | 14.04.2020 | 14:16:26 | 15.06.2025 | 01:20:40 | 21.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221732.jpg |
| 26.04.2022 | 04:55:38 | 04.04.2016 | 08:14:51 | 15.06.2025 | 01:20:41 | 9.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221745.jpg |
| 26.04.2022 | 04:55:40 | 04.04.2016 | 08:14:51 | 15.06.2025 | 01:20:41 | 30.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221745_2.jpg |
| 26.04.2022 | 04:55:43 | 04.04.2016 | 08:14:51 | 15.06.2025 | 01:20:41 | 9.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221745_3.jpg |
| 26.04.2022 | 04:55:45 | 04.04.2016 | 08:14:51 | 15.06.2025 | 01:20:41 | 9.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221745_4.jpg |
| 26.04.2022 | 04:55:47 | 14.04.2020 | 14:16:28 | 15.06.2025 | 01:20:41 | 20.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221749.jpg |
| 26.04.2022 | 04:55:51 | 22.11.2016 | 02:38:40 | 15.06.2025 | 01:20:42 | 24.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221751.jpg |
| 26.04.2022 | 04:55:53 | 14.04.2020 | 14:16:30 | 15.06.2025 | 01:20:42 | 21.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221751_2.jpg |
| 26.04.2022 | 04:55:55 | 06.04.2016 | 03:02:45 | 15.06.2025 | 01:20:42 | 66.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221760_PC.jpg |
| 26.04.2022 | 04:56:00 | 14.04.2020 | 14:16:32 | 15.06.2025 | 01:20:42 | 21.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221762.jpg |
| 26.04.2022 | 04:56:04 | 07.06.2017 | 20:05:33 | 15.06.2025 | 01:20:42 | 15.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221765.jpg |
| 26.04.2022 | 04:56:06 | 14.04.2020 | 14:16:34 | 15.06.2025 | 01:20:43 | 21.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221768.jpg |
| 26.04.2022 | 04:56:08 | 14.04.2020 | 14:16:36 | 15.06.2025 | 01:20:43 | 20.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221769.jpg |
| 26.04.2022 | 04:56:10 | 06.04.2016 | 05:22:53 | 15.06.2025 | 01:20:43 | 9.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221773_PC.jpg |
| 26.04.2022 | 04:56:12 | 19.01.2021 | 19:30:57 | 15.06.2025 | 01:20:43 | 7.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221785_right.jpg |
| 26.04.2022 | 04:56:15 | 06.07.2016 | 02:15:14 | 15.06.2025 | 01:20:43 | 60.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221818.jpg |
| 26.04.2022 | 04:56:17 | 06.07.2016 | 02:08:44 | 15.06.2025 | 01:20:44 | 10.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221831.jpg |
| 26.04.2022 | 04:56:19 | 14.04.2020 | 14:16:42 | 15.06.2025 | 01:20:44 | 21.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221849.jpg |
| 26.04.2022 | 04:56:21 | 14.04.2020 | 14:16:43 | 15.06.2025 | 01:20:44 | 21.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221852.jpg |
| 26.04.2022 | 04:56:23 | 14.04.2020 | 14:16:45 | 15.06.2025 | 01:20:44 | 5.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221862.jpg |
| 26.04.2022 | 04:56:27 | 14.04.2020 | 14:16:47 | 15.06.2025 | 01:20:44 | 38.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221866.jpg |
| 26.04.2022 | 04:56:29 | 14.04.2020 | 14:16:49 | 15.06.2025 | 01:20:44 | 35.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221867.jpg |
| 26.04.2022 | 04:56:31 | 14.04.2020 | 14:16:51 | 15.06.2025 | 01:20:45 | 39.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221868.jpg |
| 26.04.2022 | 04:56:36 | 14.04.2020 | 14:16:53 | 15.06.2025 | 01:20:45 | 43.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221874.jpg |
| 26.04.2022 | 04:56:38 | 14.04.2020 | 14:16:55 | 15.06.2025 | 01:20:45 | 37.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221875.jpg |
| 26.04.2022 | 04:56:38 | 14.04.2020 | 14:16:57 | 15.06.2025 | 01:20:45 | 34.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221884.jpg |
| 26.04.2022 | 04:56:40 | 06.04.2016 | 06:54:16 | 15.06.2025 | 01:20:45 | 316.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221889.jpg |
| 26.04.2022 | 04:56:44 | 06.04.2016 | 06:54:16 | 15.06.2025 | 01:20:46 | 316.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221889_2.jpg |
| 26.04.2022 | 04:56:46 | 06.04.2016 | 06:54:16 | 15.06.2025 | 01:20:46 | 316.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221889_3.jpg |
| 26.04.2022 | 04:56:48 | 06.04.2016 | 06:54:16 | 15.06.2025 | 01:20:46 | 316.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221889_4.jpg |
| 26.04.2022 | 04:56:53 | 14.04.2020 | 14:16:59 | 15.06.2025 | 01:20:46 | 35.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221894.jpg |
| 26.04.2022 | 04:56:55 | 14.04.2020 | 14:17:01 | 15.06.2025 | 01:20:46 | 34.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221902.jpg |
| 26.04.2022 | 04:56:57 | 14.04.2020 | 14:17:03 | 15.06.2025 | 01:20:47 | 41.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221903.jpg |
| 26.04.2022 | 04:56:59 | 14.04.2020 | 14:17:05 | 15.06.2025 | 01:20:47 | 35.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221906.jpg |
| 26.04.2022 | 04:57:01 | 14.04.2020 | 14:17:07 | 15.06.2025 | 01:20:47 | 26.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221912.jpg |
| 26.04.2022 | 04:57:03 | 14.04.2020 | 14:17:09 | 15.06.2025 | 01:20:47 | 36.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221917.jpg |
| 26.04.2022 | 04:57:05 | 14.04.2020 | 14:17:11 | 15.06.2025 | 01:20:47 | 39.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221918.jpg |
| 26.04.2022 | 04:57:07 | 14.04.2020 | 14:17:13 | 15.06.2025 | 01:20:47 | 42.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221921.jpg |
| 26.04.2022 | 04:57:09 | 14.04.2020 | 14:17:14 | 15.06.2025 | 01:20:48 | 41.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221923.jpg |
| 26.04.2022 | 04:57:14 | 14.04.2020 | 14:17:16 | 15.06.2025 | 01:20:48 | 41.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221924.jpg |
| 26.04.2022 | 04:57:16 | 14.04.2020 | 14:17:18 | 15.06.2025 | 01:20:48 | 27.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221928.jpg |
| 26.04.2022 | 04:57:18 | 14.04.2020 | 14:17:20 | 15.06.2025 | 01:20:48 | 35.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221929.jpg |
| 26.04.2022 | 04:57:20 | 14.04.2020 | 14:17:22 | 15.06.2025 | 01:20:48 | 33.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221931.jpg |
| 26.04.2022 | 04:57:22 | 14.04.2020 | 14:17:24 | 15.06.2025 | 01:20:49 | 40.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221933.jpg |
| 26.04.2022 | 04:57:24 | 06.04.2016 | 14:30:07 | 15.06.2025 | 01:20:49 | 61.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221944.jpg |
| 26.04.2022 | 04:57:28 | 28.01.2019 | 19:30:49 | 15.06.2025 | 01:20:49 | 38.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221945.jpg |
| 26.04.2022 | 04:57:30 | 14.04.2020 | 14:17:26 | 15.06.2025 | 01:20:49 | 22.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221946.jpg |
| 26.04.2022 | 04:57:33 | 14.04.2020 | 14:17:28 | 15.06.2025 | 01:20:49 | 36.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221947.jpg |
| 26.04.2022 | 04:57:35 | 14.04.2020 | 14:17:30 | 15.06.2025 | 01:20:49 | 28.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221948.jpg |
| 26.04.2022 | 04:57:37 | 14.04.2020 | 14:17:32 | 15.06.2025 | 01:20:50 | 41.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221950.jpg |
| 26.04.2022 | 04:57:37 | 14.04.2020 | 14:17:34 | 15.06.2025 | 01:20:50 | 19.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221952.jpg |
| 26.04.2022 | 04:57:39 | 14.04.2020 | 14:17:36 | 15.06.2025 | 01:20:50 | 40.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221958.jpg |
| 26.04.2022 | 04:57:41 | 14.04.2020 | 14:17:38 | 15.06.2025 | 01:20:50 | 36.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221959.jpg |
| 26.04.2022 | 04:57:43 | 14.04.2020 | 14:17:40 | 15.06.2025 | 01:20:50 | 34.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221964.jpg |
| 26.04.2022 | 04:57:45 | 06.07.2016 | 02:14:30 | 15.06.2025 | 01:20:51 | 18.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221965.jpg |
| 26.04.2022 | 04:57:47 | 14.04.2020 | 14:17:42 | 15.06.2025 | 01:20:51 | 25.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221965_2.jpg |
| 26.04.2022 | 04:57:49 | 06.04.2016 | 03:02:46 | 15.06.2025 | 01:20:51 | 6.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221966_PC.jpg |
| 26.04.2022 | 04:57:51 | 06.04.2016 | 03:02:46 | 15.06.2025 | 01:20:51 | 7.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221967_PC.jpg |
| 26.04.2022 | 04:57:56 | 14.04.2020 | 14:17:44 | 15.06.2025 | 01:20:51 | 21.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221970.jpg |
| 26.04.2022 | 04:57:56 | 14.04.2020 | 14:17:45 | 15.06.2025 | 01:20:52 | 49.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221971.jpg |
| 26.04.2022 | 04:57:58 | 14.04.2020 | 14:17:47 | 15.06.2025 | 01:20:52 | 33.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221972.jpg |
| 26.04.2022 | 04:58:00 | 14.04.2020 | 14:17:49 | 15.06.2025 | 01:20:52 | 15.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221974.jpg |
| 26.04.2022 | 04:58:04 | 14.04.2020 | 14:17:51 | 15.06.2025 | 01:20:52 | 39.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221976.jpg |
| 26.04.2022 | 04:58:06 | 19.08.2021 | 14:07:46 | 15.06.2025 | 01:20:52 | 23.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221984.jpg |
| 26.04.2022 | 04:58:08 | 06.07.2016 | 02:05:46 | 15.06.2025 | 01:20:53 | 98.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221986.jpg |
| 26.04.2022 | 04:58:10 | 25.04.2016 | 02:06:32 | 15.06.2025 | 01:20:53 | 98.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221987.jpg |
| 26.04.2022 | 04:58:12 | 14.04.2020 | 14:17:57 | 15.06.2025 | 01:20:53 | 24.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221988.jpg |
| 26.04.2022 | 04:58:14 | 06.07.2016 | 02:05:46 | 15.06.2025 | 01:20:53 | 98.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221988_2.jpg |
| 26.04.2022 | 04:58:17 | 06.07.2016 | 02:05:47 | 15.06.2025 | 01:20:53 | 154.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221989.jpg |
| 26.04.2022 | 04:58:19 | 06.07.2016 | 02:05:47 | 15.06.2025 | 01:20:53 | 154.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221990.jpg |
| 26.04.2022 | 04:58:21 | 14.04.2020 | 14:17:59 | 15.06.2025 | 01:20:54 | 16.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221994.jpg |
| 26.04.2022 | 04:58:23 | 19.08.2021 | 14:07:46 | 15.06.2025 | 01:20:54 | 15.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221996.jpg |
| 26.04.2022 | 04:58:25 | 19.08.2021 | 14:28:55 | 15.06.2025 | 01:20:54 | 316.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\221999.jpg |
| 26.04.2022 | 04:58:29 | 08.07.2021 | 19:32:35 | 15.06.2025 | 01:20:54 | 63.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222000_pkgleft.jpg |
| 26.04.2022 | 04:58:31 | 14.04.2020 | 14:18:03 | 15.06.2025 | 01:20:55 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222001.jpg |
| 26.04.2022 | 04:58:33 | 12.05.2020 | 19:33:04 | 15.06.2025 | 01:20:55 | 94.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222002_left.jpg |
| 26.04.2022 | 04:58:35 | 25.06.2019 | 19:32:17 | 15.06.2025 | 01:20:55 | 30.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2762

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 04:58:37 | 14.04.2020 | 14:18:05 | 15.06.2025 | 01:20:55 | 22.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222037.jpg |
| 26.04.2022 | 04:58:40 | 19.08.2021 | 14:55:56 | 15.06.2025 | 01:20:55 | 10.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222056_PC.jpg |
| 26.04.2022 | 04:58:42 | 04.04.2016 | 07:22:54 | 15.06.2025 | 01:20:56 | 3.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222057.jpg |
| 26.04.2022 | 04:58:44 | 06.04.2016 | 03:02:47 | 15.06.2025 | 01:20:56 | 7.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222058_PC.jpg |
| 26.04.2022 | 04:58:46 | 06.07.2016 | 02:11:31 | 15.06.2025 | 01:20:56 | 12.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222060.jpg |
| 26.04.2022 | 04:58:48 | 02.08.2017 | 19:31:20 | 15.06.2025 | 01:20:56 | 8.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222061.jpg |
| 26.04.2022 | 04:58:50 | 14.04.2020 | 14:18:07 | 15.06.2025 | 01:20:56 | 17.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222065.jpg |
| 26.04.2022 | 04:58:52 | 19.08.2021 | 14:07:48 | 15.06.2025 | 01:20:57 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222068.jpg |
| 26.04.2022 | 04:58:54 | 14.04.2020 | 14:18:11 | 15.06.2025 | 01:20:57 | 13.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222069.jpg |
| 26.04.2022 | 04:58:56 | 13.10.2020 | 19:30:47 | 15.06.2025 | 01:20:57 | 12.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222071_plineart.jpg |
| 26.04.2022 | 04:58:58 | 06.04.2016 | 03:02:47 | 15.06.2025 | 01:20:57 | 8.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222090_PC.jpg |
| 26.04.2022 | 04:59:01 | 06.04.2016 | 05:57:45 | 15.06.2025 | 01:20:57 | 25.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222103.jpg |
| 26.04.2022 | 04:59:03 | 19.08.2021 | 14:04:41 | 15.06.2025 | 01:20:58 | 40.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222116.jpg |
| 26.04.2022 | 04:59:07 | 06.04.2016 | 11:08:11 | 15.06.2025 | 01:20:58 | 60.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222137.jpg |
| 26.04.2022 | 04:59:09 | 06.04.2016 | 06:54:17 | 15.06.2025 | 01:20:58 | 308.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222140.jpg |
| 26.04.2022 | 04:59:11 | 19.08.2021 | 14:04:39 | 15.06.2025 | 01:20:58 | 44.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222145.jpg |
| 26.04.2022 | 04:59:13 | 14.04.2020 | 14:18:16 | 15.06.2025 | 01:20:58 | 16.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222146.jpg |
| 26.04.2022 | 04:59:15 | 19.08.2021 | 14:04:39 | 15.06.2025 | 01:20:59 | 37.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222149.jpg |
| 26.04.2022 | 04:59:17 | 14.04.2020 | 14:18:20 | 15.06.2025 | 01:20:59 | 29.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222150.jpg |
| 26.04.2022 | 04:59:20 | 19.08.2021 | 15:04:35 | 15.06.2025 | 01:20:59 | 27.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222156.jpg |
| 26.04.2022 | 04:59:22 | 14.04.2020 | 14:18:24 | 15.06.2025 | 01:20:59 | 38.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222162.jpg |
| 26.04.2022 | 04:59:24 | 14.04.2020 | 14:18:24 | 15.06.2025 | 01:20:59 | 38.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222162_2.jpg |
| 26.04.2022 | 04:59:26 | 14.04.2020 | 14:18:24 | 15.06.2025 | 01:20:59 | 28.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222162_3.jpg |
| 26.04.2022 | 04:59:28 | 14.04.2020 | 14:18:24 | 15.06.2025 | 01:21:00 | 28.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222162_4.jpg |
| 26.04.2022 | 04:59:30 | 14.04.2020 | 14:18:26 | 15.06.2025 | 01:21:00 | 16.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222165.jpg |
| 26.04.2022 | 04:59:32 | 19.08.2021 | 14:04:41 | 15.06.2025 | 01:21:00 | 42.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222173.jpg |
| 26.04.2022 | 04:59:35 | 14.04.2020 | 14:18:32 | 15.06.2025 | 01:21:00 | 24.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222203.jpg |
| 26.04.2022 | 04:59:37 | 14.04.2020 | 14:18:34 | 15.06.2025 | 01:21:00 | 30.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222209.jpg |
| 26.04.2022 | 04:59:39 | 06.07.2016 | 02:13:49 | 15.06.2025 | 01:21:01 | 572.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222217.jpg |
| 26.04.2022 | 04:59:41 | 14.04.2020 | 14:18:36 | 15.06.2025 | 01:21:01 | 16.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222217_2.jpg |
| 26.04.2022 | 04:59:43 | 14.04.2020 | 14:18:38 | 15.06.2025 | 01:21:01 | 16.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222247.jpg |
| 26.04.2022 | 04:59:45 | 06.07.2016 | 02:17:04 | 15.06.2025 | 01:21:01 | 124.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222257.jpg |
| 26.04.2022 | 04:59:47 | 06.04.2016 | 11:43:07 | 15.06.2025 | 01:21:01 | 124.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222258.jpg |
| 26.04.2022 | 04:59:49 | 06.07.2016 | 02:17:04 | 15.06.2025 | 01:21:02 | 124.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222259.jpg |
| 26.04.2022 | 04:59:52 | 14.04.2020 | 14:18:40 | 15.06.2025 | 01:21:02 | 32.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222261.jpg |
| 26.04.2022 | 04:59:54 | 14.04.2020 | 14:18:42 | 15.06.2025 | 01:21:02 | 47.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222264.jpg |
| 26.04.2022 | 04:59:56 | 06.07.2016 | 02:21:56 | 15.06.2025 | 01:21:02 | 36.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222269.jpg |
| 26.04.2022 | 05:00:00 | 20.07.2020 | 19:30:39 | 15.06.2025 | 01:21:02 | 57.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222289_ppkgleft.jpg |
| 26.04.2022 | 05:00:30 | 19.08.2021 | 14:30:43 | 15.06.2025 | 01:21:05 | 49.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222303.jpg |
| 26.04.2022 | 05:00:32 | 14.04.2020 | 14:18:46 | 15.06.2025 | 01:21:05 | 38.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222307.jpg |
| 26.04.2022 | 05:00:34 | 19.08.2021 | 14:29:56 | 15.06.2025 | 01:21:05 | 47.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222310.jpg |
| 26.04.2022 | 05:00:36 | 19.08.2021 | 14:30:35 | 15.06.2025 | 01:21:05 | 43.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222315.jpg |
| 26.04.2022 | 05:00:38 | 19.08.2021 | 14:20:51 | 15.06.2025 | 01:21:06 | 32.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222316.jpg |
| 26.04.2022 | 05:00:41 | 14.04.2020 | 14:18:53 | 15.06.2025 | 01:21:06 | 41.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222325.jpg |
| 26.04.2022 | 05:00:43 | 14.04.2020 | 14:18:57 | 15.06.2025 | 01:21:06 | 17.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222339.jpg |
| 26.04.2022 | 05:00:45 | 06.07.2016 | 02:02:14 | 15.06.2025 | 01:21:06 | 16.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222393.jpg |
| 26.04.2022 | 05:00:47 | 19.08.2021 | 14:43:27 | 15.06.2025 | 01:21:06 | 11.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222430.jpg |
| 26.04.2022 | 05:00:49 | 17.03.2017 | 20:31:46 | 15.06.2025 | 01:21:07 | 108.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222455.jpg |
| 26.04.2022 | 05:00:49 | 19.08.2021 | 14:41:21 | 15.06.2025 | 01:21:07 | 38.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222515.jpg |
| 26.04.2022 | 05:00:51 | 06.04.2016 | 11:08:11 | 15.06.2025 | 01:21:07 | 2.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222542.jpg |
| 26.04.2022 | 05:00:54 | 06.04.2016 | 11:08:11 | 15.06.2025 | 01:21:07 | 4.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222542_2.jpg |
| 26.04.2022 | 05:00:56 | 06.04.2016 | 11:08:11 | 15.06.2025 | 01:21:07 | 2.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222542_3.jpg |
| 26.04.2022 | 05:00:58 | 06.04.2016 | 11:08:11 | 15.06.2025 | 01:21:08 | 2.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222542_4.jpg |
| 26.04.2022 | 05:01:00 | 06.04.2016 | 16:27:29 | 15.06.2025 | 01:21:08 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222553.jpg |
| 26.04.2022 | 05:01:02 | 14.04.2020 | 14:19:05 | 15.06.2025 | 01:21:08 | 50.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222611.jpg |
| 26.04.2022 | 05:01:04 | 06.04.2016 | 12:59:29 | 15.06.2025 | 01:21:08 | 16.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222637.jpg |
| 26.04.2022 | 05:01:06 | 06.07.2016 | 02:17:05 | 15.06.2025 | 01:21:08 | 120.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222682.jpg |
| 26.04.2022 | 05:01:09 | 06.07.2016 | 02:14:42 | 15.06.2025 | 01:21:09 | 30.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222743.jpg |
| 26.04.2022 | 05:01:11 | 14.04.2020 | 14:19:09 | 15.06.2025 | 01:21:09 | 63.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222761.jpg |
| 26.04.2022 | 05:01:13 | 27.04.2021 | 19:31:08 | 15.06.2025 | 01:21:09 | 47.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222776_front.jpg |
| 26.04.2022 | 05:01:19 | 19.08.2021 | 15:15:34 | 15.06.2025 | 01:21:10 | 48.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222806_pkgfront.jpg |
| 26.04.2022 | 05:01:21 | 06.07.2016 | 02:17:05 | 15.06.2025 | 01:21:10 | 94.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222807.jpg |
| 26.04.2022 | 05:01:23 | 06.07.2016 | 02:12:21 | 15.06.2025 | 01:21:10 | 19.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222813.jpg |
| 26.04.2022 | 05:01:25 | 06.07.2016 | 02:15:14 | 15.06.2025 | 01:21:10 | 60.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222814.jpg |
| 26.04.2022 | 05:01:30 | 06.04.2016 | 05:22:54 | 15.06.2025 | 01:21:11 | 30.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222842_PC.jpg |
| 26.04.2022 | 05:01:32 | 06.07.2016 | 02:01:23 | 15.06.2025 | 01:21:11 | 89.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222861.jpg |
| 26.04.2022 | 05:01:34 | 06.04.2016 | 02:48:06 | 15.06.2025 | 01:21:11 | 14.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222868.jpg |
| 26.04.2022 | 05:01:36 | 29.07.2020 | 19:30:44 | 15.06.2025 | 01:21:11 | 18.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222869_side.jpg |
| 26.04.2022 | 05:01:36 | 29.07.2020 | 19:30:44 | 15.06.2025 | 01:21:11 | 5.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222870_side.jpg |
| 26.04.2022 | 05:01:38 | 06.04.2016 | 03:02:48 | 15.06.2025 | 01:21:11 | 20.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222871_PC.jpg |
| 26.04.2022 | 05:01:42 | 14.04.2020 | 14:19:11 | 15.06.2025 | 01:21:12 | 48.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\222905.jpg |
| 26.04.2022 | 05:01:46 | 14.04.2020 | 14:19:13 | 15.06.2025 | 01:21:12 | 23.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223021.jpg |
| 26.04.2022 | 05:01:51 | 06.07.2016 | 02:11:31 | 15.06.2025 | 01:21:12 | 9.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223022.jpg |
| 26.04.2022 | 05:01:53 | 14.04.2020 | 14:19:15 | 15.06.2025 | 01:21:12 | 24.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223024.jpg |
| 26.04.2022 | 05:01:55 | 14.04.2020 | 14:19:16 | 15.06.2025 | 01:21:13 | 21.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223037.jpg |
| 26.04.2022 | 05:01:55 | 14.04.2020 | 14:19:18 | 15.06.2025 | 01:21:13 | 22.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223038.jpg |
| 26.04.2022 | 05:01:57 | 14.04.2020 | 14:19:20 | 15.06.2025 | 01:21:13 | 21.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223044.jpg |
| 26.04.2022 | 05:01:57 | 06.07.2016 | 02:21:50 | 15.06.2025 | 01:21:13 | 63.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223049.jpg |
| 26.04.2022 | 05:01:59 | 06.04.2016 | 14:30:08 | 15.06.2025 | 01:21:13 | 61.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223050.jpg |
| 26.04.2022 | 05:02:22 | 07.04.2021 | 19:31:20 | 15.06.2025 | 01:21:14 | 55.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223081_front.jpg |
| 26.04.2022 | 05:02:25 | 14.04.2020 | 14:19:24 | 15.06.2025 | 01:21:14 | 23.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223092.jpg |
| 26.04.2022 | 05:02:27 | 14.04.2020 | 14:19:26 | 15.06.2025 | 01:21:14 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223120.jpg |
| 26.04.2022 | 05:02:29 | 14.04.2020 | 14:19:28 | 15.06.2025 | 01:21:14 | 22.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223137.jpg |
| 26.04.2022 | 05:02:31 | 14.03.2017 | 20:32:56 | 15.06.2025 | 01:21:14 | 44.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223222.jpg |
| 26.04.2022 | 05:02:33 | 06.04.2016 | 11:43:09 | 15.06.2025 | 01:21:15 | 103.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223226.jpg |
| 26.04.2022 | 05:02:35 | 06.04.2016 | 11:43:09 | 15.06.2025 | 01:21:15 | 103.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223227.jpg |
| 26.04.2022 | 05:02:37 | 06.07.2016 | 02:17:06 | 15.06.2025 | 01:21:15 | 103.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223228.jpg |
| 26.04.2022 | 05:02:37 | 06.07.2016 | 02:17:06 | 15.06.2025 | 01:21:15 | 103.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223230.jpg |
| 26.04.2022 | 05:02:40 | 06.07.2016 | 02:21:50 | 15.06.2025 | 01:21:15 | 67.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223258.jpg |
| 26.04.2022 | 05:02:42 | 06.07.2016 | 02:21:51 | 15.06.2025 | 01:21:15 | 65.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223259.jpg |
| 26.04.2022 | 05:02:44 | 19.05.2017 | 19:31:05 | 15.06.2025 | 01:21:16 | 3.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223323.jpg |
| 26.04.2022 | 05:02:46 | 14.04.2021 | 19:33:19 | 15.06.2025 | 01:21:16 | 69.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223333_right.jpg |
| 26.04.2022 | 05:02:50 | 19.08.2021 | 14:54:52 | 15.06.2025 | 01:21:16 | 28.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223351.jpg |
| 26.04.2022 | 05:02:53 | 26.05.2021 | 19:30:54 | 15.06.2025 | 01:21:16 | 54.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223351_front.jpg |
| 26.04.2022 | 05:02:55 | 04.04.2016 | 07:22:55 | 15.06.2025 | 01:21:16 | 51.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223352.jpg |
| 26.04.2022 | 05:02:57 | 19.08.2021 | 14:47:08 | 15.06.2025 | 01:21:17 | 56.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223357.jpg |
| 26.04.2022 | 05:02:59 | 14.04.2020 | 14:19:32 | 15.06.2025 | 01:21:17 | 8.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223358.jpg |
| 26.04.2022 | 05:03:03 | 14.04.2020 | 14:19:32 | 15.06.2025 | 01:21:17 | 6.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223358_2.jpg |
| 26.04.2022 | 05:03:06 | 15.03.2017 | 20:31:18 | 15.06.2025 | 01:21:17 | 60.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223368.jpg |
| 26.04.2022 | 05:03:08 | 14.04.2020 | 14:19:34 | 15.06.2025 | 01:21:17 | 24.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223368_2.jpg |
| 26.04.2022 | 05:03:10 | 26.04.2021 | 19:31:23 | 15.06.2025 | 01:21:18 | 8.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223377_group.jpg |
| 26.04.2022 | 05:03:14 | 14.04.2020 | 14:19:36 | 15.06.2025 | 01:21:18 | 24.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223396.jpg |
| 26.04.2022 | 05:03:18 | 19.08.2021 | 14:28:20 | 15.06.2025 | 01:21:18 | 17.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223397.jpg |
| 26.04.2022 | 05:03:23 | 14.04.2020 | 14:19:40 | 15.06.2025 | 01:21:18 | 24.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223404.jpg |
| 26.04.2022 | 05:03:27 | 14.04.2020 | 14:19:42 | 15.06.2025 | 01:21:18 | 24.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223411.jpg |
| 26.04.2022 | 05:03:29 | 12.08.2020 | 19:30:36 | 15.06.2025 | 01:21:19 | 95.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223411_2.jpg |
| 26.04.2022 | 05:03:29 | 14.04.2020 | 14:19:44 | 15.06.2025 | 01:21:19 | 22.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223417.jpg |
| 26.04.2022 | 05:03:32 | 14.04.2020 | 14:19:46 | 15.06.2025 | 01:21:19 | 22.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223419.jpg |
| 26.04.2022 | 05:03:36 | 14.04.2020 | 14:19:48 | 15.06.2025 | 01:21:19 | 19.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223442.jpg |
| 26.04.2022 | 05:03:38 | 14.04.2020 | 14:19:49 | 15.06.2025 | 01:21:19 | 24.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223443.jpg |
| 26.04.2022 | 05:03:40 | 04.04.2016 | 07:33:38 | 15.06.2025 | 01:21:20 | 15.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223459.jpg |
| 26.04.2022 | 05:03:42 | 06.04.2016 | 03:02:50 | 15.06.2025 | 01:21:20 | 9.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223463_PC.jpg |
| 26.04.2022 | 05:03:46 | 14.04.2020 | 14:19:51 | 15.06.2025 | 01:21:20 | 24.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223469.jpg |
| 26.04.2022 | 05:03:49 | 06.04.2016 | 14:30:08 | 15.06.2025 | 01:21:20 | 56.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223473.jpg |
| 26.04.2022 | 05:03:51 | 06.04.2016 | 11:08:13 | 15.06.2025 | 01:21:20 | 44.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223475.jpg |
| 26.04.2022 | 05:03:53 | 14.04.2020 | 14:19:55 | 15.06.2025 | 01:21:21 | 23.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223483.jpg |
| 26.04.2022 | 05:03:55 | 14.04.2020 | 14:19:57 | 15.06.2025 | 01:21:21 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223487.jpg |
| 26.04.2022 | 05:03:59 | 06.07.2016 | 02:21:51 | 15.06.2025 | 01:21:21 | 79.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223519.jpg |
| 26.04.2022 | 05:04:01 | 19.08.2021 | 14:57:47 | 15.06.2025 | 01:21:21 | 64.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223522.jpg |
| 26.04.2022 | 05:04:04 | 19.08.2021 | 14:58:20 | 15.06.2025 | 01:21:22 | 53.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223529.jpg |
| 26.04.2022 | 05:04:08 | 19.08.2021 | 13:51:20 | 15.06.2025 | 01:21:22 | 15.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223533.jpg |
| 26.04.2022 | 05:04:12 | 06.04.2016 | 11:50:52 | 15.06.2025 | 01:21:22 | 53.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223542.jpg |
| 26.04.2022 | 05:04:14 | 14.04.2020 | 14:20:07 | 15.06.2025 | 01:21:22 | 31.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223556.jpg |
| 26.04.2022 | 05:04:17 | 06.07.2016 | 02:17:06 | 15.06.2025 | 01:21:22 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223582.jpg |
| 26.04.2022 | 05:04:19 | 06.07.2016 | 02:17:07 | 15.06.2025 | 01:21:22 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223583.jpg |
| 26.04.2022 | 05:04:23 | 06.07.2016 | 02:07:07 | 15.06.2025 | 01:21:23 | 328.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223588.jpg |
| 26.04.2022 | 05:04:27 | 06.07.2016 | 02:17:31 | 15.06.2025 | 01:21:23 | 53.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223597.jpg |
| 26.04.2022 | 05:04:32 | 14.03.2017 | 20:33:08 | 15.06.2025 | 01:21:23 | 14.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223617.jpg |
| 26.04.2022 | 05:04:34 | 14.03.2017 | 20:33:08 | 15.06.2025 | 01:21:23 | 51.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223617_2.jpg |
| 26.04.2022 | 05:04:38 | 14.03.2017 | 20:33:08 | 15.06.2025 | 01:21:23 | 14.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223617_3.jpg |
| 26.04.2022 | 05:04:40 | 14.03.2017 | 20:33:08 | 15.06.2025 | 01:21:24 | 14.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223617_4.jpg |
| 26.04.2022 | 05:04:42 | 06.07.2016 | 02:15:15 | 15.06.2025 | 01:21:24 | 8.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223626.jpg |
| 26.04.2022 | 05:04:47 | 06.07.2016 | 02:08:16 | 15.06.2025 | 01:21:24 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223631.jpg |
| 26.04.2022 | 05:04:51 | 06.07.2016 | 02:15:15 | 15.06.2025 | 01:21:24 | 13.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223638.jpg |
| 26.04.2022 | 05:04:55 | 14.04.2020 | 14:20:09 | 15.06.2025 | 01:21:24 | 31.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223662.jpg |
| 26.04.2022 | 05:04:57 | 18.06.2019 | 19:32:06 | 15.06.2025 | 01:21:25 | 33.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223668.jpg |
| 26.04.2022 | 05:04:59 | 18.06.2019 | 19:32:07 | 15.06.2025 | 01:21:25 | 34.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223669.jpg |
| 26.04.2022 | 05:05:04 | 19.08.2021 | 13:59:37 | 15.06.2025 | 01:21:25 | 23.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223702.jpg |
| 26.04.2022 | 05:05:06 | 14.04.2020 | 14:20:13 | 15.06.2025 | 01:21:25 | 18.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223714.jpg |
| 26.04.2022 | 05:05:10 | 19.08.2021 | 13:52:48 | 15.06.2025 | 01:21:25 | 27.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223716.jpg |
| 26.04.2022 | 05:05:12 | 30.05.2017 | 19:30:46 | 15.06.2025 | 01:21:26 | 24.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223716_2.jpg |
| 26.04.2022 | 05:05:14 | 14.04.2020 | 14:20:17 | 15.06.2025 | 01:21:26 | 11.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223724.jpg |
| 26.04.2022 | 05:05:19 | 19.08.2021 | 13:59:35 | 15.06.2025 | 01:21:26 | 24.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223728.jpg |
| 26.04.2022 | 05:05:21 | 22.11.2016 | 02:38:33 | 15.06.2025 | 01:21:26 | 85.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223749.jpg |
| 26.04.2022 | 05:05:23 | 22.11.2016 | 02:38:33 | 15.06.2025 | 01:21:26 | 24.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223761.jpg |
| 26.04.2022 | 05:05:25 | 14.04.2020 | 14:20:20 | 15.06.2025 | 01:21:26 | 17.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223787.jpg |
| 26.04.2022 | 05:05:29 | 14.04.2020 | 14:20:22 | 15.06.2025 | 01:21:27 | 16.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223790.jpg |
| 26.04.2022 | 05:05:31 | 14.04.2020 | 14:20:24 | 15.06.2025 | 01:21:27 | 10.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223811.jpg |
| 26.04.2022 | 05:05:31 | 14.04.2020 | 14:20:26 | 15.06.2025 | 01:21:27 | 15.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223826.jpg |
| 26.04.2022 | 05:05:33 | 14.04.2020 | 14:20:28 | 15.06.2025 | 01:21:27 | 12.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223838.jpg |
| 26.04.2022 | 05:05:36 | 14.04.2020 | 14:20:30 | 15.06.2025 | 01:21:27 | 18.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223855.jpg |
| 26.04.2022 | 05:05:38 | 14.04.2020 | 14:20:32 | 15.06.2025 | 01:21:28 | 4.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223861.jpg |
| 26.04.2022 | 05:05:40 | 14.04.2020 | 14:20:34 | 15.06.2025 | 01:21:28 | 4.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223866.jpg |
| 26.04.2022 | 05:05:42 | 14.04.2020 | 14:20:36 | 15.06.2025 | 01:21:28 | 4.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223871.jpg |
| 26.04.2022 | 05:05:44 | 14.04.2020 | 14:20:38 | 15.06.2025 | 01:21:28 | 4.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223872.jpg |
| 26.04.2022 | 05:05:46 | 14.04.2020 | 14:20:40 | 15.06.2025 | 01:21:28 | 5.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223885.jpg |
| 26.04.2022 | 05:05:50 | 14.04.2020 | 14:20:42 | 15.06.2025 | 01:21:29 | 8.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223888.jpg |
| 26.04.2022 | 05:05:52 | 14.04.2020 | 14:20:44 | 15.06.2025 | 01:21:29 | 7.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223892.jpg |
| 26.04.2022 | 05:05:55 | 14.04.2020 | 14:20:46 | 15.06.2025 | 01:21:29 | 7.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223894.jpg |
| 26.04.2022 | 05:05:57 | 14.04.2020 | 14:20:48 | 15.06.2025 | 01:21:29 | 4.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223896.jpg |
| 26.04.2022 | 05:06:01 | 06.07.2016 | 02:15:15 | 15.06.2025 | 01:21:29 | 28.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223901.jpg |
| 26.04.2022 | 05:06:03 | 14.04.2020 | 14:20:49 | 15.06.2025 | 01:21:29 | 4.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223907.jpg |
| 26.04.2022 | 05:06:05 | 14.04.2020 | 14:20:51 | 15.06.2025 | 01:21:30 | 4.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223915.jpg |
| 26.04.2022 | 05:06:09 | 14.04.2020 | 14:20:53 | 15.06.2025 | 01:21:30 | 4.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223919.jpg |
| 26.04.2022 | 05:06:12 | 06.07.2016 | 02:15:15 | 15.06.2025 | 01:21:30 | 22.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223920.jpg |
| 26.04.2022 | 05:06:14 | 18.06.2019 | 19:32:18 | 15.06.2025 | 01:21:30 | 24.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223930.jpg |
| 26.04.2022 | 05:06:16 | 18.06.2019 | 19:32:19 | 15.06.2025 | 01:21:30 | 20.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223931.jpg |
| 26.04.2022 | 05:06:20 | 29.04.2021 | 19:31:02 | 15.06.2025 | 01:21:31 | 39.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223933_front.jpg |
| 26.04.2022 | 05:06:24 | 06.07.2016 | 02:22:05 | 15.06.2025 | 01:21:31 | 8.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223934.jpg |
| 26.04.2022 | 05:06:29 | 14.04.2020 | 14:20:55 | 15.06.2025 | 01:21:31 | 5.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223934_2.jpg |
| 26.04.2022 | 05:06:31 | 14.04.2020 | 14:20:57 | 15.06.2025 | 01:21:31 | 4.75 | [illegible] |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest** **2763**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 05:06:33 | 06.07.2016 | 02:21:51 | 15.06.2025 | 01:21:31 | 62.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223960.jpg |
| 26.04.2022 | 05:06:35 | 06.07.2016 | 02:15:16 | 15.06.2025 | 01:21:32 | 25.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223961.jpg |
| 26.04.2022 | 05:06:39 | 19.08.2021 | 14:37:19 | 15.06.2025 | 01:21:32 | 13.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223973.jpg |
| 26.04.2022 | 05:06:41 | 14.04.2020 | 14:21:01 | 15.06.2025 | 01:21:32 | 4.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223976.jpg |
| 26.04.2022 | 05:06:46 | 14.04.2020 | 14:21:03 | 15.06.2025 | 01:21:32 | 30.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223977.jpg |
| 26.04.2022 | 05:06:46 | 06.07.2016 | 02:07:06 | 15.06.2025 | 01:21:32 | 230.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223990.jpg |
| 26.04.2022 | 05:06:46 | 06.04.2016 | 06:54:18 | 15.06.2025 | 01:21:32 | 230.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223991.jpg |
| 26.04.2022 | 05:06:46 | 06.07.2016 | 02:07:07 | 15.06.2025 | 01:21:33 | 230.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\223992.jpg |
| 26.04.2022 | 05:06:46 | 14.04.2020 | 14:21:05 | 15.06.2025 | 01:21:33 | 44.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224004.jpg |
| 26.04.2022 | 05:06:48 | 06.07.2016 | 02:22:43 | 15.06.2025 | 01:21:33 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224004_2.jpg |
| 26.04.2022 | 05:06:50 | 06.07.2016 | 02:15:16 | 15.06.2025 | 01:21:33 | 60.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224008.jpg |
| 26.04.2022 | 05:06:54 | 06.07.2016 | 02:07:07 | 15.06.2025 | 01:21:33 | 181.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224009.jpg |
| 26.04.2022 | 05:06:58 | 06.07.2016 | 02:07:08 | 15.06.2025 | 01:21:34 | 181.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224010.jpg |
| 26.04.2022 | 05:07:03 | 06.07.2016 | 02:07:08 | 15.06.2025 | 01:21:34 | 181.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224011.jpg |
| 26.04.2022 | 05:07:07 | 14.04.2020 | 14:21:07 | 15.06.2025 | 01:21:34 | 47.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224013.jpg |
| 26.04.2022 | 05:07:09 | 14.04.2020 | 14:21:09 | 15.06.2025 | 01:21:34 | 34.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224039.jpg |
| 26.04.2022 | 05:07:13 | 14.04.2020 | 14:21:11 | 15.06.2025 | 01:21:34 | 32.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224047.jpg |
| 26.04.2022 | 05:07:15 | 14.04.2020 | 14:21:13 | 15.06.2025 | 01:21:34 | 32.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224048.jpg |
| 26.04.2022 | 05:07:17 | 14.04.2020 | 14:21:15 | 15.06.2025 | 01:21:35 | 34.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224070.jpg |
| 26.04.2022 | 05:07:19 | 19.08.2021 | 14:13:08 | 15.06.2025 | 01:21:35 | 23.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224092.jpg |
| 26.04.2022 | 05:07:22 | 19.08.2021 | 14:00:54 | 15.06.2025 | 01:21:35 | 21.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224152.jpg |
| 26.04.2022 | 05:07:30 | 01.03.2018 | 19:31:08 | 15.06.2025 | 01:21:36 | 34.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224183.jpg |
| 26.04.2022 | 05:07:34 | 25.03.2021 | 19:31:09 | 15.06.2025 | 01:21:36 | 82.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224188_ppkgright.jpg |
| 26.04.2022 | 05:07:36 | 06.07.2016 | 02:22:38 | 15.06.2025 | 01:21:36 | 74.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224224.jpg |
| 26.04.2022 | 05:07:41 | 06.04.2016 | 16:05:40 | 15.06.2025 | 01:21:36 | 64.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224226.jpg |
| 26.04.2022 | 05:07:45 | 01.03.2018 | 19:31:08 | 15.06.2025 | 01:21:36 | 33.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224246.jpg |
| 26.04.2022 | 05:07:47 | 14.04.2020 | 14:21:26 | 15.06.2025 | 01:21:37 | 49.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224265.jpg |
| 26.04.2022 | 05:07:51 | 06.07.2016 | 02:21:51 | 15.06.2025 | 01:21:37 | 58.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224276.jpg |
| 26.04.2022 | 05:07:53 | 06.07.2016 | 02:21:51 | 15.06.2025 | 01:21:37 | 70.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224359.jpg |
| 26.04.2022 | 05:07:55 | 20.07.2020 | 19:30:39 | 15.06.2025 | 01:21:37 | 36.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224395_front.jpg |
| 26.04.2022 | 05:08:00 | 14.04.2020 | 14:21:28 | 15.06.2025 | 01:21:37 | 43.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224422.jpg |
| 26.04.2022 | 05:08:02 | 06.07.2016 | 02:15:17 | 15.06.2025 | 01:21:38 | 6.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224498.jpg |
| 26.04.2022 | 05:08:04 | 19.08.2021 | 13:52:39 | 15.06.2025 | 01:21:38 | 21.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224554.jpg |
| 26.04.2022 | 05:08:06 | 14.04.2020 | 14:21:32 | 15.06.2025 | 01:21:38 | 43.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224563.jpg |
| 26.04.2022 | 05:08:08 | 06.07.2016 | 02:15:16 | 15.06.2025 | 01:21:38 | 31.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224584.jpg |
| 26.04.2022 | 05:08:23 | 06.04.2016 | 03:02:51 | 15.06.2025 | 01:21:39 | 6.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224632_PC.jpg |
| 26.04.2022 | 05:08:25 | 14.04.2020 | 14:21:34 | 15.06.2025 | 01:21:39 | 30.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224682.jpg |
| 26.04.2022 | 05:08:25 | 08.07.2021 | 19:32:39 | 15.06.2025 | 01:21:39 | 8.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224685_ppkgleft.jpg |
| 26.04.2022 | 05:08:32 | 14.04.2020 | 14:21:36 | 15.06.2025 | 01:21:40 | 39.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224709.jpg |
| 26.04.2022 | 05:08:36 | 14.04.2020 | 14:21:38 | 15.06.2025 | 01:21:40 | 42.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224711.jpg |
| 26.04.2022 | 05:08:38 | 14.04.2020 | 14:21:40 | 15.06.2025 | 01:21:40 | 42.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224722.jpg |
| 26.04.2022 | 05:08:40 | 14.04.2020 | 14:21:42 | 15.06.2025 | 01:21:41 | 30.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224732.jpg |
| 26.04.2022 | 05:08:44 | 19.08.2021 | 14:28:18 | 15.06.2025 | 01:21:41 | 54.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224741.jpg |
| 26.04.2022 | 05:08:46 | 19.08.2021 | 14:27:13 | 15.06.2025 | 01:21:41 | 49.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224744_2.jpg |
| 26.04.2022 | 05:08:51 | 14.04.2020 | 14:21:48 | 15.06.2025 | 01:21:41 | 44.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224745.jpg |
| 26.04.2022 | 05:08:53 | 19.08.2021 | 14:28:06 | 15.06.2025 | 01:21:41 | 49.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224747.jpg |
| 26.04.2022 | 05:08:55 | 03.06.2019 | 19:31:11 | 15.06.2025 | 01:21:42 | 104.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224747_2.jpg |
| 26.04.2022 | 05:08:59 | 01.03.2018 | 19:31:10 | 15.06.2025 | 01:21:42 | 33.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224749.jpg |
| 26.04.2022 | 05:09:01 | 02.08.2017 | 19:31:13 | 15.06.2025 | 01:21:42 | 69.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224784.jpg |
| 26.04.2022 | 05:09:03 | 25.04.2016 | 02:20:33 | 15.06.2025 | 01:21:42 | 30.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224788.jpg |
| 26.04.2022 | 05:09:06 | 06.07.2016 | 02:22:40 | 15.06.2025 | 01:21:42 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224789.jpg |
| 26.04.2022 | 05:09:10 | 16.03.2021 | 19:31:54 | 15.06.2025 | 01:21:42 | 61.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224790_ppkgleft.jpg |
| 26.04.2022 | 05:09:12 | 25.04.2016 | 02:25:36 | 15.06.2025 | 01:21:43 | 33.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224791.jpg |
| 26.04.2022 | 05:09:14 | 06.04.2016 | 03:02:52 | 15.06.2025 | 01:21:43 | 26.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224792_PC.jpg |
| 26.04.2022 | 05:09:16 | 06.04.2016 | 03:02:52 | 15.06.2025 | 01:21:43 | 26.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224793_PC.jpg |
| 26.04.2022 | 05:09:21 | 14.04.2020 | 14:21:52 | 15.06.2025 | 01:21:43 | 10.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224842.jpg |
| 26.04.2022 | 05:09:23 | 14.04.2020 | 14:21:54 | 15.06.2025 | 01:21:43 | 5.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224849.jpg |
| 26.04.2022 | 05:09:25 | 14.04.2020 | 14:21:56 | 15.06.2025 | 01:21:44 | 7.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224871.jpg |
| 26.04.2022 | 05:09:27 | 19.08.2021 | 14:41:24 | 15.06.2025 | 01:21:44 | 24.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224915.jpg |
| 26.04.2022 | 05:09:29 | 14.04.2020 | 14:22:04 | 15.06.2025 | 01:21:44 | 4.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224921.jpg |
| 26.04.2022 | 05:09:31 | 06.04.2016 | 03:02:53 | 15.06.2025 | 01:21:44 | 66.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224921_PC.jpg |
| 26.04.2022 | 05:09:33 | 06.07.2016 | 02:15:17 | 15.06.2025 | 01:21:44 | 13.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224927.jpg |
| 26.04.2022 | 05:09:36 | 06.07.2016 | 02:15:17 | 15.06.2025 | 01:21:45 | 9.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224929.jpg |
| 26.04.2022 | 05:09:38 | 19.08.2021 | 14:41:08 | 15.06.2025 | 01:21:45 | 29.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224933.jpg |
| 26.04.2022 | 05:09:40 | 14.04.2020 | 14:22:07 | 15.06.2025 | 01:21:45 | 10.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224934.jpg |
| 26.04.2022 | 05:09:42 | 14.04.2020 | 14:22:09 | 15.06.2025 | 01:21:45 | 12.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224936.jpg |
| 26.04.2022 | 05:09:44 | 14.04.2020 | 14:22:11 | 15.06.2025 | 01:21:45 | 4.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224938.jpg |
| 26.04.2022 | 05:09:48 | 14.04.2020 | 14:22:13 | 15.06.2025 | 01:21:46 | 20.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224941.jpg |
| 26.04.2022 | 05:09:50 | 14.04.2020 | 14:22:15 | 15.06.2025 | 01:21:46 | 36.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224949.jpg |
| 26.04.2022 | 05:09:53 | 14.04.2020 | 14:22:17 | 15.06.2025 | 01:21:46 | 9.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224971.jpg |
| 26.04.2022 | 05:09:57 | 14.04.2020 | 14:22:19 | 15.06.2025 | 01:21:46 | 15.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224972.jpg |
| 26.04.2022 | 05:09:59 | 14.04.2020 | 14:22:21 | 15.06.2025 | 01:21:46 | 11.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\224973.jpg |
| 26.04.2022 | 05:10:05 | 14.04.2020 | 14:22:23 | 15.06.2025 | 01:21:47 | 29.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225002.jpg |
| 26.04.2022 | 05:10:07 | 14.04.2020 | 14:22:25 | 15.06.2025 | 01:21:47 | 4.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225021.jpg |
| 26.04.2022 | 05:10:10 | 14.04.2020 | 14:22:29 | 15.06.2025 | 01:21:47 | 29.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225061.jpg |
| 26.04.2022 | 05:10:14 | 14.04.2020 | 14:22:33 | 15.06.2025 | 01:21:47 | 13.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225089.jpg |
| 26.04.2022 | 05:10:16 | 06.07.2016 | 02:08:16 | 15.06.2025 | 01:21:47 | 12.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225092.jpg |
| 26.04.2022 | 05:10:18 | 06.07.2016 | 02:08:17 | 15.06.2025 | 01:21:48 | 64.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225094.jpg |
| 26.04.2022 | 05:10:41 | 06.04.2016 | 14:56:26 | 15.06.2025 | 01:21:49 | 13.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225102.jpg |
| 26.04.2022 | 05:10:43 | 06.07.2016 | 02:14:45 | 15.06.2025 | 01:21:49 | 16.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225104.jpg |
| 26.04.2022 | 05:10:45 | 06.04.2016 | 11:43:10 | 15.06.2025 | 01:21:49 | 160.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225105.jpg |
| 26.04.2022 | 05:10:47 | 19.08.2021 | 14:28:27 | 15.06.2025 | 01:21:49 | 14.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225136.jpg |
| 26.04.2022 | 05:10:49 | 14.03.2017 | 20:31:54 | 15.06.2025 | 01:21:49 | 64.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225141.jpg |
| 26.04.2022 | 05:10:53 | 14.04.2020 | 14:22:38 | 15.06.2025 | 01:21:49 | 9.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225144.jpg |
| 26.04.2022 | 05:10:56 | 14.04.2020 | 14:22:40 | 15.06.2025 | 01:21:50 | 10.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225149.jpg |
| 26.04.2022 | 05:10:58 | 19.08.2021 | 14:28:21 | 15.06.2025 | 01:21:50 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225169.jpg |
| 26.04.2022 | 05:11:02 | 14.04.2020 | 14:22:44 | 15.06.2025 | 01:21:50 | 10.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225201.jpg |
| 26.04.2022 | 05:11:04 | 14.04.2020 | 14:22:46 | 15.06.2025 | 01:21:50 | 34.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225203.jpg |
| 26.04.2022 | 05:11:04 | 14.04.2020 | 14:22:48 | 15.06.2025 | 01:21:51 | 36.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225211.jpg |
| 26.04.2022 | 05:11:07 | 18.01.2008 | 16:33:48 | 15.06.2025 | 01:21:51 | 15.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225222_PC.jpg |
| 26.04.2022 | 05:11:09 | 14.04.2020 | 14:22:50 | 15.06.2025 | 01:21:51 | 32.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225226.jpg |
| 26.04.2022 | 05:11:11 | 06.04.2016 | 03:02:53 | 15.06.2025 | 01:21:51 | 75.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225229_PC.jpg |
| 26.04.2022 | 05:11:13 | 14.04.2020 | 14:22:52 | 15.06.2025 | 01:21:51 | 47.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225245.jpg |
| 26.04.2022 | 05:11:15 | 14.04.2020 | 14:22:54 | 15.06.2025 | 01:21:52 | 6.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225248.jpg |
| 26.04.2022 | 05:11:17 | 14.04.2020 | 14:22:56 | 15.06.2025 | 01:21:52 | 8.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225255.jpg |
| 26.04.2022 | 05:11:20 | 13.06.2018 | 19:31:44 | 15.06.2025 | 01:21:52 | 55.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225258.jpg |
| 26.04.2022 | 05:11:22 | 14.04.2020 | 14:22:58 | 15.06.2025 | 01:21:52 | 7.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225258_2.jpg |
| 26.04.2022 | 05:11:24 | 06.07.2016 | 02:03:56 | 15.06.2025 | 01:21:52 | 26.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225269.jpg |
| 26.04.2022 | 05:11:28 | 14.04.2020 | 14:23:02 | 15.06.2025 | 01:21:52 | 5.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225269_2.jpg |
| 26.04.2022 | 05:11:30 | 06.07.2016 | 02:03:56 | 15.06.2025 | 01:21:53 | 26.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225270.jpg |
| 26.04.2022 | 05:11:33 | 06.07.2016 | 02:10:32 | 15.06.2025 | 01:21:53 | 65.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225297.jpg |
| 26.04.2022 | 05:11:35 | 20.08.2008 | 09:49:04 | 15.06.2025 | 01:21:53 | 3.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225298_PC.jpg |
| 26.04.2022 | 05:11:37 | 06.04.2016 | 11:08:15 | 15.06.2025 | 01:21:53 | 4.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225299.jpg |
| 26.04.2022 | 05:11:39 | 04.04.2016 | 07:52:45 | 15.06.2025 | 01:21:53 | 11.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225314.jpg |
| 26.04.2022 | 05:11:41 | 04.04.2016 | 07:52:47 | 15.06.2025 | 01:21:54 | 2.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225320.jpg |
| 26.04.2022 | 05:11:43 | 06.07.2016 | 02:09:30 | 15.06.2025 | 01:21:54 | 2.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225323.jpg |
| 26.04.2022 | 05:11:45 | 06.07.2016 | 02:09:27 | 15.06.2025 | 01:21:54 | 1.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225324.jpg |
| 26.04.2022 | 05:11:49 | 04.04.2016 | 07:52:37 | 15.06.2025 | 01:21:54 | 8.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225325.jpg |
| 26.04.2022 | 05:11:52 | 06.07.2016 | 02:09:27 | 15.06.2025 | 01:21:54 | 8.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225326.jpg |
| 26.04.2022 | 05:11:54 | 04.04.2016 | 07:52:37 | 15.06.2025 | 01:21:54 | 9.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225327.jpg |
| 26.04.2022 | 05:11:56 | 04.04.2016 | 08:14:52 | 15.06.2025 | 01:21:55 | 6.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225328.jpg |
| 26.04.2022 | 05:11:58 | 06.07.2016 | 02:09:28 | 15.06.2025 | 01:21:55 | 2.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225333.jpg |
| 26.04.2022 | 05:12:00 | 19.08.2021 | 14:28:47 | 15.06.2025 | 01:21:55 | 26.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225336.jpg |
| 26.04.2022 | 05:12:02 | 04.04.2016 | 07:52:45 | 15.06.2025 | 01:21:55 | 10.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225337.jpg |
| 26.04.2022 | 05:12:04 | 06.04.2016 | 10:28:42 | 15.06.2025 | 01:21:55 | 589.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225355.jpg |
| 26.04.2022 | 05:12:07 | 06.07.2016 | 02:13:54 | 15.06.2025 | 01:21:55 | 616.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225356.jpg |
| 26.04.2022 | 05:12:09 | 05.03.2019 | 20:38:42 | 15.06.2025 | 01:21:56 | 2.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225370RH_PRI01.jpg |
| 26.04.2022 | 05:12:11 | 04.04.2016 | 08:14:56 | 15.06.2025 | 01:21:56 | 117.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225384.jpg |
| 26.04.2022 | 05:12:13 | 06.07.2016 | 02:10:09 | 15.06.2025 | 01:21:56 | 16.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225414.jpg |
| 26.04.2022 | 05:12:15 | 06.07.2016 | 02:10:09 | 15.06.2025 | 01:21:56 | 6.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225425.jpg |
| 26.04.2022 | 05:12:17 | 06.07.2016 | 02:11:34 | 15.06.2025 | 01:21:56 | 9.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225426.jpg |
| 26.04.2022 | 05:12:19 | 04.04.2016 | 08:14:56 | 15.06.2025 | 01:21:57 | 8.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225428.jpg |
| 26.04.2022 | 05:12:21 | 06.07.2016 | 02:11:34 | 15.06.2025 | 01:21:57 | 9.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225430.jpg |
| 26.04.2022 | 05:12:21 | 06.07.2016 | 02:11:35 | 15.06.2025 | 01:21:57 | 2.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225431.jpg |
| 26.04.2022 | 05:12:23 | 14.04.2020 | 14:23:06 | 15.06.2025 | 01:21:57 | 9.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225431_2.jpg |
| 26.04.2022 | 05:12:26 | 14.04.2020 | 14:23:07 | 15.06.2025 | 01:21:57 | 7.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225434.jpg |
| 26.04.2022 | 05:12:28 | 19.08.2021 | 14:09:55 | 15.06.2025 | 01:21:58 | 9.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225455.jpg |
| 26.04.2022 | 05:12:30 | 06.07.2016 | 02:04:36 | 15.06.2025 | 01:21:58 | 760.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225484.jpg |
| 26.04.2022 | 05:12:34 | 06.07.2016 | 02:22:46 | 15.06.2025 | 01:21:58 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225493.jpg |
| 26.04.2022 | 05:12:36 | 06.07.2016 | 02:04:36 | 15.06.2025 | 01:21:58 | 760.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225499.jpg |
| 26.04.2022 | 05:12:38 | 06.07.2016 | 02:13:57 | 15.06.2025 | 01:21:58 | 571.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225525.jpg |
| 26.04.2022 | 05:12:41 | 19.08.2021 | 14:07:21 | 15.06.2025 | 01:21:59 | 21.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225568.jpg |
| 26.04.2022 | 05:12:43 | 19.08.2021 | 15:00:24 | 15.06.2025 | 01:21:59 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225599.jpg |
| 26.04.2022 | 05:12:45 | 14.04.2020 | 14:23:13 | 15.06.2025 | 01:21:59 | 35.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225602.jpg |
| 26.04.2022 | 05:12:47 | 19.08.2021 | 15:16:33 | 15.06.2025 | 01:21:59 | 32.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225609.jpg |
| 26.04.2022 | 05:12:49 | 14.04.2020 | 14:23:17 | 15.06.2025 | 01:21:59 | 36.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225619.jpg |
| 26.04.2022 | 05:12:51 | 19.08.2021 | 15:07:42 | 15.06.2025 | 01:22:00 | 70.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225621.jpg |
| 26.04.2022 | 05:12:53 | 14.04.2020 | 14:23:19 | 15.06.2025 | 01:22:00 | 19.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225633.jpg |
| 26.04.2022 | 05:12:55 | 19.08.2021 | 14:46:35 | 15.06.2025 | 01:22:00 | 26.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225644.jpg |
| 26.04.2022 | 05:12:57 | 19.08.2021 | 14:46:29 | 15.06.2025 | 01:22:00 | 26.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225648.jpg |
| 26.04.2022 | 05:13:00 | 19.08.2021 | 14:58:26 | 15.06.2025 | 01:22:00 | 39.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225678.jpg |
| 26.04.2022 | 05:13:02 | 01.03.2018 | 19:31:13 | 15.06.2025 | 01:22:00 | 9.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225680.jpg |
| 26.04.2022 | 05:13:04 | 06.04.2016 | 06:54:20 | 15.06.2025 | 01:22:01 | 181.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225683.jpg |
| 26.04.2022 | 05:13:08 | 06.07.2016 | 02:03:25 | 15.06.2025 | 01:22:01 | 399.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225708.jpg |
| 26.04.2022 | 05:13:10 | 04.04.2016 | 07:22:55 | 15.06.2025 | 01:22:01 | 67.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225714.jpg |
| 26.04.2022 | 05:13:12 | 15.03.2017 | 20:31:53 | 15.06.2025 | 01:22:01 | 61.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225720.jpg |
| 26.04.2022 | 05:13:15 | 06.07.2016 | 02:07:09 | 15.06.2025 | 01:22:02 | 325.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225726.jpg |
| 26.04.2022 | 05:13:17 | 06.07.2016 | 02:07:10 | 15.06.2025 | 01:22:02 | 325.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225727.jpg |
| 26.04.2022 | 05:13:19 | 06.07.2016 | 02:07:10 | 15.06.2025 | 01:22:02 | 325.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225728.jpg |
| 26.04.2022 | 05:13:21 | 14.04.2020 | 14:23:37 | 15.06.2025 | 01:22:02 | 32.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225751.jpg |
| 26.04.2022 | 05:13:23 | 14.04.2020 | 14:23:40 | 15.06.2025 | 01:22:02 | 40.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225758.jpg |
| 26.04.2022 | 05:13:25 | 14.04.2020 | 14:23:42 | 15.06.2025 | 01:22:03 | 52.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225776.jpg |
| 26.04.2022 | 05:13:27 | 14.04.2020 | 14:23:44 | 15.06.2025 | 01:22:03 | 9.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225787.jpg |
| 26.04.2022 | 05:13:27 | 14.04.2020 | 14:23:46 | 15.06.2025 | 01:22:03 | 39.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225799.jpg |
| 26.04.2022 | 05:13:30 | 14.04.2020 | 14:23:48 | 15.06.2025 | 01:22:03 | 44.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225809.jpg |
| 26.04.2022 | 05:13:32 | 14.04.2020 | 14:23:50 | 15.06.2025 | 01:22:03 | 41.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225832.jpg |
| 26.04.2022 | 05:13:34 | 14.04.2020 | 14:23:52 | 15.06.2025 | 01:22:04 | 38.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225834.jpg |
| 26.04.2022 | 05:13:36 | 14.04.2020 | 14:23:54 | 15.06.2025 | 01:22:04 | 26.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225842.jpg |
| 26.04.2022 | 05:13:38 | 14.04.2020 | 14:23:56 | 15.06.2025 | 01:22:04 | 33.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225847.jpg |
| 26.04.2022 | 05:13:40 | 14.04.2020 | 14:23:58 | 15.06.2025 | 01:22:04 | 35.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225857.jpg |
| 26.04.2022 | 05:13:42 | 06.07.2016 | 02:10:09 | 15.06.2025 | 01:22:04 | 65.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225868.jpg |
| 26.04.2022 | 05:13:45 | 06.07.2016 | 02:10:09 | 15.06.2025 | 01:22:04 | 65.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225868_2.jpg |
| 26.04.2022 | 05:13:47 | 06.07.2016 | 02:10:09 | 15.06.2025 | 01:22:05 | 17.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225868_3.jpg |
| 26.04.2022 | 05:13:49 | 06.07.2016 | 02:10:09 | 15.06.2025 | 01:22:05 | 17.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225868_4.jpg |
| 26.04.2022 | 05:13:51 | 14.04.2020 | 14:24:02 | 15.06.2025 | 01:22:05 | 35.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225877.jpg |
| 26.04.2022 | 05:13:53 | 14.04.2020 | 14:24:04 | 15.06.2025 | 01:22:05 | 34.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225892.jpg |
| 26.04.2022 | 05:13:55 | 14.04.2020 | 14:24:06 | 15.06.2025 | 01:22:05 | 36.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225898.jpg |
| 26.04.2022 | 05:13:57 | 14.04.2020 | 14:24:08 | 15.06.2025 | 01:22:06 | 45.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225908.jpg |
| 26.04.2022 | 05:13:59 | 21.06.2018 | 19:30:51 | 15.06.2025 | 01:22:06 | 40.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225909.jpg |
| 26.04.2022 | 05:14:01 | 14.04.2020 | 14:24:10 | 15.06.2025 | 01:22:06 | 36.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225913.jpg |
| 26.04.2022 | 05:14:04 | 06.07.2016 | 02:11:36 | 15.06.2025 | 01:22:06 | 8.87 | S:\Other\USER WS NON SLI\Claudio [illegible] Desktop Archive\SLI Website\Photos for Magento Site [illegible] |

25-48523-tjt Doc 126-12 Filed 03/18/26 Entered 03/18/26 22:13:59 Page 14 of 250

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2764

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 05:14:06 | 14.04.2020 | 14:24:13 | 15.06.2025 | 01:22:06 | 33.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225931.jpg |
| 26.04.2022 | 05:14:08 | 12.08.2020 | 19:31:01 | 15.06.2025 | 01:22:07 | 60.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225940.jpg |
| 26.04.2022 | 05:14:10 | 14.04.2020 | 14:24:19 | 15.06.2025 | 01:22:07 | 11.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225947.jpg |
| 26.04.2022 | 05:14:12 | 14.04.2020 | 14:24:23 | 15.06.2025 | 01:22:07 | 37.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225949.jpg |
| 26.04.2022 | 05:14:14 | 14.04.2020 | 14:24:27 | 15.06.2025 | 01:22:07 | 55.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225956.jpg |
| 26.04.2022 | 05:14:17 | 14.04.2020 | 14:24:29 | 15.06.2025 | 01:22:07 | 12.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225973.jpg |
| 26.04.2022 | 05:14:19 | 14.04.2020 | 14:24:31 | 15.06.2025 | 01:22:08 | 8.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225976.jpg |
| 26.04.2022 | 05:14:21 | 06.04.2016 | 10:56:27 | 15.06.2025 | 01:22:08 | 138.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\225987.jpg |
| 26.04.2022 | 05:14:23 | 06.04.2016 | 03:02:53 | 15.06.2025 | 01:22:08 | 15.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226003_PC.jpg |
| 26.04.2022 | 05:14:25 | 06.07.2016 | 02:17:54 | 15.06.2025 | 01:22:08 | 11.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226004.jpg |
| 26.04.2022 | 05:14:27 | 27.07.2018 | 19:31:23 | 15.06.2025 | 01:22:08 | 34.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226011.jpg |
| 26.04.2022 | 05:14:27 | 16.03.2017 | 20:30:51 | 15.06.2025 | 01:22:08 | 54.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226046.jpg |
| 26.04.2022 | 05:14:27 | 03.12.2019 | 19:30:53 | 15.06.2025 | 01:22:09 | 11.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226057.jpg |
| 26.04.2022 | 05:14:29 | 03.12.2019 | 19:30:53 | 15.06.2025 | 01:22:09 | 11.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226057_2.jpg |
| 26.04.2022 | 05:14:32 | 03.12.2019 | 19:30:53 | 15.06.2025 | 01:22:09 | 11.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226057_3.jpg |
| 26.04.2022 | 05:14:34 | 03.12.2019 | 19:30:53 | 15.06.2025 | 01:22:09 | 11.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226057_4.jpg |
| 26.04.2022 | 05:14:36 | 06.07.2016 | 02:17:47 | 15.06.2025 | 01:22:09 | 12.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226058.jpg |
| 26.04.2022 | 05:14:38 | 06.07.2016 | 02:17:47 | 15.06.2025 | 01:22:10 | 47.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226058_2.jpg |
| 26.04.2022 | 05:14:40 | 06.07.2016 | 02:17:47 | 15.06.2025 | 01:22:10 | 12.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226058_3.jpg |
| 26.04.2022 | 05:14:42 | 06.07.2016 | 02:17:47 | 15.06.2025 | 01:22:10 | 12.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226058_4.jpg |
| 26.04.2022 | 05:14:44 | 14.04.2020 | 14:24:35 | 15.06.2025 | 01:22:10 | 13.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226069.jpg |
| 26.04.2022 | 05:14:47 | 14.04.2020 | 14:24:37 | 15.06.2025 | 01:22:10 | 50.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226070.jpg |
| 26.04.2022 | 05:14:49 | 14.04.2020 | 14:24:38 | 15.06.2025 | 01:22:11 | 13.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226093.jpg |
| 26.04.2022 | 05:14:51 | 14.04.2020 | 14:24:40 | 15.06.2025 | 01:22:11 | 15.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226105.jpg |
| 26.04.2022 | 05:14:53 | 14.04.2020 | 14:24:42 | 15.06.2025 | 01:22:11 | 45.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226106.jpg |
| 26.04.2022 | 05:14:55 | 14.04.2020 | 14:24:44 | 15.06.2025 | 01:22:11 | 11.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226110.jpg |
| 26.04.2022 | 05:14:57 | 14.04.2020 | 14:24:46 | 15.06.2025 | 01:22:11 | 45.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226117.jpg |
| 26.04.2022 | 05:14:59 | 07.08.2017 | 19:31:14 | 15.06.2025 | 01:22:12 | 15.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226131.jpg |
| 26.04.2022 | 05:15:02 | 14.04.2020 | 14:24:48 | 15.06.2025 | 01:22:12 | 10.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226136.jpg |
| 26.04.2022 | 05:15:04 | 06.07.2016 | 02:08:29 | 15.06.2025 | 01:22:12 | 589.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226145.jpg |
| 26.04.2022 | 05:15:06 | 14.04.2020 | 14:24:50 | 15.06.2025 | 01:22:12 | 14.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226149.jpg |
| 26.04.2022 | 05:15:08 | 28.06.2016 | 10:38:03 | 15.06.2025 | 01:22:12 | 21.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226165.jpg |
| 26.04.2022 | 05:15:12 | 06.07.2016 | 02:17:07 | 15.06.2025 | 01:22:13 | 141.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226173.jpg |
| 26.04.2022 | 05:15:14 | 14.04.2020 | 14:24:52 | 15.06.2025 | 01:22:13 | 17.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226181.jpg |
| 26.04.2022 | 05:15:17 | 06.07.2016 | 02:09:29 | 15.06.2025 | 01:22:13 | 11.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226198.jpg |
| 26.04.2022 | 05:15:19 | 14.04.2020 | 14:24:56 | 15.06.2025 | 01:22:13 | 16.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226203.jpg |
| 26.04.2022 | 05:15:21 | 14.04.2020 | 14:24:58 | 15.06.2025 | 01:22:13 | 16.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226205.jpg |
| 26.04.2022 | 05:15:23 | 15.01.2020 | 19:31:24 | 15.06.2025 | 01:22:14 | 66.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226206.jpg |
| 26.04.2022 | 05:15:25 | 17.02.2021 | 19:30:40 | 15.06.2025 | 01:22:14 | 10.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226211_side.jpg |
| 26.04.2022 | 05:15:27 | 14.04.2020 | 14:25:00 | 15.06.2025 | 01:22:14 | 37.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226215.jpg |
| 26.04.2022 | 05:15:29 | 14.04.2020 | 14:25:02 | 15.06.2025 | 01:22:14 | 17.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226235.jpg |
| 26.04.2022 | 05:15:31 | 01.07.2020 | 19:30:40 | 15.06.2025 | 01:22:14 | 65.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226263_ppkgfront.jpg |
| 26.04.2022 | 05:15:32 | 22.11.2016 | 02:15:52 | 15.06.2025 | 01:22:15 | 33.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226269.jpg |
| 26.04.2022 | 05:15:34 | 14.04.2020 | 14:25:05 | 15.06.2025 | 01:22:15 | 17.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226270.jpg |
| 26.04.2022 | 05:15:34 | 14.04.2020 | 14:25:07 | 15.06.2025 | 01:22:15 | 12.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226277.jpg |
| 26.04.2022 | 05:15:36 | 22.11.2016 | 02:15:51 | 15.06.2025 | 01:22:15 | 27.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226279.jpg |
| 26.04.2022 | 05:15:38 | 22.11.2016 | 02:15:52 | 15.06.2025 | 01:22:15 | 27.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226280.jpg |
| 26.04.2022 | 05:15:40 | 06.07.2016 | 02:14:28 | 15.06.2025 | 01:22:16 | 647.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226293.jpg |
| 26.04.2022 | 05:15:53 | 06.04.2016 | 05:56:03 | 15.06.2025 | 01:22:17 | 112.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226301.jpg |
| 26.04.2022 | 05:15:55 | 06.04.2016 | 11:08:15 | 15.06.2025 | 01:22:17 | 39.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226318.jpg |
| 26.04.2022 | 05:15:57 | 06.04.2016 | 14:30:10 | 15.06.2025 | 01:22:17 | 64.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226319.jpg |
| 26.04.2022 | 05:15:59 | 06.04.2016 | 14:30:10 | 15.06.2025 | 01:22:17 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226320.jpg |
| 26.04.2022 | 05:16:01 | 06.07.2016 | 02:21:52 | 15.06.2025 | 01:22:18 | 60.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226321.jpg |
| 26.04.2022 | 05:16:05 | 06.04.2016 | 14:30:10 | 15.06.2025 | 01:22:18 | 60.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226323.jpg |
| 26.04.2022 | 05:16:08 | 06.04.2016 | 14:30:10 | 15.06.2025 | 01:22:18 | 63.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226324.jpg |
| 26.04.2022 | 05:16:10 | 06.04.2016 | 14:30:11 | 15.06.2025 | 01:22:18 | 63.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226325.jpg |
| 26.04.2022 | 05:16:14 | 06.07.2016 | 02:21:52 | 15.06.2025 | 01:22:18 | 67.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226326.jpg |
| 26.04.2022 | 05:16:16 | 06.07.2016 | 02:21:52 | 15.06.2025 | 01:22:19 | 63.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226328.jpg |
| 26.04.2022 | 05:16:18 | 22.11.2016 | 02:38:35 | 15.06.2025 | 01:22:19 | 27.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226334.jpg |
| 26.04.2022 | 05:16:20 | 14.04.2020 | 14:25:11 | 15.06.2025 | 01:22:19 | 24.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226356.jpg |
| 26.04.2022 | 05:16:22 | 22.09.2020 | 19:30:43 | 15.06.2025 | 01:22:19 | 53.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226357_ppkgleft.jpg |
| 26.04.2022 | 05:16:24 | 06.04.2016 | 03:02:53 | 15.06.2025 | 01:22:19 | 26.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226381_PC.jpg |
| 26.04.2022 | 05:16:27 | 06.04.2016 | 02:00:39 | 15.06.2025 | 01:22:20 | 25.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226387.jpg |
| 26.04.2022 | 05:16:29 | 14.04.2020 | 14:25:13 | 15.06.2025 | 01:22:20 | 30.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226391.jpg |
| 26.04.2022 | 05:16:31 | 14.04.2020 | 14:25:15 | 15.06.2025 | 01:22:20 | 23.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226407.jpg |
| 26.04.2022 | 05:16:31 | 06.04.2016 | 09:05:29 | 15.06.2025 | 01:22:20 | 57.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226411.jpg |
| 26.04.2022 | 05:16:33 | 06.07.2016 | 02:12:17 | 15.06.2025 | 01:22:20 | 15.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226412.jpg |
| 26.04.2022 | 05:16:35 | 06.04.2016 | 09:05:30 | 15.06.2025 | 01:22:21 | 73.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226416.jpg |
| 26.04.2022 | 05:16:40 | 12.07.2019 | 19:32:38 | 15.06.2025 | 01:22:21 | 57.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226417.jpg |
| 26.04.2022 | 05:16:44 | 06.04.2016 | 07:26:50 | 15.06.2025 | 01:22:21 | 11.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226420.jpg |
| 26.04.2022 | 05:16:48 | 24.05.2018 | 19:30:43 | 15.06.2025 | 01:22:21 | 21.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226421.jpg |
| 26.04.2022 | 05:16:50 | 04.04.2016 | 07:57:14 | 15.06.2025 | 01:22:21 | 24.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226423.jpg |
| 26.04.2022 | 05:16:52 | 10.12.2019 | 19:30:37 | 15.06.2025 | 01:22:22 | 64.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226429.jpg |
| 26.04.2022 | 05:16:56 | 14.04.2020 | 14:25:17 | 15.06.2025 | 01:22:22 | 33.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226438.jpg |
| 26.04.2022 | 05:16:59 | 19.08.2021 | 14:22:35 | 15.06.2025 | 01:22:22 | 66.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226462_PC.jpg |
| 26.04.2022 | 05:17:01 | 14.04.2020 | 14:25:19 | 15.06.2025 | 01:22:22 | 25.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226481.jpg |
| 26.04.2022 | 05:17:03 | 14.04.2020 | 14:25:21 | 15.06.2025 | 01:22:23 | 13.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226482.jpg |
| 26.04.2022 | 05:17:07 | 19.08.2021 | 15:09:30 | 15.06.2025 | 01:22:23 | 9.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226487.jpg |
| 26.04.2022 | 05:17:09 | 19.08.2021 | 15:09:41 | 15.06.2025 | 01:22:23 | 8.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226493.jpg |
| 26.04.2022 | 05:17:11 | 19.08.2021 | 14:42:27 | 15.06.2025 | 01:22:23 | 28.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226498.jpg |
| 26.04.2022 | 05:17:15 | 19.08.2021 | 15:09:28 | 15.06.2025 | 01:22:23 | 7.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226501.jpg |
| 26.04.2022 | 05:17:18 | 06.07.2016 | 02:11:35 | 15.06.2025 | 01:22:24 | 12.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226514.jpg |
| 26.04.2022 | 05:17:20 | 14.04.2020 | 14:25:33 | 15.06.2025 | 01:22:24 | 9.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226528.jpg |
| 26.04.2022 | 05:17:24 | 19.08.2021 | 15:09:36 | 15.06.2025 | 01:22:24 | 8.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226529.jpg |
| 26.04.2022 | 05:17:26 | 06.04.2016 | 14:30:11 | 15.06.2025 | 01:22:24 | 61.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226535.jpg |
| 26.04.2022 | 05:17:28 | 06.07.2016 | 02:07:09 | 15.06.2025 | 01:22:24 | 215.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226551.jpg |
| 26.04.2022 | 05:17:30 | 14.04.2020 | 14:25:36 | 15.06.2025 | 01:22:25 | 18.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226561.jpg |
| 26.04.2022 | 05:17:32 | 06.07.2016 | 02:17:06 | 15.06.2025 | 01:22:25 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226566.jpg |
| 26.04.2022 | 05:17:35 | 06.07.2016 | 02:17:07 | 15.06.2025 | 01:22:25 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226567.jpg |
| 26.04.2022 | 05:17:37 | 06.07.2016 | 02:17:08 | 15.06.2025 | 01:22:25 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226571.jpg |
| 26.04.2022 | 05:17:39 | 06.07.2016 | 02:17:08 | 15.06.2025 | 01:22:25 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226572.jpg |
| 26.04.2022 | 05:17:41 | 06.07.2016 | 02:17:09 | 15.06.2025 | 01:22:26 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226574.jpg |
| 26.04.2022 | 05:17:43 | 06.07.2016 | 02:17:08 | 15.06.2025 | 01:22:26 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226576.jpg |
| 26.04.2022 | 05:17:45 | 06.07.2016 | 02:17:10 | 15.06.2025 | 01:22:26 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226579.jpg |
| 26.04.2022 | 05:17:47 | 06.07.2016 | 02:17:09 | 15.06.2025 | 01:22:26 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226581.jpg |
| 26.04.2022 | 05:17:47 | 06.07.2016 | 02:17:10 | 15.06.2025 | 01:22:26 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226585.jpg |
| 26.04.2022 | 05:17:47 | 06.04.2016 | 11:08:17 | 15.06.2025 | 01:22:27 | 30.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226596.jpg |
| 26.04.2022 | 05:17:47 | 14.04.2020 | 14:25:38 | 15.06.2025 | 01:22:27 | 14.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226598.jpg |
| 26.04.2022 | 05:17:50 | 14.04.2020 | 14:25:40 | 15.06.2025 | 01:22:27 | 14.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226609.jpg |
| 26.04.2022 | 05:17:52 | 19.08.2021 | 15:03:20 | 15.06.2025 | 01:22:27 | 8.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226623.jpg |
| 26.04.2022 | 05:17:54 | 14.04.2020 | 14:25:44 | 15.06.2025 | 01:22:27 | 39.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226639.jpg |
| 26.04.2022 | 05:17:56 | 14.04.2020 | 14:25:46 | 15.06.2025 | 01:22:28 | 40.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226646.jpg |
| 26.04.2022 | 05:18:00 | 14.04.2020 | 14:25:48 | 15.06.2025 | 01:22:28 | 34.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226648.jpg |
| 26.04.2022 | 05:18:02 | 14.04.2020 | 14:25:50 | 15.06.2025 | 01:22:28 | 40.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226649.jpg |
| 26.04.2022 | 05:18:04 | 14.04.2020 | 14:25:52 | 15.06.2025 | 01:22:28 | 40.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226652.jpg |
| 26.04.2022 | 05:18:06 | 06.07.2016 | 02:17:10 | 15.06.2025 | 01:22:28 | 102.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226673.jpg |
| 26.04.2022 | 05:18:09 | 14.04.2020 | 14:25:54 | 15.06.2025 | 01:22:29 | 28.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226691.jpg |
| 26.04.2022 | 05:18:11 | 19.08.2021 | 15:03:11 | 15.06.2025 | 01:22:29 | 56.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226693.jpg |
| 26.04.2022 | 05:23:23 | 13.10.2020 | 19:31:32 | 15.06.2025 | 01:22:57 | 44.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226724_front.jpg |
| 26.04.2022 | 05:23:27 | 19.08.2021 | 14:00:39 | 15.06.2025 | 01:22:58 | 17.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226729.jpg |
| 26.04.2022 | 05:23:31 | 06.04.2016 | 05:57:45 | 15.06.2025 | 01:22:58 | 750.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226848.jpg |
| 26.04.2022 | 05:23:33 | 27.07.2020 | 19:31:00 | 15.06.2025 | 01:22:58 | 34.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226849_front.jpg |
| 26.04.2022 | 05:23:36 | 06.07.2016 | 02:08:46 | 15.06.2025 | 01:22:58 | 45.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226852.jpg |
| 26.04.2022 | 05:23:38 | 04.04.2016 | 08:30:58 | 15.06.2025 | 01:22:59 | 18.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226853.jpg |
| 26.04.2022 | 05:23:40 | 06.07.2016 | 02:02:12 | 15.06.2025 | 01:22:59 | 297.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226859.jpg |
| 26.04.2022 | 05:23:42 | 25.09.2020 | 19:30:54 | 15.06.2025 | 01:22:59 | 44.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226862_front.jpg |
| 26.04.2022 | 05:23:44 | 06.07.2016 | 02:14:42 | 15.06.2025 | 01:22:59 | 56.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226864.jpg |
| 26.04.2022 | 05:23:46 | 19.08.2021 | 14:41:06 | 15.06.2025 | 01:22:59 | 44.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226895.jpg |
| 26.04.2022 | 05:23:49 | 27.07.2020 | 19:30:52 | 15.06.2025 | 01:23:00 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226895_family.jpg |
| 26.04.2022 | 05:23:51 | 06.04.2016 | 05:57:45 | 15.06.2025 | 01:23:00 | 155.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226896.jpg |
| 26.04.2022 | 05:23:53 | 06.07.2016 | 02:04:08 | 15.06.2025 | 01:23:00 | 155.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226897.jpg |
| 26.04.2022 | 05:23:55 | 06.07.2016 | 02:04:08 | 15.06.2025 | 01:23:00 | 155.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226904.jpg |
| 26.04.2022 | 05:23:57 | 06.07.2016 | 02:04:08 | 15.06.2025 | 01:23:00 | 155.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226905.jpg |
| 26.04.2022 | 05:23:59 | 19.08.2021 | 14:18:41 | 15.06.2025 | 01:23:01 | 24.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226906.jpg |
| 26.04.2022 | 05:24:01 | 19.08.2021 | 14:18:18 | 15.06.2025 | 01:23:01 | 45.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226910.jpg |
| 26.04.2022 | 05:24:04 | 14.04.2020 | 14:26:13 | 15.06.2025 | 01:23:01 | 29.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226914.jpg |
| 26.04.2022 | 05:24:06 | 06.04.2016 | 05:57:47 | 15.06.2025 | 01:23:01 | 36.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226918.jpg |
| 26.04.2022 | 05:24:08 | 06.04.2016 | 05:57:47 | 15.06.2025 | 01:23:01 | 260.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226918_2.jpg |
| 26.04.2022 | 05:24:10 | 06.04.2016 | 05:57:47 | 15.06.2025 | 01:23:02 | 260.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226918_3.jpg |
| 26.04.2022 | 05:24:14 | 06.04.2016 | 05:57:47 | 15.06.2025 | 01:23:02 | 36.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226918_4.jpg |
| 26.04.2022 | 05:24:16 | 06.04.2016 | 05:57:47 | 15.06.2025 | 01:23:02 | 36.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226920.jpg |
| 26.04.2022 | 05:24:19 | 06.04.2016 | 05:57:47 | 15.06.2025 | 01:23:02 | 259.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226920_2.jpg |
| 26.04.2022 | 05:24:21 | 06.04.2016 | 05:57:47 | 15.06.2025 | 01:23:02 | 259.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226920_3.jpg |
| 26.04.2022 | 05:24:23 | 06.04.2016 | 05:57:47 | 15.06.2025 | 01:23:02 | 36.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226920_4.jpg |
| 26.04.2022 | 05:24:25 | 22.11.2016 | 02:38:35 | 15.06.2025 | 01:23:03 | 11.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226921.jpg |
| 26.04.2022 | 05:24:28 | 22.11.2016 | 02:38:35 | 15.06.2025 | 01:23:03 | 156.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226922.jpg |
| 26.04.2022 | 05:24:30 | 14.04.2020 | 14:26:15 | 15.06.2025 | 01:23:03 | 47.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226927.jpg |
| 26.04.2022 | 05:24:32 | 22.11.2016 | 02:38:36 | 15.06.2025 | 01:23:03 | 62.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226931.jpg |
| 26.04.2022 | 05:24:34 | 22.11.2016 | 02:38:36 | 15.06.2025 | 01:23:04 | 62.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226932.jpg |
| 26.04.2022 | 05:24:37 | 19.08.2021 | 14:40:52 | 15.06.2025 | 01:23:04 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226939.jpg |
| 26.04.2022 | 05:24:41 | 11.11.2016 | 02:00:53 | 15.06.2025 | 01:23:04 | 31.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226944.jpg |
| 26.04.2022 | 05:24:43 | 14.04.2020 | 14:26:19 | 15.06.2025 | 01:23:04 | 20.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226946.jpg |
| 26.04.2022 | 05:24:45 | 11.11.2016 | 02:03:06 | 15.06.2025 | 01:23:04 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226946_2.jpg |
| 26.04.2022 | 05:24:47 | 22.11.2016 | 02:38:36 | 15.06.2025 | 01:23:05 | 116.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226948.jpg |
| 26.04.2022 | 05:24:50 | 22.11.2016 | 02:38:36 | 15.06.2025 | 01:23:05 | 125.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226955.jpg |
| 26.04.2022 | 05:24:50 | 22.11.2019 | 19:30:52 | 15.06.2025 | 01:23:05 | 12.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226957_1.jpg |
| 26.04.2022 | 05:24:50 | 19.08.2021 | 14:36:14 | 15.06.2025 | 01:23:05 | 48.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226959.jpg |
| 26.04.2022 | 05:24:52 | 22.11.2016 | 02:38:38 | 15.06.2025 | 01:23:05 | 80.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226960.jpg |
| 26.04.2022 | 05:24:54 | 22.11.2016 | 02:38:37 | 15.06.2025 | 01:23:06 | 39.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\226965.jpg |
| 26.04.2022 | 05:24:58 | 14.04.2020 | 14:26:29 | 15.06.2025 | 01:23:06 | 42.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227008.jpg |
| 26.04.2022 | 05:25:00 | 19.08.2021 | 14:48:36 | 15.06.2025 | 01:23:06 | 50.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227010.jpg |
| 26.04.2022 | 05:25:02 | 14.04.2020 | 14:26:33 | 15.06.2025 | 01:23:06 | 12.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227012.jpg |
| 26.04.2022 | 05:25:07 | 19.08.2021 | 14:07:16 | 15.06.2025 | 01:23:06 | 25.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227043.jpg |
| 26.04.2022 | 05:25:09 | 14.04.2020 | 14:26:37 | 15.06.2025 | 01:23:07 | 37.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227053.jpg |
| 26.04.2022 | 05:25:11 | 21.07.2020 | 19:31:36 | 15.06.2025 | 01:23:07 | 38.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227100_front.jpg |
| 26.04.2022 | 05:25:13 | 22.07.2020 | 19:30:50 | 15.06.2025 | 01:23:07 | 80.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227102_left.jpg |
| 26.04.2022 | 05:25:18 | 22.11.2016 | 02:15:53 | 15.06.2025 | 01:23:07 | 72.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227117.jpg |
| 26.04.2022 | 05:25:20 | 14.04.2020 | 14:26:39 | 15.06.2025 | 01:23:07 | 29.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227118.jpg |
| 26.04.2022 | 05:25:22 | 06.04.2016 | 03:02:55 | 15.06.2025 | 01:23:08 | 16.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227127_PC.jpg |
| 26.04.2022 | 05:25:24 | 19.08.2021 | 14:18:22 | 15.06.2025 | 01:23:08 | 41.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227134.jpg |
| 26.04.2022 | 05:25:26 | 14.04.2020 | 14:26:44 | 15.06.2025 | 01:23:08 | 20.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227145.jpg |
| 26.04.2022 | 05:25:28 | 19.08.2021 | 13:56:17 | 15.06.2025 | 01:23:08 | 37.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227146.jpg |
| 26.04.2022 | 05:25:30 | 06.07.2016 | 02:03:56 | 15.06.2025 | 01:23:08 | 600.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227147.jpg |
| 26.04.2022 | 05:25:33 | 06.07.2016 | 02:15:18 | 15.06.2025 | 01:23:09 | 17.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227154.jpg |
| 26.04.2022 | 05:25:35 | 14.04.2020 | 14:26:48 | 15.06.2025 | 01:23:09 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227187.jpg |
| 26.04.2022 | 05:25:39 | 14.04.2020 | 14:26:52 | 15.06.2025 | 01:23:09 | 43.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227197.jpg |
| 26.04.2022 | 05:25:43 | 14.04.2020 | 14:26:54 | 15.06.2025 | 01:23:09 | 13.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227201.jpg |
| 26.04.2022 | 05:25:45 | 26.02.2020 | 20:32:29 | 15.06.2025 | 01:23:10 | 29.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227203RH_PRI01.jpg |
| 26.04.2022 | 05:25:47 | 25.03.2019 | 20:31:34 | 15.06.2025 | 01:23:10 | 3.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227204RH_PRI01.jpg |
| 26.04.2022 | 05:25:50 | 14.04.2020 | 14:26:56 | 15.06.2025 | 01:23:10 | 45.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227205.jpg |
| 26.04.2022 | 05:25:52 | 19.08.2021 | 14:36:22 | 15.06.2025 | 01:23:10 | 18.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227206.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2765

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 05:25:56 | 14.04.2020 | 14:27:02 | 15.06.2025 | 01:23:10 | 35.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227211.jpg |
| 26.04.2022 | 05:25:58 | 31.12.2019 | 20:31:58 | 15.06.2025 | 01:23:11 | 48.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227213RH_PRI02.jpg |
| 26.04.2022 | 05:26:02 | 14.04.2020 | 14:27:04 | 15.06.2025 | 01:23:11 | 35.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227215.jpg |
| 26.04.2022 | 05:26:07 | 06.07.2016 | 02:12:21 | 15.06.2025 | 01:23:11 | 24.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227218.jpg |
| 26.04.2022 | 05:26:09 | 06.07.2016 | 02:12:11 | 15.06.2025 | 01:23:11 | 21.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227219.jpg |
| 26.04.2022 | 05:26:09 | 19.08.2021 | 14:36:01 | 15.06.2025 | 01:23:11 | 52.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227224.jpg |
| 26.04.2022 | 05:26:11 | 19.08.2021 | 14:18:37 | 15.06.2025 | 01:23:12 | 17.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227227.jpg |
| 26.04.2022 | 05:26:13 | 14.04.2020 | 14:27:10 | 15.06.2025 | 01:23:12 | 50.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227233.jpg |
| 26.04.2022 | 05:26:15 | 22.04.2021 | 19:30:41 | 15.06.2025 | 01:23:12 | 82.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227233_right.jpg |
| 26.04.2022 | 05:26:20 | 06.04.2016 | 11:08:17 | 15.06.2025 | 01:23:12 | 14.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227235.jpg |
| 26.04.2022 | 05:26:22 | 06.07.2016 | 02:13:59 | 15.06.2025 | 01:23:12 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227239.jpg |
| 26.04.2022 | 05:26:24 | 06.07.2016 | 02:20:55 | 15.06.2025 | 01:23:13 | 25.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227247.jpg |
| 26.04.2022 | 05:26:26 | 06.07.2016 | 02:20:55 | 15.06.2025 | 01:23:13 | 25.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227247_2.jpg |
| 26.04.2022 | 05:26:28 | 06.07.2016 | 02:20:55 | 15.06.2025 | 01:23:13 | 25.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227247_3.jpg |
| 26.04.2022 | 05:26:30 | 06.07.2016 | 02:20:55 | 15.06.2025 | 01:23:13 | 25.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227247_4.jpg |
| 26.04.2022 | 05:26:32 | 19.08.2021 | 14:18:39 | 15.06.2025 | 01:23:13 | 13.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227248.jpg |
| 26.04.2022 | 05:26:35 | 19.08.2021 | 14:36:16 | 15.06.2025 | 01:23:14 | 39.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227254.jpg |
| 26.04.2022 | 05:26:37 | 14.04.2020 | 14:27:19 | 15.06.2025 | 01:23:14 | 29.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227277.jpg |
| 26.04.2022 | 05:26:39 | 19.08.2021 | 14:16:52 | 15.06.2025 | 01:23:14 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227280_front.jpg |
| 26.04.2022 | 05:26:43 | 19.08.2021 | 14:16:55 | 15.06.2025 | 01:23:14 | 34.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227281_front.jpg |
| 26.04.2022 | 05:26:45 | 30.06.2020 | 19:30:40 | 15.06.2025 | 01:23:14 | 18.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227282_front.jpg |
| 26.04.2022 | 05:26:48 | 30.06.2020 | 19:30:40 | 15.06.2025 | 01:23:15 | 17.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227283_front.jpg |
| 26.04.2022 | 05:26:54 | 05.03.2019 | 20:38:42 | 15.06.2025 | 01:23:15 | 5.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227301RH_PRI01.jpg |
| 26.04.2022 | 05:26:56 | 05.03.2019 | 20:38:43 | 15.06.2025 | 01:23:15 | 5.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227305RH_PRI01.jpg |
| 26.04.2022 | 05:26:58 | 14.04.2020 | 14:27:27 | 15.06.2025 | 01:23:15 | 50.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227371.jpg |
| 26.04.2022 | 05:27:00 | 14.04.2020 | 14:27:29 | 15.06.2025 | 01:23:16 | 50.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227375.jpg |
| 26.04.2022 | 05:27:02 | 19.08.2021 | 14:36:33 | 15.06.2025 | 01:23:16 | 7.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227377.jpg |
| 26.04.2022 | 05:27:05 | 19.08.2021 | 14:57:38 | 15.06.2025 | 01:23:16 | 52.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227383.jpg |
| 26.04.2022 | 05:27:07 | 21.11.2017 | 19:30:49 | 15.06.2025 | 01:23:16 | 2.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227384.jpg |
| 26.04.2022 | 05:27:09 | 21.11.2017 | 19:30:49 | 15.06.2025 | 01:23:16 | 2.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227384_2.jpg |
| 26.04.2022 | 05:27:11 | 21.11.2017 | 19:30:49 | 15.06.2025 | 01:23:17 | 11.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227384_3.jpg |
| 26.04.2022 | 05:27:13 | 21.11.2017 | 19:30:49 | 15.06.2025 | 01:23:17 | 2.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227384_4.jpg |
| 26.04.2022 | 05:27:15 | 14.04.2020 | 14:27:35 | 15.06.2025 | 01:23:17 | 16.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227385.jpg |
| 26.04.2022 | 05:27:17 | 06.07.2016 | 02:03:25 | 15.06.2025 | 01:23:17 | 598.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227385_2.jpg |
| 26.04.2022 | 05:27:19 | 14.04.2020 | 14:27:37 | 15.06.2025 | 01:23:17 | 27.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227410.jpg |
| 26.04.2022 | 05:27:21 | 14.04.2020 | 14:27:39 | 15.06.2025 | 01:23:18 | 50.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227422.jpg |
| 26.04.2022 | 05:27:24 | 19.08.2021 | 13:50:15 | 15.06.2025 | 01:23:18 | 5.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227435.jpg |
| 26.04.2022 | 05:27:26 | 19.08.2021 | 14:36:29 | 15.06.2025 | 01:23:18 | 39.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227449.jpg |
| 26.04.2022 | 05:27:28 | 19.08.2021 | 14:36:36 | 15.06.2025 | 01:23:18 | 25.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227453.jpg |
| 26.04.2022 | 05:27:30 | 19.08.2021 | 14:36:35 | 15.06.2025 | 01:23:19 | 25.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227457.jpg |
| 26.04.2022 | 05:27:32 | 19.08.2021 | 14:36:33 | 15.06.2025 | 01:23:19 | 6.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227469.jpg |
| 26.04.2022 | 05:27:34 | 14.04.2020 | 14:27:50 | 15.06.2025 | 01:23:19 | 34.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227473.jpg |
| 26.04.2022 | 05:27:37 | 14.04.2020 | 14:27:52 | 15.06.2025 | 01:23:19 | 27.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227481.jpg |
| 26.04.2022 | 05:27:39 | 19.08.2021 | 14:57:54 | 15.06.2025 | 01:23:19 | 55.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227497.jpg |
| 26.04.2022 | 05:27:41 | 06.07.2016 | 02:13:15 | 15.06.2025 | 01:23:20 | 5.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227497_2.jpg |
| 26.04.2022 | 05:27:43 | 14.04.2020 | 14:27:56 | 15.06.2025 | 01:23:20 | 26.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227503.jpg |
| 26.04.2022 | 05:27:45 | 25.03.2019 | 20:31:34 | 15.06.2025 | 01:23:20 | 3.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227504RH_PRI01.jpg |
| 26.04.2022 | 05:27:47 | 14.04.2020 | 14:27:58 | 15.06.2025 | 01:23:20 | 27.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227505.jpg |
| 26.04.2022 | 05:27:49 | 14.04.2020 | 14:28:00 | 15.06.2025 | 01:23:20 | 27.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227509.jpg |
| 26.04.2022 | 05:27:51 | 14.04.2020 | 14:28:02 | 15.06.2025 | 01:23:21 | 26.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227510.jpg |
| 26.04.2022 | 05:27:53 | 14.04.2020 | 14:28:04 | 15.06.2025 | 01:23:21 | 27.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227529.jpg |
| 26.04.2022 | 05:27:56 | 14.04.2020 | 14:28:06 | 15.06.2025 | 01:23:21 | 27.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227536.jpg |
| 26.04.2022 | 05:27:58 | 11.11.2016 | 02:02:23 | 15.06.2025 | 01:23:21 | 108.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227543.jpg |
| 26.04.2022 | 05:28:00 | 06.07.2016 | 02:10:10 | 15.06.2025 | 01:23:21 | 11.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227546.jpg |
| 26.04.2022 | 05:28:02 | 06.07.2016 | 02:13:15 | 15.06.2025 | 01:23:22 | 65.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227548.jpg |
| 26.04.2022 | 05:28:04 | 14.04.2020 | 14:28:08 | 15.06.2025 | 01:23:22 | 51.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227581.jpg |
| 26.04.2022 | 05:28:06 | 14.04.2020 | 14:28:10 | 15.06.2025 | 01:23:22 | 23.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227593.jpg |
| 26.04.2022 | 05:28:08 | 06.04.2016 | 03:02:55 | 15.06.2025 | 01:23:22 | 6.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227650_PC.jpg |
| 26.04.2022 | 05:28:11 | 14.09.2020 | 19:30:39 | 15.06.2025 | 01:23:22 | 10.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227694_side.jpg |
| 26.04.2022 | 05:28:13 | 19.08.2021 | 13:50:19 | 15.06.2025 | 01:23:23 | 26.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227695.jpg |
| 26.04.2022 | 05:28:17 | 06.04.2016 | 14:30:12 | 15.06.2025 | 01:23:23 | 61.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227724.jpg |
| 26.04.2022 | 05:28:19 | 14.04.2020 | 14:28:14 | 15.06.2025 | 01:23:23 | 35.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227731.jpg |
| 26.04.2022 | 05:28:21 | 06.04.2016 | 15:18:33 | 15.06.2025 | 01:23:23 | 77.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227740.jpg |
| 26.04.2022 | 05:28:23 | 06.07.2016 | 02:10:33 | 15.06.2025 | 01:23:24 | 129.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227757.jpg |
| 26.04.2022 | 05:28:25 | 06.04.2016 | 03:02:55 | 15.06.2025 | 01:23:24 | 3.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227797_PC.jpg |
| 26.04.2022 | 05:28:30 | 14.04.2020 | 14:28:16 | 15.06.2025 | 01:23:24 | 27.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227819.jpg |
| 26.04.2022 | 05:28:32 | 19.08.2021 | 13:56:50 | 15.06.2025 | 01:23:24 | 28.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227838.jpg |
| 26.04.2022 | 05:28:32 | 06.04.2016 | 10:46:41 | 15.06.2025 | 01:23:25 | 121.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227848.jpg |
| 26.04.2022 | 05:28:34 | 06.04.2016 | 10:46:42 | 15.06.2025 | 01:23:25 | 121.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227849.jpg |
| 26.04.2022 | 05:28:36 | 19.08.2021 | 14:43:37 | 15.06.2025 | 01:23:25 | 10.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227857.jpg |
| 26.04.2022 | 05:28:38 | 06.04.2016 | 09:04:01 | 15.06.2025 | 01:23:25 | 21.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227887.jpg |
| 26.04.2022 | 05:28:41 | 06.04.2016 | 14:30:12 | 15.06.2025 | 01:23:25 | 62.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227889.jpg |
| 26.04.2022 | 05:28:43 | 06.07.2016 | 02:12:12 | 15.06.2025 | 01:23:26 | 8.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227890.jpg |
| 26.04.2022 | 05:28:45 | 06.04.2016 | 14:30:12 | 15.06.2025 | 01:23:26 | 63.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227891.jpg |
| 26.04.2022 | 05:28:47 | 06.07.2016 | 02:15:18 | 15.06.2025 | 01:23:26 | 29.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227895.jpg |
| 26.04.2022 | 05:28:49 | 06.07.2016 | 02:15:18 | 15.06.2025 | 01:23:26 | 9.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227896.jpg |
| 26.04.2022 | 05:28:51 | 02.08.2017 | 19:31:16 | 15.06.2025 | 01:23:26 | 80.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227897.jpg |
| 26.04.2022 | 05:28:53 | 06.04.2016 | 11:08:18 | 15.06.2025 | 01:23:27 | 20.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227898.jpg |
| 26.04.2022 | 05:28:56 | 02.08.2017 | 19:31:17 | 15.06.2025 | 01:23:27 | 78.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227899.jpg |
| 26.04.2022 | 05:29:04 | 06.04.2016 | 09:06:57 | 15.06.2025 | 01:23:28 | 24.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227900.jpg |
| 26.04.2022 | 05:29:06 | 02.08.2017 | 19:31:17 | 15.06.2025 | 01:23:28 | 76.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227901.jpg |
| 26.04.2022 | 05:29:08 | 06.07.2016 | 02:21:52 | 15.06.2025 | 01:23:28 | 68.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227902.jpg |
| 26.04.2022 | 05:29:10 | 06.07.2016 | 02:15:19 | 15.06.2025 | 01:23:28 | 31.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227924.jpg |
| 26.04.2022 | 05:29:13 | 14.04.2020 | 14:28:21 | 15.06.2025 | 01:23:28 | 27.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227924_2.jpg |
| 26.04.2022 | 05:29:15 | 14.03.2017 | 20:31:52 | 15.06.2025 | 01:23:29 | 12.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227938.jpg |
| 26.04.2022 | 05:29:17 | 06.04.2016 | 06:54:25 | 15.06.2025 | 01:23:29 | 340.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227949.jpg |
| 26.04.2022 | 05:29:19 | 06.04.2016 | 06:54:25 | 15.06.2025 | 01:23:29 | 265.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227950.jpg |
| 26.04.2022 | 05:29:21 | 04.04.2016 | 07:21:46 | 15.06.2025 | 01:23:29 | 30.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227958.jpg |
| 26.04.2022 | 05:29:23 | 04.04.2016 | 07:35:36 | 15.06.2025 | 01:23:29 | 1.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227962.jpg |
| 26.04.2022 | 05:29:25 | 06.07.2016 | 02:12:29 | 15.06.2025 | 01:23:30 | 12.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227968.jpg |
| 26.04.2022 | 05:29:28 | 06.07.2016 | 02:10:10 | 15.06.2025 | 01:23:30 | 5.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227969.jpg |
| 26.04.2022 | 05:29:30 | 06.04.2016 | 03:02:55 | 15.06.2025 | 01:23:30 | 580.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\227998_PC.jpg |
| 26.04.2022 | 05:29:32 | 06.07.2016 | 02:22:05 | 15.06.2025 | 01:23:30 | 9.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228013.jpg |
| 26.04.2022 | 05:29:36 | 06.07.2016 | 02:11:36 | 15.06.2025 | 01:23:30 | 11.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228014.jpg |
| 26.04.2022 | 05:29:36 | 06.07.2016 | 02:11:36 | 15.06.2025 | 01:23:31 | 12.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228015.jpg |
| 26.04.2022 | 05:29:36 | 19.08.2021 | 14:21:03 | 15.06.2025 | 01:23:31 | 33.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228018.jpg |
| 26.04.2022 | 05:29:38 | 19.04.2021 | 19:31:06 | 15.06.2025 | 01:23:31 | 68.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228086_ppkgright.jpg |
| 26.04.2022 | 05:29:40 | 14.04.2020 | 14:28:29 | 15.06.2025 | 01:23:31 | 16.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228096.jpg |
| 26.04.2022 | 05:29:43 | 19.08.2021 | 14:28:48 | 15.06.2025 | 01:23:31 | 15.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228107.jpg |
| 26.04.2022 | 05:29:45 | 14.04.2020 | 14:28:33 | 15.06.2025 | 01:23:32 | 26.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228111.jpg |
| 26.04.2022 | 05:29:47 | 19.08.2021 | 14:19:42 | 15.06.2025 | 01:23:32 | 35.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228113.jpg |
| 26.04.2022 | 05:29:49 | 14.04.2020 | 14:28:37 | 15.06.2025 | 01:23:32 | 13.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228125.jpg |
| 26.04.2022 | 05:29:51 | 14.04.2020 | 14:28:39 | 15.06.2025 | 01:23:32 | 15.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228127.jpg |
| 26.04.2022 | 05:29:53 | 06.04.2016 | 11:08:18 | 15.06.2025 | 01:23:32 | 7.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228128.jpg |
| 26.04.2022 | 05:29:55 | 19.08.2021 | 14:08:28 | 15.06.2025 | 01:23:33 | 36.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228150.jpg |
| 26.04.2022 | 05:29:58 | 19.08.2021 | 14:31:27 | 15.06.2025 | 01:23:33 | 15.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228163.jpg |
| 26.04.2022 | 05:30:00 | 14.04.2020 | 14:28:45 | 15.06.2025 | 01:23:33 | 25.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228171.jpg |
| 26.04.2022 | 05:30:02 | 14.04.2020 | 14:28:47 | 15.06.2025 | 01:23:33 | 13.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228186.jpg |
| 26.04.2022 | 05:30:04 | 14.04.2020 | 14:28:49 | 15.06.2025 | 01:23:34 | 18.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228191.jpg |
| 26.04.2022 | 05:30:19 | 14.07.2020 | 19:30:50 | 15.06.2025 | 01:23:35 | 27.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228217_front.jpg |
| 26.04.2022 | 05:30:21 | 01.03.2018 | 19:31:13 | 15.06.2025 | 01:23:35 | 34.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228239.jpg |
| 26.04.2022 | 05:30:23 | 06.07.2016 | 02:12:41 | 15.06.2025 | 01:23:35 | 33.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228240.jpg |
| 26.04.2022 | 05:30:25 | 19.08.2021 | 14:28:45 | 15.06.2025 | 01:23:36 | 24.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228249.jpg |
| 26.04.2022 | 05:30:28 | 14.04.2020 | 14:28:53 | 15.06.2025 | 01:23:36 | 26.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228255.jpg |
| 26.04.2022 | 05:30:30 | 06.04.2016 | 12:05:28 | 15.06.2025 | 01:23:36 | 50.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228273.jpg |
| 26.04.2022 | 05:30:32 | 06.04.2016 | 12:05:28 | 15.06.2025 | 01:23:36 | 50.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228273_2.jpg |
| 26.04.2022 | 05:30:34 | 06.04.2016 | 12:05:28 | 15.06.2025 | 01:23:36 | 233.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228273_3.jpg |
| 26.04.2022 | 05:30:36 | 06.04.2016 | 12:05:28 | 15.06.2025 | 01:23:37 | 233.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228273_4.jpg |
| 26.04.2022 | 05:30:38 | 14.04.2020 | 14:28:56 | 15.06.2025 | 01:23:37 | 17.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228277.jpg |
| 26.04.2022 | 05:30:40 | 14.04.2020 | 14:29:00 | 15.06.2025 | 01:23:37 | 18.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228299.jpg |
| 26.04.2022 | 05:30:43 | 19.08.2021 | 14:37:44 | 15.06.2025 | 01:23:37 | 33.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228301_2.jpg |
| 26.04.2022 | 05:30:45 | 14.04.2020 | 14:29:04 | 15.06.2025 | 01:23:37 | 24.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228309.jpg |
| 26.04.2022 | 05:30:47 | 19.08.2021 | 13:59:01 | 15.06.2025 | 01:23:38 | 3.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228318_2.jpg |
| 26.04.2022 | 05:30:49 | 14.04.2020 | 14:29:08 | 15.06.2025 | 01:23:38 | 19.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228320.jpg |
| 26.04.2022 | 05:30:51 | 14.04.2020 | 14:29:10 | 15.06.2025 | 01:23:38 | 31.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228330.jpg |
| 26.04.2022 | 05:30:54 | 14.04.2020 | 14:29:12 | 15.06.2025 | 01:23:38 | 49.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228343.jpg |
| 26.04.2022 | 05:30:56 | 22.11.2016 | 02:38:39 | 15.06.2025 | 01:23:38 | 24.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228355.jpg |
| 26.04.2022 | 05:30:58 | 06.07.2016 | 02:17:33 | 15.06.2025 | 01:23:39 | 34.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228363.jpg |
| 26.04.2022 | 05:31:00 | 06.07.2016 | 02:21:52 | 15.06.2025 | 01:23:39 | 64.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228368.jpg |
| 26.04.2022 | 05:31:02 | 06.07.2016 | 02:12:42 | 15.06.2025 | 01:23:39 | 69.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228440.jpg |
| 26.04.2022 | 05:31:04 | 06.04.2016 | 10:28:57 | 15.06.2025 | 01:23:39 | 337.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228446.jpg |
| 26.04.2022 | 05:31:06 | 05.10.2020 | 19:30:48 | 15.06.2025 | 01:23:39 | 142.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228447.jpg |
| 26.04.2022 | 05:31:09 | 19.08.2021 | 14:05:13 | 15.06.2025 | 01:23:40 | 11.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228448.jpg |
| 26.04.2022 | 05:31:11 | 06.07.2016 | 02:14:03 | 15.06.2025 | 01:23:40 | 337.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228448_2.jpg |
| 26.04.2022 | 05:31:13 | 06.07.2016 | 02:14:06 | 15.06.2025 | 01:23:40 | 337.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228449.jpg |
| 26.04.2022 | 05:31:15 | 06.04.2016 | 10:28:54 | 15.06.2025 | 01:23:40 | 337.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228450.jpg |
| 26.04.2022 | 05:31:17 | 06.07.2016 | 02:14:08 | 15.06.2025 | 01:23:40 | 62.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228451.jpg |
| 26.04.2022 | 05:31:19 | 05.10.2020 | 19:30:54 | 15.06.2025 | 01:23:41 | 142.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228452.jpg |
| 26.04.2022 | 05:31:21 | 06.04.2016 | 10:29:05 | 15.06.2025 | 01:23:41 | 337.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228453.jpg |
| 26.04.2022 | 05:31:23 | 11.11.2016 | 02:02:23 | 15.06.2025 | 01:23:41 | 132.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228498.jpg |
| 26.04.2022 | 05:31:26 | 06.07.2016 | 02:17:32 | 15.06.2025 | 01:23:41 | 48.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228516.jpg |
| 26.04.2022 | 05:31:28 | 19.08.2021 | 14:31:15 | 15.06.2025 | 01:23:41 | 14.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228538.jpg |
| 26.04.2022 | 05:31:30 | 19.08.2021 | 14:36:44 | 15.06.2025 | 01:23:42 | 55.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228584_2.jpg |
| 26.04.2022 | 05:31:32 | 14.04.2020 | 14:29:25 | 15.06.2025 | 01:23:42 | 10.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228588.jpg |
| 26.04.2022 | 05:31:34 | 14.04.2020 | 14:29:27 | 15.06.2025 | 01:23:42 | 12.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228589.jpg |
| 26.04.2022 | 05:31:36 | 14.04.2020 | 14:29:29 | 15.06.2025 | 01:23:42 | 15.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228591.jpg |
| 26.04.2022 | 05:31:39 | 14.04.2020 | 14:29:31 | 15.06.2025 | 01:23:42 | 10.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228595.jpg |
| 26.04.2022 | 05:31:39 | 14.04.2020 | 14:29:33 | 15.06.2025 | 01:23:43 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228596.jpg |
| 26.04.2022 | 05:31:41 | 13.04.2016 | 17:37:45 | 15.06.2025 | 01:23:43 | 30.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228599.jpg |
| 26.04.2022 | 05:31:43 | 14.04.2020 | 14:29:35 | 15.06.2025 | 01:23:43 | 9.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228602.jpg |
| 26.04.2022 | 05:31:45 | 14.04.2020 | 14:29:37 | 15.06.2025 | 01:23:43 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228606.jpg |
| 26.04.2022 | 05:31:47 | 14.04.2020 | 14:29:39 | 15.06.2025 | 01:23:43 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228607.jpg |
| 26.04.2022 | 05:31:49 | 14.04.2020 | 14:29:41 | 15.06.2025 | 01:23:44 | 20.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228611.jpg |
| 26.04.2022 | 05:31:51 | 06.07.2016 | 02:10:33 | 15.06.2025 | 01:23:44 | 29.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228613.jpg |
| 26.04.2022 | 05:31:53 | 14.04.2020 | 14:29:43 | 15.06.2025 | 01:23:44 | 9.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228614.jpg |
| 26.04.2022 | 05:31:53 | 14.04.2020 | 14:29:45 | 15.06.2025 | 01:23:44 | 10.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228615.jpg |
| 26.04.2022 | 05:31:56 | 14.04.2020 | 14:29:47 | 15.06.2025 | 01:23:44 | 13.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228616.jpg |
| 26.04.2022 | 05:31:58 | 14.04.2020 | 14:29:49 | 15.06.2025 | 01:23:45 | 11.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228617.jpg |
| 26.04.2022 | 05:32:00 | 14.04.2020 | 14:29:51 | 15.06.2025 | 01:23:45 | 11.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228618.jpg |
| 26.04.2022 | 05:32:02 | 14.04.2020 | 14:29:53 | 15.06.2025 | 01:23:45 | 14.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228620.jpg |
| 26.04.2022 | 05:32:04 | 14.04.2020 | 14:29:54 | 15.06.2025 | 01:23:45 | 9.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228621.jpg |
| 26.04.2022 | 05:32:06 | 06.07.2016 | 02:11:38 | 15.06.2025 | 01:23:45 | 10.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228623.jpg |
| 26.04.2022 | 05:32:08 | 14.04.2020 | 14:29:56 | 15.06.2025 | 01:23:46 | 11.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228623_2.jpg |
| 26.04.2022 | 05:32:10 | 14.04.2020 | 14:29:58 | 15.06.2025 | 01:23:46 | 21.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228624.jpg |
| 26.04.2022 | 05:32:12 | 14.04.2020 | 14:30:00 | 15.06.2025 | 01:23:46 | 10.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228625.jpg |
| 26.04.2022 | 05:32:14 | 14.04.2020 | 14:30:02 | 15.06.2025 | 01:23:46 | 14.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228627.jpg |
| 26.04.2022 | 05:32:17 | 14.04.2020 | 14:30:04 | 15.06.2025 | 01:23:46 | 14.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228630.jpg |
| 26.04.2022 | 05:32:19 | 14.04.2020 | 14:30:06 | 15.06.2025 | 01:23:47 | 10.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228631.jpg |
| 26.04.2022 | 05:32:21 | 19.08.2021 | 14:18:39 | 15.06.2025 | 01:23:47 | 12.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228639.jpg |
| 26.04.2022 | 05:32:23 | 14.10.2020 | 19:31:10 | 15.06.2025 | 01:23:47 | 6.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228640_front.jpg |
| 26.04.2022 | 05:32:25 | 01.03.2018 | 19:31:13 | 15.06.2025 | 01:23:47 | 33.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228643.jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 05:32:27 | 06.04.2016 | 03:02:56 | 15.06.2025 | 01:23:47 | 10.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228654_PC.jpg |
| 26.04.2022 | 05:32:29 | 19.08.2021 | 14:06:16 | 15.06.2025 | 01:23:48 | 109.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228683.jpg |
| 26.04.2022 | 05:32:31 | 14.04.2020 | 14:30:12 | 15.06.2025 | 01:23:48 | 32.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228685.jpg |
| 26.04.2022 | 05:32:34 | 14.04.2020 | 14:30:14 | 15.06.2025 | 01:23:48 | 31.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228691.jpg |
| 26.04.2022 | 05:32:36 | 06.07.2016 | 02:09:30 | 15.06.2025 | 01:23:48 | 9.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228692.jpg |
| 26.04.2022 | 05:32:38 | 14.04.2020 | 14:30:16 | 15.06.2025 | 01:23:48 | 18.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228694.jpg |
| 26.04.2022 | 05:32:40 | 06.07.2016 | 02:17:11 | 15.06.2025 | 01:23:49 | 106.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228694_2.jpg |
| 26.04.2022 | 05:32:44 | 14.04.2020 | 14:30:27 | 15.06.2025 | 01:23:49 | 20.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228757.jpg |
| 26.04.2022 | 05:32:46 | 04.04.2016 | 08:31:03 | 15.06.2025 | 01:23:49 | 6.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228763.jpg |
| 26.04.2022 | 05:32:48 | 19.08.2021 | 14:36:27 | 15.06.2025 | 01:23:49 | 27.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228771.jpg |
| 26.04.2022 | 05:32:53 | 14.04.2020 | 14:30:31 | 15.06.2025 | 01:23:50 | 29.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228788.jpg |
| 26.04.2022 | 05:32:55 | 14.04.2020 | 14:30:33 | 15.06.2025 | 01:23:50 | 37.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228789.jpg |
| 26.04.2022 | 05:32:57 | 14.04.2020 | 14:30:35 | 15.06.2025 | 01:23:50 | 41.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228790.jpg |
| 26.04.2022 | 05:32:59 | 14.04.2020 | 14:30:37 | 15.06.2025 | 01:23:50 | 30.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228793.jpg |
| 26.04.2022 | 05:33:01 | 14.04.2020 | 14:30:39 | 15.06.2025 | 01:23:50 | 17.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228806.jpg |
| 26.04.2022 | 05:33:03 | 25.06.2019 | 19:32:42 | 15.06.2025 | 01:23:51 | 18.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228819.jpg |
| 26.04.2022 | 05:33:05 | 06.07.2016 | 02:12:51 | 15.06.2025 | 01:23:51 | 67.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228833.jpg |
| 26.04.2022 | 05:33:08 | 14.04.2020 | 14:30:41 | 15.06.2025 | 01:23:51 | 14.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228835.jpg |
| 26.04.2022 | 05:33:10 | 22.11.2016 | 02:38:37 | 15.06.2025 | 01:23:51 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228840.jpg |
| 26.04.2022 | 05:33:12 | 14.12.2018 | 19:31:00 | 15.06.2025 | 01:23:52 | 23.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228842.jpg |
| 26.04.2022 | 05:33:14 | 06.04.2016 | 10:29:01 | 15.06.2025 | 01:23:52 | 604.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228843.jpg |
| 26.04.2022 | 05:33:16 | 19.08.2021 | 15:02:05 | 15.06.2025 | 01:23:52 | 19.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228851.jpg |
| 26.04.2022 | 05:33:18 | 19.08.2021 | 15:01:56 | 15.06.2025 | 01:23:52 | 12.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228866.jpg |
| 26.04.2022 | 05:33:20 | 14.04.2020 | 14:30:47 | 15.06.2025 | 01:23:52 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228876.jpg |
| 26.04.2022 | 05:33:23 | 19.08.2021 | 14:39:06 | 15.06.2025 | 01:23:53 | 9.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228885.jpg |
| 26.04.2022 | 05:33:25 | 14.04.2020 | 14:30:51 | 15.06.2025 | 01:23:53 | 10.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228893.jpg |
| 26.04.2022 | 05:33:29 | 06.04.2016 | 03:02:57 | 15.06.2025 | 01:23:53 | 16.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228922_PC.jpg |
| 26.04.2022 | 05:33:31 | 06.07.2016 | 02:10:10 | 15.06.2025 | 01:23:53 | 5.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228928.jpg |
| 26.04.2022 | 05:33:33 | 06.07.2016 | 02:15:19 | 15.06.2025 | 01:23:54 | 19.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228935.jpg |
| 26.04.2022 | 05:33:35 | 02.08.2017 | 19:31:17 | 15.06.2025 | 01:23:54 | 66.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228979.jpg |
| 26.04.2022 | 05:33:37 | 06.07.2016 | 02:17:11 | 15.06.2025 | 01:23:54 | 95.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228983.jpg |
| 26.04.2022 | 05:33:40 | 06.07.2016 | 02:17:11 | 15.06.2025 | 01:23:54 | 95.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228984.jpg |
| 26.04.2022 | 05:33:42 | 06.04.2016 | 11:43:16 | 15.06.2025 | 01:23:54 | 95.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228985.jpg |
| 26.04.2022 | 05:33:44 | 04.04.2016 | 07:55:34 | 15.06.2025 | 01:23:55 | 19.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228986.jpg |
| 26.04.2022 | 05:33:46 | 11.11.2016 | 02:02:24 | 15.06.2025 | 01:23:55 | 102.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228987.jpg |
| 26.04.2022 | 05:33:48 | 14.04.2020 | 14:30:57 | 15.06.2025 | 01:23:55 | 35.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\228997.jpg |
| 26.04.2022 | 05:33:50 | 14.04.2020 | 14:30:59 | 15.06.2025 | 01:23:55 | 36.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229021.jpg |
| 26.04.2022 | 05:33:53 | 14.04.2020 | 14:31:01 | 15.06.2025 | 01:23:55 | 51.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229025.jpg |
| 26.04.2022 | 05:33:55 | 19.08.2021 | 14:15:40 | 15.06.2025 | 01:23:56 | 18.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229087.jpg |
| 26.04.2022 | 05:33:59 | 14.04.2020 | 14:31:06 | 15.06.2025 | 01:23:56 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229127.jpg |
| 26.04.2022 | 05:34:01 | 14.04.2020 | 14:31:08 | 15.06.2025 | 01:23:56 | 11.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229142.jpg |
| 26.04.2022 | 05:34:03 | 06.01.2020 | 19:32:16 | 15.06.2025 | 01:23:56 | 46.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229149.jpg |
| 26.04.2022 | 05:34:05 | 22.11.2016 | 02:38:38 | 15.06.2025 | 01:23:57 | 35.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229188.jpg |
| 26.04.2022 | 05:34:08 | 06.07.2016 | 02:11:38 | 15.06.2025 | 01:23:57 | 69.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229203.jpg |
| 26.04.2022 | 05:34:10 | 06.07.2016 | 02:11:38 | 15.06.2025 | 01:23:57 | 69.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229203_2.jpg |
| 26.04.2022 | 05:34:12 | 06.07.2016 | 02:11:38 | 15.06.2025 | 01:23:57 | 25.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229203_3.jpg |
| 26.04.2022 | 05:34:14 | 06.07.2016 | 02:11:38 | 15.06.2025 | 01:23:57 | 25.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229203_4.jpg |
| 26.04.2022 | 05:34:16 | 04.04.2016 | 07:57:15 | 15.06.2025 | 01:23:58 | 4.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229265.jpg |
| 26.04.2022 | 05:34:18 | 14.04.2020 | 14:31:12 | 15.06.2025 | 01:23:58 | 13.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229268.jpg |
| 26.04.2022 | 05:34:20 | 16.03.2021 | 19:31:55 | 15.06.2025 | 01:23:58 | 44.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229330_ppkgleft.jpg |
| 26.04.2022 | 05:34:22 | 14.04.2020 | 14:31:14 | 15.06.2025 | 01:23:58 | 11.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229357.jpg |
| 26.04.2022 | 05:34:25 | 03.02.2016 | 11:19:14 | 15.06.2025 | 01:23:58 | 12.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229373.jpg |
| 26.04.2022 | 05:34:27 | 19.08.2021 | 14:17:12 | 15.06.2025 | 01:23:59 | 17.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229405.jpg |
| 26.04.2022 | 05:34:29 | 19.08.2021 | 14:07:38 | 15.06.2025 | 01:23:59 | 29.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229415.jpg |
| 26.04.2022 | 05:34:31 | 19.08.2021 | 14:41:40 | 15.06.2025 | 01:23:59 | 23.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229420.jpg |
| 26.04.2022 | 05:34:33 | 14.04.2020 | 14:31:22 | 15.06.2025 | 01:23:59 | 15.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229437.jpg |
| 26.04.2022 | 05:34:35 | 14.04.2020 | 14:31:24 | 15.06.2025 | 01:24:00 | 12.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229460.jpg |
| 26.04.2022 | 05:34:37 | 14.04.2020 | 14:31:26 | 15.06.2025 | 01:24:00 | 15.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229474.jpg |
| 26.04.2022 | 05:34:39 | 14.04.2020 | 14:31:28 | 15.06.2025 | 01:24:00 | 21.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229509.jpg |
| 26.04.2022 | 05:34:41 | 04.04.2016 | 07:52:48 | 15.06.2025 | 01:24:00 | 8.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229540.jpg |
| 26.04.2022 | 05:34:43 | 06.07.2016 | 02:09:29 | 15.06.2025 | 01:24:00 | 3.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229542.jpg |
| 26.04.2022 | 05:34:46 | 04.04.2016 | 07:52:47 | 15.06.2025 | 01:24:01 | 2.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229543.jpg |
| 26.04.2022 | 05:34:48 | 19.08.2021 | 14:28:32 | 15.06.2025 | 01:24:01 | 43.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229557.jpg |
| 26.04.2022 | 05:34:50 | 06.07.2016 | 02:11:39 | 15.06.2025 | 01:24:01 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229559.jpg |
| 26.04.2022 | 05:34:52 | 14.04.2020 | 14:31:34 | 15.06.2025 | 01:24:01 | 20.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229562.jpg |
| 26.04.2022 | 05:34:54 | 19.08.2021 | 14:28:37 | 15.06.2025 | 01:24:01 | 33.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229586.jpg |
| 26.04.2022 | 05:34:58 | 14.04.2020 | 14:31:37 | 15.06.2025 | 01:24:02 | 24.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229600.jpg |
| 26.04.2022 | 05:35:00 | 14.04.2020 | 14:31:39 | 15.06.2025 | 01:24:02 | 17.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229610.jpg |
| 26.04.2022 | 05:35:07 | 06.07.2016 | 02:22:16 | 15.06.2025 | 01:24:03 | 41.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229615.jpg |
| 26.04.2022 | 05:35:47 | 19.08.2021 | 14:41:38 | 15.06.2025 | 01:24:07 | 24.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229655.jpg |
| 26.04.2022 | 05:35:51 | 19.08.2021 | 14:10:01 | 15.06.2025 | 01:24:07 | 14.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229737.jpg |
| 26.04.2022 | 05:35:54 | 19.08.2021 | 14:54:13 | 15.06.2025 | 01:24:08 | 30.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229741.jpg |
| 26.04.2022 | 05:35:56 | 19.08.2021 | 14:53:38 | 15.06.2025 | 01:24:08 | 22.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229746.jpg |
| 26.04.2022 | 05:35:58 | 19.08.2021 | 14:56:38 | 15.06.2025 | 01:24:08 | 20.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229747.jpg |
| 26.04.2022 | 05:36:00 | 06.04.2016 | 10:23:18 | 15.06.2025 | 01:24:08 | 100.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229761.jpg |
| 26.04.2022 | 05:36:02 | 16.03.2021 | 19:36:04 | 15.06.2025 | 01:24:08 | 57.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229773_ppkgleft.jpg |
| 26.04.2022 | 05:36:04 | 19.08.2021 | 14:31:31 | 15.06.2025 | 01:24:09 | 8.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229778.jpg |
| 26.04.2022 | 05:36:06 | 19.08.2021 | 14:48:05 | 15.06.2025 | 01:24:09 | 13.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229827.jpg |
| 26.04.2022 | 05:36:09 | 19.08.2021 | 14:56:36 | 15.06.2025 | 01:24:09 | 21.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229841.jpg |
| 26.04.2022 | 05:36:11 | 14.04.2020 | 14:32:01 | 15.06.2025 | 01:24:09 | 24.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229857.jpg |
| 26.04.2022 | 05:36:13 | 14.04.2020 | 14:32:03 | 15.06.2025 | 01:24:09 | 33.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229898.jpg |
| 26.04.2022 | 05:36:15 | 19.08.2021 | 14:47:06 | 15.06.2025 | 01:24:10 | 68.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229914.jpg |
| 26.04.2022 | 05:36:17 | 06.04.2016 | 03:02:58 | 15.06.2025 | 01:24:10 | 34.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229916_PC.jpg |
| 26.04.2022 | 05:36:19 | 06.07.2016 | 02:02:11 | 15.06.2025 | 01:24:10 | 66.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229927.jpg |
| 26.04.2022 | 05:36:21 | 19.08.2021 | 14:03:11 | 15.06.2025 | 01:24:10 | 18.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\229977.jpg |
| 26.04.2022 | 05:36:23 | 14.04.2020 | 14:32:07 | 15.06.2025 | 01:24:11 | 16.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230015.jpg |
| 26.04.2022 | 05:36:26 | 06.07.2016 | 02:09:29 | 15.06.2025 | 01:24:11 | 2.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230017.jpg |
| 26.04.2022 | 05:36:28 | 14.04.2020 | 14:32:09 | 15.06.2025 | 01:24:11 | 33.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230046.jpg |
| 26.04.2022 | 05:36:30 | 14.04.2020 | 14:32:10 | 15.06.2025 | 01:24:11 | 35.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230049.jpg |
| 26.04.2022 | 05:36:32 | 19.08.2021 | 14:55:12 | 15.06.2025 | 01:24:11 | 22.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230060.jpg |
| 26.04.2022 | 05:36:34 | 19.08.2021 | 14:55:10 | 15.06.2025 | 01:24:12 | 14.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230063.jpg |
| 26.04.2022 | 05:36:36 | 04.11.2020 | 19:31:00 | 15.06.2025 | 01:24:12 | 81.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230067_pkit.jpg |
| 26.04.2022 | 05:36:38 | 19.08.2021 | 14:42:35 | 15.06.2025 | 01:24:12 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230093.jpg |
| 26.04.2022 | 05:36:40 | 06.07.2016 | 02:21:53 | 15.06.2025 | 01:24:12 | 59.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230098.jpg |
| 26.04.2022 | 05:36:43 | 19.08.2021 | 14:43:10 | 15.06.2025 | 01:24:12 | 30.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230105.jpg |
| 26.04.2022 | 05:36:45 | 19.08.2021 | 14:42:40 | 15.06.2025 | 01:24:13 | 15.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230110.jpg |
| 26.04.2022 | 05:36:47 | 19.08.2021 | 14:43:16 | 15.06.2025 | 01:24:13 | 30.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230111.jpg |
| 26.04.2022 | 05:36:49 | 06.04.2016 | 14:30:13 | 15.06.2025 | 01:24:13 | 61.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230115.jpg |
| 26.04.2022 | 05:36:51 | 08.10.2018 | 19:30:39 | 15.06.2025 | 01:24:13 | 100.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230117.jpg |
| 26.04.2022 | 05:36:53 | 06.07.2016 | 02:10:10 | 15.06.2025 | 01:24:13 | 15.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230132.jpg |
| 26.04.2022 | 05:36:56 | 06.07.2016 | 02:08:17 | 15.06.2025 | 01:24:14 | 79.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230134.jpg |
| 26.04.2022 | 05:36:58 | 14.04.2020 | 14:32:24 | 15.06.2025 | 01:24:14 | 13.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230166.jpg |
| 26.04.2022 | 05:37:00 | 19.08.2021 | 14:28:29 | 15.06.2025 | 01:24:14 | 43.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230177.jpg |
| 26.04.2022 | 05:37:02 | 19.08.2021 | 14:27:47 | 15.06.2025 | 01:24:14 | 37.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230184.jpg |
| 26.04.2022 | 05:37:04 | 06.07.2016 | 02:05:09 | 15.06.2025 | 01:24:15 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230184_2.jpg |
| 26.04.2022 | 05:37:06 | 11.11.2016 | 02:01:12 | 15.06.2025 | 01:24:15 | 28.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230185.jpg |
| 26.04.2022 | 05:37:08 | 06.04.2016 | 09:22:14 | 15.06.2025 | 01:24:15 | 27.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230203.jpg |
| 26.04.2022 | 05:37:11 | 30.07.2020 | 19:30:56 | 15.06.2025 | 01:24:15 | 53.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230205_ppkgright.jpg |
| 26.04.2022 | 05:37:13 | 19.08.2021 | 14:55:10 | 15.06.2025 | 01:24:15 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230214.jpg |
| 26.04.2022 | 05:37:15 | 19.08.2021 | 15:05:18 | 15.06.2025 | 01:24:16 | 24.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230237.jpg |
| 26.04.2022 | 05:37:17 | 20.08.2018 | 19:30:50 | 15.06.2025 | 01:24:16 | 19.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230241_1.jpg |
| 26.04.2022 | 05:37:19 | 19.08.2021 | 14:43:23 | 15.06.2025 | 01:24:16 | 15.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230250.jpg |
| 26.04.2022 | 05:37:22 | 14.04.2020 | 14:32:40 | 15.06.2025 | 01:24:16 | 27.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230259.jpg |
| 26.04.2022 | 05:37:24 | 14.04.2020 | 14:32:44 | 15.06.2025 | 01:24:16 | 28.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230264.jpg |
| 26.04.2022 | 05:37:26 | 14.04.2020 | 14:32:45 | 15.06.2025 | 01:24:17 | 39.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230265.jpg |
| 26.04.2022 | 05:37:28 | 14.04.2020 | 14:32:47 | 15.06.2025 | 01:24:17 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230274.jpg |
| 26.04.2022 | 05:37:30 | 14.04.2020 | 14:32:49 | 15.06.2025 | 01:24:17 | 30.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230282.jpg |
| 26.04.2022 | 05:37:30 | 19.08.2021 | 13:57:49 | 15.06.2025 | 01:24:17 | 14.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230287.jpg |
| 26.04.2022 | 05:37:32 | 14.04.2020 | 14:32:53 | 15.06.2025 | 01:24:17 | 33.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230289.jpg |
| 26.04.2022 | 05:37:34 | 14.04.2020 | 14:32:55 | 15.06.2025 | 01:24:18 | 30.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230291.jpg |
| 26.04.2022 | 05:37:36 | 19.08.2021 | 14:58:12 | 15.06.2025 | 01:24:18 | 50.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230299.jpg |
| 26.04.2022 | 05:37:39 | 19.08.2021 | 14:57:49 | 15.06.2025 | 01:24:18 | 38.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230320.jpg |
| 26.04.2022 | 05:37:41 | 14.04.2020 | 14:33:01 | 15.06.2025 | 01:24:18 | 28.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230325.jpg |
| 26.04.2022 | 05:37:43 | 14.04.2020 | 14:33:03 | 15.06.2025 | 01:24:18 | 32.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230327.jpg |
| 26.04.2022 | 05:37:45 | 14.04.2020 | 14:33:05 | 15.06.2025 | 01:24:19 | 37.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230328.jpg |
| 26.04.2022 | 05:37:47 | 14.04.2020 | 14:33:07 | 15.06.2025 | 01:24:19 | 33.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230329.jpg |
| 26.04.2022 | 05:37:47 | 19.08.2021 | 14:54:52 | 15.06.2025 | 01:24:19 | 16.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230335_2.jpg |
| 26.04.2022 | 05:37:49 | 14.04.2020 | 14:33:13 | 15.06.2025 | 01:24:19 | 17.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230345.jpg |
| 26.04.2022 | 05:37:51 | 06.07.2016 | 02:21:53 | 15.06.2025 | 01:24:19 | 62.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230385.jpg |
| 26.04.2022 | 05:37:54 | 19.08.2021 | 14:35:50 | 15.06.2025 | 01:24:20 | 24.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230403_2.jpg |
| 26.04.2022 | 05:37:56 | 19.08.2021 | 15:11:35 | 15.06.2025 | 01:24:20 | 598.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230412.jpg |
| 26.04.2022 | 05:37:58 | 19.08.2021 | 14:20:56 | 15.06.2025 | 01:24:20 | 28.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230445.jpg |
| 26.04.2022 | 05:38:00 | 28.04.2021 | 19:30:42 | 15.06.2025 | 01:24:20 | 77.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230472_pdet.jpg |
| 26.04.2022 | 05:38:02 | 06.04.2016 | 12:59:32 | 15.06.2025 | 01:24:21 | 4.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230488.jpg |
| 26.04.2022 | 05:38:04 | 14.04.2020 | 14:33:19 | 15.06.2025 | 01:24:21 | 39.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230524.jpg |
| 26.04.2022 | 05:38:06 | 14.04.2020 | 14:33:21 | 15.06.2025 | 01:24:21 | 37.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230549.jpg |
| 26.04.2022 | 05:38:08 | 06.07.2016 | 02:11:39 | 15.06.2025 | 01:24:21 | 5.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230571.jpg |
| 26.04.2022 | 05:38:11 | 06.04.2016 | 03:02:59 | 15.06.2025 | 01:24:21 | 11.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230581_PC.jpg |
| 26.04.2022 | 05:38:13 | 09.03.2017 | 20:01:12 | 15.06.2025 | 01:24:22 | 95.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230595.jpg |
| 26.04.2022 | 05:38:15 | 13.10.2016 | 02:00:22 | 15.06.2025 | 01:24:22 | 53.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230596.jpg |
| 26.04.2022 | 05:38:17 | 06.07.2016 | 02:13:16 | 15.06.2025 | 01:24:22 | 61.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230597.jpg |
| 26.04.2022 | 05:38:19 | 14.04.2020 | 14:33:23 | 15.06.2025 | 01:24:22 | 40.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230600.jpg |
| 26.04.2022 | 05:38:21 | 06.07.2016 | 02:17:11 | 15.06.2025 | 01:24:22 | 35.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230651.jpg |
| 26.04.2022 | 05:39:11 | 14.04.2020 | 14:33:25 | 15.06.2025 | 01:24:27 | 48.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230702.jpg |
| 26.04.2022 | 05:39:13 | 14.04.2020 | 14:33:27 | 15.06.2025 | 01:24:27 | 45.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230726.jpg |
| 26.04.2022 | 05:39:15 | 06.07.2016 | 02:17:33 | 15.06.2025 | 01:24:28 | 6.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230727.jpg |
| 26.04.2022 | 05:39:17 | 06.07.2016 | 02:10:11 | 15.06.2025 | 01:24:28 | 27.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230732.jpg |
| 26.04.2022 | 05:39:20 | 06.07.2016 | 02:08:18 | 15.06.2025 | 01:24:28 | 28.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230734.jpg |
| 26.04.2022 | 05:39:22 | 06.04.2016 | 03:02:59 | 15.06.2025 | 01:24:28 | 23.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230750_PC.jpg |
| 26.04.2022 | 05:39:24 | 02.08.2016 | 02:00:52 | 15.06.2025 | 01:24:28 | 17.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230756.jpg |
| 26.04.2022 | 05:39:26 | 16.09.2020 | 19:30:38 | 15.06.2025 | 01:24:29 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230769_front.jpg |
| 26.04.2022 | 05:39:28 | 16.09.2020 | 19:30:38 | 15.06.2025 | 01:24:29 | 68.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230769_front_2.jpg |
| 26.04.2022 | 05:39:30 | 16.09.2020 | 19:30:38 | 15.06.2025 | 01:24:29 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230769_front_3.jpg |
| 26.04.2022 | 05:39:32 | 16.09.2020 | 19:30:38 | 15.06.2025 | 01:24:29 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230769_front_4.jpg |
| 26.04.2022 | 05:39:35 | 14.04.2020 | 14:33:29 | 15.06.2025 | 01:24:29 | 10.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230783.jpg |
| 26.04.2022 | 05:39:37 | 06.07.2016 | 02:14:27 | 15.06.2025 | 01:24:30 | 121.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230798.jpg |
| 26.04.2022 | 05:39:39 | 06.07.2016 | 02:14:28 | 15.06.2025 | 01:24:30 | 600.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230799.jpg |
| 26.04.2022 | 05:39:41 | 06.07.2016 | 02:02:31 | 15.06.2025 | 01:24:30 | 338.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230803.jpg |
| 26.04.2022 | 05:39:43 | 29.09.2020 | 19:31:00 | 15.06.2025 | 01:24:30 | 42.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230807_front.jpg |
| 26.04.2022 | 05:39:45 | 14.04.2020 | 14:33:31 | 15.06.2025 | 01:24:31 | 39.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230813.jpg |
| 26.04.2022 | 05:39:47 | 07.07.2020 | 19:31:37 | 15.06.2025 | 01:24:31 | 77.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230827_group.jpg |
| 26.04.2022 | 05:39:50 | 14.04.2020 | 14:33:33 | 15.06.2025 | 01:24:31 | 12.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230839.jpg |
| 26.04.2022 | 05:39:52 | 06.07.2016 | 02:08:05 | 15.06.2025 | 01:24:31 | 60.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230839_2.jpg |
| 26.04.2022 | 05:39:54 | 14.04.2020 | 14:33:35 | 15.06.2025 | 01:24:31 | 40.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230845.jpg |
| 26.04.2022 | 05:39:56 | 06.06.2018 | 19:32:34 | 15.06.2025 | 01:24:32 | 73.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230855.jpg |
| 26.04.2022 | 05:39:58 | 06.07.2016 | 02:10:34 | 15.06.2025 | 01:24:32 | 22.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230871.jpg |
| 26.04.2022 | 05:40:00 | 22.11.2016 | 02:38:38 | 15.06.2025 | 01:24:32 | 22.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230900.jpg |
| 26.04.2022 | 05:40:03 | 06.07.2016 | 02:14:24 | 15.06.2025 | 01:24:32 | 671.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230903.jpg |
| 26.04.2022 | 05:40:05 | 06.04.2016 | 10:38:16 | 15.06.2025 | 01:24:32 | 671.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230904.jpg |
| 26.04.2022 | 05:40:07 | 06.07.2016 | 02:14:24 | 15.06.2025 | 01:24:33 | 671.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230905.jpg |
| 26.04.2022 | 05:40:11 | 06.07.2016 | 02:14:24 | 15.06.2025 | 01:24:33 | 121.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230906.jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2767

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 05:40:13 | 14.04.2020 | 14:33:37 | 15.06.2025 | 01:24:33 | 39.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230906_2.jpg |
| 26.04.2022 | 05:40:15 | 06.07.2016 | 02:14:25 | 15.06.2025 | 01:24:33 | 121.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230907.jpg |
| 26.04.2022 | 05:40:20 | 14.04.2020 | 14:33:39 | 15.06.2025 | 01:24:33 | 40.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230909.jpg |
| 26.04.2022 | 05:40:22 | 06.04.2016 | 03:03:00 | 15.06.2025 | 01:24:34 | 22.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230918_PC.jpg |
| 26.04.2022 | 05:40:24 | 06.07.2016 | 02:15:19 | 15.06.2025 | 01:24:34 | 48.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230919.jpg |
| 26.04.2022 | 05:40:26 | 14.04.2020 | 14:33:41 | 15.06.2025 | 01:24:34 | 19.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230949.jpg |
| 26.04.2022 | 05:40:28 | 04.04.2016 | 08:14:59 | 15.06.2025 | 01:24:34 | 22.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230966.jpg |
| 26.04.2022 | 05:40:31 | 06.04.2016 | 03:03:01 | 15.06.2025 | 01:24:34 | 3.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230982_PC.jpg |
| 26.04.2022 | 05:40:33 | 06.04.2016 | 03:03:01 | 15.06.2025 | 01:24:35 | 3.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230982_PC_2.jpg |
| 26.04.2022 | 05:40:35 | 06.04.2016 | 03:03:01 | 15.06.2025 | 01:24:35 | 6.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230982_PC_3.jpg |
| 26.04.2022 | 05:40:37 | 06.04.2016 | 03:03:01 | 15.06.2025 | 01:24:35 | 3.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\230982_PC_4.jpg |
| 26.04.2022 | 05:40:39 | 23.06.2020 | 19:31:23 | 15.06.2025 | 01:24:35 | 73.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231002_pkit.jpg |
| 26.04.2022 | 05:40:41 | 23.07.2020 | 18:33:12 | 15.06.2025 | 01:24:35 | 21.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231003.jpg |
| 26.04.2022 | 05:40:43 | 06.04.2016 | 06:07:32 | 15.06.2025 | 01:24:36 | 12.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231026.jpg |
| 26.04.2022 | 05:40:46 | 06.07.2016 | 02:02:11 | 15.06.2025 | 01:24:36 | 7.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231064.jpg |
| 26.04.2022 | 05:40:48 | 06.04.2016 | 02:47:56 | 15.06.2025 | 01:24:36 | 3.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231066.jpg |
| 26.04.2022 | 05:40:48 | 14.04.2020 | 14:33:45 | 15.06.2025 | 01:24:36 | 25.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231071.jpg |
| 26.04.2022 | 05:40:48 | 14.04.2020 | 14:33:47 | 15.06.2025 | 01:24:37 | 11.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231075.jpg |
| 26.04.2022 | 05:40:48 | 14.04.2020 | 14:33:49 | 15.06.2025 | 01:24:37 | 15.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231080.jpg |
| 26.04.2022 | 05:40:50 | 23.07.2020 | 18:33:15 | 15.06.2025 | 01:24:37 | 15.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231083.jpg |
| 26.04.2022 | 05:40:52 | 19.08.2021 | 14:57:17 | 15.06.2025 | 01:24:37 | 26.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231086.jpg |
| 26.04.2022 | 05:40:54 | 23.07.2020 | 18:33:19 | 15.06.2025 | 01:24:37 | 15.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231087.jpg |
| 26.04.2022 | 05:40:56 | 19.08.2021 | 14:57:24 | 15.06.2025 | 01:24:38 | 26.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231088.jpg |
| 26.04.2022 | 05:40:58 | 06.04.2016 | 03:03:01 | 15.06.2025 | 01:24:38 | 12.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231088_PC.jpg |
| 26.04.2022 | 05:41:00 | 06.04.2016 | 06:54:26 | 15.06.2025 | 01:24:38 | 346.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231097.jpg |
| 26.04.2022 | 05:41:03 | 06.04.2016 | 06:54:27 | 15.06.2025 | 01:24:38 | 346.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231098.jpg |
| 26.04.2022 | 05:41:05 | 06.04.2016 | 06:54:27 | 15.06.2025 | 01:24:38 | 346.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231099.jpg |
| 26.04.2022 | 05:41:07 | 06.04.2016 | 06:54:28 | 15.06.2025 | 01:24:39 | 346.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231100.jpg |
| 26.04.2022 | 05:41:09 | 19.08.2021 | 14:57:25 | 15.06.2025 | 01:24:39 | 51.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231102.jpg |
| 26.04.2022 | 05:41:11 | 06.07.2016 | 02:07:12 | 15.06.2025 | 01:24:39 | 340.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231105.jpg |
| 26.04.2022 | 05:41:13 | 06.04.2016 | 06:54:30 | 15.06.2025 | 01:24:39 | 32.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231107.jpg |
| 26.04.2022 | 05:41:15 | 18.06.2019 | 19:32:19 | 15.06.2025 | 01:24:39 | 28.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231139.jpg |
| 26.04.2022 | 05:41:17 | 14.03.2017 | 20:33:08 | 15.06.2025 | 01:24:40 | 13.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231140.jpg |
| 26.04.2022 | 05:41:20 | 14.03.2017 | 20:33:08 | 15.06.2025 | 01:24:40 | 13.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231140_2.jpg |
| 26.04.2022 | 05:41:22 | 14.03.2017 | 20:33:08 | 15.06.2025 | 01:24:40 | 13.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231140_3.jpg |
| 26.04.2022 | 05:41:26 | 14.03.2017 | 20:33:08 | 15.06.2025 | 01:24:40 | 13.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231140_4.jpg |
| 26.04.2022 | 05:41:28 | 19.08.2021 | 14:57:55 | 15.06.2025 | 01:24:40 | 45.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231170.jpg |
| 26.04.2022 | 05:41:30 | 19.08.2021 | 14:30:00 | 15.06.2025 | 01:24:41 | 51.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231173.jpg |
| 26.04.2022 | 05:41:32 | 19.08.2021 | 14:44:09 | 15.06.2025 | 01:24:41 | 28.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231184.jpg |
| 26.04.2022 | 05:41:34 | 06.07.2016 | 02:03:56 | 15.06.2025 | 01:24:41 | 26.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231191.jpg |
| 26.04.2022 | 05:41:41 | 14.04.2020 | 14:34:12 | 15.06.2025 | 01:24:41 | 30.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231219.jpg |
| 26.04.2022 | 05:41:43 | 19.08.2021 | 14:47:33 | 15.06.2025 | 01:24:42 | 27.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231232.jpg |
| 26.04.2022 | 05:41:45 | 19.08.2021 | 14:14:28 | 15.06.2025 | 01:24:42 | 25.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231236.jpg |
| 26.04.2022 | 05:41:47 | 14.04.2020 | 14:34:18 | 15.06.2025 | 01:24:42 | 46.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231240.jpg |
| 26.04.2022 | 05:41:50 | 14.04.2020 | 14:34:20 | 15.06.2025 | 01:24:42 | 33.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231241.jpg |
| 26.04.2022 | 05:41:52 | 14.04.2020 | 14:34:22 | 15.06.2025 | 01:24:43 | 46.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231256.jpg |
| 26.04.2022 | 05:41:54 | 19.08.2021 | 14:13:04 | 15.06.2025 | 01:24:43 | 28.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231290.jpg |
| 26.04.2022 | 05:41:58 | 19.08.2021 | 14:13:08 | 15.06.2025 | 01:24:43 | 28.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231307.jpg |
| 26.04.2022 | 05:42:01 | 06.04.2016 | 02:47:56 | 15.06.2025 | 01:24:43 | 39.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231327.jpg |
| 26.04.2022 | 05:42:03 | 19.08.2021 | 14:58:07 | 15.06.2025 | 01:24:44 | 41.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231351.jpg |
| 26.04.2022 | 05:42:05 | 14.04.2020 | 14:34:29 | 15.06.2025 | 01:24:44 | 52.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231357.jpg |
| 26.04.2022 | 05:42:07 | 14.04.2020 | 14:34:31 | 15.06.2025 | 01:24:44 | 56.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231360.jpg |
| 26.04.2022 | 05:42:09 | 06.04.2016 | 09:05:55 | 15.06.2025 | 01:24:44 | 58.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231370.jpg |
| 26.04.2022 | 05:42:11 | 06.07.2016 | 02:17:12 | 15.06.2025 | 01:24:44 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231391.jpg |
| 26.04.2022 | 05:42:13 | 06.04.2016 | 14:30:14 | 15.06.2025 | 01:24:45 | 62.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231425.jpg |
| 26.04.2022 | 05:42:16 | 18.06.2019 | 19:31:18 | 15.06.2025 | 01:24:45 | 73.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231443.jpg |
| 26.04.2022 | 05:42:18 | 06.07.2016 | 02:10:35 | 15.06.2025 | 01:24:45 | 20.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231471.jpg |
| 26.04.2022 | 05:42:20 | 14.04.2020 | 14:34:37 | 15.06.2025 | 01:24:45 | 22.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231488.jpg |
| 26.04.2022 | 05:42:22 | 04.04.2016 | 07:55:35 | 15.06.2025 | 01:24:45 | 95.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231490.jpg |
| 26.04.2022 | 05:42:24 | 04.04.2016 | 07:55:35 | 15.06.2025 | 01:24:46 | 18.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231491.jpg |
| 26.04.2022 | 05:42:26 | 11.11.2016 | 02:02:24 | 15.06.2025 | 01:24:46 | 95.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231492.jpg |
| 26.04.2022 | 05:42:28 | 11.11.2016 | 02:02:24 | 15.06.2025 | 01:24:46 | 95.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231493.jpg |
| 26.04.2022 | 05:42:30 | 06.07.2016 | 02:17:55 | 15.06.2025 | 01:24:46 | 17.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231507.jpg |
| 26.04.2022 | 05:42:33 | 19.08.2021 | 13:56:00 | 15.06.2025 | 01:24:46 | 37.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231539.jpg |
| 26.04.2022 | 05:42:35 | 24.07.2020 | 19:30:49 | 15.06.2025 | 01:24:47 | 6.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231558_side.jpg |
| 26.04.2022 | 05:42:37 | 24.07.2020 | 19:30:50 | 15.06.2025 | 01:24:47 | 21.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231559_side.jpg |
| 26.04.2022 | 05:42:39 | 06.04.2016 | 03:03:02 | 15.06.2025 | 01:24:47 | 2.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231560_PC.jpg |
| 26.04.2022 | 05:42:41 | 06.04.2016 | 03:03:02 | 15.06.2025 | 01:24:47 | 2.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231561_PC.jpg |
| 26.04.2022 | 05:42:43 | 14.04.2020 | 14:34:41 | 15.06.2025 | 01:24:47 | 33.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231563.jpg |
| 26.04.2022 | 05:42:45 | 06.04.2016 | 03:03:02 | 15.06.2025 | 01:24:48 | 7.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231564_PC.jpg |
| 26.04.2022 | 05:42:48 | 14.04.2020 | 14:34:43 | 15.06.2025 | 01:24:48 | 48.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231566.jpg |
| 26.04.2022 | 05:42:50 | 19.08.2021 | 14:24:04 | 15.06.2025 | 01:24:48 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231569.jpg |
| 26.04.2022 | 05:42:52 | 19.08.2021 | 14:24:00 | 15.06.2025 | 01:24:48 | 31.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231571.jpg |
| 26.04.2022 | 05:42:54 | 14.04.2020 | 14:34:49 | 15.06.2025 | 01:24:48 | 19.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231576.jpg |
| 26.04.2022 | 05:42:56 | 19.08.2021 | 14:13:24 | 15.06.2025 | 01:24:49 | 56.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231592.jpg |
| 26.04.2022 | 05:42:58 | 14.04.2020 | 14:34:53 | 15.06.2025 | 01:24:49 | 42.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231615.jpg |
| 26.04.2022 | 05:43:01 | 06.07.2016 | 02:09:50 | 15.06.2025 | 01:24:49 | 21.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231626.jpg |
| 26.04.2022 | 05:43:03 | 19.08.2021 | 14:13:45 | 15.06.2025 | 01:24:49 | 31.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231627.jpg |
| 26.04.2022 | 05:43:05 | 14.04.2020 | 14:34:56 | 15.06.2025 | 01:24:49 | 31.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231649.jpg |
| 26.04.2022 | 05:43:07 | 14.04.2020 | 14:34:58 | 15.06.2025 | 01:24:50 | 43.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231656.jpg |
| 26.04.2022 | 05:43:09 | 19.08.2021 | 15:01:08 | 15.06.2025 | 01:24:50 | 34.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231659.jpg |
| 26.04.2022 | 05:43:12 | 14.04.2020 | 14:35:02 | 15.06.2025 | 01:24:50 | 41.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231677.jpg |
| 26.04.2022 | 05:43:14 | 14.04.2020 | 14:35:04 | 15.06.2025 | 01:24:50 | 46.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231686.jpg |
| 26.04.2022 | 05:43:16 | 14.04.2020 | 14:35:06 | 15.06.2025 | 01:24:50 | 33.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231693.jpg |
| 26.04.2022 | 05:43:18 | 06.07.2016 | 02:14:10 | 15.06.2025 | 01:24:51 | 474.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231711.jpg |
| 26.04.2022 | 05:43:20 | 06.07.2016 | 02:09:27 | 15.06.2025 | 01:24:51 | 5.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231719.jpg |
| 26.04.2022 | 05:43:22 | 19.08.2021 | 14:29:48 | 15.06.2025 | 01:24:51 | 44.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231732.jpg |
| 26.04.2022 | 05:43:24 | 06.04.2016 | 11:08:21 | 15.06.2025 | 01:24:51 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231763.jpg |
| 26.04.2022 | 05:43:26 | 06.04.2016 | 11:08:22 | 15.06.2025 | 01:24:52 | 3.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231764.jpg |
| 26.04.2022 | 05:43:29 | 06.04.2016 | 11:08:21 | 15.06.2025 | 01:24:52 | 8.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231765.jpg |
| 26.04.2022 | 05:43:31 | 06.04.2016 | 11:08:24 | 15.06.2025 | 01:24:52 | 9.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231766.jpg |
| 26.04.2022 | 05:43:33 | 31.07.2019 | 19:31:07 | 15.06.2025 | 01:24:52 | 87.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231770.jpg |
| 26.04.2022 | 05:43:35 | 11.11.2016 | 02:05:50 | 15.06.2025 | 01:24:52 | 69.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231795.jpg |
| 26.04.2022 | 05:43:41 | 19.08.2021 | 14:29:52 | 15.06.2025 | 01:24:53 | 41.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231800.jpg |
| 26.04.2022 | 05:43:43 | 04.04.2016 | 07:35:39 | 15.06.2025 | 01:24:53 | 48.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231802.jpg |
| 26.04.2022 | 05:43:46 | 03.02.2016 | 11:19:20 | 15.06.2025 | 01:24:53 | 23.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231808.jpg |
| 26.04.2022 | 05:43:48 | 14.04.2020 | 14:35:16 | 15.06.2025 | 01:24:54 | 38.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231844.jpg |
| 26.04.2022 | 05:43:50 | 14.04.2020 | 14:35:18 | 15.06.2025 | 01:24:54 | 55.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231848.jpg |
| 26.04.2022 | 05:43:52 | 06.04.2016 | 12:59:31 | 15.06.2025 | 01:24:54 | 11.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231863.jpg |
| 26.04.2022 | 05:43:54 | 14.04.2020 | 14:35:22 | 15.06.2025 | 01:24:54 | 44.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231869.jpg |
| 26.04.2022 | 05:43:56 | 14.04.2020 | 14:35:24 | 15.06.2025 | 01:24:54 | 45.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231882.jpg |
| 26.04.2022 | 05:43:58 | 14.04.2020 | 14:35:26 | 15.06.2025 | 01:24:55 | 26.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231886.jpg |
| 26.04.2022 | 05:44:00 | 14.04.2020 | 14:35:27 | 15.06.2025 | 01:24:55 | 46.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231887.jpg |
| 26.04.2022 | 05:44:03 | 14.04.2020 | 14:35:29 | 15.06.2025 | 01:24:55 | 42.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231895.jpg |
| 26.04.2022 | 05:44:05 | 14.04.2020 | 14:35:31 | 15.06.2025 | 01:24:55 | 30.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\231904.jpg |
| 26.04.2022 | 05:44:09 | 19.08.2021 | 14:31:54 | 15.06.2025 | 01:24:56 | 52.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232020.jpg |
| 26.04.2022 | 05:44:11 | 23.04.2021 | 19:31:32 | 15.06.2025 | 01:24:56 | 57.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232050_right.jpg |
| 26.04.2022 | 05:44:13 | 14.04.2020 | 14:35:35 | 15.06.2025 | 01:24:56 | 13.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232083.jpg |
| 26.04.2022 | 05:44:26 | 19.08.2021 | 14:26:59 | 15.06.2025 | 01:24:57 | 5.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232106.jpg |
| 26.04.2022 | 05:44:28 | 14.04.2020 | 14:35:37 | 15.06.2025 | 01:24:57 | 4.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232110.jpg |
| 26.04.2022 | 05:44:30 | 06.07.2016 | 02:13:16 | 15.06.2025 | 01:24:58 | 61.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232138.jpg |
| 26.04.2022 | 05:44:33 | 27.04.2021 | 19:31:08 | 15.06.2025 | 01:24:58 | 55.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232140_front.jpg |
| 26.04.2022 | 05:44:35 | 04.04.2016 | 07:57:16 | 15.06.2025 | 01:24:58 | 20.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232159.jpg |
| 26.04.2022 | 05:44:37 | 19.08.2021 | 14:21:13 | 15.06.2025 | 01:24:58 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232165.jpg |
| 26.04.2022 | 05:44:39 | 30.03.2021 | 19:30:40 | 15.06.2025 | 01:24:58 | 27.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232173_ppkgleft.jpg |
| 26.04.2022 | 05:44:41 | 06.07.2016 | 02:17:22 | 15.06.2025 | 01:24:59 | 12.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232192.jpg |
| 26.04.2022 | 05:44:43 | 27.04.2021 | 19:31:11 | 15.06.2025 | 01:24:59 | 11.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232193_right.jpg |
| 26.04.2022 | 05:44:45 | 14.04.2020 | 14:35:47 | 15.06.2025 | 01:24:59 | 44.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232211.jpg |
| 26.04.2022 | 05:44:48 | 06.07.2016 | 02:17:12 | 15.06.2025 | 01:24:59 | 112.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232216.jpg |
| 26.04.2022 | 05:44:50 | 14.04.2020 | 14:35:49 | 15.06.2025 | 01:24:59 | 20.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232260.jpg |
| 26.04.2022 | 05:44:52 | 06.04.2016 | 03:03:04 | 15.06.2025 | 01:25:00 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232264_PC.jpg |
| 26.04.2022 | 05:44:54 | 06.04.2016 | 03:03:04 | 15.06.2025 | 01:25:00 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232264_PC_2.jpg |
| 26.04.2022 | 05:44:56 | 06.04.2016 | 03:03:04 | 15.06.2025 | 01:25:00 | 47.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232264_PC_3.jpg |
| 26.04.2022 | 05:44:59 | 06.04.2016 | 03:03:04 | 15.06.2025 | 01:25:00 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232264_PC_4.jpg |
| 26.04.2022 | 05:45:01 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:00 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232265_PC.jpg |
| 26.04.2022 | 05:45:03 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:01 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232265_PC_2.jpg |
| 26.04.2022 | 05:45:05 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:01 | 47.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232265_PC_3.jpg |
| 26.04.2022 | 05:45:07 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:01 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232265_PC_4.jpg |
| 26.04.2022 | 05:45:09 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:01 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232266_PC.jpg |
| 26.04.2022 | 05:45:12 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:01 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232266_PC_2.jpg |
| 26.04.2022 | 05:45:14 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:02 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232266_PC_3.jpg |
| 26.04.2022 | 05:45:16 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:02 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232266_PC_4.jpg |
| 26.04.2022 | 05:45:16 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:02 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232267_PC.jpg |
| 26.04.2022 | 05:45:16 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:02 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232267_PC_2.jpg |
| 26.04.2022 | 05:45:16 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:02 | 47.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232267_PC_3.jpg |
| 26.04.2022 | 05:45:16 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:03 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232267_PC_4.jpg |
| 26.04.2022 | 05:45:16 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:03 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232268_PC.jpg |
| 26.04.2022 | 05:45:16 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:03 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232268_PC_2.jpg |
| 26.04.2022 | 05:45:16 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:03 | 47.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232268_PC_3.jpg |
| 26.04.2022 | 05:45:18 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:03 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232268_PC_4.jpg |
| 26.04.2022 | 05:45:21 | 06.04.2016 | 03:03:06 | 15.06.2025 | 01:25:03 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232269_PC.jpg |
| 26.04.2022 | 05:45:23 | 06.04.2016 | 03:03:06 | 15.06.2025 | 01:25:04 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232269_PC_2.jpg |
| 26.04.2022 | 05:45:27 | 06.04.2016 | 03:03:06 | 15.06.2025 | 01:25:04 | 47.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232269_PC_3.jpg |
| 26.04.2022 | 05:45:29 | 06.04.2016 | 03:03:06 | 15.06.2025 | 01:25:04 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232269_PC_4.jpg |
| 26.04.2022 | 05:45:31 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:04 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232270_PC.jpg |
| 26.04.2022 | 05:45:33 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:04 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232270_PC_2.jpg |
| 26.04.2022 | 05:45:35 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:05 | 47.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232270_PC_3.jpg |
| 26.04.2022 | 05:45:37 | 06.04.2016 | 03:03:05 | 15.06.2025 | 01:25:05 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232270_PC_4.jpg |
| 26.04.2022 | 05:45:40 | 19.08.2021 | 15:02:14 | 15.06.2025 | 01:25:05 | 18.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232273.jpg |
| 26.04.2022 | 05:45:42 | 06.04.2016 | 03:03:06 | 15.06.2025 | 01:25:05 | 40.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232276_PC.jpg |
| 26.04.2022 | 05:45:44 | 14.04.2020 | 14:35:53 | 15.06.2025 | 01:25:05 | 24.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232277.jpg |
| 26.04.2022 | 05:45:46 | 06.04.2016 | 03:03:06 | 15.06.2025 | 01:25:06 | 12.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232278_PC.jpg |
| 26.04.2022 | 05:45:48 | 06.04.2016 | 03:03:06 | 15.06.2025 | 01:25:06 | 12.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232278_PC_2.jpg |
| 26.04.2022 | 05:45:50 | 06.04.2016 | 03:03:06 | 15.06.2025 | 01:25:06 | 40.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232278_PC_3.jpg |
| 26.04.2022 | 05:45:53 | 06.04.2016 | 03:03:06 | 15.06.2025 | 01:25:06 | 12.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232278_PC_4.jpg |
| 26.04.2022 | 05:45:55 | 06.04.2016 | 03:03:06 | 15.06.2025 | 01:25:06 | 15.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232282_PC.jpg |
| 26.04.2022 | 05:45:57 | 06.04.2016 | 03:03:07 | 15.06.2025 | 01:25:07 | 45.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232283_PC.jpg |
| 26.04.2022 | 05:45:59 | 06.04.2016 | 03:03:07 | 15.06.2025 | 01:25:07 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232299_PC.jpg |
| 26.04.2022 | 05:46:01 | 06.04.2016 | 03:03:07 | 15.06.2025 | 01:25:07 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232299_PC_2.jpg |
| 26.04.2022 | 05:46:03 | 06.04.2016 | 03:03:07 | 15.06.2025 | 01:25:07 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232299_PC_3.jpg |
| 26.04.2022 | 05:46:05 | 06.04.2016 | 03:03:07 | 15.06.2025 | 01:25:07 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232299_PC_4.jpg |
| 26.04.2022 | 05:46:10 | 06.04.2016 | 03:03:07 | 15.06.2025 | 01:25:08 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232300_PC.jpg |
| 26.04.2022 | 05:46:12 | 06.04.2016 | 03:03:09 | 15.06.2025 | 01:25:08 | 17.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232313_PC.jpg |
| 26.04.2022 | 05:46:14 | 06.04.2016 | 03:03:09 | 15.06.2025 | 01:25:08 | 17.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232313_PC_2.jpg |
| 26.04.2022 | 05:46:16 | 06.04.2016 | 03:03:09 | 15.06.2025 | 01:25:08 | 47.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232313_PC_3.jpg |
| 26.04.2022 | 05:46:16 | 06.04.2016 | 03:03:09 | 15.06.2025 | 01:25:08 | 17.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232313_PC_4.jpg |
| 26.04.2022 | 05:46:16 | 06.04.2016 | 02:47:55 | 15.06.2025 | 01:25:09 | 5.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232364.jpg |
| 26.04.2022 | 05:46:16 | 06.04.2016 | 02:47:55 | 15.06.2025 | 01:25:09 | 5.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232364_2.jpg |
| 26.04.2022 | 05:46:17 | 06.04.2016 | 02:47:55 | 15.06.2025 | 01:25:09 | 5.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232364_3.jpg |
| 26.04.2022 | 05:46:19 | 06.04.2016 | 02:47:55 | 15.06.2025 | 01:25:09 | 5.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232364_4.jpg |
| 26.04.2022 | 05:46:21 | 06.04.2016 | 11:08:22 | 15.06.2025 | 01:25:09 | 31.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2768

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 05:46:23 | 14.04.2020 | 14:35:55 | 15.06.2025 | 01:25:10 | 15.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232397.jpg |
| 26.04.2022 | 05:46:25 | 06.04.2016 | 11:43:18 | 15.06.2025 | 01:25:10 | 107.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232399.jpg |
| 26.04.2022 | 05:46:27 | 06.04.2016 | 03:03:14 | 15.06.2025 | 01:25:10 | 27.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232400_PC.jpg |
| 26.04.2022 | 05:46:32 | 23.06.2021 | 19:31:57 | 15.06.2025 | 01:25:10 | 22.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232435_front.jpg |
| 26.04.2022 | 05:46:34 | 19.08.2021 | 13:56:00 | 15.06.2025 | 01:25:10 | 45.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232456.jpg |
| 26.04.2022 | 05:46:36 | 19.08.2021 | 15:11:39 | 15.06.2025 | 01:25:11 | 13.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232464.jpg |
| 26.04.2022 | 05:46:43 | 14.04.2020 | 14:35:58 | 15.06.2025 | 01:25:11 | 27.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232483.jpg |
| 26.04.2022 | 05:46:45 | 14.04.2020 | 14:36:00 | 15.06.2025 | 01:25:11 | 30.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232484.jpg |
| 26.04.2022 | 05:46:47 | 06.07.2016 | 02:07:14 | 15.06.2025 | 01:25:11 | 328.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232498.jpg |
| 26.04.2022 | 05:46:49 | 06.07.2016 | 02:07:14 | 15.06.2025 | 01:25:11 | 346.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232499.jpg |
| 26.04.2022 | 05:46:51 | 06.07.2016 | 02:07:15 | 15.06.2025 | 01:25:12 | 346.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232500.jpg |
| 26.04.2022 | 05:46:54 | 06.07.2016 | 02:07:15 | 15.06.2025 | 01:25:12 | 346.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232501.jpg |
| 26.04.2022 | 05:46:56 | 06.07.2016 | 02:11:40 | 15.06.2025 | 01:25:12 | 11.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232504.jpg |
| 26.04.2022 | 05:46:58 | 09.07.2021 | 19:32:22 | 15.06.2025 | 01:25:12 | 30.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232514_right.jpg |
| 26.04.2022 | 05:47:00 | 19.08.2021 | 14:13:55 | 15.06.2025 | 01:25:12 | 33.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232542.jpg |
| 26.04.2022 | 05:47:02 | 06.07.2016 | 02:17:12 | 15.06.2025 | 01:25:12 | 101.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232564.jpg |
| 26.04.2022 | 05:47:04 | 19.08.2021 | 14:13:57 | 15.06.2025 | 01:25:13 | 25.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232574.jpg |
| 26.04.2022 | 05:47:07 | 14.04.2020 | 14:36:06 | 15.06.2025 | 01:25:13 | 24.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232600.jpg |
| 26.04.2022 | 05:47:13 | 19.08.2021 | 15:00:43 | 15.06.2025 | 01:25:13 | 27.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232630.jpg |
| 26.04.2022 | 05:47:15 | 13.06.2017 | 19:30:48 | 15.06.2025 | 01:25:13 | 32.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232636.jpg |
| 26.04.2022 | 05:47:17 | 06.04.2016 | 10:38:17 | 15.06.2025 | 01:25:14 | 103.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232743.jpg |
| 26.04.2022 | 05:47:19 | 06.07.2016 | 02:08:30 | 15.06.2025 | 01:25:14 | 589.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232776.jpg |
| 26.04.2022 | 05:47:22 | 06.04.2016 | 05:49:04 | 15.06.2025 | 01:25:14 | 799.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232793.jpg |
| 26.04.2022 | 05:47:22 | 25.11.2016 | 02:01:27 | 15.06.2025 | 01:25:14 | 15.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232794.jpg |
| 26.04.2022 | 05:47:24 | 06.04.2016 | 11:08:23 | 15.06.2025 | 01:25:14 | 10.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232800.jpg |
| 26.04.2022 | 05:47:32 | 19.08.2021 | 14:34:07 | 15.06.2025 | 01:25:15 | 49.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232959.jpg |
| 26.04.2022 | 05:47:35 | 19.08.2021 | 14:03:09 | 15.06.2025 | 01:25:15 | 20.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232967.jpg |
| 26.04.2022 | 05:47:37 | 06.04.2016 | 09:49:21 | 15.06.2025 | 01:25:15 | 54.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232981.jpg |
| 26.04.2022 | 05:47:39 | 06.07.2016 | 02:12:42 | 15.06.2025 | 01:25:15 | 54.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232982.jpg |
| 26.04.2022 | 05:47:39 | 14.04.2020 | 14:36:14 | 15.06.2025 | 01:25:16 | 20.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\232985.jpg |
| 26.04.2022 | 05:47:48 | 14.04.2020 | 14:36:16 | 15.06.2025 | 01:25:16 | 21.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233002.jpg |
| 26.04.2022 | 05:47:52 | 14.04.2020 | 14:36:16 | 15.06.2025 | 01:25:16 | 27.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233002_2.jpg |
| 26.04.2022 | 05:47:52 | 14.04.2020 | 14:36:16 | 15.06.2025 | 01:25:17 | 21.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233002_3.jpg |
| 26.04.2022 | 05:47:54 | 14.04.2020 | 14:36:16 | 15.06.2025 | 01:25:17 | 21.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233002_4.jpg |
| 26.04.2022 | 05:47:56 | 19.08.2021 | 14:07:23 | 15.06.2025 | 01:25:17 | 26.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233010.jpg |
| 26.04.2022 | 05:48:01 | 14.04.2020 | 14:36:20 | 15.06.2025 | 01:25:17 | 29.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233021.jpg |
| 26.04.2022 | 05:48:05 | 14.04.2020 | 14:36:22 | 15.06.2025 | 01:25:17 | 24.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233033.jpg |
| 26.04.2022 | 05:48:07 | 14.04.2020 | 14:36:24 | 15.06.2025 | 01:25:18 | 18.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233051.jpg |
| 26.04.2022 | 05:48:09 | 19.08.2021 | 14:56:04 | 15.06.2025 | 01:25:18 | 31.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233061.jpg |
| 26.04.2022 | 05:48:11 | 19.08.2021 | 14:13:57 | 15.06.2025 | 01:25:18 | 28.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233070.jpg |
| 26.04.2022 | 05:48:15 | 19.08.2021 | 14:07:27 | 15.06.2025 | 01:25:18 | 15.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233094.jpg |
| 26.04.2022 | 05:48:18 | 19.08.2021 | 14:13:30 | 15.06.2025 | 01:25:18 | 25.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233099.jpg |
| 26.04.2022 | 05:48:22 | 19.08.2021 | 14:07:27 | 15.06.2025 | 01:25:19 | 21.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233101.jpg |
| 26.04.2022 | 05:48:26 | 19.08.2021 | 14:07:29 | 15.06.2025 | 01:25:19 | 20.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233118.jpg |
| 26.04.2022 | 05:48:28 | 19.08.2021 | 14:28:15 | 15.06.2025 | 01:25:19 | 28.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233127.jpg |
| 26.04.2022 | 05:48:31 | 19.08.2021 | 14:07:25 | 15.06.2025 | 01:25:19 | 22.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233128.jpg |
| 26.04.2022 | 05:48:35 | 14.04.2020 | 14:36:41 | 15.06.2025 | 01:25:20 | 26.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233142.jpg |
| 26.04.2022 | 05:48:39 | 12.08.2020 | 19:30:37 | 15.06.2025 | 01:25:20 | 92.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233155.jpg |
| 26.04.2022 | 05:48:41 | 14.04.2020 | 14:36:43 | 15.06.2025 | 01:25:20 | 30.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233164.jpg |
| 26.04.2022 | 05:48:46 | 06.07.2016 | 02:03:10 | 15.06.2025 | 01:25:20 | 975.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233164_2.jpg |
| 26.04.2022 | 05:48:48 | 14.04.2020 | 14:36:45 | 15.06.2025 | 01:25:20 | 32.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233166.jpg |
| 26.04.2022 | 05:48:50 | 14.04.2020 | 14:36:47 | 15.06.2025 | 01:25:21 | 32.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233177.jpg |
| 26.04.2022 | 05:48:52 | 06.04.2016 | 16:27:31 | 15.06.2025 | 01:25:21 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233201.jpg |
| 26.04.2022 | 05:48:54 | 06.04.2016 | 16:27:31 | 15.06.2025 | 01:25:21 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233202.jpg |
| 26.04.2022 | 05:48:58 | 06.07.2016 | 02:22:47 | 15.06.2025 | 01:25:21 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233203.jpg |
| 26.04.2022 | 05:49:03 | 14.04.2020 | 14:36:49 | 15.06.2025 | 01:25:21 | 49.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233207.jpg |
| 26.04.2022 | 05:49:05 | 18.11.2019 | 19:30:43 | 15.06.2025 | 01:25:21 | 32.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233207_1.jpg |
| 26.04.2022 | 05:49:07 | 14.04.2020 | 14:36:49 | 15.06.2025 | 01:25:22 | 49.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233207_2.jpg |
| 26.04.2022 | 05:49:11 | 14.04.2020 | 14:36:49 | 15.06.2025 | 01:25:22 | 35.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233207_3.jpg |
| 26.04.2022 | 05:49:16 | 14.04.2020 | 14:36:49 | 15.06.2025 | 01:25:22 | 35.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233207_4.jpg |
| 26.04.2022 | 05:49:18 | 19.08.2021 | 14:24:47 | 15.06.2025 | 01:25:22 | 7.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233245.jpg |
| 26.04.2022 | 05:49:22 | 14.04.2020 | 14:36:51 | 15.06.2025 | 01:25:22 | 29.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233259.jpg |
| 26.04.2022 | 05:49:27 | 06.04.2016 | 10:23:19 | 15.06.2025 | 01:25:23 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233272.jpg |
| 26.04.2022 | 05:49:29 | 20.06.2018 | 19:31:21 | 15.06.2025 | 01:25:23 | 36.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233274.jpg |
| 26.04.2022 | 05:49:33 | 14.04.2020 | 14:36:53 | 15.06.2025 | 01:25:23 | 21.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233283.jpg |
| 26.04.2022 | 05:49:35 | 06.07.2016 | 02:08:19 | 15.06.2025 | 01:25:23 | 33.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233309.jpg |
| 26.04.2022 | 05:49:39 | 06.04.2016 | 09:49:22 | 15.06.2025 | 01:25:23 | 33.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233315.jpg |
| 26.04.2022 | 05:49:41 | 15.04.2020 | 19:31:00 | 15.06.2025 | 01:25:24 | 94.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233356_front.jpg |
| 26.04.2022 | 05:49:43 | 15.04.2020 | 19:31:01 | 15.06.2025 | 01:25:24 | 28.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233357_front.jpg |
| 26.04.2022 | 05:49:46 | 06.07.2016 | 02:03:34 | 15.06.2025 | 01:25:24 | 32.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233374.jpg |
| 26.04.2022 | 05:49:48 | 19.08.2021 | 13:53:15 | 15.06.2025 | 01:25:24 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233383.jpg |
| 26.04.2022 | 05:49:50 | 19.08.2021 | 13:53:13 | 15.06.2025 | 01:25:24 | 10.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233386.jpg |
| 26.04.2022 | 05:49:52 | 19.08.2021 | 15:05:43 | 15.06.2025 | 01:25:25 | 25.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233391.jpg |
| 26.04.2022 | 05:49:54 | 19.08.2021 | 14:19:16 | 15.06.2025 | 01:25:25 | 21.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233397.jpg |
| 26.04.2022 | 05:49:56 | 19.08.2021 | 15:05:45 | 15.06.2025 | 01:25:25 | 40.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233399.jpg |
| 26.04.2022 | 05:50:00 | 19.08.2021 | 17:03:03 | 15.06.2025 | 01:25:25 | 19.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233412.jpg |
| 26.04.2022 | 05:50:03 | 06.07.2016 | 02:14:10 | 15.06.2025 | 01:25:25 | 566.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233415.jpg |
| 26.04.2022 | 05:50:05 | 06.07.2016 | 02:02:11 | 15.06.2025 | 01:25:25 | 16.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233421.jpg |
| 26.04.2022 | 05:50:09 | 14.04.2020 | 14:37:07 | 15.06.2025 | 01:25:26 | 38.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233421_2.jpg |
| 26.04.2022 | 05:50:11 | 19.08.2021 | 15:05:36 | 15.06.2025 | 01:25:26 | 39.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233447.jpg |
| 26.04.2022 | 05:50:13 | 19.08.2021 | 15:05:40 | 15.06.2025 | 01:25:26 | 42.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233456.jpg |
| 26.04.2022 | 05:50:18 | 19.08.2021 | 15:06:31 | 15.06.2025 | 01:25:26 | 32.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233474.jpg |
| 26.04.2022 | 05:50:20 | 19.08.2021 | 15:05:45 | 15.06.2025 | 01:25:26 | 33.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233478.jpg |
| 26.04.2022 | 05:50:22 | 14.04.2020 | 14:37:17 | 15.06.2025 | 01:25:27 | 13.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233483.jpg |
| 26.04.2022 | 05:50:24 | 19.08.2021 | 15:06:41 | 15.06.2025 | 01:25:27 | 31.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233486.jpg |
| 26.04.2022 | 05:50:26 | 19.08.2021 | 15:06:09 | 15.06.2025 | 01:25:27 | 38.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233493.jpg |
| 26.04.2022 | 05:50:28 | 14.04.2020 | 14:37:24 | 15.06.2025 | 01:25:27 | 24.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233521.jpg |
| 26.04.2022 | 05:50:30 | 19.08.2021 | 15:06:02 | 15.06.2025 | 01:25:27 | 25.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233524.jpg |
| 26.04.2022 | 05:50:32 | 06.07.2016 | 02:21:53 | 15.06.2025 | 01:25:28 | 53.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233532.jpg |
| 26.04.2022 | 05:50:35 | 06.04.2016 | 03:03:15 | 15.06.2025 | 01:25:28 | 18.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233535_PC.jpg |
| 26.04.2022 | 05:50:37 | 06.07.2016 | 02:12:05 | 15.06.2025 | 01:25:28 | 8.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233553.jpg |
| 26.04.2022 | 05:50:39 | 14.04.2020 | 14:37:28 | 15.06.2025 | 01:25:28 | 17.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233561.jpg |
| 26.04.2022 | 05:50:41 | 19.08.2021 | 15:06:36 | 15.06.2025 | 01:25:28 | 24.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233565.jpg |
| 26.04.2022 | 05:50:43 | 20.07.2020 | 19:30:59 | 15.06.2025 | 01:25:29 | 136.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233569_ls.jpg |
| 26.04.2022 | 05:50:45 | 06.07.2016 | 02:04:15 | 15.06.2025 | 01:25:29 | 515.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233570.jpg |
| 26.04.2022 | 05:50:48 | 06.04.2016 | 05:58:28 | 15.06.2025 | 01:25:29 | 515.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233571.jpg |
| 26.04.2022 | 05:50:50 | 16.12.2020 | 19:30:54 | 15.06.2025 | 01:25:29 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233585_ls.jpg |
| 26.04.2022 | 05:50:54 | 16.12.2020 | 19:30:54 | 15.06.2025 | 01:25:29 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233585_ls_2.jpg |
| 26.04.2022 | 05:50:56 | 16.12.2020 | 19:30:54 | 15.06.2025 | 01:25:29 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233585_ls_3.jpg |
| 26.04.2022 | 05:50:58 | 16.12.2020 | 19:30:54 | 15.06.2025 | 01:25:30 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233585_ls_4.jpg |
| 26.04.2022 | 05:51:00 | 06.04.2016 | 10:38:18 | 15.06.2025 | 01:25:30 | 103.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233588.jpg |
| 26.04.2022 | 05:51:02 | 06.04.2016 | 10:38:18 | 15.06.2025 | 01:25:30 | 103.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233590.jpg |
| 26.04.2022 | 05:51:05 | 06.04.2016 | 10:38:18 | 15.06.2025 | 01:25:30 | 103.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233591.jpg |
| 26.04.2022 | 05:51:07 | 06.04.2016 | 10:38:19 | 15.06.2025 | 01:25:30 | 103.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233593.jpg |
| 26.04.2022 | 05:51:09 | 06.04.2016 | 10:38:19 | 15.06.2025 | 01:25:31 | 103.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233594.jpg |
| 26.04.2022 | 05:51:11 | 06.04.2016 | 10:38:19 | 15.06.2025 | 01:25:31 | 18.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233595.jpg |
| 26.04.2022 | 05:51:13 | 10.02.2021 | 19:30:48 | 15.06.2025 | 01:25:31 | 73.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233630_ls.jpg |
| 26.04.2022 | 05:51:15 | 06.10.2020 | 19:31:24 | 15.06.2025 | 01:25:31 | 72.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233637_ls.jpg |
| 26.04.2022 | 05:51:18 | 03.06.2019 | 19:31:11 | 15.06.2025 | 01:25:31 | 87.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233638.jpg |
| 26.04.2022 | 05:51:20 | 06.04.2016 | 10:29:11 | 15.06.2025 | 01:25:32 | 580.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233639.jpg |
| 26.04.2022 | 05:51:22 | 14.04.2020 | 14:37:32 | 15.06.2025 | 01:25:32 | 10.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233644.jpg |
| 26.04.2022 | 05:51:26 | 14.04.2020 | 14:37:32 | 15.06.2025 | 01:25:32 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233644_2.jpg |
| 26.04.2022 | 05:51:29 | 14.04.2020 | 14:37:32 | 15.06.2025 | 01:25:32 | 10.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233644_3.jpg |
| 26.04.2022 | 05:51:31 | 14.04.2020 | 14:37:32 | 15.06.2025 | 01:25:32 | 10.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233644_4.jpg |
| 26.04.2022 | 05:51:33 | 16.12.2020 | 19:30:41 | 15.06.2025 | 01:25:33 | 36.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233644_front.jpg |
| 26.04.2022 | 05:51:37 | 19.08.2021 | 15:18:37 | 15.06.2025 | 01:25:33 | 577.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233650.jpg |
| 26.04.2022 | 05:51:39 | 19.08.2021 | 15:18:47 | 15.06.2025 | 01:25:33 | 80.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233651.jpg |
| 26.04.2022 | 05:51:42 | 19.08.2021 | 15:18:01 | 15.06.2025 | 01:25:33 | 586.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233654.jpg |
| 26.04.2022 | 05:51:44 | 19.08.2021 | 15:18:24 | 15.06.2025 | 01:25:33 | 586.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233656.jpg |
| 26.04.2022 | 05:51:46 | 06.04.2016 | 11:08:23 | 15.06.2025 | 01:25:34 | 26.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233660.jpg |
| 26.04.2022 | 05:51:48 | 06.04.2016 | 10:29:12 | 15.06.2025 | 01:25:34 | 591.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233662.jpg |
| 26.04.2022 | 05:51:50 | 06.04.2016 | 10:29:15 | 15.06.2025 | 01:25:34 | 23.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233664.jpg |
| 26.04.2022 | 05:51:53 | 06.07.2016 | 02:14:13 | 15.06.2025 | 01:25:34 | 591.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233666.jpg |
| 26.04.2022 | 05:51:55 | 06.04.2016 | 12:11:09 | 15.06.2025 | 01:25:34 | 25.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233667.jpg |
| 26.04.2022 | 05:51:57 | 06.04.2016 | 12:11:10 | 15.06.2025 | 01:25:35 | 25.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233668.jpg |
| 26.04.2022 | 05:51:59 | 06.07.2016 | 02:11:02 | 15.06.2025 | 01:25:35 | 51.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233673.jpg |
| 26.04.2022 | 05:52:01 | 14.04.2020 | 14:37:34 | 15.06.2025 | 01:25:35 | 21.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233691.jpg |
| 26.04.2022 | 05:52:03 | 01.05.2020 | 19:32:42 | 15.06.2025 | 01:25:35 | 24.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233694_ls.jpg |
| 26.04.2022 | 05:52:06 | 01.05.2020 | 19:32:42 | 15.06.2025 | 01:25:35 | 24.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233694_ls_2.jpg |
| 26.04.2022 | 05:52:08 | 01.05.2020 | 19:32:42 | 15.06.2025 | 01:25:35 | 24.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233694_ls_3.jpg |
| 26.04.2022 | 05:52:10 | 01.05.2020 | 19:32:42 | 15.06.2025 | 01:25:36 | 24.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233694_ls_4.jpg |
| 26.04.2022 | 05:53:10 | 06.04.2016 | 14:30:14 | 15.06.2025 | 01:25:40 | 63.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233712.jpg |
| 26.04.2022 | 05:53:12 | 19.08.2021 | 14:53:08 | 15.06.2025 | 01:25:40 | 15.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233738.jpg |
| 26.04.2022 | 05:53:14 | 14.04.2020 | 14:37:38 | 15.06.2025 | 01:25:41 | 42.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233786.jpg |
| 26.04.2022 | 05:53:15 | 06.04.2016 | 02:04:17 | 15.06.2025 | 01:25:41 | 800.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233802.jpg |
| 26.04.2022 | 05:53:17 | 06.04.2016 | 02:04:20 | 15.06.2025 | 01:25:41 | 800.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233803.jpg |
| 26.04.2022 | 05:53:19 | 06.04.2016 | 02:04:20 | 15.06.2025 | 01:25:41 | 800.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233804.jpg |
| 26.04.2022 | 05:53:23 | 06.04.2016 | 02:04:21 | 15.06.2025 | 01:25:41 | 800.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233805.jpg |
| 26.04.2022 | 05:53:26 | 22.11.2016 | 02:38:40 | 15.06.2025 | 01:25:42 | 24.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233827.jpg |
| 26.04.2022 | 05:53:28 | 11.11.2016 | 02:02:25 | 15.06.2025 | 01:25:42 | 84.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233839.jpg |
| 26.04.2022 | 05:53:32 | 19.08.2021 | 14:56:50 | 15.06.2025 | 01:25:42 | 21.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233844.jpg |
| 26.04.2022 | 05:53:34 | 06.04.2016 | 06:50:48 | 15.06.2025 | 01:25:42 | 189.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233848.jpg |
| 26.04.2022 | 05:53:38 | 19.08.2021 | 14:24:39 | 15.06.2025 | 01:25:42 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233877.jpg |
| 26.04.2022 | 05:53:41 | 19.08.2021 | 14:24:43 | 15.06.2025 | 01:25:43 | 19.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233878.jpg |
| 26.04.2022 | 05:53:43 | 19.08.2021 | 14:24:43 | 15.06.2025 | 01:25:43 | 19.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233887.jpg |
| 26.04.2022 | 05:53:45 | 14.04.2020 | 14:37:48 | 15.06.2025 | 01:25:43 | 28.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233889.jpg |
| 26.04.2022 | 05:53:47 | 06.04.2016 | 06:50:49 | 15.06.2025 | 01:25:43 | 189.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233899.jpg |
| 26.04.2022 | 05:53:52 | 19.08.2021 | 14:24:39 | 15.06.2025 | 01:25:44 | 21.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233903.jpg |
| 26.04.2022 | 05:53:54 | 19.08.2021 | 14:24:45 | 15.06.2025 | 01:25:44 | 21.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233904.jpg |
| 26.04.2022 | 05:53:56 | 19.08.2021 | 14:24:50 | 15.06.2025 | 01:25:44 | 20.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233905.jpg |
| 26.04.2022 | 05:53:58 | 19.08.2021 | 14:48:36 | 15.06.2025 | 01:25:44 | 34.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233908.jpg |
| 26.04.2022 | 05:54:00 | 19.08.2021 | 14:24:41 | 15.06.2025 | 01:25:45 | 21.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233912.jpg |
| 26.04.2022 | 05:54:02 | 06.07.2016 | 02:21:53 | 15.06.2025 | 01:25:45 | 65.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233918.jpg |
| 26.04.2022 | 05:54:04 | 14.04.2020 | 14:37:59 | 15.06.2025 | 01:25:45 | 37.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233927.jpg |
| 26.04.2022 | 05:54:09 | 19.08.2021 | 14:07:36 | 15.06.2025 | 01:25:45 | 6.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233955.jpg |
| 26.04.2022 | 05:54:11 | 06.04.2016 | 03:03:18 | 15.06.2025 | 01:25:45 | 26.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233955_PC.jpg |
| 26.04.2022 | 05:54:13 | 06.07.2016 | 02:17:12 | 15.06.2025 | 01:25:46 | 146.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233959.jpg |
| 26.04.2022 | 05:54:15 | 06.07.2016 | 02:08:03 | 15.06.2025 | 01:25:46 | 53.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233964.jpg |
| 26.04.2022 | 05:54:17 | 21.09.2016 | 02:03:21 | 15.06.2025 | 01:25:46 | 29.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233965.jpg |
| 26.04.2022 | 05:54:19 | 04.04.2016 | 07:46:54 | 15.06.2025 | 01:25:46 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233966.jpg |
| 26.04.2022 | 05:54:21 | 06.07.2016 | 02:03:55 | 15.06.2025 | 01:25:46 | 43.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233967.jpg |
| 26.04.2022 | 05:54:24 | 06.07.2016 | 02:03:55 | 15.06.2025 | 01:25:47 | 36.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233968.jpg |
| 26.04.2022 | 05:54:26 | 19.08.2021 | 14:24:47 | 15.06.2025 | 01:25:47 | 21.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233971.jpg |
| 26.04.2022 | 05:54:28 | 06.04.2016 | 10:29:17 | 15.06.2025 | 01:25:47 | 17.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233972.jpg |
| 26.04.2022 | 05:54:28 | 19.08.2021 | 14:24:37 | 15.06.2025 | 01:25:47 | 20.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233975.jpg |
| 26.04.2022 | 05:54:28 | 06.04.2016 | 11:08:24 | 15.06.2025 | 01:25:47 | 25.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233978.jpg |
| 26.04.2022 | 05:54:28 | 06.07.2016 | 02:12:05 | 15.06.2025 | 01:25:48 | 57.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\233979.jpg |
| 26.04.2022 | 05:54:30 | 10.08.2017 | 19:30:57 | 15.06.2025 | 01:25:48 | 29.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234006.jpg |
| 26.04.2022 | 05:54:32 | 06.04.2016 | 03:03:19 | 15.06.2025 | 01:25:48 | 65.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234007_PC.jpg |
| 26.04.2022 | 05:54:37 | 10.08.2017 | 19:31:04 | 15.06.2025 | 01:25:48 | 26.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234024.jpg |
| 26.04.2022 | 05:54:39 | 04.04.2016 | 07:57:17 | 15.06.2025 | 01:25:48 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234071.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2769

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 05:54:41 | 19.08.2021 | 14:43:29 | 15.06.2025 | 01:25:48 | 38.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234073.jpg |
| 26.04.2022 | 05:54:43 | 14.04.2020 | 14:38:09 | 15.06.2025 | 01:25:49 | 37.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234118.jpg |
| 26.04.2022 | 05:54:46 | 14.04.2020 | 14:38:11 | 15.06.2025 | 01:25:49 | 43.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234119.jpg |
| 26.04.2022 | 05:54:48 | 14.04.2020 | 14:38:13 | 15.06.2025 | 01:25:49 | 38.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234120.jpg |
| 26.04.2022 | 05:54:50 | 06.07.2016 | 02:11:40 | 15.06.2025 | 01:25:49 | 17.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234126.jpg |
| 26.04.2022 | 05:54:52 | 06.04.2016 | 03:03:19 | 15.06.2025 | 01:25:49 | 15.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234143_PC.jpg |
| 26.04.2022 | 05:54:54 | 06.04.2016 | 03:03:19 | 15.06.2025 | 01:25:50 | 5.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234143_PC_2.jpg |
| 26.04.2022 | 05:54:57 | 06.04.2016 | 03:03:19 | 15.06.2025 | 01:25:50 | 15.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234143_PC_3.jpg |
| 26.04.2022 | 05:54:59 | 06.04.2016 | 03:03:19 | 15.06.2025 | 01:25:50 | 5.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234143_PC_4.jpg |
| 26.04.2022 | 05:55:01 | 14.04.2020 | 14:38:15 | 15.06.2025 | 01:25:50 | 27.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234164.jpg |
| 26.04.2022 | 05:55:03 | 14.04.2020 | 14:38:17 | 15.06.2025 | 01:25:50 | 44.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234165.jpg |
| 26.04.2022 | 05:55:07 | 01.07.2019 | 19:31:40 | 15.06.2025 | 01:25:51 | 44.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234165_2.jpg |
| 26.04.2022 | 05:55:10 | 06.07.2016 | 02:02:10 | 15.06.2025 | 01:25:51 | 20.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234173.jpg |
| 26.04.2022 | 05:55:12 | 14.04.2020 | 14:38:19 | 15.06.2025 | 01:25:51 | 30.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234179.jpg |
| 26.04.2022 | 05:55:16 | 06.04.2016 | 03:03:19 | 15.06.2025 | 01:25:51 | 7.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234181_PC.jpg |
| 26.04.2022 | 05:55:18 | 06.04.2016 | 03:03:19 | 15.06.2025 | 01:25:51 | 19.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234181_PC_2.jpg |
| 26.04.2022 | 05:55:21 | 06.04.2016 | 03:03:19 | 15.06.2025 | 01:25:52 | 7.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234181_PC_3.jpg |
| 26.04.2022 | 05:55:25 | 06.04.2016 | 03:03:19 | 15.06.2025 | 01:25:52 | 7.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234181_PC_4.jpg |
| 26.04.2022 | 05:55:27 | 06.07.2016 | 02:02:10 | 15.06.2025 | 01:25:52 | 70.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234192.jpg |
| 26.04.2022 | 05:55:29 | 19.08.2021 | 14:14:40 | 15.06.2025 | 01:25:52 | 22.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234209.jpg |
| 26.04.2022 | 05:55:31 | 14.04.2020 | 14:38:22 | 15.06.2025 | 01:25:52 | 71.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234210.jpg |
| 26.04.2022 | 05:55:33 | 14.04.2020 | 14:38:24 | 15.06.2025 | 01:25:53 | 41.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234214.jpg |
| 26.04.2022 | 05:55:36 | 14.04.2020 | 14:38:26 | 15.06.2025 | 01:25:53 | 35.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234217.jpg |
| 26.04.2022 | 05:55:40 | 14.04.2020 | 14:38:28 | 15.06.2025 | 01:25:53 | 59.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234218.jpg |
| 26.04.2022 | 05:55:42 | 06.04.2016 | 06:36:53 | 15.06.2025 | 01:25:53 | 96.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234224.jpg |
| 26.04.2022 | 05:55:44 | 14.04.2020 | 14:38:30 | 15.06.2025 | 01:25:53 | 39.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234238.jpg |
| 26.04.2022 | 05:55:48 | 14.04.2020 | 14:38:32 | 15.06.2025 | 01:25:54 | 38.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234243.jpg |
| 26.04.2022 | 05:55:49 | 14.04.2020 | 14:38:34 | 15.06.2025 | 01:25:54 | 56.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234244.jpg |
| 26.04.2022 | 05:55:51 | 14.04.2020 | 14:38:36 | 15.06.2025 | 01:25:54 | 40.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234249.jpg |
| 26.04.2022 | 05:55:53 | 14.04.2020 | 14:38:38 | 15.06.2025 | 01:25:54 | 60.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234254.jpg |
| 26.04.2022 | 05:55:57 | 14.04.2020 | 14:38:40 | 15.06.2025 | 01:25:54 | 58.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234256.jpg |
| 26.04.2022 | 05:55:59 | 14.04.2020 | 14:38:42 | 15.06.2025 | 01:25:54 | 60.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234257.jpg |
| 26.04.2022 | 05:56:01 | 19.08.2021 | 14:03:09 | 15.06.2025 | 01:25:55 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234261.jpg |
| 26.04.2022 | 05:56:04 | 14.04.2020 | 14:38:44 | 15.06.2025 | 01:25:55 | 57.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234264.jpg |
| 26.04.2022 | 05:56:06 | 25.04.2016 | 02:09:01 | 15.06.2025 | 01:25:55 | 99.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234265.jpg |
| 26.04.2022 | 05:56:08 | 14.04.2020 | 14:38:46 | 15.06.2025 | 01:25:55 | 43.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234266.jpg |
| 26.04.2022 | 05:56:10 | 14.04.2020 | 14:38:48 | 15.06.2025 | 01:25:55 | 59.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234273.jpg |
| 26.04.2022 | 05:56:12 | 14.04.2020 | 14:38:50 | 15.06.2025 | 01:25:56 | 26.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234295.jpg |
| 26.04.2022 | 05:56:15 | 06.04.2016 | 11:43:17 | 15.06.2025 | 01:25:56 | 128.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234309.jpg |
| 26.04.2022 | 05:56:17 | 19.08.2021 | 15:00:40 | 15.06.2025 | 01:25:56 | 35.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234328.jpg |
| 26.04.2022 | 05:56:19 | 19.08.2021 | 15:00:26 | 15.06.2025 | 01:25:56 | 36.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234333.jpg |
| 26.04.2022 | 05:56:21 | 06.07.2016 | 02:05:12 | 15.06.2025 | 01:25:56 | 22.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234355.jpg |
| 26.04.2022 | 05:56:23 | 06.07.2016 | 02:10:35 | 15.06.2025 | 01:25:57 | 59.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234362.jpg |
| 26.04.2022 | 05:56:26 | 06.07.2016 | 02:05:01 | 15.06.2025 | 01:25:57 | 114.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234365.jpg |
| 26.04.2022 | 05:56:30 | 19.08.2021 | 15:00:38 | 15.06.2025 | 01:25:57 | 36.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234366.jpg |
| 26.04.2022 | 05:56:32 | 16.04.2007 | 11:50:22 | 15.06.2025 | 01:25:57 | 9.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234369_PC.jpg |
| 26.04.2022 | 05:56:34 | 06.07.2016 | 02:04:02 | 15.06.2025 | 01:25:57 | 20.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234370.jpg |
| 26.04.2022 | 05:56:36 | 19.08.2021 | 15:00:01 | 15.06.2025 | 01:25:58 | 40.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234373.jpg |
| 26.04.2022 | 05:56:38 | 19.08.2021 | 15:00:24 | 15.06.2025 | 01:25:58 | 44.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234379.jpg |
| 26.04.2022 | 05:56:43 | 19.08.2021 | 15:00:03 | 15.06.2025 | 01:25:58 | 46.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234381.jpg |
| 26.04.2022 | 05:56:45 | 06.04.2016 | 03:03:20 | 15.06.2025 | 01:25:58 | 5.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234381_PC.jpg |
| 26.04.2022 | 05:56:47 | 06.04.2016 | 03:03:20 | 15.06.2025 | 01:25:58 | 12.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234381_PC_2.jpg |
| 26.04.2022 | 05:56:51 | 06.04.2016 | 03:03:20 | 15.06.2025 | 01:25:59 | 5.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234381_PC_3.jpg |
| 26.04.2022 | 05:56:53 | 06.04.2016 | 03:03:20 | 15.06.2025 | 01:25:59 | 5.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234381_PC_4.jpg |
| 26.04.2022 | 05:56:55 | 06.07.2016 | 02:05:01 | 15.06.2025 | 01:25:59 | 94.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234383.jpg |
| 26.04.2022 | 05:56:58 | 19.08.2021 | 14:03:20 | 15.06.2025 | 01:25:59 | 98.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234386.jpg |
| 26.04.2022 | 05:57:00 | 06.07.2016 | 02:04:58 | 15.06.2025 | 01:25:59 | 112.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234397.jpg |
| 26.04.2022 | 05:57:02 | 19.08.2021 | 14:59:49 | 15.06.2025 | 01:26:00 | 34.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234398.jpg |
| 26.04.2022 | 05:57:06 | 06.07.2016 | 02:04:58 | 15.06.2025 | 01:26:00 | 79.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234398_2.jpg |
| 26.04.2022 | 05:57:23 | 19.08.2021 | 14:59:56 | 15.06.2025 | 01:26:01 | 36.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234408_2.jpg |
| 26.04.2022 | 05:57:26 | 19.08.2021 | 14:59:56 | 15.06.2025 | 01:26:01 | 37.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234413_2.jpg |
| 26.04.2022 | 05:57:28 | 06.07.2016 | 02:08:47 | 15.06.2025 | 01:26:01 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234420.jpg |
| 26.04.2022 | 05:57:30 | 19.08.2021 | 14:59:52 | 15.06.2025 | 01:26:02 | 42.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234427.jpg |
| 26.04.2022 | 05:57:32 | 06.07.2016 | 02:03:27 | 15.06.2025 | 01:26:02 | 799.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234463.jpg |
| 26.04.2022 | 05:57:36 | 06.07.2016 | 02:22:06 | 15.06.2025 | 01:26:02 | 10.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234464.jpg |
| 26.04.2022 | 05:58:06 | 19.08.2021 | 14:59:45 | 15.06.2025 | 01:26:05 | 55.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234544.jpg |
| 26.04.2022 | 05:58:09 | 19.08.2021 | 14:54:31 | 15.06.2025 | 01:26:05 | 26.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234590.jpg |
| 26.04.2022 | 05:58:13 | 06.07.2016 | 02:04:16 | 15.06.2025 | 01:26:05 | 515.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234604.jpg |
| 26.04.2022 | 05:58:15 | 19.08.2021 | 14:54:34 | 15.06.2025 | 01:26:05 | 23.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234624.jpg |
| 26.04.2022 | 05:58:17 | 06.07.2016 | 02:01:32 | 15.06.2025 | 01:26:06 | 17.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234642.jpg |
| 26.04.2022 | 05:58:21 | 19.08.2021 | 15:00:06 | 15.06.2025 | 01:26:06 | 54.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234644.jpg |
| 26.04.2022 | 05:58:24 | 06.04.2016 | 10:23:19 | 15.06.2025 | 01:26:06 | 75.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234664.jpg |
| 26.04.2022 | 05:58:26 | 27.04.2021 | 19:31:11 | 15.06.2025 | 01:26:06 | 54.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234665_front.jpg |
| 26.04.2022 | 05:58:28 | 06.07.2016 | 02:13:17 | 15.06.2025 | 01:26:06 | 75.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234666.jpg |
| 26.04.2022 | 05:58:30 | 16.03.2021 | 19:31:57 | 15.06.2025 | 01:26:07 | 19.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234713_ppkgleft.jpg |
| 26.04.2022 | 05:58:32 | 19.08.2021 | 14:21:47 | 15.06.2025 | 01:26:07 | 55.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234719_right.jpg |
| 26.04.2022 | 05:58:34 | 19.08.2021 | 14:08:21 | 15.06.2025 | 01:26:07 | 35.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234727.jpg |
| 26.04.2022 | 05:58:37 | 19.08.2021 | 14:08:19 | 15.06.2025 | 01:26:07 | 27.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234729.jpg |
| 26.04.2022 | 05:58:39 | 06.07.2016 | 02:01:32 | 15.06.2025 | 01:26:07 | 55.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234732.jpg |
| 26.04.2022 | 05:58:41 | 19.08.2021 | 14:08:13 | 15.06.2025 | 01:26:07 | 19.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234734.jpg |
| 26.04.2022 | 05:58:43 | 19.08.2021 | 13:56:42 | 15.06.2025 | 01:26:08 | 18.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234749.jpg |
| 26.04.2022 | 05:58:45 | 19.08.2021 | 14:24:56 | 15.06.2025 | 01:26:08 | 28.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234751.jpg |
| 26.04.2022 | 05:58:47 | 06.07.2016 | 02:21:54 | 15.06.2025 | 01:26:08 | 60.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234761.jpg |
| 26.04.2022 | 05:58:50 | 14.04.2020 | 14:39:36 | 15.06.2025 | 01:26:08 | 18.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234767.jpg |
| 26.04.2022 | 05:58:52 | 14.04.2020 | 14:39:38 | 15.06.2025 | 01:26:08 | 18.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234771.jpg |
| 26.04.2022 | 05:58:56 | 19.08.2021 | 14:19:27 | 15.06.2025 | 01:26:09 | 15.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234773.jpg |
| 26.04.2022 | 05:58:56 | 19.08.2021 | 13:56:40 | 15.06.2025 | 01:26:09 | 16.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234777.jpg |
| 26.04.2022 | 05:58:58 | 07.06.2019 | 19:30:59 | 15.06.2025 | 01:26:09 | 32.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234780.jpg |
| 26.04.2022 | 05:59:00 | 14.04.2020 | 14:39:44 | 15.06.2025 | 01:26:09 | 25.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234787.jpg |
| 26.04.2022 | 05:59:05 | 19.08.2021 | 14:24:52 | 15.06.2025 | 01:26:09 | 27.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234796.jpg |
| 26.04.2022 | 05:59:05 | 19.08.2021 | 14:19:27 | 15.06.2025 | 01:26:10 | 23.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234798.jpg |
| 26.04.2022 | 05:59:09 | 06.07.2016 | 02:13:17 | 15.06.2025 | 01:26:10 | 59.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234805.jpg |
| 26.04.2022 | 05:59:11 | 19.08.2021 | 14:19:36 | 15.06.2025 | 01:26:10 | 17.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234822.jpg |
| 26.04.2022 | 05:59:13 | 14.04.2020 | 14:39:52 | 15.06.2025 | 01:26:10 | 16.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234829.jpg |
| 26.04.2022 | 05:59:15 | 14.04.2020 | 14:39:54 | 15.06.2025 | 01:26:11 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234833.jpg |
| 26.04.2022 | 05:59:17 | 14.04.2020 | 14:39:56 | 15.06.2025 | 01:26:11 | 27.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234843.jpg |
| 26.04.2022 | 05:59:19 | 19.08.2021 | 14:24:58 | 15.06.2025 | 01:26:11 | 27.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234847.jpg |
| 26.04.2022 | 05:59:22 | 30.08.2017 | 19:31:05 | 15.06.2025 | 01:26:11 | 14.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234853.jpg |
| 26.04.2022 | 05:59:24 | 14.04.2020 | 14:39:59 | 15.06.2025 | 01:26:11 | 22.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234854.jpg |
| 26.04.2022 | 05:59:26 | 14.04.2020 | 14:40:01 | 15.06.2025 | 01:26:12 | 12.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234855.jpg |
| 26.04.2022 | 05:59:28 | 19.08.2021 | 14:25:01 | 15.06.2025 | 01:26:12 | 20.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234856.jpg |
| 26.04.2022 | 05:59:30 | 14.04.2020 | 14:40:05 | 15.06.2025 | 01:26:12 | 17.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234857.jpg |
| 26.04.2022 | 05:59:32 | 06.04.2016 | 03:03:21 | 15.06.2025 | 01:26:12 | 23.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234857_PC.jpg |
| 26.04.2022 | 05:59:35 | 14.04.2020 | 14:40:07 | 15.06.2025 | 01:26:12 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234859.jpg |
| 26.04.2022 | 05:59:37 | 26.06.2013 | 14:31:00 | 15.06.2025 | 01:26:13 | 16.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234861.jpg |
| 26.04.2022 | 05:59:39 | 14.04.2020 | 14:40:09 | 15.06.2025 | 01:26:13 | 25.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234865.jpg |
| 26.04.2022 | 05:59:41 | 19.08.2021 | 13:53:27 | 15.06.2025 | 01:26:13 | 15.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234866.jpg |
| 26.04.2022 | 05:59:43 | 19.08.2021 | 14:19:29 | 15.06.2025 | 01:26:13 | 31.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234875.jpg |
| 26.04.2022 | 05:59:45 | 14.04.2020 | 14:40:15 | 15.06.2025 | 01:26:13 | 19.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234877.jpg |
| 26.04.2022 | 05:59:48 | 06.04.2016 | 03:03:22 | 15.06.2025 | 01:26:14 | 29.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234884_PC.jpg |
| 26.04.2022 | 05:59:50 | 19.08.2021 | 14:19:34 | 15.06.2025 | 01:26:14 | 17.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234885.jpg |
| 26.04.2022 | 05:59:52 | 19.08.2021 | 14:06:50 | 15.06.2025 | 01:26:14 | 91.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234891.jpg |
| 26.04.2022 | 05:59:54 | 22.11.2016 | 03:11:46 | 15.06.2025 | 01:26:14 | 76.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234927.jpg |
| 26.04.2022 | 05:59:56 | 14.09.2020 | 19:30:35 | 15.06.2025 | 01:26:14 | 7.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234952_front.jpg |
| 26.04.2022 | 05:59:59 | 14.09.2020 | 19:30:35 | 15.06.2025 | 01:26:15 | 32.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234952_front_2.jpg |
| 26.04.2022 | 06:00:01 | 14.09.2020 | 19:30:35 | 15.06.2025 | 01:26:15 | 7.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234952_front_3.jpg |
| 26.04.2022 | 06:00:03 | 14.09.2020 | 19:30:35 | 15.06.2025 | 01:26:15 | 7.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234952_front_4.jpg |
| 26.04.2022 | 06:00:05 | 14.09.2020 | 19:30:39 | 15.06.2025 | 01:26:15 | 8.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234959_front.jpg |
| 26.04.2022 | 06:00:09 | 14.09.2020 | 19:30:39 | 15.06.2025 | 01:26:15 | 36.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234959_front_2.jpg |
| 26.04.2022 | 06:00:12 | 14.09.2020 | 19:30:39 | 15.06.2025 | 01:26:16 | 8.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234959_front_3.jpg |
| 26.04.2022 | 06:00:14 | 14.09.2020 | 19:30:39 | 15.06.2025 | 01:26:16 | 8.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234959_front_4.jpg |
| 26.04.2022 | 06:00:16 | 14.04.2020 | 14:40:19 | 15.06.2025 | 01:26:16 | 11.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234962.jpg |
| 26.04.2022 | 06:00:18 | 14.04.2020 | 14:40:21 | 15.06.2025 | 01:26:16 | 41.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234964_2.jpg |
| 26.04.2022 | 06:00:21 | 19.08.2021 | 14:11:23 | 15.06.2025 | 01:26:16 | 19.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234976.jpg |
| 26.04.2022 | 06:00:23 | 14.04.2020 | 14:40:25 | 15.06.2025 | 01:26:16 | 21.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234979.jpg |
| 26.04.2022 | 06:00:25 | 19.08.2021 | 15:20:24 | 15.06.2025 | 01:26:17 | 77.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234980.jpg |
| 26.04.2022 | 06:00:27 | 14.04.2020 | 14:40:27 | 15.06.2025 | 01:26:17 | 12.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234991.jpg |
| 26.04.2022 | 06:00:29 | 14.04.2020 | 14:40:29 | 15.06.2025 | 01:26:17 | 20.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234995.jpg |
| 26.04.2022 | 06:00:32 | 14.04.2020 | 14:40:31 | 15.06.2025 | 01:26:17 | 11.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234997.jpg |
| 26.04.2022 | 06:00:34 | 14.04.2020 | 14:40:33 | 15.06.2025 | 01:26:17 | 21.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\234998.jpg |
| 26.04.2022 | 06:00:38 | 14.04.2020 | 14:40:35 | 15.06.2025 | 01:26:18 | 14.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235003.jpg |
| 26.04.2022 | 06:00:40 | 14.04.2020 | 14:40:36 | 15.06.2025 | 01:26:18 | 8.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235009.jpg |
| 26.04.2022 | 06:00:43 | 14.04.2020 | 14:40:38 | 15.06.2025 | 01:26:18 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235013.jpg |
| 26.04.2022 | 06:00:45 | 06.07.2016 | 02:15:21 | 15.06.2025 | 01:26:18 | 5.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235018.jpg |
| 26.04.2022 | 06:00:47 | 14.04.2020 | 14:40:40 | 15.06.2025 | 01:26:18 | 21.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235020.jpg |
| 26.04.2022 | 06:00:49 | 14.04.2020 | 14:40:42 | 15.06.2025 | 01:26:19 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235021.jpg |
| 26.04.2022 | 06:00:51 | 22.11.2016 | 02:38:42 | 15.06.2025 | 01:26:19 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235027.jpg |
| 26.04.2022 | 06:00:53 | 14.04.2020 | 14:40:44 | 15.06.2025 | 01:26:19 | 43.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235031.jpg |
| 26.04.2022 | 06:00:57 | 14.04.2020 | 14:40:46 | 15.06.2025 | 01:26:19 | 30.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235036.jpg |
| 26.04.2022 | 06:01:00 | 14.04.2020 | 14:40:48 | 15.06.2025 | 01:26:19 | 23.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235048.jpg |
| 26.04.2022 | 06:01:02 | 14.04.2020 | 14:40:50 | 15.06.2025 | 01:26:19 | 13.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235049.jpg |
| 26.04.2022 | 06:01:06 | 14.04.2020 | 14:40:52 | 15.06.2025 | 01:26:20 | 13.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235057.jpg |
| 26.04.2022 | 06:01:08 | 14.04.2020 | 14:40:54 | 15.06.2025 | 01:26:20 | 12.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235062.jpg |
| 26.04.2022 | 06:01:11 | 06.07.2016 | 02:04:17 | 15.06.2025 | 01:26:20 | 515.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235073.jpg |
| 26.04.2022 | 06:01:13 | 14.04.2020 | 14:40:56 | 15.06.2025 | 01:26:20 | 13.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235097.jpg |
| 26.04.2022 | 06:01:17 | 19.08.2021 | 15:07:51 | 15.06.2025 | 01:26:20 | 34.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235103.jpg |
| 26.04.2022 | 06:01:19 | 14.04.2020 | 14:41:00 | 15.06.2025 | 01:26:21 | 17.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235128.jpg |
| 26.04.2022 | 06:01:22 | 14.04.2020 | 14:41:02 | 15.06.2025 | 01:26:21 | 23.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235129.jpg |
| 26.04.2022 | 06:01:24 | 14.04.2020 | 14:41:04 | 15.06.2025 | 01:26:21 | 16.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235136.jpg |
| 26.04.2022 | 06:01:26 | 14.04.2020 | 14:41:06 | 15.06.2025 | 01:26:21 | 23.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235141.jpg |
| 26.04.2022 | 06:01:28 | 19.08.2021 | 15:07:38 | 15.06.2025 | 01:26:21 | 39.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235145.jpg |
| 26.04.2022 | 06:01:28 | 14.04.2020 | 14:41:09 | 15.06.2025 | 01:26:22 | 19.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235147.jpg |
| 26.04.2022 | 06:01:28 | 14.04.2020 | 14:41:11 | 15.06.2025 | 01:26:22 | 33.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235149.jpg |
| 26.04.2022 | 06:01:30 | 14.04.2020 | 14:41:13 | 15.06.2025 | 01:26:22 | 30.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235155.jpg |
| 26.04.2022 | 06:01:33 | 04.04.2016 | 08:31:06 | 15.06.2025 | 01:26:22 | 37.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235165.jpg |
| 26.04.2022 | 06:01:35 | 06.07.2016 | 02:11:43 | 15.06.2025 | 01:26:22 | 33.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235166.jpg |
| 26.04.2022 | 06:01:37 | 19.08.2021 | 14:39:41 | 15.06.2025 | 01:26:23 | 32.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235178.jpg |
| 26.04.2022 | 06:01:39 | 14.04.2020 | 14:41:15 | 15.06.2025 | 01:26:23 | 11.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235179.jpg |
| 26.04.2022 | 06:01:41 | 14.04.2020 | 14:41:17 | 15.06.2025 | 01:26:23 | 28.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235187.jpg |
| 26.04.2022 | 06:01:44 | 14.04.2020 | 14:41:19 | 15.06.2025 | 01:26:23 | 32.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235197.jpg |
| 26.04.2022 | 06:01:46 | 14.04.2020 | 14:41:21 | 15.06.2025 | 01:26:23 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235214.jpg |
| 26.04.2022 | 06:01:48 | 06.04.2016 | 10:29:20 | 15.06.2025 | 01:26:24 | 502.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235216.jpg |
| 26.04.2022 | 06:01:52 | 06.07.2016 | 02:21:54 | 15.06.2025 | 01:26:24 | 54.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235225.jpg |
| 26.04.2022 | 06:01:54 | 14.04.2020 | 14:41:23 | 15.06.2025 | 01:26:24 | 34.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235253.jpg |
| 26.04.2022 | 06:01:56 | 30.03.2021 | 19:33:38 | 15.06.2025 | 01:26:24 | 14.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235257_ppkgleft.jpg |
| 26.04.2022 | 06:02:01 | 14.04.2020 | 14:41:27 | 15.06.2025 | 01:26:24 | 22.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235293.jpg |
| 26.04.2022 | 06:02:03 | 17.03.2017 | 20:30:54 | 15.06.2025 | 01:26:25 | 17.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235301.jpg |
| 26.04.2022 | 06:02:05 | 14.04.2020 | 14:41:29 | 15.06.2025 | 01:26:25 | 32.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235318.jpg |
| 26.04.2022 | 06:02:09 | 14.04.2020 | 14:41:31 | 15.06.2025 | 01:26:25 | 32.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235323.jpg |
| 26.04.2022 | 06:02:11 | 27.06.2019 | 19:31:51 | 15.06.2025 | 01:26:25 | 32.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235366.jpg |
| 26.04.2022 | 06:02:14 | 27.06.2019 | 19:31:51 | 15.06.2025 | 01:26:25 | 46.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2770



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 06:02:18 | 14.04.2020 | 14:41:33 | 15.06.2025 | 01:26:26 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235374.jpg |
| 26.04.2022 | 06:02:20 | 30.03.2021 | 19:33:39 | 15.06.2025 | 01:26:26 | 14.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235378_ppkgleft.jpg |
| 26.04.2022 | 06:02:22 | 30.03.2021 | 19:33:39 | 15.06.2025 | 01:26:26 | 54.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235378_ppkgleft_2.jpg |
| 26.04.2022 | 06:02:24 | 30.03.2021 | 19:33:39 | 15.06.2025 | 01:26:26 | 54.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235378_ppkgleft_3.jpg |
| 26.04.2022 | 06:02:27 | 30.03.2021 | 19:33:39 | 15.06.2025 | 01:26:26 | 54.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235378_ppkgleft_4.jpg |
| 26.04.2022 | 06:02:29 | 19.08.2021 | 14:21:00 | 15.06.2025 | 01:26:26 | 26.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235385.jpg |
| 26.04.2022 | 06:02:31 | 14.04.2020 | 14:41:37 | 15.06.2025 | 01:26:27 | 25.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235400.jpg |
| 26.04.2022 | 06:02:33 | 18.06.2019 | 19:31:18 | 15.06.2025 | 01:26:27 | 67.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235409.jpg |
| 26.04.2022 | 06:02:35 | 14.04.2020 | 14:41:39 | 15.06.2025 | 01:26:27 | 21.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235410.jpg |
| 26.04.2022 | 06:02:40 | 18.06.2019 | 19:31:18 | 15.06.2025 | 01:26:27 | 63.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235410_2.jpg |
| 26.04.2022 | 06:02:42 | 14.04.2020 | 14:41:40 | 15.06.2025 | 01:26:27 | 25.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235414.jpg |
| 26.04.2022 | 06:02:44 | 14.04.2020 | 14:41:42 | 15.06.2025 | 01:26:28 | 18.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235415.jpg |
| 26.04.2022 | 06:02:46 | 19.08.2021 | 14:20:59 | 15.06.2025 | 01:26:28 | 19.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235421.jpg |
| 26.04.2022 | 06:02:48 | 19.08.2021 | 14:21:09 | 15.06.2025 | 01:26:28 | 24.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235423.jpg |
| 26.04.2022 | 06:02:49 | 06.04.2016 | 03:03:23 | 15.06.2025 | 01:26:28 | 65.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235435_PC.jpg |
| 26.04.2022 | 06:02:51 | 11.06.2019 | 19:30:40 | 15.06.2025 | 01:26:28 | 25.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235445.jpg |
| 26.04.2022 | 06:02:55 | 19.08.2021 | 14:21:09 | 15.06.2025 | 01:26:29 | 38.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235459.jpg |
| 26.04.2022 | 06:02:57 | 14.04.2020 | 14:41:50 | 15.06.2025 | 01:26:29 | 10.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235464.jpg |
| 26.04.2022 | 06:02:59 | 14.04.2020 | 14:41:52 | 15.06.2025 | 01:26:29 | 24.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235465.jpg |
| 26.04.2022 | 06:03:03 | 06.07.2016 | 02:11:42 | 15.06.2025 | 01:26:29 | 5.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235478.jpg |
| 26.04.2022 | 06:04:17 | 06.07.2016 | 02:17:12 | 15.06.2025 | 01:26:36 | 81.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235524.jpg |
| 26.04.2022 | 06:04:19 | 14.04.2020 | 14:41:54 | 15.06.2025 | 01:26:36 | 31.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235554.jpg |
| 26.04.2022 | 06:04:24 | 19.08.2021 | 14:11:17 | 15.06.2025 | 01:26:36 | 18.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235618.jpg |
| 26.04.2022 | 06:04:26 | 19.08.2021 | 14:11:21 | 15.06.2025 | 01:26:36 | 14.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235647.jpg |
| 26.04.2022 | 06:04:28 | 03.11.2020 | 19:31:24 | 15.06.2025 | 01:26:37 | 79.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235697_ppkgleft.jpg |
| 26.04.2022 | 06:07:40 | 14.04.2020 | 14:42:00 | 15.06.2025 | 01:26:53 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235717.jpg |
| 26.04.2022 | 06:07:42 | 13.10.2016 | 02:01:30 | 15.06.2025 | 01:26:53 | 40.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235739.jpg |
| 26.04.2022 | 06:07:44 | 14.04.2020 | 14:42:02 | 15.06.2025 | 01:26:53 | 38.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235747.jpg |
| 26.04.2022 | 06:07:46 | 06.04.2016 | 05:19:15 | 15.06.2025 | 01:26:53 | 194.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235816.jpg |
| 26.04.2022 | 06:07:48 | 14.04.2020 | 14:42:04 | 15.06.2025 | 01:26:53 | 25.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235819.jpg |
| 26.04.2022 | 06:07:48 | 06.07.2016 | 02:22:06 | 15.06.2025 | 01:26:54 | 19.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235820.jpg |
| 26.04.2022 | 06:07:48 | 31.03.2021 | 19:30:40 | 15.06.2025 | 01:26:54 | 59.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235821_ppkgleft.jpg |
| 26.04.2022 | 06:07:48 | 23.03.2021 | 19:32:49 | 15.06.2025 | 01:26:54 | 34.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235839_front.jpg |
| 26.04.2022 | 06:07:51 | 19.08.2021 | 14:55:12 | 15.06.2025 | 01:26:54 | 20.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235841_2.jpg |
| 26.04.2022 | 06:07:53 | 14.04.2020 | 14:42:07 | 15.06.2025 | 01:26:54 | 31.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235846.jpg |
| 26.04.2022 | 06:07:57 | 14.04.2020 | 14:42:09 | 15.06.2025 | 01:26:55 | 18.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235852.jpg |
| 26.04.2022 | 06:07:59 | 06.07.2016 | 02:13:17 | 15.06.2025 | 01:26:55 | 75.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235907.jpg |
| 26.04.2022 | 06:08:02 | 19.08.2021 | 14:15:06 | 15.06.2025 | 01:26:55 | 30.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235934.jpg |
| 26.04.2022 | 06:08:04 | 19.08.2021 | 14:55:31 | 15.06.2025 | 01:26:55 | 26.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235935.jpg |
| 26.04.2022 | 06:08:08 | 06.04.2016 | 03:03:24 | 15.06.2025 | 01:26:55 | 12.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\235971_PC.jpg |
| 26.04.2022 | 06:08:10 | 06.07.2016 | 02:04:18 | 15.06.2025 | 01:26:56 | 515.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236003.jpg |
| 26.04.2022 | 06:08:12 | 19.08.2021 | 14:38:51 | 15.06.2025 | 01:26:56 | 12.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236012.jpg |
| 26.04.2022 | 06:08:15 | 19.08.2021 | 14:39:04 | 15.06.2025 | 01:26:56 | 31.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236013.jpg |
| 26.04.2022 | 06:08:17 | 06.04.2016 | 03:03:24 | 15.06.2025 | 01:26:56 | 54.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236037_PC.jpg |
| 26.04.2022 | 06:08:19 | 12.05.2020 | 19:30:40 | 15.06.2025 | 01:26:56 | 28.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236038_right.jpg |
| 26.04.2022 | 06:08:21 | 06.04.2016 | 03:03:24 | 15.06.2025 | 01:26:56 | 54.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236039_PC.jpg |
| 26.04.2022 | 06:08:23 | 06.04.2016 | 03:03:25 | 15.06.2025 | 01:26:57 | 19.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236042_PC.jpg |
| 26.04.2022 | 06:08:25 | 06.07.2016 | 02:02:48 | 15.06.2025 | 01:26:57 | 77.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236048.jpg |
| 26.04.2022 | 06:08:28 | 06.07.2016 | 02:02:48 | 15.06.2025 | 01:26:57 | 21.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236049.jpg |
| 26.04.2022 | 06:08:32 | 19.05.2020 | 19:32:00 | 15.06.2025 | 01:26:57 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236051_ppkgleft.jpg |
| 26.04.2022 | 06:08:34 | 06.07.2016 | 02:04:40 | 15.06.2025 | 01:26:57 | 719.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236060.jpg |
| 26.04.2022 | 06:08:37 | 06.07.2016 | 02:14:19 | 15.06.2025 | 01:26:58 | 591.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236078.jpg |
| 26.04.2022 | 06:08:41 | 04.04.2016 | 08:15:02 | 15.06.2025 | 01:26:58 | 54.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236084.jpg |
| 26.04.2022 | 06:08:43 | 14.04.2020 | 14:42:21 | 15.06.2025 | 01:26:58 | 58.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236089.jpg |
| 26.04.2022 | 06:08:45 | 19.08.2021 | 14:12:03 | 15.06.2025 | 01:26:58 | 39.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236097.jpg |
| 26.04.2022 | 06:08:50 | 19.03.2021 | 19:31:40 | 15.06.2025 | 01:26:58 | 30.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236103_front.jpg |
| 26.04.2022 | 06:08:52 | 19.03.2021 | 19:31:40 | 15.06.2025 | 01:26:59 | 30.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236103_front_2.jpg |
| 26.04.2022 | 06:08:54 | 19.03.2021 | 19:31:40 | 15.06.2025 | 01:26:59 | 9.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236103_front_3.jpg |
| 26.04.2022 | 06:08:56 | 19.03.2021 | 19:31:40 | 15.06.2025 | 01:26:59 | 9.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236103_front_4.jpg |
| 26.04.2022 | 06:08:58 | 14.04.2020 | 14:42:25 | 15.06.2025 | 01:26:59 | 38.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236130.jpg |
| 26.04.2022 | 06:09:01 | 06.07.2016 | 02:22:31 | 15.06.2025 | 01:26:59 | 123.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236131.jpg |
| 26.04.2022 | 06:09:03 | 19.08.2021 | 14:16:30 | 15.06.2025 | 01:27:00 | 135.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236137.jpg |
| 26.04.2022 | 06:09:05 | 06.04.2016 | 03:03:25 | 15.06.2025 | 01:27:00 | 36.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236143_PC.jpg |
| 26.04.2022 | 06:09:07 | 06.04.2016 | 03:03:26 | 15.06.2025 | 01:27:00 | 36.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236144_PC.jpg |
| 26.04.2022 | 06:09:09 | 06.04.2016 | 03:03:26 | 15.06.2025 | 01:27:00 | 36.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236145_PC.jpg |
| 26.04.2022 | 06:09:11 | 06.04.2016 | 03:03:26 | 15.06.2025 | 01:27:00 | 36.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236146_PC.jpg |
| 26.04.2022 | 06:09:14 | 06.04.2016 | 03:03:26 | 15.06.2025 | 01:27:01 | 36.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236147_PC.jpg |
| 26.04.2022 | 06:09:16 | 06.04.2016 | 03:03:26 | 15.06.2025 | 01:27:01 | 36.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236148_PC.jpg |
| 26.04.2022 | 06:09:20 | 06.07.2016 | 02:10:13 | 15.06.2025 | 01:27:01 | 22.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236154.jpg |
| 26.04.2022 | 06:09:22 | 04.04.2016 | 07:57:19 | 15.06.2025 | 01:27:01 | 22.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236156.jpg |
| 26.04.2022 | 06:09:24 | 06.07.2016 | 02:12:14 | 15.06.2025 | 01:27:01 | 7.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236173.jpg |
| 26.04.2022 | 06:09:27 | 06.07.2016 | 02:17:13 | 15.06.2025 | 01:27:01 | 78.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236180.jpg |
| 26.04.2022 | 06:09:29 | 19.08.2021 | 15:02:56 | 15.06.2025 | 01:27:02 | 28.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236197.jpg |
| 26.04.2022 | 06:09:31 | 06.07.2016 | 02:01:32 | 15.06.2025 | 01:27:02 | 8.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236248.jpg |
| 26.04.2022 | 06:09:33 | 22.11.2016 | 02:38:41 | 15.06.2025 | 01:27:02 | 66.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236249.jpg |
| 26.04.2022 | 06:09:38 | 19.08.2021 | 14:41:35 | 15.06.2025 | 01:27:02 | 32.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236260.jpg |
| 26.04.2022 | 06:09:40 | 04.04.2016 | 08:31:07 | 15.06.2025 | 01:27:02 | 48.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236287.jpg |
| 26.04.2022 | 06:09:42 | 06.04.2016 | 11:43:19 | 15.06.2025 | 01:27:03 | 105.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236304.jpg |
| 26.04.2022 | 06:09:46 | 06.04.2016 | 11:43:19 | 15.06.2025 | 01:27:03 | 105.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236305.jpg |
| 26.04.2022 | 06:09:48 | 06.04.2016 | 05:17:58 | 15.06.2025 | 01:27:03 | 338.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236313.jpg |
| 26.04.2022 | 06:09:50 | 06.04.2016 | 05:17:58 | 15.06.2025 | 01:27:03 | 338.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236314.jpg |
| 26.04.2022 | 06:09:53 | 06.07.2016 | 02:02:31 | 15.06.2025 | 01:27:03 | 338.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236315.jpg |
| 26.04.2022 | 06:09:55 | 06.04.2016 | 02:04:25 | 15.06.2025 | 01:27:04 | 103.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236329.jpg |
| 26.04.2022 | 06:09:57 | 28.02.2020 | 19:30:49 | 15.06.2025 | 01:27:04 | 92.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236387_pkgfront.jpg |
| 26.04.2022 | 06:09:59 | 28.02.2020 | 19:30:50 | 15.06.2025 | 01:27:04 | 92.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236389_pkgfront.jpg |
| 26.04.2022 | 06:10:04 | 04.04.2016 | 07:23:02 | 15.06.2025 | 01:27:04 | 12.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236405.jpg |
| 26.04.2022 | 06:10:06 | 14.04.2020 | 14:42:31 | 15.06.2025 | 01:27:05 | 45.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236409.jpg |
| 26.04.2022 | 06:10:08 | 06.07.2016 | 02:04:55 | 15.06.2025 | 01:27:05 | 945.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236409_2.jpg |
| 26.04.2022 | 06:10:12 | 06.07.2016 | 02:04:55 | 15.06.2025 | 01:27:05 | 945.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236409_3.jpg |
| 26.04.2022 | 06:10:14 | 06.07.2016 | 02:04:55 | 15.06.2025 | 01:27:05 | 945.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236409_4.jpg |
| 26.04.2022 | 06:10:17 | 06.07.2016 | 02:04:55 | 15.06.2025 | 01:27:05 | 945.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236409_5.jpg |
| 26.04.2022 | 06:10:21 | 06.07.2016 | 02:17:13 | 15.06.2025 | 01:27:06 | 146.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236410.jpg |
| 26.04.2022 | 06:10:23 | 27.05.2021 | 19:31:35 | 15.06.2025 | 01:27:06 | 69.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236416_ppkgleft.jpg |
| 26.04.2022 | 06:10:26 | 25.04.2016 | 02:06:34 | 15.06.2025 | 01:27:06 | 78.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236417.jpg |
| 26.04.2022 | 06:10:28 | 06.07.2016 | 02:17:13 | 15.06.2025 | 01:27:06 | 146.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236419.jpg |
| 26.04.2022 | 06:10:30 | 19.08.2021 | 13:50:23 | 15.06.2025 | 01:27:07 | 16.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236426.jpg |
| 26.04.2022 | 06:10:32 | 19.08.2021 | 14:42:48 | 15.06.2025 | 01:27:07 | 15.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236456.jpg |
| 26.04.2022 | 06:10:34 | 19.08.2021 | 14:43:02 | 15.06.2025 | 01:27:07 | 19.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236480.jpg |
| 26.04.2022 | 06:10:37 | 19.08.2021 | 14:42:19 | 15.06.2025 | 01:27:07 | 10.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236485.jpg |
| 26.04.2022 | 06:10:39 | 19.08.2021 | 14:42:46 | 15.06.2025 | 01:27:07 | 15.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236524.jpg |
| 26.04.2022 | 06:10:41 | 06.04.2016 | 14:30:16 | 15.06.2025 | 01:27:08 | 66.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236531.jpg |
| 26.04.2022 | 06:10:43 | 06.07.2016 | 02:17:55 | 15.06.2025 | 01:27:08 | 43.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236540.jpg |
| 26.04.2022 | 06:10:45 | 06.07.2016 | 02:17:55 | 15.06.2025 | 01:27:08 | 43.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236540_2.jpg |
| 26.04.2022 | 06:10:48 | 06.07.2016 | 02:17:55 | 15.06.2025 | 01:27:08 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236540_3.jpg |
| 26.04.2022 | 06:10:50 | 06.07.2016 | 02:17:55 | 15.06.2025 | 01:27:08 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236540_4.jpg |
| 26.04.2022 | 06:10:52 | 14.04.2020 | 14:42:44 | 15.06.2025 | 01:27:09 | 18.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236544.jpg |
| 26.04.2022 | 06:10:54 | 14.04.2020 | 14:42:46 | 15.06.2025 | 01:27:09 | 24.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236549.jpg |
| 26.04.2022 | 06:10:56 | 14.04.2020 | 14:42:50 | 15.06.2025 | 01:27:09 | 17.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236553.jpg |
| 26.04.2022 | 06:10:58 | 14.04.2020 | 14:42:52 | 15.06.2025 | 01:27:09 | 17.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236561.jpg |
| 26.04.2022 | 06:11:01 | 14.04.2020 | 14:42:54 | 15.06.2025 | 01:27:09 | 35.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236582.jpg |
| 26.04.2022 | 06:11:03 | 19.08.2021 | 14:56:57 | 15.06.2025 | 01:27:10 | 17.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236588_PC.jpg |
| 26.04.2022 | 06:11:05 | 14.04.2020 | 14:42:58 | 15.06.2025 | 01:27:10 | 33.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236615.jpg |
| 26.04.2022 | 06:11:07 | 14.04.2020 | 14:43:00 | 15.06.2025 | 01:27:10 | 43.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236627.jpg |
| 26.04.2022 | 06:11:09 | 14.04.2020 | 14:43:02 | 15.06.2025 | 01:27:10 | 28.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236630.jpg |
| 26.04.2022 | 06:11:12 | 14.04.2020 | 14:43:04 | 15.06.2025 | 01:27:10 | 24.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236641.jpg |
| 26.04.2022 | 06:11:14 | 14.04.2020 | 14:43:06 | 15.06.2025 | 01:27:10 | 35.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236650.jpg |
| 26.04.2022 | 06:11:16 | 14.04.2020 | 14:43:08 | 15.06.2025 | 01:27:11 | 23.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236662.jpg |
| 26.04.2022 | 06:11:18 | 14.04.2020 | 14:43:09 | 15.06.2025 | 01:27:11 | 23.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236682.jpg |
| 26.04.2022 | 06:11:20 | 14.04.2020 | 14:43:11 | 15.06.2025 | 01:27:11 | 35.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236703.jpg |
| 26.04.2022 | 06:11:23 | 14.04.2020 | 14:43:13 | 15.06.2025 | 01:27:11 | 28.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236709.jpg |
| 26.04.2022 | 06:11:25 | 20.03.2017 | 19:31:07 | 15.06.2025 | 01:27:11 | 103.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236716.jpg |
| 26.04.2022 | 06:11:27 | 06.04.2016 | 14:10:40 | 15.06.2025 | 01:27:12 | 122.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236717.jpg |
| 26.04.2022 | 06:11:29 | 20.03.2017 | 19:30:54 | 15.06.2025 | 01:27:12 | 80.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236718.jpg |
| 26.04.2022 | 06:11:32 | 20.03.2017 | 19:31:07 | 15.06.2025 | 01:27:12 | 64.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236719.jpg |
| 26.04.2022 | 06:11:34 | 10.11.2016 | 02:14:46 | 15.06.2025 | 01:27:12 | 24.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236730.jpg |
| 26.04.2022 | 06:11:36 | 04.04.2016 | 08:15:04 | 15.06.2025 | 01:27:12 | 64.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236733.jpg |
| 26.04.2022 | 06:11:38 | 14.04.2020 | 14:43:17 | 15.06.2025 | 01:27:13 | 22.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236737.jpg |
| 26.04.2022 | 06:11:40 | 14.04.2020 | 14:43:19 | 15.06.2025 | 01:27:13 | 12.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236741.jpg |
| 26.04.2022 | 06:11:43 | 14.04.2020 | 14:43:21 | 15.06.2025 | 01:27:13 | 27.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236742.jpg |
| 26.04.2022 | 06:11:45 | 14.04.2020 | 14:43:23 | 15.06.2025 | 01:27:13 | 28.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236749.jpg |
| 26.04.2022 | 06:11:47 | 14.04.2020 | 14:43:25 | 15.06.2025 | 01:27:13 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236754.jpg |
| 26.04.2022 | 06:11:49 | 06.07.2016 | 02:22:13 | 15.06.2025 | 01:27:14 | 77.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236763.jpg |
| 26.04.2022 | 06:11:51 | 19.08.2021 | 14:42:38 | 15.06.2025 | 01:27:14 | 19.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236765.jpg |
| 26.04.2022 | 06:11:53 | 14.04.2020 | 14:43:29 | 15.06.2025 | 01:27:14 | 6.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236790.jpg |
| 26.04.2022 | 06:11:55 | 14.04.2020 | 14:43:31 | 15.06.2025 | 01:27:14 | 23.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236799.jpg |
| 26.04.2022 | 06:11:58 | 07.02.2018 | 19:30:41 | 15.06.2025 | 01:27:14 | 47.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236801.jpg |
| 26.04.2022 | 06:12:00 | 06.07.2016 | 02:10:13 | 15.06.2025 | 01:27:15 | 22.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236806.jpg |
| 26.04.2022 | 06:12:02 | 14.04.2020 | 14:43:33 | 15.06.2025 | 01:27:15 | 36.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236814.jpg |
| 26.04.2022 | 06:12:04 | 22.07.2020 | 19:30:55 | 15.06.2025 | 01:27:15 | 54.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236820_front.jpg |
| 26.04.2022 | 06:12:06 | 14.04.2020 | 14:43:35 | 15.06.2025 | 01:27:15 | 20.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236829.jpg |
| 26.04.2022 | 06:12:09 | 14.04.2020 | 14:43:37 | 15.06.2025 | 01:27:15 | 35.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236830.jpg |
| 26.04.2022 | 06:12:11 | 22.03.2021 | 19:31:09 | 15.06.2025 | 01:27:15 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236852_front.jpg |
| 26.04.2022 | 06:12:13 | 06.07.2016 | 02:22:55 | 15.06.2025 | 01:27:16 | 67.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236853.jpg |
| 26.04.2022 | 06:12:15 | 06.07.2016 | 02:22:56 | 15.06.2025 | 01:27:16 | 67.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236854.jpg |
| 26.04.2022 | 06:12:17 | 22.03.2021 | 19:31:12 | 15.06.2025 | 01:27:16 | 74.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236855_front.jpg |
| 26.04.2022 | 06:12:20 | 14.04.2020 | 14:43:39 | 15.06.2025 | 01:27:16 | 16.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236856.jpg |
| 26.04.2022 | 06:12:22 | 14.04.2020 | 14:43:41 | 15.06.2025 | 01:27:16 | 18.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236862.jpg |
| 26.04.2022 | 06:12:24 | 14.04.2020 | 14:43:42 | 15.06.2025 | 01:27:17 | 44.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236864.jpg |
| 26.04.2022 | 06:12:26 | 14.04.2020 | 14:43:44 | 15.06.2025 | 01:27:17 | 26.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236869.jpg |
| 26.04.2022 | 06:12:30 | 06.07.2016 | 02:16:17 | 15.06.2025 | 01:27:17 | 7.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236873.jpg |
| 26.04.2022 | 06:12:33 | 14.04.2020 | 14:43:46 | 15.06.2025 | 01:27:17 | 29.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236880.jpg |
| 26.04.2022 | 06:12:35 | 06.07.2016 | 02:14:45 | 15.06.2025 | 01:27:17 | 8.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236880_2.jpg |
| 26.04.2022 | 06:12:37 | 14.04.2020 | 14:43:48 | 15.06.2025 | 01:27:18 | 36.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236882.jpg |
| 26.04.2022 | 06:12:39 | 14.04.2020 | 14:43:50 | 15.06.2025 | 01:27:18 | 29.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236883.jpg |
| 26.04.2022 | 06:12:41 | 14.04.2020 | 14:43:52 | 15.06.2025 | 01:27:18 | 33.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236888.jpg |
| 26.04.2022 | 06:12:43 | 06.07.2016 | 02:10:13 | 15.06.2025 | 01:27:18 | 12.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236892.jpg |
| 26.04.2022 | 06:12:45 | 06.07.2016 | 02:10:13 | 15.06.2025 | 01:27:18 | 39.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236892_2.jpg |
| 26.04.2022 | 06:12:48 | 06.07.2016 | 02:10:13 | 15.06.2025 | 01:27:19 | 12.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236892_3.jpg |
| 26.04.2022 | 06:12:50 | 06.07.2016 | 02:10:13 | 15.06.2025 | 01:27:19 | 12.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236892_4.jpg |
| 26.04.2022 | 06:12:54 | 06.07.2016 | 02:02:10 | 15.06.2025 | 01:27:19 | 586.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236905.jpg |
| 26.04.2022 | 06:12:56 | 14.04.2020 | 14:43:54 | 15.06.2025 | 01:27:19 | 28.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236905_2.jpg |
| 26.04.2022 | 06:12:58 | 14.04.2020 | 14:43:56 | 15.06.2025 | 01:27:20 | 31.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236906.jpg |
| 26.04.2022 | 06:13:01 | 14.04.2020 | 14:43:58 | 15.06.2025 | 01:27:20 | 19.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236914.jpg |
| 26.04.2022 | 06:13:03 | 14.04.2020 | 14:44:00 | 15.06.2025 | 01:27:20 | 44.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236918.jpg |
| 26.04.2022 | 06:13:05 | 14.04.2020 | 14:44:02 | 15.06.2025 | 01:27:20 | 25.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236943.jpg |
| 26.04.2022 | 06:13:07 | 14.04.2020 | 14:44:04 | 15.06.2025 | 01:27:20 | 38.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236945.jpg |
| 26.04.2022 | 06:13:09 | 19.08.2021 | 14:56:29 | 15.06.2025 | 01:27:21 | 24.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236955.jpg |
| 26.04.2022 | 06:13:11 | 14.04.2020 | 14:44:08 | 15.06.2025 | 01:27:21 | 36.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236964.jpg |
| 26.04.2022 | 06:13:13 | 14.04.2020 | 14:44:10 | 15.06.2025 | 01:27:21 | 16.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236986.jpg |
| 26.04.2022 | 06:13:16 | 19.08.2021 | 15:02:22 | 15.06.2025 | 01:27:21 | 23.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\236988.jpg |
| 26.04.2022 | 06:13:18 | 19.08.2021 | 15:02:17 | 15.06.2025 | 01:27:21 | 17.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2771

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 06:13:20 | 06.07.2016 | 02:11:42 | 15.06.2025 | 01:27:22 | 7.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237000_2.jpg |
| 26.04.2022 | 06:13:22 | 19.08.2021 | 15:02:41 | 15.06.2025 | 01:27:22 | 7.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237005.jpg |
| 26.04.2022 | 06:13:24 | 14.04.2020 | 14:44:19 | 15.06.2025 | 01:27:22 | 16.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237007.jpg |
| 26.04.2022 | 06:13:27 | 14.04.2020 | 14:44:21 | 15.06.2025 | 01:27:22 | 16.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237009.jpg |
| 26.04.2022 | 06:13:29 | 19.08.2021 | 15:02:49 | 15.06.2025 | 01:27:22 | 14.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237011.jpg |
| 26.04.2022 | 06:13:31 | 19.08.2021 | 14:31:01 | 15.06.2025 | 01:27:23 | 10.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237020.jpg |
| 26.04.2022 | 06:13:33 | 19.08.2021 | 14:15:44 | 15.06.2025 | 01:27:23 | 8.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237069.jpg |
| 26.04.2022 | 06:13:35 | 19.08.2021 | 14:05:12 | 15.06.2025 | 01:27:23 | 13.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237073.jpg |
| 26.04.2022 | 06:13:38 | 22.11.2016 | 02:38:42 | 15.06.2025 | 01:27:23 | 102.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237115.jpg |
| 26.04.2022 | 06:13:40 | 22.11.2016 | 02:38:43 | 15.06.2025 | 01:27:23 | 33.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237124.jpg |
| 26.04.2022 | 06:13:40 | 06.07.2016 | 02:07:14 | 15.06.2025 | 01:27:23 | 178.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237128.jpg |
| 26.04.2022 | 06:13:42 | 06.07.2016 | 02:15:22 | 15.06.2025 | 01:27:24 | 9.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237141.jpg |
| 26.04.2022 | 06:13:44 | 19.08.2021 | 14:05:13 | 15.06.2025 | 01:27:24 | 11.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237155.jpg |
| 26.04.2022 | 06:13:47 | 06.04.2016 | 11:08:27 | 15.06.2025 | 01:27:24 | 46.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237156.jpg |
| 26.04.2022 | 06:13:49 | 14.04.2020 | 14:44:33 | 15.06.2025 | 01:27:24 | 20.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237176.jpg |
| 26.04.2022 | 06:13:51 | 06.04.2016 | 03:03:28 | 15.06.2025 | 01:27:24 | 44.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237188_PC.jpg |
| 26.04.2022 | 06:13:53 | 14.04.2020 | 14:44:35 | 15.06.2025 | 01:27:25 | 17.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237189.jpg |
| 26.04.2022 | 06:13:55 | 14.04.2020 | 14:44:37 | 15.06.2025 | 01:27:25 | 25.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237190.jpg |
| 26.04.2022 | 06:13:58 | 07.12.2018 | 19:30:37 | 15.06.2025 | 01:27:25 | 51.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237191.jpg |
| 26.04.2022 | 06:14:00 | 19.08.2021 | 14:23:58 | 15.06.2025 | 01:27:25 | 22.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237192.jpg |
| 26.04.2022 | 06:14:13 | 06.04.2016 | 06:42:49 | 15.06.2025 | 01:27:26 | 47.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237204.jpg |
| 26.04.2022 | 06:14:15 | 06.04.2016 | 11:08:28 | 15.06.2025 | 01:27:26 | 31.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237257.jpg |
| 26.04.2022 | 06:14:17 | 14.04.2020 | 14:44:40 | 15.06.2025 | 01:27:27 | 32.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237260.jpg |
| 26.04.2022 | 06:14:20 | 14.04.2020 | 14:44:40 | 15.06.2025 | 01:27:27 | 32.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237260_2.jpg |
| 26.04.2022 | 06:14:22 | 14.04.2020 | 14:44:40 | 15.06.2025 | 01:27:27 | 22.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237260_3.jpg |
| 26.04.2022 | 06:14:24 | 14.04.2020 | 14:44:40 | 15.06.2025 | 01:27:27 | 22.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237260_4.jpg |
| 26.04.2022 | 06:14:26 | 19.08.2021 | 13:57:38 | 15.06.2025 | 01:27:27 | 5.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237270.jpg |
| 26.04.2022 | 06:14:30 | 14.04.2020 | 14:44:44 | 15.06.2025 | 01:27:28 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237280.jpg |
| 26.04.2022 | 06:14:33 | 14.04.2020 | 14:44:44 | 15.06.2025 | 01:27:28 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237280_2.jpg |
| 26.04.2022 | 06:14:35 | 14.04.2020 | 14:44:44 | 15.06.2025 | 01:27:28 | 19.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237280_3.jpg |
| 26.04.2022 | 06:14:37 | 14.04.2020 | 14:44:44 | 15.06.2025 | 01:27:28 | 19.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237280_4.jpg |
| 26.04.2022 | 06:14:39 | 14.04.2020 | 14:44:46 | 15.06.2025 | 01:27:28 | 30.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237295.jpg |
| 26.04.2022 | 06:14:43 | 14.04.2020 | 14:44:46 | 15.06.2025 | 01:27:28 | 30.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237295_2.jpg |
| 26.04.2022 | 06:14:43 | 14.04.2020 | 14:44:46 | 15.06.2025 | 01:27:29 | 21.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237295_3.jpg |
| 26.04.2022 | 06:14:45 | 14.04.2020 | 14:44:46 | 15.06.2025 | 01:27:29 | 21.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237295_4.jpg |
| 26.04.2022 | 06:14:48 | 14.04.2020 | 14:44:48 | 15.06.2025 | 01:27:29 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237324.jpg |
| 26.04.2022 | 06:14:48 | 14.04.2020 | 14:44:50 | 15.06.2025 | 01:27:29 | 20.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237328.jpg |
| 26.04.2022 | 06:14:50 | 06.07.2016 | 02:12:18 | 15.06.2025 | 01:27:30 | 34.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237329.jpg |
| 26.04.2022 | 06:14:52 | 19.08.2021 | 14:30:52 | 15.06.2025 | 01:27:30 | 79.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237333_bottom.jpg |
| 26.04.2022 | 06:14:54 | 19.08.2021 | 14:29:12 | 15.06.2025 | 01:27:30 | 87.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237334.jpg |
| 26.04.2022 | 06:14:57 | 16.03.2021 | 19:38:48 | 15.06.2025 | 01:27:30 | 10.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237338_front.jpg |
| 26.04.2022 | 06:15:01 | 16.03.2021 | 19:38:48 | 15.06.2025 | 01:27:30 | 44.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237338_front_2.jpg |
| 26.04.2022 | 06:15:03 | 16.03.2021 | 19:38:48 | 15.06.2025 | 01:27:31 | 10.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237338_front_3.jpg |
| 26.04.2022 | 06:15:05 | 16.03.2021 | 19:38:48 | 15.06.2025 | 01:27:31 | 10.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237338_front_4.jpg |
| 26.04.2022 | 06:15:07 | 21.09.2020 | 19:31:08 | 15.06.2025 | 01:27:31 | 10.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237339.jpg |
| 26.04.2022 | 06:15:10 | 21.09.2020 | 19:31:08 | 15.06.2025 | 01:27:31 | 44.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237339_2.jpg |
| 26.04.2022 | 06:15:12 | 21.09.2020 | 19:31:08 | 15.06.2025 | 01:27:31 | 10.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237339_3.jpg |
| 26.04.2022 | 06:15:14 | 21.09.2020 | 19:31:08 | 15.06.2025 | 01:27:32 | 10.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237339_4.jpg |
| 26.04.2022 | 06:15:21 | 06.04.2016 | 05:18:00 | 15.06.2025 | 01:27:32 | 654.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237341.jpg |
| 26.04.2022 | 06:15:23 | 06.04.2016 | 05:18:00 | 15.06.2025 | 01:27:32 | 654.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237341_2.jpg |
| 26.04.2022 | 06:15:27 | 06.04.2016 | 05:18:00 | 15.06.2025 | 01:27:32 | 654.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237341_3.jpg |
| 26.04.2022 | 06:15:29 | 06.04.2016 | 05:18:00 | 15.06.2025 | 01:27:33 | 654.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237341_4.jpg |
| 26.04.2022 | 06:15:32 | 14.04.2020 | 14:44:54 | 15.06.2025 | 01:27:33 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237341_5.jpg |
| 26.04.2022 | 06:15:36 | 14.04.2020 | 14:44:56 | 15.06.2025 | 01:27:33 | 40.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237356.jpg |
| 26.04.2022 | 06:15:40 | 14.04.2020 | 14:45:00 | 15.06.2025 | 01:27:33 | 23.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237366.jpg |
| 26.04.2022 | 06:15:40 | 14.04.2020 | 14:45:02 | 15.06.2025 | 01:27:33 | 29.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237370.jpg |
| 26.04.2022 | 06:15:43 | 01.03.2018 | 19:31:14 | 15.06.2025 | 01:27:34 | 33.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237371.jpg |
| 26.04.2022 | 06:15:45 | 19.08.2021 | 14:36:03 | 15.06.2025 | 01:27:34 | 19.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237381.jpg |
| 26.04.2022 | 06:15:47 | 19.08.2021 | 14:00:01 | 15.06.2025 | 01:27:34 | 13.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237390.jpg |
| 26.04.2022 | 06:15:49 | 14.04.2020 | 14:45:10 | 15.06.2025 | 01:27:34 | 40.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237393.jpg |
| 26.04.2022 | 06:15:53 | 06.04.2016 | 03:03:29 | 15.06.2025 | 01:27:35 | 65.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237409_PC.jpg |
| 26.04.2022 | 06:15:56 | 06.04.2016 | 03:03:29 | 15.06.2025 | 01:27:35 | 65.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237411_PC.jpg |
| 26.04.2022 | 06:15:58 | 06.07.2016 | 02:07:16 | 15.06.2025 | 01:27:35 | 325.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237422.jpg |
| 26.04.2022 | 06:16:00 | 06.07.2016 | 02:17:13 | 15.06.2025 | 01:27:35 | 327.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237423.jpg |
| 26.04.2022 | 06:16:02 | 06.07.2016 | 02:17:14 | 15.06.2025 | 01:27:35 | 327.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237424.jpg |
| 26.04.2022 | 06:16:07 | 06.07.2016 | 02:17:14 | 15.06.2025 | 01:27:36 | 327.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237425.jpg |
| 26.04.2022 | 06:16:09 | 14.04.2020 | 14:45:13 | 15.06.2025 | 01:27:36 | 30.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237425_2.jpg |
| 26.04.2022 | 06:16:11 | 06.04.2016 | 11:43:21 | 15.06.2025 | 01:27:36 | 327.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237426.jpg |
| 26.04.2022 | 06:16:14 | 06.04.2016 | 11:43:22 | 15.06.2025 | 01:27:36 | 327.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237429.jpg |
| 26.04.2022 | 06:16:18 | 06.07.2016 | 02:17:15 | 15.06.2025 | 01:27:36 | 327.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237430.jpg |
| 26.04.2022 | 06:16:20 | 06.04.2016 | 11:43:23 | 15.06.2025 | 01:27:37 | 327.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237431.jpg |
| 26.04.2022 | 06:16:22 | 06.07.2016 | 02:17:16 | 15.06.2025 | 01:27:37 | 327.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237432.jpg |
| 26.04.2022 | 06:16:27 | 19.08.2021 | 14:16:26 | 15.06.2025 | 01:27:37 | 38.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237465_front.jpg |
| 26.04.2022 | 06:16:29 | 27.07.2017 | 19:31:24 | 15.06.2025 | 01:27:37 | 15.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237467.jpg |
| 26.04.2022 | 06:16:31 | 22.11.2016 | 02:38:44 | 15.06.2025 | 01:27:37 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237654.jpg |
| 26.04.2022 | 06:16:33 | 19.08.2021 | 14:20:24 | 15.06.2025 | 01:27:38 | 14.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237656.jpg |
| 26.04.2022 | 06:16:35 | 14.04.2020 | 14:45:17 | 15.06.2025 | 01:27:38 | 42.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237658.jpg |
| 26.04.2022 | 06:16:38 | 14.04.2020 | 14:45:19 | 15.06.2025 | 01:27:38 | 42.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237664.jpg |
| 26.04.2022 | 06:16:40 | 14.04.2020 | 14:45:21 | 15.06.2025 | 01:27:38 | 39.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237669.jpg |
| 26.04.2022 | 06:16:42 | 16.03.2021 | 19:30:52 | 15.06.2025 | 01:27:38 | 21.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237687_ppkgleft.jpg |
| 26.04.2022 | 06:16:46 | 10.01.2018 | 19:31:24 | 15.06.2025 | 01:27:39 | 25.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237689.jpg |
| 26.04.2022 | 06:16:48 | 10.01.2018 | 19:31:24 | 15.06.2025 | 01:27:39 | 25.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237689_2.jpg |
| 26.04.2022 | 06:16:50 | 10.01.2018 | 19:31:24 | 15.06.2025 | 01:27:39 | 110.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237689_3.jpg |
| 26.04.2022 | 06:16:53 | 10.01.2018 | 19:31:24 | 15.06.2025 | 01:27:39 | 25.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237689_4.jpg |
| 26.04.2022 | 06:16:55 | 10.01.2018 | 19:31:25 | 15.06.2025 | 01:27:40 | 25.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237690.jpg |
| 26.04.2022 | 06:16:59 | 10.01.2018 | 19:31:25 | 15.06.2025 | 01:27:40 | 25.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237690_2.jpg |
| 26.04.2022 | 06:17:01 | 10.01.2018 | 19:31:25 | 15.06.2025 | 01:27:40 | 110.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237690_3.jpg |
| 26.04.2022 | 06:17:03 | 10.01.2018 | 19:31:25 | 15.06.2025 | 01:27:40 | 110.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237690_4.jpg |
| 26.04.2022 | 06:17:08 | 06.07.2016 | 02:08:48 | 15.06.2025 | 01:27:40 | 25.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237693.jpg |
| 26.04.2022 | 06:17:12 | 14.04.2020 | 14:45:23 | 15.06.2025 | 01:27:41 | 25.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237713.jpg |
| 26.04.2022 | 06:17:14 | 14.04.2020 | 14:45:25 | 15.06.2025 | 01:27:41 | 33.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237714.jpg |
| 26.04.2022 | 06:17:16 | 14.04.2020 | 14:45:29 | 15.06.2025 | 01:27:41 | 24.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237890.jpg |
| 26.04.2022 | 06:17:21 | 19.08.2021 | 13:57:08 | 15.06.2025 | 01:27:42 | 9.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237904.jpg |
| 26.04.2022 | 06:17:23 | 06.07.2016 | 02:03:27 | 15.06.2025 | 01:27:42 | 2.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237911.jpg |
| 26.04.2022 | 06:17:25 | 19.08.2021 | 15:00:43 | 15.06.2025 | 01:27:42 | 10.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237931.jpg |
| 26.04.2022 | 06:17:27 | 06.04.2016 | 03:03:30 | 15.06.2025 | 01:27:42 | 9.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237931_PC.jpg |
| 26.04.2022 | 06:17:30 | 14.04.2020 | 14:45:39 | 15.06.2025 | 01:27:42 | 16.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237939.jpg |
| 26.04.2022 | 06:17:32 | 14.04.2020 | 14:45:41 | 15.06.2025 | 01:27:43 | 15.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237943.jpg |
| 26.04.2022 | 06:17:34 | 14.04.2020 | 14:45:42 | 15.06.2025 | 01:27:43 | 19.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237944.jpg |
| 26.04.2022 | 06:17:36 | 14.04.2020 | 14:45:50 | 15.06.2025 | 01:27:43 | 15.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237976.jpg |
| 26.04.2022 | 06:17:38 | 14.04.2020 | 14:45:52 | 15.06.2025 | 01:27:43 | 35.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237979.jpg |
| 26.04.2022 | 06:17:40 | 14.04.2020 | 14:45:54 | 15.06.2025 | 01:27:43 | 13.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237981.jpg |
| 26.04.2022 | 06:17:43 | 14.04.2020 | 14:45:56 | 15.06.2025 | 01:27:44 | 21.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237983.jpg |
| 26.04.2022 | 06:17:45 | 14.04.2020 | 14:45:58 | 15.06.2025 | 01:27:44 | 26.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237993.jpg |
| 26.04.2022 | 06:17:49 | 14.04.2020 | 14:46:00 | 15.06.2025 | 01:27:44 | 17.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\237994.jpg |
| 26.04.2022 | 06:17:56 | 14.04.2020 | 14:46:04 | 15.06.2025 | 01:27:45 | 14.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238057.jpg |
| 26.04.2022 | 06:17:58 | 14.04.2020 | 14:46:08 | 15.06.2025 | 01:27:45 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238128.jpg |
| 26.04.2022 | 06:18:00 | 06.07.2016 | 02:08:19 | 15.06.2025 | 01:27:45 | 16.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238134.jpg |
| 26.04.2022 | 06:18:02 | 06.07.2016 | 02:08:19 | 15.06.2025 | 01:27:45 | 5.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238134_2.jpg |
| 26.04.2022 | 06:18:04 | 06.07.2016 | 02:08:19 | 15.06.2025 | 01:27:45 | 5.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238134_3.jpg |
| 26.04.2022 | 06:18:07 | 06.07.2016 | 02:08:19 | 15.06.2025 | 01:27:46 | 5.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238134_4.jpg |
| 26.04.2022 | 06:18:09 | 06.04.2016 | 03:03:30 | 15.06.2025 | 01:27:46 | 3.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238144_PC.jpg |
| 26.04.2022 | 06:18:11 | 06.04.2016 | 03:03:30 | 15.06.2025 | 01:27:46 | 3.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238144_PC_2.jpg |
| 26.04.2022 | 06:18:13 | 06.04.2016 | 03:03:30 | 15.06.2025 | 01:27:46 | 1.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238144_PC_3.jpg |
| 26.04.2022 | 06:18:15 | 06.04.2016 | 03:03:30 | 15.06.2025 | 01:27:46 | 1.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238144_PC_4.jpg |
| 26.04.2022 | 06:18:18 | 14.04.2020 | 14:46:10 | 15.06.2025 | 01:27:46 | 17.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238148.jpg |
| 26.04.2022 | 06:18:20 | 14.04.2020 | 14:46:11 | 15.06.2025 | 01:27:47 | 24.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238170.jpg |
| 26.04.2022 | 06:18:22 | 14.04.2020 | 14:46:13 | 15.06.2025 | 01:27:47 | 17.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238173.jpg |
| 26.04.2022 | 06:18:24 | 14.04.2020 | 14:46:19 | 15.06.2025 | 01:27:47 | 20.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238204.jpg |
| 26.04.2022 | 06:18:28 | 14.04.2020 | 14:46:21 | 15.06.2025 | 01:27:47 | 26.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238210.jpg |
| 26.04.2022 | 06:18:31 | 14.04.2020 | 14:46:23 | 15.06.2025 | 01:27:47 | 24.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238211.jpg |
| 26.04.2022 | 06:18:35 | 06.04.2016 | 05:52:25 | 15.06.2025 | 01:27:48 | 32.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238212.jpg |
| 26.04.2022 | 06:18:37 | 14.04.2020 | 14:46:25 | 15.06.2025 | 01:27:48 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238221.jpg |
| 26.04.2022 | 06:18:41 | 19.12.2018 | 19:30:39 | 15.06.2025 | 01:27:48 | 47.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238383.jpg |
| 26.04.2022 | 06:18:44 | 01.05.2020 | 19:30:52 | 15.06.2025 | 01:27:48 | 22.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238454_ppkgright.jpg |
| 26.04.2022 | 06:18:46 | 19.08.2021 | 14:24:32 | 15.06.2025 | 01:27:49 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238507.jpg |
| 26.04.2022 | 06:18:48 | 06.07.2016 | 02:01:33 | 15.06.2025 | 01:27:49 | 6.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238515.jpg |
| 26.04.2022 | 06:18:50 | 06.07.2016 | 02:01:33 | 15.06.2025 | 01:27:49 | 6.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238515_2.jpg |
| 26.04.2022 | 06:18:52 | 06.07.2016 | 02:01:33 | 15.06.2025 | 01:27:49 | 6.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238515_3.jpg |
| 26.04.2022 | 06:18:55 | 06.07.2016 | 02:01:33 | 15.06.2025 | 01:27:49 | 6.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238515_4.jpg |
| 26.04.2022 | 06:18:57 | 06.07.2016 | 02:03:34 | 15.06.2025 | 01:27:50 | 15.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238516.jpg |
| 26.04.2022 | 06:18:59 | 19.08.2021 | 14:24:28 | 15.06.2025 | 01:27:50 | 23.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238533.jpg |
| 26.04.2022 | 06:19:12 | 19.08.2021 | 14:24:32 | 15.06.2025 | 01:27:51 | 25.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238623.jpg |
| 26.04.2022 | 06:19:16 | 19.08.2021 | 14:24:34 | 15.06.2025 | 01:27:51 | 16.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238641.jpg |
| 26.04.2022 | 06:19:16 | 19.08.2021 | 14:24:28 | 15.06.2025 | 01:27:51 | 25.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238645.jpg |
| 26.04.2022 | 06:19:20 | 06.07.2016 | 02:16:16 | 15.06.2025 | 01:27:52 | 96.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238702.jpg |
| 26.04.2022 | 06:19:23 | 06.07.2016 | 02:15:23 | 15.06.2025 | 01:27:52 | 56.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238721.jpg |
| 26.04.2022 | 06:19:25 | 06.04.2016 | 06:54:34 | 15.06.2025 | 01:27:52 | 217.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238741.jpg |
| 26.04.2022 | 06:19:27 | 06.04.2016 | 06:54:35 | 15.06.2025 | 01:27:52 | 217.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238742.jpg |
| 26.04.2022 | 06:19:29 | 06.04.2016 | 06:54:36 | 15.06.2025 | 01:27:52 | 217.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238743.jpg |
| 26.04.2022 | 06:19:31 | 06.04.2016 | 03:03:31 | 15.06.2025 | 01:27:53 | 5.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238809_PC.jpg |
| 26.04.2022 | 06:19:36 | 06.04.2016 | 11:08:29 | 15.06.2025 | 01:27:53 | 38.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238882.jpg |
| 26.04.2022 | 06:19:38 | 14.04.2020 | 14:46:46 | 15.06.2025 | 01:27:53 | 43.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238883.jpg |
| 26.04.2022 | 06:19:40 | 06.07.2016 | 02:04:18 | 15.06.2025 | 01:27:53 | 515.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238909.jpg |
| 26.04.2022 | 06:19:42 | 05.02.2021 | 19:30:39 | 15.06.2025 | 01:27:54 | 49.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238910_pkit.jpg |
| 26.04.2022 | 06:19:44 | 14.04.2020 | 14:46:48 | 15.06.2025 | 01:27:54 | 16.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238962.jpg |
| 26.04.2022 | 06:19:47 | 14.04.2020 | 14:46:48 | 15.06.2025 | 01:27:54 | 16.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238962_2.jpg |
| 26.04.2022 | 06:19:47 | 14.04.2020 | 14:46:48 | 15.06.2025 | 01:27:54 | 12.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238962_3.jpg |
| 26.04.2022 | 06:19:49 | 14.04.2020 | 14:46:48 | 15.06.2025 | 01:27:55 | 12.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\238962_4.jpg |
| 26.04.2022 | 06:19:51 | 19.08.2021 | 14:07:44 | 15.06.2025 | 01:27:55 | 14.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239038.jpg |
| 26.04.2022 | 06:19:53 | 19.08.2021 | 14:07:25 | 15.06.2025 | 01:27:55 | 21.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239041.jpg |
| 26.04.2022 | 06:19:55 | 19.08.2021 | 14:08:39 | 15.06.2025 | 01:27:55 | 15.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239046.jpg |
| 26.04.2022 | 06:19:58 | 06.07.2016 | 02:22:16 | 15.06.2025 | 01:27:55 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239051.jpg |
| 26.04.2022 | 06:20:00 | 06.07.2016 | 02:02:10 | 15.06.2025 | 01:27:55 | 33.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239054.jpg |
| 26.04.2022 | 06:20:02 | 19.08.2021 | 15:03:06 | 15.06.2025 | 01:27:56 | 16.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239096.jpg |
| 26.04.2022 | 06:20:04 | 14.04.2020 | 14:47:00 | 15.06.2025 | 01:27:56 | 16.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239098.jpg |
| 26.04.2022 | 06:20:08 | 19.08.2021 | 14:35:56 | 15.06.2025 | 01:27:56 | 18.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239106.jpg |
| 26.04.2022 | 06:20:11 | 06.07.2016 | 02:10:36 | 15.06.2025 | 01:27:56 | 7.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239107.jpg |
| 26.04.2022 | 06:20:13 | 19.08.2021 | 13:56:36 | 15.06.2025 | 01:27:56 | 17.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239112.jpg |
| 26.04.2022 | 06:20:15 | 14.04.2020 | 14:47:06 | 15.06.2025 | 01:27:57 | 14.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239117.jpg |
| 26.04.2022 | 06:20:17 | 14.04.2020 | 14:47:12 | 15.06.2025 | 01:27:57 | 19.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239179.jpg |
| 26.04.2022 | 06:20:19 | 22.10.2007 | 11:22:40 | 15.06.2025 | 01:27:57 | 6.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239196_PC.jpg |
| 26.04.2022 | 06:20:22 | 27.12.2017 | 19:30:40 | 15.06.2025 | 01:27:57 | 13.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239215.jpg |
| 26.04.2022 | 06:20:24 | 14.04.2020 | 14:47:15 | 15.06.2025 | 01:27:57 | 8.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239223.jpg |
| 26.04.2022 | 06:20:26 | 15.03.2019 | 19:31:13 | 15.06.2025 | 01:27:58 | 73.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239226.jpg |
| 26.04.2022 | 06:20:28 | 30.03.2021 | 19:30:44 | 15.06.2025 | 01:27:58 | 68.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239229_group.jpg |
| 26.04.2022 | 06:20:30 | 30.03.2021 | 19:30:44 | 15.06.2025 | 01:27:58 | 68.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239230_group.jpg |
| 26.04.2022 | 06:20:33 | 30.03.2021 | 19:30:46 | 15.06.2025 | 01:27:58 | 68.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239231_group.jpg |
| 26.04.2022 | 06:20:35 | 01.08.2017 | 19:30:55 | 15.06.2025 | 01:27:58 | 14.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239236.jpg |
| 26.04.2022 | 06:20:37 | 01.08.2017 | 19:30:55 | 15.06.2025 | 01:27:59 | 14.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239237.jpg |
| 26.04.2022 | 06:20:39 | 15.03.2019 | 19:31:14 | 15.06.2025 | 01:27:59 | 30.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239241.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2772

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 06:20:42 | 06.07.2016 | 02:12:42 | 15.06.2025 | 01:27:59 | 39.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239247.jpg |
| 26.04.2022 | 06:20:44 | 06.04.2016 | 09:49:24 | 15.06.2025 | 01:27:59 | 39.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239248.jpg |
| 26.04.2022 | 06:20:48 | 06.07.2016 | 02:12:43 | 15.06.2025 | 01:27:59 | 39.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239249.jpg |
| 26.04.2022 | 06:20:50 | 06.07.2016 | 02:12:43 | 15.06.2025 | 01:28:00 | 58.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239251.jpg |
| 26.04.2022 | 06:20:54 | 06.07.2016 | 02:12:43 | 15.06.2025 | 01:28:00 | 58.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239252.jpg |
| 26.04.2022 | 06:20:56 | 06.07.2016 | 02:12:44 | 15.06.2025 | 01:28:00 | 58.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239253.jpg |
| 26.04.2022 | 06:20:59 | 06.07.2016 | 02:12:43 | 15.06.2025 | 01:28:00 | 58.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239254.jpg |
| 26.04.2022 | 06:21:03 | 06.04.2016 | 09:49:25 | 15.06.2025 | 01:28:00 | 58.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239255.jpg |
| 26.04.2022 | 06:21:03 | 06.07.2016 | 02:12:44 | 15.06.2025 | 01:28:01 | 58.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239256.jpg |
| 26.04.2022 | 06:21:03 | 12.04.2018 | 19:30:57 | 15.06.2025 | 01:28:01 | 41.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239258.jpg |
| 26.04.2022 | 06:21:03 | 06.04.2016 | 11:08:30 | 15.06.2025 | 01:28:01 | 43.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239277.jpg |
| 26.04.2022 | 06:21:05 | 06.04.2016 | 03:03:32 | 15.06.2025 | 01:28:01 | 20.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239313_PC.jpg |
| 26.04.2022 | 06:21:07 | 19.08.2021 | 14:36:22 | 15.06.2025 | 01:28:01 | 19.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239323.jpg |
| 26.04.2022 | 06:21:09 | 19.08.2021 | 14:15:12 | 15.06.2025 | 01:28:02 | 21.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239362.jpg |
| 26.04.2022 | 06:21:12 | 22.11.2016 | 02:38:43 | 15.06.2025 | 01:28:02 | 92.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239376.jpg |
| 26.04.2022 | 06:21:14 | 06.04.2016 | 03:03:32 | 15.06.2025 | 01:28:02 | 583.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239399_PC.jpg |
| 26.04.2022 | 06:21:16 | 06.04.2016 | 02:47:53 | 15.06.2025 | 01:28:02 | 568.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239400.jpg |
| 26.04.2022 | 06:21:18 | 06.07.2016 | 02:02:09 | 15.06.2025 | 01:28:02 | 586.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239401.jpg |
| 26.04.2022 | 06:21:20 | 14.04.2020 | 14:47:21 | 15.06.2025 | 01:28:03 | 9.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239441.jpg |
| 26.04.2022 | 06:21:23 | 19.08.2021 | 14:54:06 | 15.06.2025 | 01:28:03 | 25.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239443.jpg |
| 26.04.2022 | 06:21:25 | 19.08.2021 | 13:56:48 | 15.06.2025 | 01:28:03 | 31.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239463.jpg |
| 26.04.2022 | 06:21:27 | 14.04.2020 | 14:47:27 | 15.06.2025 | 01:28:03 | 14.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239471.jpg |
| 26.04.2022 | 06:21:29 | 14.04.2020 | 14:47:27 | 15.06.2025 | 01:28:03 | 14.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239471_2.jpg |
| 26.04.2022 | 06:21:33 | 14.04.2020 | 14:47:27 | 15.06.2025 | 01:28:04 | 11.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239471_3.jpg |
| 26.04.2022 | 06:21:36 | 14.04.2020 | 14:47:27 | 15.06.2025 | 01:28:04 | 11.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239471_4.jpg |
| 26.04.2022 | 06:21:38 | 19.08.2021 | 14:00:41 | 15.06.2025 | 01:28:04 | 27.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239484.jpg |
| 26.04.2022 | 06:21:42 | 06.07.2016 | 02:17:15 | 15.06.2025 | 01:28:04 | 124.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239495.jpg |
| 26.04.2022 | 06:21:44 | 22.11.2016 | 02:38:43 | 15.06.2025 | 01:28:04 | 15.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239516.jpg |
| 26.04.2022 | 06:21:46 | 22.11.2016 | 02:38:43 | 15.06.2025 | 01:28:05 | 5.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239516_2.jpg |
| 26.04.2022 | 06:21:48 | 22.11.2016 | 02:38:43 | 15.06.2025 | 01:28:05 | 5.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239516_3.jpg |
| 26.04.2022 | 06:21:51 | 22.11.2016 | 02:38:43 | 15.06.2025 | 01:28:05 | 5.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239516_4.jpg |
| 26.04.2022 | 06:21:53 | 06.07.2016 | 02:17:16 | 15.06.2025 | 01:28:05 | 94.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239535.jpg |
| 26.04.2022 | 06:21:55 | 06.07.2016 | 02:07:16 | 15.06.2025 | 01:28:05 | 178.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239536.jpg |
| 26.04.2022 | 06:21:57 | 19.08.2021 | 15:11:07 | 15.06.2025 | 01:28:06 | 9.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239540.jpg |
| 26.04.2022 | 06:21:59 | 19.04.2021 | 19:31:09 | 15.06.2025 | 01:28:06 | 58.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239551_ppkgleft.jpg |
| 26.04.2022 | 06:22:02 | 19.08.2021 | 14:46:41 | 15.06.2025 | 01:28:06 | 13.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239555.jpg |
| 26.04.2022 | 06:22:04 | 06.07.2016 | 02:17:15 | 15.06.2025 | 01:28:06 | 118.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239555_2.jpg |
| 26.04.2022 | 06:22:06 | 06.04.2016 | 11:43:25 | 15.06.2025 | 01:28:06 | 115.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239568.jpg |
| 26.04.2022 | 06:22:10 | 06.04.2016 | 11:43:25 | 15.06.2025 | 01:28:07 | 115.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239569.jpg |
| 26.04.2022 | 06:22:12 | 19.08.2021 | 14:17:14 | 15.06.2025 | 01:28:07 | 13.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239586.jpg |
| 26.04.2022 | 06:22:15 | 06.07.2016 | 02:03:55 | 15.06.2025 | 01:28:07 | 35.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239587.jpg |
| 26.04.2022 | 06:22:19 | 06.07.2016 | 02:20:58 | 15.06.2025 | 01:28:07 | 43.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239592.jpg |
| 26.04.2022 | 06:22:21 | 06.07.2016 | 02:17:17 | 15.06.2025 | 01:28:07 | 126.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239615.jpg |
| 26.04.2022 | 06:22:23 | 06.07.2016 | 02:13:17 | 15.06.2025 | 01:28:08 | 100.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239616.jpg |
| 26.04.2022 | 06:22:23 | 13.07.2020 | 19:30:56 | 15.06.2025 | 01:28:08 | 17.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239618_ppkgleft.jpg |
| 26.04.2022 | 06:22:26 | 14.04.2020 | 14:47:35 | 15.06.2025 | 01:28:08 | 20.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239620.jpg |
| 26.04.2022 | 06:22:28 | 19.08.2021 | 14:17:16 | 15.06.2025 | 01:28:08 | 17.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239639.jpg |
| 26.04.2022 | 06:22:30 | 22.11.2016 | 02:38:48 | 15.06.2025 | 01:28:08 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239659.jpg |
| 26.04.2022 | 06:22:32 | 04.04.2016 | 07:33:21 | 15.06.2025 | 01:28:09 | 57.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239668.jpg |
| 26.04.2022 | 06:22:37 | 06.07.2016 | 02:11:43 | 15.06.2025 | 01:28:09 | 28.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239764.jpg |
| 26.04.2022 | 06:22:39 | 06.04.2016 | 06:32:11 | 15.06.2025 | 01:28:09 | 96.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239818.jpg |
| 26.04.2022 | 06:22:41 | 06.04.2016 | 10:23:21 | 15.06.2025 | 01:28:09 | 69.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239821.jpg |
| 26.04.2022 | 06:22:43 | 06.04.2016 | 10:23:21 | 15.06.2025 | 01:28:10 | 69.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239822.jpg |
| 26.04.2022 | 06:22:45 | 06.04.2016 | 10:23:22 | 15.06.2025 | 01:28:10 | 69.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239824.jpg |
| 26.04.2022 | 06:22:47 | 16.07.2020 | 19:30:58 | 15.06.2025 | 01:28:10 | 36.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239842_front.jpg |
| 26.04.2022 | 06:22:50 | 14.04.2020 | 14:47:43 | 15.06.2025 | 01:28:10 | 50.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239868.jpg |
| 26.04.2022 | 06:22:52 | 14.04.2020 | 14:47:45 | 15.06.2025 | 01:28:10 | 16.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239882.jpg |
| 26.04.2022 | 06:22:54 | 14.04.2020 | 14:47:46 | 15.06.2025 | 01:28:11 | 15.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239884.jpg |
| 26.04.2022 | 06:22:56 | 14.04.2020 | 14:47:48 | 15.06.2025 | 01:28:11 | 14.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239886.jpg |
| 26.04.2022 | 06:22:59 | 14.04.2020 | 14:47:50 | 15.06.2025 | 01:28:11 | 50.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239895.jpg |
| 26.04.2022 | 06:23:03 | 06.07.2016 | 02:14:30 | 15.06.2025 | 01:28:11 | 81.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239898.jpg |
| 26.04.2022 | 06:23:05 | 21.06.2019 | 19:30:38 | 15.06.2025 | 01:28:11 | 15.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239905.jpg |
| 26.04.2022 | 06:23:07 | 21.06.2019 | 19:30:38 | 15.06.2025 | 01:28:12 | 59.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239905_2.jpg |
| 26.04.2022 | 06:23:10 | 21.06.2019 | 19:30:38 | 15.06.2025 | 01:28:12 | 15.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239905_3.jpg |
| 26.04.2022 | 06:23:14 | 21.06.2019 | 19:30:38 | 15.06.2025 | 01:28:12 | 15.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239905_4.jpg |
| 26.04.2022 | 06:23:16 | 06.07.2016 | 02:13:23 | 15.06.2025 | 01:28:12 | 55.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239911.jpg |
| 26.04.2022 | 06:23:18 | 06.06.2018 | 19:31:55 | 15.06.2025 | 01:28:12 | 85.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239913.jpg |
| 26.04.2022 | 06:23:23 | 18.01.2008 | 16:33:22 | 15.06.2025 | 01:28:13 | 16.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239915_PC.jpg |
| 26.04.2022 | 06:23:25 | 22.07.2019 | 19:31:19 | 15.06.2025 | 01:28:13 | 31.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239924_1.jpg |
| 26.04.2022 | 06:23:27 | 06.04.2016 | 03:03:33 | 15.06.2025 | 01:28:13 | 14.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239930.jpg |
| 26.04.2022 | 06:23:29 | 04.04.2016 | 09:01:22 | 15.06.2025 | 01:28:13 | 56.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239935.jpg |
| 26.04.2022 | 06:23:31 | 06.07.2016 | 02:05:16 | 15.06.2025 | 01:28:13 | 9.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239936.jpg |
| 26.04.2022 | 06:23:31 | 06.07.2016 | 02:21:02 | 15.06.2025 | 01:28:14 | 11.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239938.jpg |
| 26.04.2022 | 06:23:33 | 06.07.2016 | 02:11:43 | 15.06.2025 | 01:28:14 | 8.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239939.jpg |
| 26.04.2022 | 06:23:36 | 06.07.2016 | 02:11:43 | 15.06.2025 | 01:28:14 | 7.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239940.jpg |
| 26.04.2022 | 06:23:38 | 04.04.2016 | 08:15:06 | 15.06.2025 | 01:28:14 | 8.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239976.jpg |
| 26.04.2022 | 06:23:40 | 06.04.2016 | 09:04:56 | 15.06.2025 | 01:28:14 | 20.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239978.jpg |
| 26.04.2022 | 06:23:42 | 06.04.2016 | 14:24:53 | 15.06.2025 | 01:28:15 | 30.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239982.jpg |
| 26.04.2022 | 06:23:47 | 14.04.2020 | 14:47:52 | 15.06.2025 | 01:28:15 | 28.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239984.jpg |
| 26.04.2022 | 06:23:49 | 04.04.2016 | 07:23:02 | 15.06.2025 | 01:28:15 | 28.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239985.jpg |
| 26.04.2022 | 06:23:51 | 14.04.2020 | 14:47:54 | 15.06.2025 | 01:28:15 | 28.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239987.jpg |
| 26.04.2022 | 06:23:55 | 19.08.2021 | 14:57:40 | 15.06.2025 | 01:28:15 | 29.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239989.jpg |
| 26.04.2022 | 06:23:57 | 06.07.2016 | 02:08:20 | 15.06.2025 | 01:28:16 | 8.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239989_2.jpg |
| 26.04.2022 | 06:24:00 | 14.04.2020 | 14:47:58 | 15.06.2025 | 01:28:16 | 31.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\239999.jpg |
| 26.04.2022 | 06:24:06 | 14.04.2020 | 14:48:00 | 15.06.2025 | 01:28:16 | 41.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240000.jpg |
| 26.04.2022 | 06:24:29 | 22.04.2021 | 19:30:44 | 15.06.2025 | 01:28:17 | 19.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240026_right.jpg |
| 26.04.2022 | 06:24:31 | 06.04.2016 | 11:08:30 | 15.06.2025 | 01:28:17 | 28.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240051.jpg |
| 26.04.2022 | 06:24:33 | 06.07.2016 | 02:11:44 | 15.06.2025 | 01:28:17 | 91.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240056.jpg |
| 26.04.2022 | 06:24:35 | 14.04.2020 | 14:48:04 | 15.06.2025 | 01:28:17 | 30.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240062.jpg |
| 26.04.2022 | 06:24:37 | 06.04.2016 | 02:47:52 | 15.06.2025 | 01:28:17 | 137.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240064.jpg |
| 26.04.2022 | 06:24:40 | 06.04.2016 | 02:47:52 | 15.06.2025 | 01:28:18 | 137.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240064_2.jpg |
| 26.04.2022 | 06:24:42 | 06.04.2016 | 02:47:52 | 15.06.2025 | 01:28:18 | 137.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240064_3.jpg |
| 26.04.2022 | 06:24:42 | 06.04.2016 | 02:47:52 | 15.06.2025 | 01:28:18 | 137.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240064_4.jpg |
| 26.04.2022 | 06:24:44 | 16.04.2007 | 11:50:24 | 15.06.2025 | 01:28:18 | 8.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240076_PC.jpg |
| 26.04.2022 | 06:24:46 | 06.07.2016 | 02:05:12 | 15.06.2025 | 01:28:18 | 21.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240078.jpg |
| 26.04.2022 | 06:24:49 | 06.07.2016 | 02:08:48 | 15.06.2025 | 01:28:19 | 26.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240096.jpg |
| 26.04.2022 | 06:24:51 | 06.07.2016 | 02:08:48 | 15.06.2025 | 01:28:19 | 26.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240096_2.jpg |
| 26.04.2022 | 06:24:53 | 06.07.2016 | 02:08:48 | 15.06.2025 | 01:28:19 | 26.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240096_3.jpg |
| 26.04.2022 | 06:24:55 | 06.07.2016 | 02:08:48 | 15.06.2025 | 01:28:19 | 26.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240096_4.jpg |
| 26.04.2022 | 06:24:57 | 12.11.2008 | 09:49:12 | 15.06.2025 | 01:28:20 | 21.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240099_PC.jpg |
| 26.04.2022 | 06:25:02 | 06.07.2016 | 02:14:25 | 15.06.2025 | 01:28:20 | 671.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240123.jpg |
| 26.04.2022 | 06:25:04 | 06.07.2016 | 02:17:17 | 15.06.2025 | 01:28:20 | 89.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240203.jpg |
| 26.04.2022 | 06:25:06 | 06.07.2016 | 02:06:16 | 15.06.2025 | 01:28:20 | 186.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240210.jpg |
| 26.04.2022 | 06:25:10 | 06.07.2016 | 02:03:28 | 15.06.2025 | 01:28:20 | 30.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240238.jpg |
| 26.04.2022 | 06:25:15 | 22.11.2016 | 02:38:46 | 15.06.2025 | 01:28:21 | 47.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240271.jpg |
| 26.04.2022 | 06:25:17 | 13.04.2016 | 17:38:35 | 15.06.2025 | 01:28:21 | 14.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240332.jpg |
| 26.04.2022 | 06:25:19 | 14.04.2020 | 14:48:06 | 15.06.2025 | 01:28:21 | 19.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240333.jpg |
| 26.04.2022 | 06:25:23 | 14.04.2020 | 14:48:08 | 15.06.2025 | 01:28:21 | 14.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240343.jpg |
| 26.04.2022 | 06:25:23 | 14.04.2020 | 14:48:10 | 15.06.2025 | 01:28:21 | 14.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240352.jpg |
| 26.04.2022 | 06:25:25 | 13.04.2016 | 17:38:36 | 15.06.2025 | 01:28:22 | 12.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240353.jpg |
| 26.04.2022 | 06:25:26 | 13.04.2016 | 17:38:36 | 15.06.2025 | 01:28:22 | 12.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240354.jpg |
| 26.04.2022 | 06:25:26 | 19.08.2021 | 14:01:15 | 15.06.2025 | 01:28:22 | 16.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240355.jpg |
| 26.04.2022 | 06:25:28 | 13.04.2016 | 17:38:36 | 15.06.2025 | 01:28:22 | 12.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240361.jpg |
| 26.04.2022 | 06:25:32 | 14.04.2020 | 14:48:14 | 15.06.2025 | 01:28:22 | 11.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240363.jpg |
| 26.04.2022 | 06:25:34 | 14.04.2020 | 14:48:16 | 15.06.2025 | 01:28:22 | 18.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240366.jpg |
| 26.04.2022 | 06:25:37 | 14.04.2020 | 14:48:17 | 15.06.2025 | 01:28:23 | 13.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240367.jpg |
| 26.04.2022 | 06:25:41 | 14.04.2020 | 14:48:19 | 15.06.2025 | 01:28:23 | 14.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240372.jpg |
| 26.04.2022 | 06:25:43 | 14.04.2020 | 14:48:21 | 15.06.2025 | 01:28:23 | 13.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240373.jpg |
| 26.04.2022 | 06:25:47 | 19.08.2021 | 14:01:20 | 15.06.2025 | 01:28:23 | 22.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240389.jpg |
| 26.04.2022 | 06:25:50 | 14.04.2020 | 14:48:25 | 15.06.2025 | 01:28:23 | 15.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240392.jpg |
| 26.04.2022 | 06:25:52 | 14.04.2020 | 14:48:27 | 15.06.2025 | 01:28:24 | 18.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240395.jpg |
| 26.04.2022 | 06:25:56 | 14.04.2020 | 14:48:29 | 15.06.2025 | 01:28:24 | 12.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240398.jpg |
| 26.04.2022 | 06:25:59 | 14.04.2020 | 14:48:31 | 15.06.2025 | 01:28:24 | 16.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240401.jpg |
| 26.04.2022 | 06:26:01 | 14.04.2020 | 14:48:33 | 15.06.2025 | 01:28:24 | 8.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240406.jpg |
| 26.04.2022 | 06:26:03 | 19.08.2021 | 14:01:15 | 15.06.2025 | 01:28:24 | 14.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240423.jpg |
| 26.04.2022 | 06:26:07 | 14.04.2020 | 14:48:37 | 15.06.2025 | 01:28:25 | 12.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240424.jpg |
| 26.04.2022 | 06:26:09 | 14.04.2020 | 14:48:39 | 15.06.2025 | 01:28:25 | 21.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240438.jpg |
| 26.04.2022 | 06:26:12 | 14.04.2020 | 14:48:41 | 15.06.2025 | 01:28:25 | 18.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240441.jpg |
| 26.04.2022 | 06:26:16 | 14.04.2020 | 14:48:43 | 15.06.2025 | 01:28:25 | 8.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240442.jpg |
| 26.04.2022 | 06:26:18 | 14.04.2020 | 14:48:45 | 15.06.2025 | 01:28:25 | 12.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240444.jpg |
| 26.04.2022 | 06:26:20 | 14.04.2020 | 14:48:47 | 15.06.2025 | 01:28:26 | 8.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240455.jpg |
| 26.04.2022 | 06:26:23 | 14.04.2020 | 14:48:49 | 15.06.2025 | 01:28:26 | 17.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240459.jpg |
| 26.04.2022 | 06:26:27 | 14.04.2020 | 14:48:51 | 15.06.2025 | 01:28:26 | 16.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240467.jpg |
| 26.04.2022 | 06:26:27 | 14.04.2020 | 14:48:52 | 15.06.2025 | 01:28:26 | 13.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240478.jpg |
| 26.04.2022 | 06:26:29 | 06.07.2016 | 02:11:01 | 15.06.2025 | 01:28:26 | 6.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240487.jpg |
| 26.04.2022 | 06:26:34 | 06.07.2016 | 02:11:01 | 15.06.2025 | 01:28:27 | 6.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240487_2.jpg |
| 26.04.2022 | 06:26:36 | 06.07.2016 | 02:11:01 | 15.06.2025 | 01:28:27 | 24.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240487_3.jpg |
| 26.04.2022 | 06:26:38 | 06.07.2016 | 02:11:01 | 15.06.2025 | 01:28:27 | 6.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240487_4.jpg |
| 26.04.2022 | 06:26:40 | 19.08.2021 | 14:01:19 | 15.06.2025 | 01:28:27 | 12.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240488.jpg |
| 26.04.2022 | 06:26:42 | 11.11.2016 | 02:02:25 | 15.06.2025 | 01:28:27 | 86.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240490.jpg |
| 26.04.2022 | 06:26:45 | 24.09.2020 | 19:30:55 | 15.06.2025 | 01:28:28 | 19.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240494_front.jpg |
| 26.04.2022 | 06:26:49 | 14.04.2020 | 14:48:54 | 15.06.2025 | 01:28:28 | 15.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240516.jpg |
| 26.04.2022 | 06:26:51 | 19.08.2021 | 14:15:29 | 15.06.2025 | 01:28:28 | 11.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240521.jpg |
| 26.04.2022 | 06:26:53 | 14.04.2020 | 14:48:59 | 15.06.2025 | 01:28:28 | 16.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240528.jpg |
| 26.04.2022 | 06:26:58 | 06.04.2016 | 03:03:33 | 15.06.2025 | 01:28:28 | 41.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240528_PC.jpg |
| 26.04.2022 | 06:27:00 | 19.08.2021 | 14:21:54 | 15.06.2025 | 01:28:29 | 114.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240529.jpg |
| 26.04.2022 | 06:27:02 | 14.04.2020 | 14:49:01 | 15.06.2025 | 01:28:29 | 17.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240530.jpg |
| 26.04.2022 | 06:27:02 | 19.08.2021 | 14:15:25 | 15.06.2025 | 01:28:29 | 14.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240546.jpg |
| 26.04.2022 | 06:27:04 | 19.08.2021 | 14:15:22 | 15.06.2025 | 01:28:29 | 12.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240551.jpg |
| 26.04.2022 | 06:27:07 | 14.04.2020 | 14:49:06 | 15.06.2025 | 01:28:29 | 11.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240560.jpg |
| 26.04.2022 | 06:27:11 | 14.04.2020 | 14:49:08 | 15.06.2025 | 01:28:29 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240563.jpg |
| 26.04.2022 | 06:27:13 | 19.08.2021 | 14:31:08 | 15.06.2025 | 01:28:30 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240568.jpg |
| 26.04.2022 | 06:27:15 | 19.08.2021 | 13:51:30 | 15.06.2025 | 01:28:30 | 10.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240587.jpg |
| 26.04.2022 | 06:27:20 | 19.08.2021 | 13:54:46 | 15.06.2025 | 01:28:30 | 22.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240593.jpg |
| 26.04.2022 | 06:27:22 | 19.08.2021 | 15:09:52 | 15.06.2025 | 01:28:30 | 21.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240615_plineart.jpg |
| 26.04.2022 | 06:27:24 | 19.08.2021 | 15:09:34 | 15.06.2025 | 01:28:30 | 6.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240617_PC.jpg |
| 26.04.2022 | 06:27:26 | 19.08.2021 | 15:10:47 | 15.06.2025 | 01:28:31 | 5.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240618_PC.jpg |
| 26.04.2022 | 06:27:29 | 14.04.2020 | 14:49:16 | 15.06.2025 | 01:28:31 | 16.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240621.jpg |
| 26.04.2022 | 06:27:33 | 14.04.2020 | 14:49:18 | 15.06.2025 | 01:28:31 | 10.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240624.jpg |
| 26.04.2022 | 06:27:37 | 14.04.2020 | 14:49:20 | 15.06.2025 | 01:28:31 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240631.jpg |
| 26.04.2022 | 06:27:42 | 17.06.2008 | 16:19:34 | 15.06.2025 | 01:28:31 | 20.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240648_PC.jpg |
| 26.04.2022 | 06:27:44 | 17.06.2008 | 16:19:34 | 15.06.2025 | 01:28:31 | 20.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240649_PC.jpg |
| 26.04.2022 | 06:27:46 | 14.04.2020 | 14:49:22 | 15.06.2025 | 01:28:32 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240662.jpg |
| 26.04.2022 | 06:27:48 | 14.04.2020 | 14:49:24 | 15.06.2025 | 01:28:32 | 24.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240680.jpg |
| 26.04.2022 | 06:27:52 | 24.03.2020 | 19:31:08 | 15.06.2025 | 01:28:32 | 3.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240683_plineart.jpg |
| 26.04.2022 | 06:27:57 | 19.08.2021 | 15:10:00 | 15.06.2025 | 01:28:32 | 4.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240699_PC.jpg |
| 26.04.2022 | 06:27:59 | 19.08.2021 | 15:09:56 | 15.06.2025 | 01:28:32 | 4.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240700_PC.jpg |
| 26.04.2022 | 06:28:01 | 14.04.2020 | 14:49:26 | 15.06.2025 | 01:28:33 | 17.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240729.jpg |
| 26.04.2022 | 06:28:03 | 06.07.2016 | 02:17:16 | 15.06.2025 | 01:28:33 | 146.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240731.jpg |
| 26.04.2022 | 06:28:08 | 14.04.2020 | 14:49:28 | 15.06.2025 | 01:28:33 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240751.jpg |
| 26.04.2022 | 06:28:10 | 14.04.2020 | 14:49:30 | 15.06.2025 | 01:28:33 | 8.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\2407[illegible].jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 06:28:12 | 14.04.2020 | 14:49:32 | 15.06.2025 | 01:28:33 | 20.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240757.jpg |
| 26.04.2022 | 06:28:14 | 14.04.2020 | 14:49:34 | 15.06.2025 | 01:28:33 | 13.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240774.jpg |
| 26.04.2022 | 06:28:19 | 22.11.2016 | 02:15:52 | 15.06.2025 | 01:28:34 | 43.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240834.jpg |
| 26.04.2022 | 06:28:21 | 14.04.2020 | 14:49:38 | 15.06.2025 | 01:28:34 | 8.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240843.jpg |
| 26.04.2022 | 06:28:23 | 06.04.2016 | 09:49:26 | 15.06.2025 | 01:28:34 | 34.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240844.jpg |
| 26.04.2022 | 06:28:25 | 14.04.2020 | 14:49:40 | 15.06.2025 | 01:28:34 | 7.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240897.jpg |
| 26.04.2022 | 06:28:27 | 06.07.2016 | 02:03:15 | 15.06.2025 | 01:28:34 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240912.jpg |
| 26.04.2022 | 06:28:32 | 06.07.2016 | 02:04:35 | 15.06.2025 | 01:28:35 | 265.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240950.jpg |
| 26.04.2022 | 06:28:32 | 14.04.2020 | 14:49:44 | 15.06.2025 | 01:28:35 | 21.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240971.jpg |
| 26.04.2022 | 06:28:32 | 06.04.2016 | 05:49:07 | 15.06.2025 | 01:28:35 | 56.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240972.jpg |
| 26.04.2022 | 06:28:34 | 06.04.2016 | 05:49:08 | 15.06.2025 | 01:28:35 | 56.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240973.jpg |
| 26.04.2022 | 06:28:36 | 06.04.2016 | 05:49:08 | 15.06.2025 | 01:28:35 | 56.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240974.jpg |
| 26.04.2022 | 06:28:38 | 06.04.2016 | 05:49:08 | 15.06.2025 | 01:28:36 | 399.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240975.jpg |
| 26.04.2022 | 06:28:42 | 11.09.2020 | 19:31:12 | 15.06.2025 | 01:28:36 | 15.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240985.jpg |
| 26.04.2022 | 06:28:45 | 06.04.2016 | 05:45:53 | 15.06.2025 | 01:28:36 | 19.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\240986.jpg |
| 26.04.2022 | 06:28:47 | 11.04.2016 | 02:00:45 | 15.06.2025 | 01:28:36 | 72.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241038.jpg |
| 26.04.2022 | 06:28:51 | 06.04.2016 | 05:22:57 | 15.06.2025 | 01:28:36 | 27.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241047_PC.jpg |
| 26.04.2022 | 06:28:53 | 14.04.2020 | 14:49:46 | 15.06.2025 | 01:28:37 | 42.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241055.jpg |
| 26.04.2022 | 06:28:56 | 06.07.2016 | 02:21:54 | 15.06.2025 | 01:28:37 | 49.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241056.jpg |
| 26.04.2022 | 06:28:58 | 14.04.2020 | 14:49:48 | 15.06.2025 | 01:28:37 | 32.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241057.jpg |
| 26.04.2022 | 06:29:00 | 06.04.2016 | 03:03:35 | 15.06.2025 | 01:28:37 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241092_PC.jpg |
| 26.04.2022 | 06:29:05 | 06.04.2016 | 03:03:36 | 15.06.2025 | 01:28:37 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241093_PC.jpg |
| 26.04.2022 | 06:29:07 | 12.05.2021 | 19:30:50 | 15.06.2025 | 01:28:38 | 26.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241094_front.jpg |
| 26.04.2022 | 06:29:11 | 12.05.2021 | 19:30:50 | 15.06.2025 | 01:28:38 | 26.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241094_front_2.jpg |
| 26.04.2022 | 06:29:15 | 12.05.2021 | 19:30:50 | 15.06.2025 | 01:28:38 | 9.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241094_front_3.jpg |
| 26.04.2022 | 06:29:20 | 12.05.2021 | 19:30:50 | 15.06.2025 | 01:28:38 | 9.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241094_front_4.jpg |
| 26.04.2022 | 06:29:22 | 03.09.2020 | 19:31:19 | 15.06.2025 | 01:28:38 | 15.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241095_front.jpg |
| 26.04.2022 | 06:29:24 | 03.09.2020 | 19:31:19 | 15.06.2025 | 01:28:39 | 55.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241095_front_2.jpg |
| 26.04.2022 | 06:29:29 | 03.09.2020 | 19:31:19 | 15.06.2025 | 01:28:39 | 15.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241095_front_3.jpg |
| 26.04.2022 | 06:29:31 | 03.09.2020 | 19:31:19 | 15.06.2025 | 01:28:39 | 15.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241095_front_4.jpg |
| 26.04.2022 | 06:29:33 | 14.04.2020 | 14:49:50 | 15.06.2025 | 01:28:39 | 35.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241099.jpg |
| 26.04.2022 | 06:29:37 | 15.03.2017 | 20:31:38 | 15.06.2025 | 01:28:39 | 20.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241101.jpg |
| 26.04.2022 | 06:29:40 | 06.04.2016 | 03:03:36 | 15.06.2025 | 01:28:40 | 47.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241107_PC.jpg |
| 26.04.2022 | 06:29:42 | 06.04.2016 | 03:03:36 | 15.06.2025 | 01:28:40 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241110_PC.jpg |
| 26.04.2022 | 06:29:44 | 06.04.2016 | 03:03:36 | 15.06.2025 | 01:28:40 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241110_PC_2.jpg |
| 26.04.2022 | 06:29:46 | 06.04.2016 | 03:03:36 | 15.06.2025 | 01:28:40 | 41.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241110_PC_3.jpg |
| 26.04.2022 | 06:29:48 | 06.04.2016 | 03:03:36 | 15.06.2025 | 01:28:40 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241110_PC_4.jpg |
| 26.04.2022 | 06:29:53 | 06.04.2016 | 03:03:37 | 15.06.2025 | 01:28:41 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241111_PC.jpg |
| 26.04.2022 | 06:29:55 | 06.04.2016 | 03:03:37 | 15.06.2025 | 01:28:41 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241111_PC_2.jpg |
| 26.04.2022 | 06:29:57 | 06.04.2016 | 03:03:37 | 15.06.2025 | 01:28:41 | 41.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241111_PC_3.jpg |
| 26.04.2022 | 06:30:01 | 06.04.2016 | 03:03:37 | 15.06.2025 | 01:28:41 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241111_PC_4.jpg |
| 26.04.2022 | 06:30:04 | 06.04.2016 | 03:03:37 | 15.06.2025 | 01:28:41 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241112_PC.jpg |
| 26.04.2022 | 06:30:06 | 06.04.2016 | 03:03:37 | 15.06.2025 | 01:28:42 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241112_PC_2.jpg |
| 26.04.2022 | 06:30:06 | 06.04.2016 | 03:03:37 | 15.06.2025 | 01:28:42 | 41.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241112_PC_3.jpg |
| 26.04.2022 | 06:30:08 | 06.04.2016 | 03:03:37 | 15.06.2025 | 01:28:42 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241112_PC_4.jpg |
| 26.04.2022 | 06:30:13 | 06.04.2016 | 03:03:37 | 15.06.2025 | 01:28:42 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241113_PC.jpg |
| 26.04.2022 | 06:30:15 | 06.04.2016 | 03:03:37 | 15.06.2025 | 01:28:42 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241113_PC_2.jpg |
| 26.04.2022 | 06:30:17 | 06.04.2016 | 03:03:37 | 15.06.2025 | 01:28:43 | 41.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241113_PC_3.jpg |
| 26.04.2022 | 06:30:19 | 06.04.2016 | 03:03:37 | 15.06.2025 | 01:28:43 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241113_PC_4.jpg |
| 26.04.2022 | 06:30:24 | 14.04.2020 | 14:49:52 | 15.06.2025 | 01:28:43 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241122.jpg |
| 26.04.2022 | 06:30:28 | 14.04.2020 | 14:49:54 | 15.06.2025 | 01:28:43 | 11.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241123.jpg |
| 26.04.2022 | 06:30:30 | 14.04.2020 | 14:49:56 | 15.06.2025 | 01:28:43 | 25.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241132.jpg |
| 26.04.2022 | 06:30:34 | 06.07.2016 | 02:22:40 | 15.06.2025 | 01:28:43 | 55.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241135.jpg |
| 26.04.2022 | 06:30:38 | 06.07.2016 | 02:04:55 | 15.06.2025 | 01:28:44 | 14.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241177.jpg |
| 26.04.2022 | 06:30:43 | 14.04.2020 | 14:49:57 | 15.06.2025 | 01:28:44 | 38.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241200.jpg |
| 26.04.2022 | 06:30:45 | 06.04.2016 | 11:43:28 | 15.06.2025 | 01:28:44 | 124.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241208.jpg |
| 26.04.2022 | 06:30:49 | 03.12.2018 | 19:30:40 | 15.06.2025 | 01:28:44 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241211.jpg |
| 26.04.2022 | 06:30:51 | 11.11.2016 | 02:02:26 | 15.06.2025 | 01:28:44 | 18.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241212.jpg |
| 26.04.2022 | 06:30:54 | 19.08.2021 | 14:18:46 | 15.06.2025 | 01:28:45 | 14.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241233.jpg |
| 26.04.2022 | 06:30:56 | 03.02.2016 | 11:19:31 | 15.06.2025 | 01:28:45 | 25.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241242.jpg |
| 26.04.2022 | 06:31:00 | 19.08.2021 | 15:06:54 | 15.06.2025 | 01:28:45 | 46.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241245.jpg |
| 26.04.2022 | 06:31:04 | 19.08.2021 | 15:07:19 | 15.06.2025 | 01:28:45 | 57.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241248.jpg |
| 26.04.2022 | 06:31:06 | 21.01.2021 | 19:31:09 | 15.06.2025 | 01:28:45 | 98.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241248_front.jpg |
| 26.04.2022 | 06:31:09 | 13.04.2016 | 11:43:23 | 15.06.2025 | 01:28:46 | 23.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241257.jpg |
| 26.04.2022 | 06:31:11 | 19.08.2021 | 14:19:16 | 15.06.2025 | 01:28:46 | 15.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241261.jpg |
| 26.04.2022 | 06:31:13 | 06.07.2016 | 02:17:18 | 15.06.2025 | 01:28:46 | 124.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241267.jpg |
| 26.04.2022 | 06:31:15 | 19.08.2021 | 14:21:05 | 15.06.2025 | 01:28:46 | 37.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241271.jpg |
| 26.04.2022 | 06:31:17 | 06.04.2016 | 11:08:31 | 15.06.2025 | 01:28:46 | 27.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241273.jpg |
| 26.04.2022 | 06:31:19 | 01.07.2020 | 19:30:37 | 15.06.2025 | 01:28:47 | 15.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241281_ppkgright.jpg |
| 26.04.2022 | 06:31:24 | 27.04.2021 | 19:31:12 | 15.06.2025 | 01:28:47 | 50.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241291_front.jpg |
| 26.04.2022 | 06:31:26 | 14.04.2020 | 14:50:11 | 15.06.2025 | 01:28:47 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241314.jpg |
| 26.04.2022 | 06:31:28 | 14.04.2020 | 14:50:13 | 15.06.2025 | 01:28:47 | 32.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241316.jpg |
| 26.04.2022 | 06:31:30 | 14.04.2020 | 14:50:15 | 15.06.2025 | 01:28:47 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241321.jpg |
| 26.04.2022 | 06:31:33 | 19.08.2021 | 14:53:43 | 15.06.2025 | 01:28:48 | 33.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241327.jpg |
| 26.04.2022 | 06:31:35 | 14.04.2020 | 14:50:19 | 15.06.2025 | 01:28:48 | 34.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241328.jpg |
| 26.04.2022 | 06:31:37 | 19.08.2021 | 14:53:58 | 15.06.2025 | 01:28:48 | 18.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241332.jpg |
| 26.04.2022 | 06:31:39 | 19.08.2021 | 14:54:31 | 15.06.2025 | 01:28:48 | 15.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241333.jpg |
| 26.04.2022 | 06:31:41 | 14.04.2020 | 14:50:25 | 15.06.2025 | 01:28:48 | 22.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241341.jpg |
| 26.04.2022 | 06:31:43 | 14.04.2020 | 14:50:27 | 15.06.2025 | 01:28:49 | 25.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241352.jpg |
| 26.04.2022 | 06:31:43 | 14.04.2020 | 14:50:29 | 15.06.2025 | 01:28:49 | 46.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241364.jpg |
| 26.04.2022 | 06:31:48 | 14.04.2020 | 14:50:30 | 15.06.2025 | 01:28:49 | 47.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241370.jpg |
| 26.04.2022 | 06:31:50 | 14.04.2020 | 14:50:32 | 15.06.2025 | 01:28:49 | 45.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241371.jpg |
| 26.04.2022 | 06:31:52 | 14.04.2020 | 14:50:34 | 15.06.2025 | 01:28:49 | 46.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241373.jpg |
| 26.04.2022 | 06:31:54 | 14.04.2020 | 14:50:36 | 15.06.2025 | 01:28:50 | 45.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241374.jpg |
| 26.04.2022 | 06:31:56 | 14.04.2020 | 14:50:38 | 15.06.2025 | 01:28:50 | 46.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241378.jpg |
| 26.04.2022 | 06:31:59 | 14.04.2020 | 14:50:40 | 15.06.2025 | 01:28:50 | 47.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241379.jpg |
| 26.04.2022 | 06:32:01 | 14.04.2020 | 14:50:42 | 15.06.2025 | 01:28:50 | 47.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241381.jpg |
| 26.04.2022 | 06:32:05 | 14.04.2020 | 14:50:44 | 15.06.2025 | 01:28:50 | 46.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241383.jpg |
| 26.04.2022 | 06:32:09 | 14.04.2020 | 14:50:46 | 15.06.2025 | 01:28:51 | 45.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241384.jpg |
| 26.04.2022 | 06:32:12 | 19.08.2021 | 15:15:50 | 15.06.2025 | 01:28:51 | 19.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241387.jpg |
| 26.04.2022 | 06:32:14 | 19.08.2021 | 14:06:18 | 15.06.2025 | 01:28:51 | 12.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241393.jpg |
| 26.04.2022 | 06:32:18 | 19.08.2021 | 14:06:56 | 15.06.2025 | 01:28:51 | 15.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241398.jpg |
| 26.04.2022 | 06:32:20 | 19.08.2021 | 14:07:00 | 15.06.2025 | 01:28:51 | 22.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241405.jpg |
| 26.04.2022 | 06:32:23 | 19.08.2021 | 14:06:27 | 15.06.2025 | 01:28:52 | 17.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241409.jpg |
| 26.04.2022 | 06:32:25 | 19.08.2021 | 15:15:44 | 15.06.2025 | 01:28:52 | 13.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241429.jpg |
| 26.04.2022 | 06:32:27 | 14.04.2020 | 14:50:59 | 15.06.2025 | 01:28:52 | 21.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241430.jpg |
| 26.04.2022 | 06:32:29 | 13.04.2016 | 17:38:49 | 15.06.2025 | 01:28:52 | 11.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241434.jpg |
| 26.04.2022 | 06:32:31 | 19.08.2021 | 14:20:43 | 15.06.2025 | 01:28:52 | 7.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241436.jpg |
| 26.04.2022 | 06:32:36 | 15.08.2018 | 19:30:48 | 15.06.2025 | 01:28:52 | 116.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241468.jpg |
| 26.04.2022 | 06:32:38 | 06.04.2016 | 09:49:26 | 15.06.2025 | 01:28:53 | 119.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241471.jpg |
| 26.04.2022 | 06:32:42 | 04.04.2016 | 07:57:20 | 15.06.2025 | 01:28:53 | 47.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241472.jpg |
| 26.04.2022 | 06:32:45 | 04.04.2016 | 08:15:04 | 15.06.2025 | 01:28:53 | 68.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241473.jpg |
| 26.04.2022 | 06:32:47 | 14.04.2020 | 14:51:03 | 15.06.2025 | 01:28:53 | 30.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241493.jpg |
| 26.04.2022 | 06:32:49 | 06.07.2016 | 02:02:09 | 15.06.2025 | 01:28:53 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241528.jpg |
| 26.04.2022 | 06:32:54 | 06.07.2016 | 02:02:09 | 15.06.2025 | 01:28:54 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241528_2.jpg |
| 26.04.2022 | 06:32:56 | 06.07.2016 | 02:02:09 | 15.06.2025 | 01:28:54 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241528_3.jpg |
| 26.04.2022 | 06:32:58 | 06.07.2016 | 02:02:09 | 15.06.2025 | 01:28:54 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241528_4.jpg |
| 26.04.2022 | 06:32:58 | 14.04.2020 | 14:51:07 | 15.06.2025 | 01:28:54 | 14.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241533.jpg |
| 26.04.2022 | 06:33:00 | 14.04.2020 | 14:51:09 | 15.06.2025 | 01:28:54 | 15.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241563.jpg |
| 26.04.2022 | 06:33:02 | 14.04.2020 | 14:51:11 | 15.06.2025 | 01:28:55 | 14.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241572.jpg |
| 26.04.2022 | 06:33:07 | 14.04.2020 | 14:51:13 | 15.06.2025 | 01:28:55 | 14.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241611.jpg |
| 26.04.2022 | 06:33:09 | 14.04.2020 | 14:51:15 | 15.06.2025 | 01:28:55 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241616.jpg |
| 26.04.2022 | 06:33:11 | 13.01.2017 | 20:00:44 | 15.06.2025 | 01:28:55 | 69.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241618.jpg |
| 26.04.2022 | 06:33:13 | 06.07.2016 | 02:09:27 | 15.06.2025 | 01:28:56 | 6.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241619.jpg |
| 26.04.2022 | 06:33:16 | 14.04.2020 | 14:51:17 | 15.06.2025 | 01:28:56 | 11.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241622.jpg |
| 26.04.2022 | 06:33:18 | 14.04.2020 | 14:51:19 | 15.06.2025 | 01:28:56 | 20.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241624.jpg |
| 26.04.2022 | 06:33:20 | 14.04.2020 | 14:51:21 | 15.06.2025 | 01:28:56 | 14.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241629.jpg |
| 26.04.2022 | 06:33:22 | 14.04.2020 | 14:51:23 | 15.06.2025 | 01:28:56 | 14.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241632.jpg |
| 26.04.2022 | 06:33:24 | 06.07.2016 | 02:10:37 | 15.06.2025 | 01:28:57 | 2.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241635.jpg |
| 26.04.2022 | 06:33:29 | 05.12.2017 | 19:30:49 | 15.06.2025 | 01:28:57 | 44.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241636.jpg |
| 26.04.2022 | 06:33:31 | 14.04.2020 | 14:51:25 | 15.06.2025 | 01:28:57 | 14.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241637.jpg |
| 26.04.2022 | 06:33:35 | 14.04.2020 | 14:51:26 | 15.06.2025 | 01:28:57 | 10.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241645.jpg |
| 26.04.2022 | 06:33:38 | 06.07.2016 | 02:14:32 | 15.06.2025 | 01:28:57 | 81.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241661.jpg |
| 26.04.2022 | 06:33:40 | 14.04.2020 | 14:51:28 | 15.06.2025 | 01:28:58 | 16.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241666.jpg |
| 26.04.2022 | 06:33:42 | 06.07.2016 | 02:14:38 | 15.06.2025 | 01:28:58 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241668.jpg |
| 26.04.2022 | 06:33:44 | 14.04.2020 | 14:51:30 | 15.06.2025 | 01:28:58 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241675.jpg |
| 26.04.2022 | 06:33:46 | 06.04.2016 | 10:46:56 | 15.06.2025 | 01:28:58 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241679.jpg |
| 26.04.2022 | 06:33:48 | 06.07.2016 | 02:14:33 | 15.06.2025 | 01:28:58 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241680.jpg |
| 26.04.2022 | 06:33:50 | 06.07.2016 | 02:14:33 | 15.06.2025 | 01:28:59 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241681.jpg |
| 26.04.2022 | 06:33:53 | 14.04.2020 | 14:51:32 | 15.06.2025 | 01:28:59 | 18.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241687.jpg |
| 26.04.2022 | 06:33:55 | 06.07.2016 | 02:14:38 | 15.06.2025 | 01:28:59 | 63.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241693.jpg |
| 26.04.2022 | 06:33:57 | 06.07.2016 | 02:14:38 | 15.06.2025 | 01:28:59 | 63.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241694.jpg |
| 26.04.2022 | 06:33:57 | 06.07.2016 | 02:14:39 | 15.06.2025 | 01:28:59 | 63.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241695.jpg |
| 26.04.2022 | 06:33:59 | 06.07.2016 | 02:14:38 | 15.06.2025 | 01:29:00 | 63.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241696.jpg |
| 26.04.2022 | 06:34:02 | 06.07.2016 | 02:14:39 | 15.06.2025 | 01:29:00 | 63.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241697.jpg |
| 26.04.2022 | 06:34:06 | 06.07.2016 | 02:14:34 | 15.06.2025 | 01:29:00 | 40.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241699.jpg |
| 26.04.2022 | 06:34:08 | 14.04.2020 | 14:51:34 | 15.06.2025 | 01:29:00 | 17.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241699_2.jpg |
| 26.04.2022 | 06:34:10 | 06.07.2016 | 02:14:39 | 15.06.2025 | 01:29:00 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241701.jpg |
| 26.04.2022 | 06:34:15 | 19.08.2021 | 15:18:16 | 15.06.2025 | 01:29:00 | 16.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241711.jpg |
| 26.04.2022 | 06:34:17 | 14.04.2020 | 14:51:38 | 15.06.2025 | 01:29:01 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241718.jpg |
| 26.04.2022 | 06:34:17 | 19.08.2021 | 14:06:58 | 15.06.2025 | 01:29:01 | 21.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241721.jpg |
| 26.04.2022 | 06:34:19 | 19.08.2021 | 14:06:03 | 15.06.2025 | 01:29:01 | 19.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241725.jpg |
| 26.04.2022 | 06:34:19 | 19.08.2021 | 14:06:34 | 15.06.2025 | 01:29:01 | 18.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241727.jpg |
| 26.04.2022 | 06:34:21 | 19.08.2021 | 14:06:05 | 15.06.2025 | 01:29:01 | 20.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241728.jpg |
| 26.04.2022 | 06:34:26 | 19.08.2021 | 14:05:59 | 15.06.2025 | 01:29:02 | 14.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241732.jpg |
| 26.04.2022 | 06:34:26 | 06.07.2016 | 02:03:29 | 15.06.2025 | 01:29:02 | 56.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241733.jpg |
| 26.04.2022 | 06:34:28 | 19.08.2021 | 14:06:14 | 15.06.2025 | 01:29:02 | 20.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241734.jpg |
| 26.04.2022 | 06:34:30 | 13.07.2021 | 19:31:21 | 15.06.2025 | 01:29:02 | 14.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241759_front.jpg |
| 26.04.2022 | 06:34:32 | 13.07.2021 | 19:31:21 | 15.06.2025 | 01:29:02 | 40.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241759_front_2.jpg |
| 26.04.2022 | 06:34:35 | 13.07.2021 | 19:31:21 | 15.06.2025 | 01:29:03 | 14.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241759_front_3.jpg |
| 26.04.2022 | 06:34:37 | 13.07.2021 | 19:31:21 | 15.06.2025 | 01:29:03 | 14.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241759_front_4.jpg |
| 26.04.2022 | 06:34:39 | 19.08.2021 | 13:51:01 | 15.06.2025 | 01:29:03 | 13.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241760.jpg |
| 26.04.2022 | 06:34:41 | 19.08.2021 | 14:29:31 | 15.06.2025 | 01:29:03 | 27.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241763.jpg |
| 26.04.2022 | 06:34:44 | 19.08.2021 | 14:57:27 | 15.06.2025 | 01:29:03 | 43.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241764.jpg |
| 26.04.2022 | 06:34:46 | 19.08.2021 | 14:57:36 | 15.06.2025 | 01:29:04 | 32.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241765.jpg |
| 26.04.2022 | 06:34:48 | 06.04.2016 | 03:03:38 | 15.06.2025 | 01:29:04 | 11.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241791_PC.jpg |
| 26.04.2022 | 06:34:52 | 14.09.2020 | 19:30:38 | 15.06.2025 | 01:29:04 | 9.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241796_front.jpg |
| 26.04.2022 | 06:34:54 | 14.09.2020 | 19:30:38 | 15.06.2025 | 01:29:04 | 42.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241796_front_2.jpg |
| 26.04.2022 | 06:34:56 | 14.09.2020 | 19:30:38 | 15.06.2025 | 01:29:04 | 9.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241796_front_3.jpg |
| 26.04.2022 | 06:35:01 | 14.09.2020 | 19:30:38 | 15.06.2025 | 01:29:05 | 9.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241796_front_4.jpg |
| 26.04.2022 | 06:35:21 | 19.08.2021 | 14:42:19 | 15.06.2025 | 01:29:06 | 10.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241802.jpg |
| 26.04.2022 | 06:35:23 | 19.08.2021 | 14:42:29 | 15.06.2025 | 01:29:06 | 15.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241803.jpg |
| 26.04.2022 | 06:35:25 | 19.08.2021 | 14:42:24 | 15.06.2025 | 01:29:07 | 17.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241804.jpg |
| 26.04.2022 | 06:35:27 | 19.08.2021 | 14:42:27 | 15.06.2025 | 01:29:07 | 19.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241805.jpg |
| 26.04.2022 | 06:35:30 | 19.08.2021 | 13:54:07 | 15.06.2025 | 01:29:07 | 17.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241806.jpg |
| 26.04.2022 | 06:35:32 | 19.08.2021 | 14:43:27 | 15.06.2025 | 01:29:07 | 18.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241807.jpg |
| 26.04.2022 | 06:35:32 | 19.08.2021 | 14:42:57 | 15.06.2025 | 01:29:07 | 15.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241812.jpg |
| 26.04.2022 | 06:35:34 | 06.04.2016 | 12:31:38 | 15.06.2025 | 01:29:08 | 31.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241826.jpg |
| 26.04.2022 | 06:35:34 | 14.04.2020 | 14:52:14 | 15.06.2025 | 01:29:08 | 28.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241837.jpg |
| 26.04.2022 | 06:35:36 | 14.04.2020 | 14:52:16 | 15.06.2025 | 01:29:08 | 28.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241840.jpg |
| 26.04.2022 | 06:35:38 | 14.04.2020 | 14:52:18 | 15.06.2025 | 01:29:08 | 28.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2774

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 06:35:41 | 06.04.2016 | 05:22:57 | 15.06.2025 | 01:29:08 | 33.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241865_PC.jpg |
| 26.04.2022 | 06:35:43 | 28.06.2016 | 10:41:14 | 15.06.2025 | 01:29:09 | 39.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241879.jpg |
| 26.04.2022 | 06:35:45 | 19.08.2021 | 13:52:24 | 15.06.2025 | 01:29:09 | 20.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241887.jpg |
| 26.04.2022 | 06:35:47 | 06.07.2016 | 02:17:18 | 15.06.2025 | 01:29:09 | 29.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241894.jpg |
| 26.04.2022 | 06:35:49 | 06.07.2016 | 02:17:18 | 15.06.2025 | 01:29:09 | 124.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241894_2.jpg |
| 26.04.2022 | 06:35:51 | 06.07.2016 | 02:17:18 | 15.06.2025 | 01:29:09 | 124.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241894_3.jpg |
| 26.04.2022 | 06:35:54 | 06.07.2016 | 02:17:18 | 15.06.2025 | 01:29:10 | 124.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241894_4.jpg |
| 26.04.2022 | 06:35:56 | 06.07.2016 | 02:17:18 | 15.06.2025 | 01:29:10 | 124.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241895.jpg |
| 26.04.2022 | 06:35:58 | 06.07.2016 | 02:17:18 | 15.06.2025 | 01:29:10 | 29.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241896.jpg |
| 26.04.2022 | 06:36:00 | 06.07.2016 | 02:17:18 | 15.06.2025 | 01:29:10 | 29.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241896_2.jpg |
| 26.04.2022 | 06:36:02 | 06.07.2016 | 02:17:18 | 15.06.2025 | 01:29:10 | 124.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241896_3.jpg |
| 26.04.2022 | 06:36:05 | 06.07.2016 | 02:17:18 | 15.06.2025 | 01:29:11 | 124.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241896_4.jpg |
| 26.04.2022 | 06:36:07 | 06.07.2016 | 02:17:19 | 15.06.2025 | 01:29:11 | 124.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241897.jpg |
| 26.04.2022 | 06:36:09 | 06.07.2016 | 02:17:19 | 15.06.2025 | 01:29:11 | 124.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241897_2.jpg |
| 26.04.2022 | 06:36:11 | 06.07.2016 | 02:17:19 | 15.06.2025 | 01:29:11 | 29.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241897_3.jpg |
| 26.04.2022 | 06:36:13 | 06.07.2016 | 02:17:19 | 15.06.2025 | 01:29:11 | 29.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241897_4.jpg |
| 26.04.2022 | 06:36:16 | 06.07.2016 | 02:17:19 | 15.06.2025 | 01:29:11 | 124.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241898.jpg |
| 26.04.2022 | 06:36:18 | 06.07.2016 | 02:17:19 | 15.06.2025 | 01:29:12 | 29.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241898_2.jpg |
| 26.04.2022 | 06:36:20 | 06.07.2016 | 02:17:19 | 15.06.2025 | 01:29:12 | 124.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241898_3.jpg |
| 26.04.2022 | 06:36:22 | 06.07.2016 | 02:17:19 | 15.06.2025 | 01:29:12 | 29.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241898_4.jpg |
| 26.04.2022 | 06:36:24 | 14.04.2020 | 14:52:22 | 15.06.2025 | 01:29:12 | 28.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241898_5.jpg |
| 26.04.2022 | 06:36:28 | 14.04.2020 | 14:52:24 | 15.06.2025 | 01:29:13 | 28.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241905.jpg |
| 26.04.2022 | 06:36:31 | 14.04.2020 | 14:52:26 | 15.06.2025 | 01:29:13 | 22.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241906.jpg |
| 26.04.2022 | 06:36:33 | 19.08.2021 | 14:39:13 | 15.06.2025 | 01:29:13 | 131.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\241976.jpg |
| 26.04.2022 | 06:36:35 | 20.08.2008 | 09:49:24 | 15.06.2025 | 01:29:13 | 12.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242032_PC.jpg |
| 26.04.2022 | 06:36:37 | 19.08.2021 | 14:17:16 | 15.06.2025 | 01:29:13 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242044.jpg |
| 26.04.2022 | 06:36:39 | 06.07.2016 | 02:11:45 | 15.06.2025 | 01:29:14 | 24.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242064.jpg |
| 26.04.2022 | 06:36:41 | 06.07.2016 | 02:07:19 | 15.06.2025 | 01:29:14 | 47.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242069.jpg |
| 26.04.2022 | 06:36:43 | 06.04.2016 | 03:03:39 | 15.06.2025 | 01:29:14 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242095_PC.jpg |
| 26.04.2022 | 06:36:46 | 06.04.2016 | 03:03:39 | 15.06.2025 | 01:29:14 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242096_PC.jpg |
| 26.04.2022 | 06:36:48 | 06.04.2016 | 03:03:39 | 15.06.2025 | 01:29:14 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242096_PC_2.jpg |
| 26.04.2022 | 06:36:50 | 06.04.2016 | 03:03:39 | 15.06.2025 | 01:29:15 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242096_PC_3.jpg |
| 26.04.2022 | 06:36:52 | 06.04.2016 | 03:03:39 | 15.06.2025 | 01:29:15 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242096_PC_4.jpg |
| 26.04.2022 | 06:36:54 | 06.04.2016 | 03:03:39 | 15.06.2025 | 01:29:15 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242097_PC.jpg |
| 26.04.2022 | 06:36:56 | 06.04.2016 | 03:03:39 | 15.06.2025 | 01:29:15 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242097_PC_2.jpg |
| 26.04.2022 | 06:36:58 | 06.04.2016 | 03:03:39 | 15.06.2025 | 01:29:15 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242097_PC_3.jpg |
| 26.04.2022 | 06:37:01 | 06.04.2016 | 03:03:39 | 15.06.2025 | 01:29:16 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242097_PC_4.jpg |
| 26.04.2022 | 06:37:03 | 06.04.2016 | 03:03:40 | 15.06.2025 | 01:29:16 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242098_PC.jpg |
| 26.04.2022 | 06:37:05 | 06.04.2016 | 03:03:40 | 15.06.2025 | 01:29:16 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242098_PC_2.jpg |
| 26.04.2022 | 06:37:07 | 06.04.2016 | 03:03:40 | 15.06.2025 | 01:29:16 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242098_PC_3.jpg |
| 26.04.2022 | 06:37:09 | 06.04.2016 | 03:03:40 | 15.06.2025 | 01:29:16 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242098_PC_4.jpg |
| 26.04.2022 | 06:37:12 | 06.04.2016 | 03:03:40 | 15.06.2025 | 01:29:17 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242099_PC.jpg |
| 26.04.2022 | 06:37:14 | 06.04.2016 | 03:03:40 | 15.06.2025 | 01:29:17 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242099_PC_2.jpg |
| 26.04.2022 | 06:37:16 | 06.04.2016 | 03:03:40 | 15.06.2025 | 01:29:17 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242099_PC_3.jpg |
| 26.04.2022 | 06:37:18 | 06.04.2016 | 03:03:40 | 15.06.2025 | 01:29:17 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242099_PC_4.jpg |
| 26.04.2022 | 06:37:47 | 06.04.2016 | 03:03:40 | 15.06.2025 | 01:29:20 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242100_PC.jpg |
| 26.04.2022 | 06:37:49 | 06.04.2016 | 03:03:40 | 15.06.2025 | 01:29:20 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242100_PC_2.jpg |
| 26.04.2022 | 06:37:51 | 06.04.2016 | 03:03:40 | 15.06.2025 | 01:29:20 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242100_PC_3.jpg |
| 26.04.2022 | 06:37:51 | 06.04.2016 | 03:03:40 | 15.06.2025 | 01:29:20 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242100_PC_4.jpg |
| 26.04.2022 | 06:37:53 | 19.08.2021 | 13:54:44 | 15.06.2025 | 01:29:21 | 12.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242119.jpg |
| 26.04.2022 | 06:37:56 | 14.04.2020 | 14:52:32 | 15.06.2025 | 01:29:21 | 15.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242124.jpg |
| 26.04.2022 | 06:37:58 | 14.04.2020 | 14:52:34 | 15.06.2025 | 01:29:21 | 10.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242131.jpg |
| 26.04.2022 | 06:38:00 | 14.04.2020 | 14:52:36 | 15.06.2025 | 01:29:21 | 13.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242139.jpg |
| 26.04.2022 | 06:38:02 | 19.08.2021 | 14:39:15 | 15.06.2025 | 01:29:21 | 12.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242152.jpg |
| 26.04.2022 | 06:38:04 | 06.07.2016 | 02:22:15 | 15.06.2025 | 01:29:22 | 52.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242159.jpg |
| 26.04.2022 | 06:38:09 | 19.08.2021 | 14:31:14 | 15.06.2025 | 01:29:22 | 14.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242191.jpg |
| 26.04.2022 | 06:38:13 | 14.04.2020 | 14:52:43 | 15.06.2025 | 01:29:22 | 15.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242201.jpg |
| 26.04.2022 | 06:38:15 | 06.07.2016 | 02:17:56 | 15.06.2025 | 01:29:22 | 29.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242215.jpg |
| 26.04.2022 | 06:38:18 | 14.04.2020 | 14:52:45 | 15.06.2025 | 01:29:23 | 16.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242227.jpg |
| 26.04.2022 | 06:38:20 | 19.08.2021 | 14:31:06 | 15.06.2025 | 01:29:23 | 20.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242242.jpg |
| 26.04.2022 | 06:38:22 | 14.04.2020 | 14:52:49 | 15.06.2025 | 01:29:23 | 19.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242251.jpg |
| 26.04.2022 | 06:38:24 | 14.04.2020 | 14:52:51 | 15.06.2025 | 01:29:23 | 17.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242281.jpg |
| 26.04.2022 | 06:38:26 | 19.08.2021 | 14:31:12 | 15.06.2025 | 01:29:23 | 14.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242285.jpg |
| 26.04.2022 | 06:38:29 | 14.04.2020 | 14:52:55 | 15.06.2025 | 01:29:24 | 17.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242293.jpg |
| 26.04.2022 | 06:38:31 | 06.07.2016 | 02:10:37 | 15.06.2025 | 01:29:24 | 86.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242301.jpg |
| 26.04.2022 | 06:38:33 | 06.07.2016 | 02:11:46 | 15.06.2025 | 01:29:24 | 16.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242303.jpg |
| 26.04.2022 | 06:38:35 | 06.04.2016 | 02:47:51 | 15.06.2025 | 01:29:24 | 3.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242317.jpg |
| 26.04.2022 | 06:38:37 | 14.04.2020 | 14:52:59 | 15.06.2025 | 01:29:24 | 20.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242328.jpg |
| 26.04.2022 | 06:38:40 | 30.03.2021 | 11:36:48 | 15.06.2025 | 01:29:25 | 43.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242346.jpg |
| 26.04.2022 | 06:38:42 | 04.04.2016 | 08:31:12 | 15.06.2025 | 01:29:25 | 5.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242392.jpg |
| 26.04.2022 | 06:38:44 | 04.04.2016 | 08:31:12 | 15.06.2025 | 01:29:25 | 16.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242392_2.jpg |
| 26.04.2022 | 06:38:46 | 04.04.2016 | 08:31:12 | 15.06.2025 | 01:29:25 | 5.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242392_3.jpg |
| 26.04.2022 | 06:38:48 | 04.04.2016 | 08:31:12 | 15.06.2025 | 01:29:25 | 5.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242392_4.jpg |
| 26.04.2022 | 06:38:50 | 09.12.2016 | 20:00:38 | 15.06.2025 | 01:29:26 | 98.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242394.jpg |
| 26.04.2022 | 06:38:53 | 09.12.2016 | 20:00:38 | 15.06.2025 | 01:29:26 | 98.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242395.jpg |
| 26.04.2022 | 06:38:55 | 09.12.2016 | 20:00:39 | 15.06.2025 | 01:29:26 | 98.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242396.jpg |
| 26.04.2022 | 06:38:57 | 09.12.2016 | 20:00:39 | 15.06.2025 | 01:29:26 | 98.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242397.jpg |
| 26.04.2022 | 06:38:59 | 09.12.2016 | 20:00:39 | 15.06.2025 | 01:29:26 | 98.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242398.jpg |
| 26.04.2022 | 06:38:59 | 09.12.2016 | 20:00:40 | 15.06.2025 | 01:29:27 | 98.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242399.jpg |
| 26.04.2022 | 06:39:04 | 09.12.2016 | 20:00:40 | 15.06.2025 | 01:29:27 | 98.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242400.jpg |
| 26.04.2022 | 06:39:06 | 09.12.2016 | 20:00:40 | 15.06.2025 | 01:29:27 | 98.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242401.jpg |
| 26.04.2022 | 06:39:08 | 06.07.2016 | 02:02:09 | 15.06.2025 | 01:29:27 | 6.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242437.jpg |
| 26.04.2022 | 06:39:10 | 06.07.2016 | 02:02:09 | 15.06.2025 | 01:29:28 | 6.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242437_2.jpg |
| 26.04.2022 | 06:39:12 | 06.07.2016 | 02:02:09 | 15.06.2025 | 01:29:28 | 18.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242437_3.jpg |
| 26.04.2022 | 06:39:15 | 06.07.2016 | 02:02:09 | 15.06.2025 | 01:29:28 | 6.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242437_4.jpg |
| 26.04.2022 | 06:39:17 | 06.07.2016 | 02:02:08 | 15.06.2025 | 01:29:28 | 25.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242440.jpg |
| 26.04.2022 | 06:39:19 | 06.07.2016 | 02:02:08 | 15.06.2025 | 01:29:28 | 9.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242440_2.jpg |
| 26.04.2022 | 06:39:21 | 06.07.2016 | 02:02:08 | 15.06.2025 | 01:29:29 | 25.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242440_3.jpg |
| 26.04.2022 | 06:39:24 | 06.07.2016 | 02:02:08 | 15.06.2025 | 01:29:29 | 9.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242440_4.jpg |
| 26.04.2022 | 06:39:26 | 04.04.2016 | 07:23:05 | 15.06.2025 | 01:29:29 | 30.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242453.jpg |
| 26.04.2022 | 06:39:28 | 06.04.2016 | 09:04:30 | 15.06.2025 | 01:29:29 | 37.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242454.jpg |
| 26.04.2022 | 06:39:30 | 22.11.2016 | 02:38:45 | 15.06.2025 | 01:29:29 | 31.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242518.jpg |
| 26.04.2022 | 06:39:32 | 19.08.2021 | 15:04:05 | 15.06.2025 | 01:29:29 | 45.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242552.jpg |
| 26.04.2022 | 06:39:35 | 06.04.2016 | 03:03:40 | 15.06.2025 | 01:29:30 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242557_PC.jpg |
| 26.04.2022 | 06:39:37 | 06.04.2016 | 03:03:40 | 15.06.2025 | 01:29:30 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242557_PC_2.jpg |
| 26.04.2022 | 06:39:39 | 06.04.2016 | 03:03:40 | 15.06.2025 | 01:29:30 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242557_PC_3.jpg |
| 26.04.2022 | 06:39:41 | 06.04.2016 | 03:03:40 | 15.06.2025 | 01:29:30 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242557_PC_4.jpg |
| 26.04.2022 | 06:39:43 | 06.04.2016 | 03:03:41 | 15.06.2025 | 01:29:30 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242558_PC.jpg |
| 26.04.2022 | 06:39:45 | 06.04.2016 | 03:03:41 | 15.06.2025 | 01:29:31 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242558_PC_2.jpg |
| 26.04.2022 | 06:39:48 | 06.04.2016 | 03:03:41 | 15.06.2025 | 01:29:31 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242558_PC_3.jpg |
| 26.04.2022 | 06:39:50 | 06.04.2016 | 03:03:41 | 15.06.2025 | 01:29:31 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242558_PC_4.jpg |
| 26.04.2022 | 06:39:52 | 06.04.2016 | 03:03:41 | 15.06.2025 | 01:29:31 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242559_PC.jpg |
| 26.04.2022 | 06:39:54 | 06.04.2016 | 03:03:41 | 15.06.2025 | 01:29:31 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242559_PC_2.jpg |
| 26.04.2022 | 06:39:56 | 06.04.2016 | 03:03:41 | 15.06.2025 | 01:29:32 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242559_PC_3.jpg |
| 26.04.2022 | 06:39:59 | 06.04.2016 | 03:03:41 | 15.06.2025 | 01:29:32 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242559_PC_4.jpg |
| 26.04.2022 | 06:40:01 | 19.08.2021 | 15:04:07 | 15.06.2025 | 01:29:32 | 47.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242560.jpg |
| 26.04.2022 | 06:40:03 | 06.04.2016 | 03:03:41 | 15.06.2025 | 01:29:32 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242560_PC.jpg |
| 26.04.2022 | 06:40:05 | 06.04.2016 | 03:03:41 | 15.06.2025 | 01:29:32 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242560_PC_2.jpg |
| 26.04.2022 | 06:40:05 | 06.04.2016 | 03:03:41 | 15.06.2025 | 01:29:33 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242560_PC_3.jpg |
| 26.04.2022 | 06:40:05 | 06.04.2016 | 03:03:41 | 15.06.2025 | 01:29:33 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242560_PC_4.jpg |
| 26.04.2022 | 06:40:08 | 06.04.2016 | 03:03:42 | 15.06.2025 | 01:29:33 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242561_PC.jpg |
| 26.04.2022 | 06:40:10 | 06.04.2016 | 03:03:42 | 15.06.2025 | 01:29:33 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242561_PC_2.jpg |
| 26.04.2022 | 06:40:10 | 06.04.2016 | 03:03:42 | 15.06.2025 | 01:29:33 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242561_PC_3.jpg |
| 26.04.2022 | 06:40:14 | 06.04.2016 | 03:03:42 | 15.06.2025 | 01:29:34 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242561_PC_4.jpg |
| 26.04.2022 | 06:40:16 | 14.04.2020 | 14:53:09 | 15.06.2025 | 01:29:34 | 46.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242562.jpg |
| 26.04.2022 | 06:40:19 | 06.04.2016 | 03:03:41 | 15.06.2025 | 01:29:34 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242562_PC.jpg |
| 26.04.2022 | 06:40:21 | 06.04.2016 | 03:03:41 | 15.06.2025 | 01:29:34 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242562_PC_2.jpg |
| 26.04.2022 | 06:40:23 | 06.04.2016 | 03:03:41 | 15.06.2025 | 01:29:34 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242562_PC_3.jpg |
| 26.04.2022 | 06:40:25 | 06.04.2016 | 03:03:41 | 15.06.2025 | 01:29:35 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242562_PC_4.jpg |
| 26.04.2022 | 06:40:28 | 06.04.2016 | 03:03:42 | 15.06.2025 | 01:29:35 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242563_PC.jpg |
| 26.04.2022 | 06:40:30 | 06.04.2016 | 03:03:42 | 15.06.2025 | 01:29:35 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242563_PC_2.jpg |
| 26.04.2022 | 06:40:32 | 06.04.2016 | 03:03:42 | 15.06.2025 | 01:29:35 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242563_PC_3.jpg |
| 26.04.2022 | 06:40:34 | 06.04.2016 | 03:03:42 | 15.06.2025 | 01:29:35 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242563_PC_4.jpg |
| 26.04.2022 | 06:40:34 | 06.04.2016 | 03:03:42 | 15.06.2025 | 01:29:36 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242564_PC.jpg |
| 26.04.2022 | 06:40:36 | 06.04.2016 | 03:03:42 | 15.06.2025 | 01:29:36 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242564_PC_2.jpg |
| 26.04.2022 | 06:40:39 | 06.04.2016 | 03:03:42 | 15.06.2025 | 01:29:36 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242564_PC_3.jpg |
| 26.04.2022 | 06:40:41 | 06.04.2016 | 03:03:42 | 15.06.2025 | 01:29:36 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242564_PC_4.jpg |
| 26.04.2022 | 06:40:43 | 06.04.2016 | 03:03:43 | 15.06.2025 | 01:29:36 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242565_PC.jpg |
| 26.04.2022 | 06:40:45 | 06.04.2016 | 03:03:43 | 15.06.2025 | 01:29:36 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242565_PC_2.jpg |
| 26.04.2022 | 06:40:47 | 06.04.2016 | 03:03:43 | 15.06.2025 | 01:29:37 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242565_PC_3.jpg |
| 26.04.2022 | 06:40:50 | 06.04.2016 | 03:03:43 | 15.06.2025 | 01:29:37 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242565_PC_4.jpg |
| 26.04.2022 | 06:40:52 | 06.04.2016 | 03:03:43 | 15.06.2025 | 01:29:37 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242566_PC.jpg |
| 26.04.2022 | 06:40:54 | 06.04.2016 | 03:03:43 | 15.06.2025 | 01:29:37 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242566_PC_2.jpg |
| 26.04.2022 | 06:40:56 | 06.04.2016 | 03:03:43 | 15.06.2025 | 01:29:37 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242566_PC_3.jpg |
| 26.04.2022 | 06:40:58 | 06.04.2016 | 03:03:43 | 15.06.2025 | 01:29:38 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242566_PC_4.jpg |
| 26.04.2022 | 06:41:01 | 19.08.2021 | 14:57:40 | 15.06.2025 | 01:29:38 | 52.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242570.jpg |
| 26.04.2022 | 06:41:03 | 06.04.2016 | 03:03:43 | 15.06.2025 | 01:29:38 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242571_PC.jpg |
| 26.04.2022 | 06:41:05 | 06.04.2016 | 03:03:43 | 15.06.2025 | 01:29:38 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242571_PC_2.jpg |
| 26.04.2022 | 06:41:07 | 06.04.2016 | 03:03:43 | 15.06.2025 | 01:29:38 | 62.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242571_PC_3.jpg |
| 26.04.2022 | 06:41:09 | 06.04.2016 | 03:03:43 | 15.06.2025 | 01:29:38 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242571_PC_4.jpg |
| 26.04.2022 | 06:41:09 | 06.04.2016 | 03:03:44 | 15.06.2025 | 01:29:39 | 62.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242572_PC.jpg |
| 26.04.2022 | 06:41:12 | 06.04.2016 | 03:03:44 | 15.06.2025 | 01:29:39 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242572_PC_2.jpg |
| 26.04.2022 | 06:41:12 | 06.04.2016 | 03:03:44 | 15.06.2025 | 01:29:39 | 62.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242572_PC_3.jpg |
| 26.04.2022 | 06:41:14 | 06.04.2016 | 03:03:44 | 15.06.2025 | 01:29:39 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242572_PC_4.jpg |
| 26.04.2022 | 06:41:16 | 19.08.2021 | 15:04:10 | 15.06.2025 | 01:29:39 | 48.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242573.jpg |
| 26.04.2022 | 06:41:18 | 06.04.2016 | 03:03:44 | 15.06.2025 | 01:29:40 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242573_PC.jpg |
| 26.04.2022 | 06:41:21 | 06.04.2016 | 03:03:44 | 15.06.2025 | 01:29:40 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242573_PC_2.jpg |
| 26.04.2022 | 06:41:23 | 06.04.2016 | 03:03:44 | 15.06.2025 | 01:29:40 | 62.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242573_PC_3.jpg |
| 26.04.2022 | 06:41:25 | 06.04.2016 | 03:03:44 | 15.06.2025 | 01:29:40 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242573_PC_4.jpg |
| 26.04.2022 | 06:41:27 | 14.04.2020 | 14:53:15 | 15.06.2025 | 01:29:40 | 19.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242574.jpg |
| 26.04.2022 | 06:41:29 | 14.04.2020 | 14:53:15 | 15.06.2025 | 01:29:41 | 19.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242574_2.jpg |
| 26.04.2022 | 06:41:31 | 14.04.2020 | 14:53:15 | 15.06.2025 | 01:29:41 | 15.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242574_3.jpg |
| 26.04.2022 | 06:41:34 | 14.04.2020 | 14:53:15 | 15.06.2025 | 01:29:41 | 15.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242574_4.jpg |
| 26.04.2022 | 06:41:36 | 06.04.2016 | 03:03:44 | 15.06.2025 | 01:29:41 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242574_PC.jpg |
| 26.04.2022 | 06:41:38 | 06.04.2016 | 03:03:44 | 15.06.2025 | 01:29:41 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242574_PC_2.jpg |
| 26.04.2022 | 06:41:40 | 06.04.2016 | 03:03:44 | 15.06.2025 | 01:29:42 | 62.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242574_PC_3.jpg |
| 26.04.2022 | 06:41:42 | 06.04.2016 | 03:03:44 | 15.06.2025 | 01:29:42 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242574_PC_4.jpg |
| 26.04.2022 | 06:41:45 | 06.04.2016 | 03:03:45 | 15.06.2025 | 01:29:42 | 62.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242576_PC.jpg |
| 26.04.2022 | 06:41:47 | 06.04.2016 | 03:03:45 | 15.06.2025 | 01:29:42 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242576_PC_2.jpg |
| 26.04.2022 | 06:41:49 | 06.04.2016 | 03:03:45 | 15.06.2025 | 01:29:42 | 62.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242576_PC_3.jpg |
| 26.04.2022 | 06:41:51 | 06.04.2016 | 03:03:45 | 15.06.2025 | 01:29:43 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242576_PC_4.jpg |
| 26.04.2022 | 06:41:53 | 06.04.2016 | 03:03:45 | 15.06.2025 | 01:29:43 | 62.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242577_PC.jpg |
| 26.04.2022 | 06:41:56 | 06.04.2016 | 03:03:45 | 15.06.2025 | 01:29:43 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242577_PC_2.jpg |
| 26.04.2022 | 06:41:58 | 06.04.2016 | 03:03:45 | 15.06.2025 | 01:29:43 | 62.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242577_PC_3.jpg |
| 26.04.2022 | 06:42:00 | 06.04.2016 | 03:03:45 | 15.06.2025 | 01:29:43 | 62.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242577_PC_4.jpg |
| 26.04.2022 | 06:42:02 | 19.08.2021 | 14:31:40 | 15.06.2025 | 01:29:44 | 60.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242579.jpg |
| 26.04.2022 | 06:42:05 | 06.07.2016 | 02:12:44 | 15.06.2025 | 01:29:44 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242580.jpg |
| 26.04.2022 | 06:42:07 | 06.07.2016 | 02:12:44 | 15.06.2025 | 01:29:44 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242580_2.jpg |
| 26.04.2022 | 06:42:09 | 06.07.2016 | 02:12:44 | 15.06.2025 | 01:29:44 | 43.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242580_3.jpg |
| 26.04.2022 | 06:42:11 | 06.07.2016 | 02:12:44 | 15.06.2025 | 01:29:44 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242580_4.jpg |
| 26.04.2022 | 06:42:13 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:45 | 43.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242581.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest** **2775**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 06:42:18 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:45 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242581_2.jpg |
| 26.04.2022 | 06:42:20 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:45 | 43.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242581_3.jpg |
| 26.04.2022 | 06:42:20 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:45 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242581_4.jpg |
| 26.04.2022 | 06:42:22 | 06.04.2016 | 09:49:28 | 15.06.2025 | 01:29:45 | 43.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242582.jpg |
| 26.04.2022 | 06:42:22 | 06.04.2016 | 09:49:28 | 15.06.2025 | 01:29:45 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242582_2.jpg |
| 26.04.2022 | 06:42:24 | 06.04.2016 | 09:49:28 | 15.06.2025 | 01:29:46 | 43.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242582_3.jpg |
| 26.04.2022 | 06:42:26 | 06.04.2016 | 09:49:28 | 15.06.2025 | 01:29:46 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242582_4.jpg |
| 26.04.2022 | 06:42:28 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:46 | 43.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242584.jpg |
| 26.04.2022 | 06:42:33 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:46 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242584_2.jpg |
| 26.04.2022 | 06:42:35 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:47 | 43.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242584_3.jpg |
| 26.04.2022 | 06:42:37 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:47 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242584_4.jpg |
| 26.04.2022 | 06:42:39 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:47 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242585.jpg |
| 26.04.2022 | 06:42:41 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:47 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242585_2.jpg |
| 26.04.2022 | 06:42:44 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:47 | 43.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242585_3.jpg |
| 26.04.2022 | 06:42:46 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:47 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242585_4.jpg |
| 26.04.2022 | 06:42:48 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:48 | 43.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242586.jpg |
| 26.04.2022 | 06:42:50 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:48 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242586_2.jpg |
| 26.04.2022 | 06:42:52 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:48 | 43.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242586_3.jpg |
| 26.04.2022 | 06:42:55 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:48 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242586_4.jpg |
| 26.04.2022 | 06:42:59 | 19.08.2021 | 14:31:38 | 15.06.2025 | 01:29:49 | 58.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242587.jpg |
| 26.04.2022 | 06:43:01 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:49 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242587_2.jpg |
| 26.04.2022 | 06:43:03 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:49 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242587_3.jpg |
| 26.04.2022 | 06:43:05 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:49 | 43.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242587_4.jpg |
| 26.04.2022 | 06:43:10 | 06.07.2016 | 02:12:45 | 15.06.2025 | 01:29:49 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242587_5.jpg |
| 26.04.2022 | 06:43:12 | 06.07.2016 | 02:12:46 | 15.06.2025 | 01:29:50 | 43.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242588.jpg |
| 26.04.2022 | 06:43:14 | 06.07.2016 | 02:12:46 | 15.06.2025 | 01:29:50 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242588_2.jpg |
| 26.04.2022 | 06:43:16 | 06.07.2016 | 02:12:46 | 15.06.2025 | 01:29:50 | 43.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242588_3.jpg |
| 26.04.2022 | 06:43:19 | 06.07.2016 | 02:12:46 | 15.06.2025 | 01:29:50 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242588_4.jpg |
| 26.04.2022 | 06:43:21 | 06.04.2016 | 09:49:29 | 15.06.2025 | 01:29:50 | 43.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242589.jpg |
| 26.04.2022 | 06:43:23 | 06.04.2016 | 09:49:29 | 15.06.2025 | 01:29:51 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242589_2.jpg |
| 26.04.2022 | 06:43:25 | 06.04.2016 | 09:49:29 | 15.06.2025 | 01:29:51 | 43.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242589_3.jpg |
| 26.04.2022 | 06:43:27 | 06.04.2016 | 09:49:29 | 15.06.2025 | 01:29:51 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242589_4.jpg |
| 26.04.2022 | 06:43:30 | 14.04.2020 | 14:53:22 | 15.06.2025 | 01:29:51 | 5.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242598.jpg |
| 26.04.2022 | 06:43:32 | 14.04.2020 | 14:53:26 | 15.06.2025 | 01:29:51 | 6.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242601.jpg |
| 26.04.2022 | 06:43:34 | 06.04.2016 | 03:03:45 | 15.06.2025 | 01:29:52 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242603_PC.jpg |
| 26.04.2022 | 06:43:36 | 06.04.2016 | 03:03:45 | 15.06.2025 | 01:29:52 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242603_PC_2.jpg |
| 26.04.2022 | 06:43:36 | 06.04.2016 | 03:03:45 | 15.06.2025 | 01:29:52 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242603_PC_3.jpg |
| 26.04.2022 | 06:43:39 | 06.04.2016 | 03:03:45 | 15.06.2025 | 01:29:52 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242603_PC_4.jpg |
| 26.04.2022 | 06:43:43 | 06.04.2016 | 03:03:46 | 15.06.2025 | 01:29:52 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242604_PC.jpg |
| 26.04.2022 | 06:43:43 | 06.04.2016 | 03:03:46 | 15.06.2025 | 01:29:53 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242604_PC_2.jpg |
| 26.04.2022 | 06:43:43 | 06.04.2016 | 03:03:46 | 15.06.2025 | 01:29:53 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242604_PC_3.jpg |
| 26.04.2022 | 06:43:43 | 06.04.2016 | 03:03:46 | 15.06.2025 | 01:29:53 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242604_PC_4.jpg |
| 26.04.2022 | 06:43:45 | 06.04.2016 | 03:03:46 | 15.06.2025 | 01:29:53 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242605_PC.jpg |
| 26.04.2022 | 06:43:47 | 06.04.2016 | 03:03:46 | 15.06.2025 | 01:29:53 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242605_PC_2.jpg |
| 26.04.2022 | 06:43:50 | 06.04.2016 | 03:03:46 | 15.06.2025 | 01:29:54 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242605_PC_3.jpg |
| 26.04.2022 | 06:43:54 | 06.04.2016 | 03:03:46 | 15.06.2025 | 01:29:54 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242605_PC_4.jpg |
| 26.04.2022 | 06:43:58 | 06.04.2016 | 03:03:46 | 15.06.2025 | 01:29:54 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242606_PC.jpg |
| 26.04.2022 | 06:43:58 | 06.04.2016 | 03:03:46 | 15.06.2025 | 01:29:54 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242606_PC_2.jpg |
| 26.04.2022 | 06:44:01 | 06.04.2016 | 03:03:46 | 15.06.2025 | 01:29:54 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242606_PC_3.jpg |
| 26.04.2022 | 06:44:05 | 06.04.2016 | 03:03:46 | 15.06.2025 | 01:29:55 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242606_PC_4.jpg |
| 26.04.2022 | 06:44:05 | 06.04.2016 | 03:03:46 | 15.06.2025 | 01:29:55 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242607_PC.jpg |
| 26.04.2022 | 06:44:07 | 06.04.2016 | 03:03:46 | 15.06.2025 | 01:29:55 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242607_PC_2.jpg |
| 26.04.2022 | 06:44:12 | 06.04.2016 | 03:03:46 | 15.06.2025 | 01:29:55 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242607_PC_3.jpg |
| 26.04.2022 | 06:44:16 | 06.04.2016 | 03:03:46 | 15.06.2025 | 01:29:55 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242607_PC_4.jpg |
| 26.04.2022 | 06:44:18 | 06.04.2016 | 03:03:47 | 15.06.2025 | 01:29:56 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242608_PC.jpg |
| 26.04.2022 | 06:44:20 | 06.04.2016 | 03:03:47 | 15.06.2025 | 01:29:56 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242608_PC_2.jpg |
| 26.04.2022 | 06:44:22 | 06.04.2016 | 03:03:47 | 15.06.2025 | 01:29:56 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242608_PC_3.jpg |
| 26.04.2022 | 06:44:25 | 06.04.2016 | 03:03:47 | 15.06.2025 | 01:29:56 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242608_PC_4.jpg |
| 26.04.2022 | 06:44:29 | 06.07.2016 | 02:14:21 | 15.06.2025 | 01:29:56 | 337.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242611.jpg |
| 26.04.2022 | 06:44:33 | 14.04.2020 | 14:53:30 | 15.06.2025 | 01:29:57 | 46.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242644.jpg |
| 26.04.2022 | 06:44:35 | 14.04.2020 | 14:53:33 | 15.06.2025 | 01:29:57 | 41.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242648.jpg |
| 26.04.2022 | 06:44:38 | 14.04.2020 | 14:53:35 | 15.06.2025 | 01:29:57 | 47.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242656.jpg |
| 26.04.2022 | 06:44:40 | 19.08.2021 | 14:06:56 | 15.06.2025 | 01:29:57 | 13.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242667.jpg |
| 26.04.2022 | 06:44:42 | 14.04.2020 | 14:53:42 | 15.06.2025 | 01:29:57 | 21.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242676.jpg |
| 26.04.2022 | 06:44:44 | 19.08.2021 | 14:06:07 | 15.06.2025 | 01:29:58 | 14.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242685.jpg |
| 26.04.2022 | 06:44:46 | 14.04.2020 | 14:53:47 | 15.06.2025 | 01:29:58 | 34.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242694.jpg |
| 26.04.2022 | 06:44:48 | 14.04.2020 | 14:53:47 | 15.06.2025 | 01:29:58 | 34.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242694_2.jpg |
| 26.04.2022 | 06:44:51 | 14.04.2020 | 14:53:47 | 15.06.2025 | 01:29:58 | 34.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242694_3.jpg |
| 26.04.2022 | 06:44:55 | 14.04.2020 | 14:53:47 | 15.06.2025 | 01:29:58 | 24.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242694_4.jpg |
| 26.04.2022 | 06:44:57 | 19.08.2021 | 14:43:35 | 15.06.2025 | 01:29:59 | 45.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242715.jpg |
| 26.04.2022 | 06:44:59 | 06.04.2016 | 03:03:47 | 15.06.2025 | 01:29:59 | 73.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242716_PC.jpg |
| 26.04.2022 | 06:45:02 | 14.04.2020 | 14:53:53 | 15.06.2025 | 01:29:59 | 27.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242744.jpg |
| 26.04.2022 | 06:45:04 | 04.04.2016 | 08:31:13 | 15.06.2025 | 01:29:59 | 68.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242757.jpg |
| 26.04.2022 | 06:45:04 | 11.11.2016 | 02:08:44 | 15.06.2025 | 01:29:59 | 12.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242806.jpg |
| 26.04.2022 | 06:45:06 | 06.07.2016 | 02:08:49 | 15.06.2025 | 01:30:00 | 14.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242807.jpg |
| 26.04.2022 | 06:45:06 | 06.07.2016 | 02:12:06 | 15.06.2025 | 01:30:00 | 7.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242817.jpg |
| 26.04.2022 | 06:45:06 | 06.07.2016 | 02:01:34 | 15.06.2025 | 01:30:00 | 33.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242865.jpg |
| 26.04.2022 | 06:45:08 | 14.04.2020 | 14:53:57 | 15.06.2025 | 01:30:00 | 44.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242887.jpg |
| 26.04.2022 | 06:45:11 | 14.04.2020 | 14:53:59 | 15.06.2025 | 01:30:00 | 24.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242890.jpg |
| 26.04.2022 | 06:45:13 | 22.11.2016 | 02:15:52 | 15.06.2025 | 01:30:01 | 33.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242910.jpg |
| 26.04.2022 | 06:45:15 | 06.04.2016 | 03:03:48 | 15.06.2025 | 01:30:01 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242912_PC.jpg |
| 26.04.2022 | 06:45:17 | 06.04.2016 | 03:03:48 | 15.06.2025 | 01:30:01 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242912_PC_2.jpg |
| 26.04.2022 | 06:45:19 | 06.04.2016 | 03:03:48 | 15.06.2025 | 01:30:01 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242912_PC_3.jpg |
| 26.04.2022 | 06:45:22 | 06.04.2016 | 03:03:48 | 15.06.2025 | 01:30:01 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242912_PC_4.jpg |
| 26.04.2022 | 06:45:24 | 06.04.2016 | 03:03:48 | 15.06.2025 | 01:30:02 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242913_PC.jpg |
| 26.04.2022 | 06:45:26 | 06.04.2016 | 03:03:48 | 15.06.2025 | 01:30:02 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242913_PC_2.jpg |
| 26.04.2022 | 06:45:28 | 06.04.2016 | 03:03:48 | 15.06.2025 | 01:30:02 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242913_PC_3.jpg |
| 26.04.2022 | 06:45:30 | 06.04.2016 | 03:03:48 | 15.06.2025 | 01:30:02 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242913_PC_4.jpg |
| 26.04.2022 | 06:45:33 | 06.04.2016 | 03:03:48 | 15.06.2025 | 01:30:02 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242914_PC.jpg |
| 26.04.2022 | 06:45:37 | 06.04.2016 | 03:03:48 | 15.06.2025 | 01:30:03 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242914_PC_2.jpg |
| 26.04.2022 | 06:45:39 | 06.04.2016 | 03:03:48 | 15.06.2025 | 01:30:03 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242914_PC_3.jpg |
| 26.04.2022 | 06:45:41 | 06.04.2016 | 03:03:48 | 15.06.2025 | 01:30:03 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242914_PC_4.jpg |
| 26.04.2022 | 06:45:46 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:03 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242915_PC.jpg |
| 26.04.2022 | 06:45:48 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:03 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242915_PC_2.jpg |
| 26.04.2022 | 06:45:50 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:04 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242915_PC_3.jpg |
| 26.04.2022 | 06:45:54 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:04 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242915_PC_4.jpg |
| 26.04.2022 | 06:45:57 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:04 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242916_PC.jpg |
| 26.04.2022 | 06:45:59 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:04 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242916_PC_2.jpg |
| 26.04.2022 | 06:46:03 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:04 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242916_PC_3.jpg |
| 26.04.2022 | 06:46:05 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:05 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242916_PC_4.jpg |
| 26.04.2022 | 06:46:10 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:05 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242917_PC.jpg |
| 26.04.2022 | 06:46:12 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:05 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242917_PC_2.jpg |
| 26.04.2022 | 06:46:14 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:05 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242917_PC_3.jpg |
| 26.04.2022 | 06:46:17 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:05 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242917_PC_4.jpg |
| 26.04.2022 | 06:46:21 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:06 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242920_PC.jpg |
| 26.04.2022 | 06:46:23 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:06 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242920_PC_2.jpg |
| 26.04.2022 | 06:46:25 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:06 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242920_PC_3.jpg |
| 26.04.2022 | 06:46:30 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:06 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242920_PC_4.jpg |
| 26.04.2022 | 06:46:30 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:06 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242921_PC.jpg |
| 26.04.2022 | 06:46:32 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:07 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242921_PC_2.jpg |
| 26.04.2022 | 06:46:32 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:07 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242921_PC_3.jpg |
| 26.04.2022 | 06:46:34 | 06.04.2016 | 03:03:49 | 15.06.2025 | 01:30:07 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242921_PC_4.jpg |
| 26.04.2022 | 06:46:36 | 06.04.2016 | 03:03:50 | 15.06.2025 | 01:30:07 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242922_PC.jpg |
| 26.04.2022 | 06:46:39 | 06.04.2016 | 03:03:50 | 15.06.2025 | 01:30:07 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242922_PC_2.jpg |
| 26.04.2022 | 06:46:43 | 06.04.2016 | 03:03:50 | 15.06.2025 | 01:30:08 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242922_PC_3.jpg |
| 26.04.2022 | 06:46:45 | 06.04.2016 | 03:03:50 | 15.06.2025 | 01:30:08 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242922_PC_4.jpg |
| 26.04.2022 | 06:46:48 | 06.04.2016 | 03:03:50 | 15.06.2025 | 01:30:08 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242923_PC.jpg |
| 26.04.2022 | 06:46:50 | 06.04.2016 | 03:03:50 | 15.06.2025 | 01:30:08 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242923_PC_2.jpg |
| 26.04.2022 | 06:46:52 | 06.04.2016 | 03:03:50 | 15.06.2025 | 01:30:08 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242923_PC_3.jpg |
| 26.04.2022 | 06:46:54 | 06.04.2016 | 03:03:50 | 15.06.2025 | 01:30:09 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242923_PC_4.jpg |
| 26.04.2022 | 06:46:57 | 06.04.2016 | 03:03:50 | 15.06.2025 | 01:30:09 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242924_PC.jpg |
| 26.04.2022 | 06:47:01 | 06.04.2016 | 03:03:50 | 15.06.2025 | 01:30:09 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242924_PC_2.jpg |
| 26.04.2022 | 06:47:03 | 06.04.2016 | 03:03:50 | 15.06.2025 | 01:30:09 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242924_PC_3.jpg |
| 26.04.2022 | 06:47:08 | 06.04.2016 | 03:03:50 | 15.06.2025 | 01:30:09 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242924_PC_4.jpg |
| 26.04.2022 | 06:47:10 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:10 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242925_PC.jpg |
| 26.04.2022 | 06:47:10 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:10 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242925_PC_2.jpg |
| 26.04.2022 | 06:47:12 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:10 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242925_PC_3.jpg |
| 26.04.2022 | 06:47:16 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:10 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242925_PC_4.jpg |
| 26.04.2022 | 06:47:17 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:10 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242926_PC.jpg |
| 26.04.2022 | 06:47:19 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:11 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242926_PC_2.jpg |
| 26.04.2022 | 06:47:21 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:11 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242926_PC_3.jpg |
| 26.04.2022 | 06:47:25 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:11 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242926_PC_4.jpg |
| 26.04.2022 | 06:47:27 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:11 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242927_PC.jpg |
| 26.04.2022 | 06:47:29 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:11 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242927_PC_2.jpg |
| 26.04.2022 | 06:47:32 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:12 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242927_PC_3.jpg |
| 26.04.2022 | 06:47:34 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:12 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242927_PC_4.jpg |
| 26.04.2022 | 06:47:36 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:12 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242928_PC.jpg |
| 26.04.2022 | 06:47:38 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:12 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242928_PC_2.jpg |
| 26.04.2022 | 06:47:40 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:12 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242928_PC_3.jpg |
| 26.04.2022 | 06:47:43 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:13 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242928_PC_4.jpg |
| 26.04.2022 | 06:47:47 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:13 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242931_PC.jpg |
| 26.04.2022 | 06:47:47 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:13 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242931_PC_2.jpg |
| 26.04.2022 | 06:47:47 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:13 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242931_PC_3.jpg |
| 26.04.2022 | 06:47:47 | 06.04.2016 | 03:03:51 | 15.06.2025 | 01:30:13 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242931_PC_4.jpg |
| 26.04.2022 | 06:47:47 | 06.04.2016 | 03:03:52 | 15.06.2025 | 01:30:14 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242932_PC.jpg |
| 26.04.2022 | 06:47:47 | 06.04.2016 | 03:03:52 | 15.06.2025 | 01:30:14 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242932_PC_2.jpg |
| 26.04.2022 | 06:47:47 | 06.04.2016 | 03:03:52 | 15.06.2025 | 01:30:14 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242932_PC_3.jpg |
| 26.04.2022 | 06:47:49 | 06.04.2016 | 03:03:52 | 15.06.2025 | 01:30:14 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242932_PC_4.jpg |
| 26.04.2022 | 06:47:52 | 06.04.2016 | 03:03:52 | 15.06.2025 | 01:30:14 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242933_PC.jpg |
| 26.04.2022 | 06:47:56 | 06.04.2016 | 03:03:52 | 15.06.2025 | 01:30:14 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242934_PC.jpg |
| 26.04.2022 | 06:47:58 | 06.04.2016 | 03:03:52 | 15.06.2025 | 01:30:15 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242934_PC_2.jpg |
| 26.04.2022 | 06:48:00 | 06.04.2016 | 03:03:52 | 15.06.2025 | 01:30:15 | 58.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242934_PC_3.jpg |
| 26.04.2022 | 06:48:05 | 06.04.2016 | 03:03:52 | 15.06.2025 | 01:30:15 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242934_PC_4.jpg |
| 26.04.2022 | 06:48:07 | 19.08.2021 | 15:04:12 | 15.06.2025 | 01:30:15 | 25.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242950.jpg |
| 26.04.2022 | 06:48:09 | 14.04.2020 | 14:54:03 | 15.06.2025 | 01:30:15 | 37.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242951.jpg |
| 26.04.2022 | 06:48:11 | 19.08.2021 | 15:04:24 | 15.06.2025 | 01:30:16 | 26.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242952.jpg |
| 26.04.2022 | 06:48:13 | 14.04.2020 | 14:54:07 | 15.06.2025 | 01:30:16 | 24.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242953.jpg |
| 26.04.2022 | 06:48:16 | 19.08.2021 | 15:04:11 | 15.06.2025 | 01:30:16 | 27.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242956.jpg |
| 26.04.2022 | 06:48:18 | 19.08.2021 | 15:03:31 | 15.06.2025 | 01:30:16 | 30.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242958.jpg |
| 26.04.2022 | 06:48:20 | 14.04.2020 | 14:54:14 | 15.06.2025 | 01:30:16 | 35.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242969.jpg |
| 26.04.2022 | 06:48:22 | 14.04.2020 | 14:54:16 | 15.06.2025 | 01:30:17 | 22.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242973.jpg |
| 26.04.2022 | 06:48:25 | 14.04.2020 | 14:54:18 | 15.06.2025 | 01:30:17 | 9.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242981.jpg |
| 26.04.2022 | 06:48:27 | 14.04.2020 | 14:54:18 | 15.06.2025 | 01:30:17 | 9.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242981_2.jpg |
| 26.04.2022 | 06:48:29 | 14.04.2020 | 14:54:18 | 15.06.2025 | 01:30:17 | 7.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242981_3.jpg |
| 26.04.2022 | 06:48:31 | 14.04.2020 | 14:54:18 | 15.06.2025 | 01:30:17 | 7.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242981_4.jpg |
| 26.04.2022 | 06:48:33 | 19.08.2021 | 15:04:01 | 15.06.2025 | 01:30:18 | 15.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242983.jpg |
| 26.04.2022 | 06:48:35 | 19.08.2021 | 15:05:10 | 15.06.2025 | 01:30:18 | 27.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242987.jpg |
| 26.04.2022 | 06:48:38 | 14.04.2020 | 14:54:24 | 15.06.2025 | 01:30:18 | 23.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\242991.jpg |
| 26.04.2022 | 06:48:40 | 06.07.2016 | 02:12:46 | 15.06.2025 | 01:30:18 | 9.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243006.jpg |
| 26.04.2022 | 06:48:42 | 19.08.2021 | 15:03:37 | 15.06.2025 | 01:30:18 | 22.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243012.jpg |
| 26.04.2022 | 06:48:44 | 06.07.2016 | 02:02:07 | 15.06.2025 | 01:30:19 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243019.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2776

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 06:48:46 | 14.04.2020 | 14:54:30 | 15.06.2025 | 01:30:19 | 30.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243019_2.jpg |
| 26.04.2022 | 06:48:49 | 06.07.2016 | 02:08:05 | 15.06.2025 | 01:30:19 | 15.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243059.jpg |
| 26.04.2022 | 06:48:51 | 06.07.2016 | 02:08:05 | 15.06.2025 | 01:30:19 | 5.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243059_2.jpg |
| 26.04.2022 | 06:48:53 | 06.07.2016 | 02:08:05 | 15.06.2025 | 01:30:19 | 15.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243059_3.jpg |
| 26.04.2022 | 06:48:55 | 06.07.2016 | 02:08:05 | 15.06.2025 | 01:30:20 | 5.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243059_4.jpg |
| 26.04.2022 | 06:48:57 | 06.04.2016 | 03:03:53 | 15.06.2025 | 01:30:20 | 3.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243088_PC.jpg |
| 26.04.2022 | 06:48:57 | 06.04.2016 | 03:03:53 | 15.06.2025 | 01:30:20 | 26.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243089_PC.jpg |
| 26.04.2022 | 06:49:02 | 19.08.2021 | 15:03:53 | 15.06.2025 | 01:30:20 | 31.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243126.jpg |
| 26.04.2022 | 06:49:04 | 19.08.2021 | 14:30:27 | 15.06.2025 | 01:30:21 | 21.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243148.jpg |
| 26.04.2022 | 06:49:06 | 19.08.2021 | 14:26:22 | 15.06.2025 | 01:30:21 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243151_2.jpg |
| 26.04.2022 | 06:49:09 | 14.04.2020 | 14:54:38 | 15.06.2025 | 01:30:21 | 8.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243154.jpg |
| 26.04.2022 | 06:49:11 | 14.04.2020 | 14:54:40 | 15.06.2025 | 01:30:21 | 8.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243160.jpg |
| 26.04.2022 | 06:49:13 | 14.04.2020 | 14:54:42 | 15.06.2025 | 01:30:21 | 22.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243165.jpg |
| 26.04.2022 | 06:49:15 | 14.04.2020 | 14:54:43 | 15.06.2025 | 01:30:22 | 12.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243166.jpg |
| 26.04.2022 | 06:49:35 | 04.04.2016 | 07:35:42 | 15.06.2025 | 01:30:23 | 9.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243215.jpg |
| 26.04.2022 | 06:49:39 | 06.04.2016 | 05:56:35 | 15.06.2025 | 01:30:23 | 27.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243217.jpg |
| 26.04.2022 | 06:49:42 | 04.04.2016 | 08:31:14 | 15.06.2025 | 01:30:23 | 8.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243227.jpg |
| 26.04.2022 | 06:49:44 | 06.04.2016 | 09:04:31 | 15.06.2025 | 01:30:23 | 44.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243240.jpg |
| 26.04.2022 | 06:49:48 | 04.04.2016 | 07:57:21 | 15.06.2025 | 01:30:23 | 43.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243242.jpg |
| 26.04.2022 | 06:49:50 | 06.07.2016 | 02:05:16 | 15.06.2025 | 01:30:24 | 12.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243243.jpg |
| 26.04.2022 | 06:49:55 | 06.04.2016 | 06:17:32 | 15.06.2025 | 01:30:24 | 18.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243244.jpg |
| 26.04.2022 | 06:49:57 | 19.08.2021 | 14:26:37 | 15.06.2025 | 01:30:24 | 38.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243268.jpg |
| 26.04.2022 | 06:50:04 | 07.07.2016 | 02:00:33 | 15.06.2025 | 01:30:24 | 18.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243289_.jpg |
| 26.04.2022 | 06:50:06 | 14.04.2020 | 14:54:51 | 15.06.2025 | 01:30:25 | 14.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243292.jpg |
| 26.04.2022 | 06:50:08 | 21.06.2021 | 19:30:38 | 15.06.2025 | 01:30:25 | 14.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243298_pkgright.jpg |
| 26.04.2022 | 06:50:10 | 14.04.2020 | 14:54:53 | 15.06.2025 | 01:30:25 | 33.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243318.jpg |
| 26.04.2022 | 06:50:12 | 14.04.2020 | 14:54:55 | 15.06.2025 | 01:30:25 | 36.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243320_2.jpg |
| 26.04.2022 | 06:50:15 | 19.08.2021 | 14:15:03 | 15.06.2025 | 01:30:25 | 27.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243327_2.jpg |
| 26.04.2022 | 06:50:15 | 19.08.2021 | 13:57:53 | 15.06.2025 | 01:30:26 | 31.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243331.jpg |
| 26.04.2022 | 06:50:17 | 14.04.2020 | 14:55:03 | 15.06.2025 | 01:30:26 | 29.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243352.jpg |
| 26.04.2022 | 06:50:19 | 06.04.2016 | 05:22:57 | 15.06.2025 | 01:30:26 | 27.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243354_PC.jpg |
| 26.04.2022 | 06:50:24 | 19.08.2021 | 14:20:53 | 15.06.2025 | 01:30:26 | 8.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243357.jpg |
| 26.04.2022 | 06:50:26 | 06.07.2016 | 02:11:47 | 15.06.2025 | 01:30:26 | 40.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243359.jpg |
| 26.04.2022 | 06:50:30 | 06.07.2016 | 02:10:14 | 15.06.2025 | 01:30:27 | 13.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243360.jpg |
| 26.04.2022 | 06:50:35 | 19.08.2021 | 14:54:22 | 15.06.2025 | 01:30:27 | 25.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243363.jpg |
| 26.04.2022 | 06:50:39 | 19.08.2021 | 14:45:29 | 15.06.2025 | 01:30:27 | 19.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243371.jpg |
| 26.04.2022 | 06:50:42 | 04.04.2016 | 07:35:43 | 15.06.2025 | 01:30:27 | 39.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243386.jpg |
| 26.04.2022 | 06:50:48 | 19.08.2021 | 14:14:15 | 15.06.2025 | 01:30:27 | 37.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243401.jpg |
| 26.04.2022 | 06:50:50 | 19.08.2021 | 14:14:08 | 15.06.2025 | 01:30:28 | 21.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243425.jpg |
| 26.04.2022 | 06:50:55 | 19.08.2021 | 14:14:11 | 15.06.2025 | 01:30:28 | 29.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243427.jpg |
| 26.04.2022 | 06:50:57 | 19.08.2021 | 14:14:08 | 15.06.2025 | 01:30:28 | 21.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243428.jpg |
| 26.04.2022 | 06:50:59 | 06.04.2016 | 11:08:33 | 15.06.2025 | 01:30:28 | 10.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243443.jpg |
| 26.04.2022 | 06:51:04 | 19.08.2021 | 14:38:38 | 15.06.2025 | 01:30:28 | 30.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243486.jpg |
| 26.04.2022 | 06:51:06 | 19.08.2021 | 14:38:47 | 15.06.2025 | 01:30:29 | 41.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243498.jpg |
| 26.04.2022 | 06:51:08 | 19.08.2021 | 14:38:00 | 15.06.2025 | 01:30:29 | 28.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243503.jpg |
| 26.04.2022 | 06:51:10 | 19.08.2021 | 14:14:13 | 15.06.2025 | 01:30:29 | 41.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243520.jpg |
| 26.04.2022 | 06:51:13 | 22.11.2016 | 02:38:46 | 15.06.2025 | 01:30:29 | 101.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243528.jpg |
| 26.04.2022 | 06:51:15 | 19.08.2021 | 15:09:41 | 15.06.2025 | 01:30:29 | 38.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243565_ppkgleft.jpg |
| 26.04.2022 | 06:51:17 | 06.04.2016 | 03:03:55 | 15.06.2025 | 01:30:30 | 9.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243574_PC.jpg |
| 26.04.2022 | 06:51:20 | 19.08.2021 | 14:34:12 | 15.06.2025 | 01:30:30 | 25.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243577.jpg |
| 26.04.2022 | 06:51:22 | 19.08.2021 | 14:34:16 | 15.06.2025 | 01:30:30 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243578.jpg |
| 26.04.2022 | 06:51:24 | 06.04.2016 | 11:08:33 | 15.06.2025 | 01:30:30 | 16.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243583.jpg |
| 26.04.2022 | 06:52:55 | 06.04.2016 | 03:03:55 | 15.06.2025 | 01:30:37 | 25.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243650_PC.jpg |
| 26.04.2022 | 06:52:57 | 06.04.2016 | 03:03:55 | 15.06.2025 | 01:30:37 | 25.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243651_PC.jpg |
| 26.04.2022 | 06:52:59 | 26.04.2017 | 19:31:15 | 15.06.2025 | 01:30:38 | 63.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243669.jpg |
| 26.04.2022 | 06:53:01 | 04.04.2016 | 07:33:22 | 15.06.2025 | 01:30:38 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243699.jpg |
| 26.04.2022 | 06:53:03 | 06.07.2016 | 02:08:30 | 15.06.2025 | 01:30:38 | 574.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243700.jpg |
| 26.04.2022 | 06:53:06 | 06.07.2016 | 02:08:30 | 15.06.2025 | 01:30:38 | 589.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243704.jpg |
| 26.04.2022 | 06:53:08 | 22.11.2016 | 02:38:46 | 15.06.2025 | 01:30:39 | 16.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243727.jpg |
| 26.04.2022 | 06:53:10 | 04.04.2016 | 07:33:23 | 15.06.2025 | 01:30:39 | 23.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243728.jpg |
| 26.04.2022 | 06:53:12 | 19.08.2021 | 15:13:50 | 15.06.2025 | 01:30:39 | 58.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243773_front.jpg |
| 26.04.2022 | 06:53:17 | 27.07.2020 | 19:30:55 | 15.06.2025 | 01:30:39 | 24.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243789_side.jpg |
| 26.04.2022 | 06:53:19 | 27.07.2020 | 19:30:57 | 15.06.2025 | 01:30:39 | 29.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243790_side.jpg |
| 26.04.2022 | 06:53:21 | 12.11.2008 | 09:49:12 | 15.06.2025 | 01:30:39 | 42.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243809_PC.jpg |
| 26.04.2022 | 06:53:23 | 06.04.2016 | 05:22:58 | 15.06.2025 | 01:30:40 | 8.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243810_PC.jpg |
| 26.04.2022 | 06:53:25 | 19.08.2021 | 14:12:33 | 15.06.2025 | 01:30:40 | 36.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243851.jpg |
| 26.04.2022 | 06:53:28 | 07.08.2017 | 19:31:12 | 15.06.2025 | 01:30:40 | 45.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243873.jpg |
| 26.04.2022 | 06:53:30 | 20.06.2018 | 19:31:15 | 15.06.2025 | 01:30:40 | 613.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243874.jpg |
| 26.04.2022 | 06:53:32 | 08.04.2021 | 19:30:39 | 15.06.2025 | 01:30:40 | 55.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243903_ppkgleft.jpg |
| 26.04.2022 | 06:53:34 | 04.03.2019 | 19:30:59 | 15.06.2025 | 01:30:41 | 95.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243919.jpg |
| 26.04.2022 | 06:53:36 | 06.07.2016 | 02:12:46 | 15.06.2025 | 01:30:41 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243935.jpg |
| 26.04.2022 | 06:53:38 | 06.04.2016 | 15:00:19 | 15.06.2025 | 01:30:41 | 11.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243936.jpg |
| 26.04.2022 | 06:53:41 | 19.08.2021 | 14:54:58 | 15.06.2025 | 01:30:41 | 6.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243937.jpg |
| 26.04.2022 | 06:53:43 | 14.04.2020 | 14:55:40 | 15.06.2025 | 01:30:41 | 32.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243945.jpg |
| 26.04.2022 | 06:53:45 | 06.07.2016 | 02:03:34 | 15.06.2025 | 01:30:42 | 48.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243994.jpg |
| 26.04.2022 | 06:53:47 | 13.08.2020 | 19:31:57 | 15.06.2025 | 01:30:42 | 20.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243996_pdet.jpg |
| 26.04.2022 | 06:53:49 | 13.08.2020 | 19:31:57 | 15.06.2025 | 01:30:42 | 68.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243996_pdet_2.jpg |
| 26.04.2022 | 06:53:52 | 13.08.2020 | 19:31:57 | 15.06.2025 | 01:30:42 | 20.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243996_pdet_3.jpg |
| 26.04.2022 | 06:53:54 | 13.08.2020 | 19:31:57 | 15.06.2025 | 01:30:42 | 20.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\243996_pdet_4.jpg |
| 26.04.2022 | 06:53:58 | 22.11.2016 | 02:38:46 | 15.06.2025 | 01:30:43 | 30.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244017.jpg |
| 26.04.2022 | 06:54:00 | 25.08.2020 | 19:31:22 | 15.06.2025 | 01:30:43 | 95.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244018_group.jpg |
| 26.04.2022 | 06:54:02 | 06.07.2016 | 02:08:49 | 15.06.2025 | 01:30:43 | 24.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244036.jpg |
| 26.04.2022 | 06:54:05 | 02.08.2017 | 19:31:16 | 15.06.2025 | 01:30:43 | 31.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244084.jpg |
| 26.04.2022 | 06:54:07 | 22.11.2016 | 02:38:47 | 15.06.2025 | 01:30:43 | 37.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244088.jpg |
| 26.04.2022 | 06:54:09 | 22.11.2016 | 02:38:49 | 15.06.2025 | 01:30:43 | 37.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244089.jpg |
| 26.04.2022 | 06:54:11 | 06.04.2016 | 03:03:57 | 15.06.2025 | 01:30:44 | 80.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244091_PC.jpg |
| 26.04.2022 | 06:54:13 | 13.04.2016 | 11:43:34 | 15.06.2025 | 01:30:44 | 50.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244177.jpg |
| 26.04.2022 | 06:54:16 | 04.06.2021 | 19:30:38 | 15.06.2025 | 01:30:44 | 10.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244200_front.jpg |
| 26.04.2022 | 06:54:18 | 04.06.2021 | 19:30:38 | 15.06.2025 | 01:30:44 | 32.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244200_front_2.jpg |
| 26.04.2022 | 06:54:20 | 04.06.2021 | 19:30:38 | 15.06.2025 | 01:30:44 | 10.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244200_front_3.jpg |
| 26.04.2022 | 06:54:22 | 04.06.2021 | 19:30:38 | 15.06.2025 | 01:30:45 | 10.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244200_front_4.jpg |
| 26.04.2022 | 06:54:24 | 06.04.2016 | 03:03:56 | 15.06.2025 | 01:30:45 | 28.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244204_PC.jpg |
| 26.04.2022 | 06:54:27 | 06.04.2016 | 03:03:56 | 15.06.2025 | 01:30:45 | 28.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244204_PC_2.jpg |
| 26.04.2022 | 06:54:29 | 06.04.2016 | 03:03:56 | 15.06.2025 | 01:30:45 | 10.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244204_PC_3.jpg |
| 26.04.2022 | 06:54:31 | 06.04.2016 | 03:03:56 | 15.06.2025 | 01:30:45 | 10.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244204_PC_4.jpg |
| 26.04.2022 | 06:54:33 | 06.07.2016 | 02:11:47 | 15.06.2025 | 01:30:45 | 10.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244211.jpg |
| 26.04.2022 | 06:54:35 | 04.04.2016 | 07:57:22 | 15.06.2025 | 01:30:46 | 24.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244247.jpg |
| 26.04.2022 | 06:54:38 | 19.08.2021 | 14:18:46 | 15.06.2025 | 01:30:46 | 26.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244274.jpg |
| 26.04.2022 | 06:55:30 | 15.02.2018 | 19:31:24 | 15.06.2025 | 01:30:51 | 14.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244307.jpg |
| 26.04.2022 | 06:55:32 | 14.04.2020 | 14:55:53 | 15.06.2025 | 01:30:51 | 22.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244324.jpg |
| 26.04.2022 | 06:55:35 | 19.08.2021 | 14:27:26 | 15.06.2025 | 01:30:51 | 38.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244328_2.jpg |
| 26.04.2022 | 06:55:37 | 19.08.2021 | 14:27:48 | 15.06.2025 | 01:30:51 | 16.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244333.jpg |
| 26.04.2022 | 06:55:39 | 14.04.2020 | 14:56:01 | 15.06.2025 | 01:30:52 | 24.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244361.jpg |
| 26.04.2022 | 06:55:41 | 19.08.2021 | 13:57:06 | 15.06.2025 | 01:30:52 | 16.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244365.jpg |
| 26.04.2022 | 06:55:44 | 06.07.2016 | 02:17:57 | 15.06.2025 | 01:30:52 | 5.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244447.jpg |
| 26.04.2022 | 06:55:46 | 14.04.2020 | 14:56:05 | 15.06.2025 | 01:30:52 | 15.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244474.jpg |
| 26.04.2022 | 06:55:48 | 19.08.2021 | 15:03:17 | 15.06.2025 | 01:30:52 | 19.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244500.jpg |
| 26.04.2022 | 06:55:50 | 19.08.2021 | 14:18:05 | 15.06.2025 | 01:30:53 | 14.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244504.jpg |
| 26.04.2022 | 06:55:52 | 19.08.2021 | 15:03:15 | 15.06.2025 | 01:30:53 | 23.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244509.jpg |
| 26.04.2022 | 06:55:55 | 19.08.2021 | 14:18:10 | 15.06.2025 | 01:30:53 | 11.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244517.jpg |
| 26.04.2022 | 06:55:57 | 06.07.2016 | 02:22:13 | 15.06.2025 | 01:30:53 | 94.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244517_2.jpg |
| 26.04.2022 | 06:55:59 | 06.07.2016 | 02:22:13 | 15.06.2025 | 01:30:53 | 94.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244518.jpg |
| 26.04.2022 | 06:56:01 | 06.04.2016 | 05:22:58 | 15.06.2025 | 01:30:54 | 22.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244520_PC.jpg |
| 26.04.2022 | 06:56:03 | 19.08.2021 | 14:09:19 | 15.06.2025 | 01:30:54 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244526.jpg |
| 26.04.2022 | 06:56:06 | 19.08.2021 | 14:19:12 | 15.06.2025 | 01:30:54 | 12.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244528.jpg |
| 26.04.2022 | 06:56:08 | 14.04.2020 | 14:56:21 | 15.06.2025 | 01:30:54 | 21.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244530.jpg |
| 26.04.2022 | 06:56:10 | 19.08.2021 | 14:13:47 | 15.06.2025 | 01:30:54 | 19.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244531.jpg |
| 26.04.2022 | 06:56:12 | 14.04.2020 | 14:56:24 | 15.06.2025 | 01:30:54 | 20.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244532.jpg |
| 26.04.2022 | 06:56:15 | 14.04.2020 | 14:56:26 | 15.06.2025 | 01:30:55 | 23.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244547.jpg |
| 26.04.2022 | 06:56:17 | 14.04.2020 | 14:56:28 | 15.06.2025 | 01:30:55 | 24.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244550.jpg |
| 26.04.2022 | 06:56:19 | 19.08.2021 | 15:03:20 | 15.06.2025 | 01:30:55 | 19.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244555.jpg |
| 26.04.2022 | 06:56:21 | 19.08.2021 | 14:13:53 | 15.06.2025 | 01:30:55 | 14.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244559.jpg |
| 26.04.2022 | 06:56:24 | 19.08.2021 | 15:03:18 | 15.06.2025 | 01:30:56 | 25.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244569.jpg |
| 26.04.2022 | 06:56:26 | 19.08.2021 | 14:13:49 | 15.06.2025 | 01:30:56 | 19.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244570.jpg |
| 26.04.2022 | 06:56:28 | 19.08.2021 | 14:47:21 | 15.06.2025 | 01:30:56 | 9.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244578.jpg |
| 26.04.2022 | 06:56:30 | 19.08.2021 | 14:47:03 | 15.06.2025 | 01:30:56 | 24.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244600.jpg |
| 26.04.2022 | 06:56:32 | 19.08.2021 | 14:00:25 | 15.06.2025 | 01:30:56 | 5.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244604.jpg |
| 26.04.2022 | 06:56:37 | 19.08.2021 | 14:00:23 | 15.06.2025 | 01:30:56 | 12.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244607.jpg |
| 26.04.2022 | 06:56:39 | 19.08.2021 | 14:22:46 | 15.06.2025 | 01:30:57 | 40.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244646.jpg |
| 26.04.2022 | 06:56:41 | 19.08.2021 | 13:57:04 | 15.06.2025 | 01:30:57 | 8.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244668.jpg |
| 26.04.2022 | 06:56:43 | 06.07.2016 | 02:15:25 | 15.06.2025 | 01:30:57 | 5.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244708.jpg |
| 26.04.2022 | 06:56:46 | 06.04.2016 | 11:08:36 | 15.06.2025 | 01:30:57 | 8.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244709.jpg |
| 26.04.2022 | 06:56:48 | 06.04.2016 | 11:08:36 | 15.06.2025 | 01:30:57 | 8.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244709_2.jpg |
| 26.04.2022 | 06:56:50 | 06.04.2016 | 11:08:36 | 15.06.2025 | 01:30:58 | 3.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244709_3.jpg |
| 26.04.2022 | 06:56:52 | 06.04.2016 | 11:08:36 | 15.06.2025 | 01:30:58 | 3.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244709_4.jpg |
| 26.04.2022 | 06:56:54 | 13.09.2018 | 19:30:49 | 15.06.2025 | 01:30:58 | 21.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244718.jpg |
| 26.04.2022 | 06:56:57 | 22.11.2016 | 02:38:47 | 15.06.2025 | 01:30:58 | 7.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244733.jpg |
| 26.04.2022 | 06:56:59 | 22.11.2016 | 02:38:48 | 15.06.2025 | 01:30:58 | 3.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244734.jpg |
| 26.04.2022 | 06:57:01 | 22.11.2016 | 02:38:48 | 15.06.2025 | 01:30:59 | 3.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244734_2.jpg |
| 26.04.2022 | 06:57:03 | 22.11.2016 | 02:38:48 | 15.06.2025 | 01:30:59 | 10.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244734_3.jpg |
| 26.04.2022 | 06:57:06 | 22.11.2016 | 02:38:48 | 15.06.2025 | 01:30:59 | 3.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244734_4.jpg |
| 26.04.2022 | 06:57:08 | 19.08.2021 | 13:57:25 | 15.06.2025 | 01:30:59 | 25.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244745.jpg |
| 26.04.2022 | 06:57:10 | 19.08.2021 | 14:08:19 | 15.06.2025 | 01:30:59 | 10.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244745_2.jpg |
| 26.04.2022 | 06:57:12 | 06.04.2016 | 03:03:57 | 15.06.2025 | 01:31:00 | 25.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244749_PC.jpg |
| 26.04.2022 | 06:57:17 | 19.08.2021 | 14:28:29 | 15.06.2025 | 01:31:00 | 24.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244760.jpg |
| 26.04.2022 | 06:57:19 | 19.08.2021 | 14:29:52 | 15.06.2025 | 01:31:00 | 58.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244804.jpg |
| 26.04.2022 | 06:57:21 | 06.07.2016 | 02:17:58 | 15.06.2025 | 01:31:00 | 14.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244817.jpg |
| 26.04.2022 | 06:57:25 | 14.04.2020 | 14:57:05 | 15.06.2025 | 01:31:00 | 18.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244924.jpg |
| 26.04.2022 | 06:57:28 | 19.08.2021 | 13:55:57 | 15.06.2025 | 01:31:01 | 10.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244944.jpg |
| 26.04.2022 | 06:57:30 | 19.08.2021 | 13:55:57 | 15.06.2025 | 01:31:01 | 7.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244949.jpg |
| 26.04.2022 | 06:57:32 | 19.08.2021 | 13:55:55 | 15.06.2025 | 01:31:01 | 10.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244959.jpg |
| 26.04.2022 | 06:57:34 | 23.02.2021 | 19:30:52 | 15.06.2025 | 01:31:01 | 56.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244964_right.jpg |
| 26.04.2022 | 06:57:37 | 19.08.2021 | 14:30:09 | 15.06.2025 | 01:31:01 | 35.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244971.jpg |
| 26.04.2022 | 06:57:39 | 22.02.2021 | 19:31:21 | 15.06.2025 | 01:31:02 | 61.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\244991_right.jpg |
| 26.04.2022 | 06:57:41 | 19.08.2021 | 14:57:11 | 15.06.2025 | 01:31:02 | 34.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245038.jpg |
| 26.04.2022 | 06:57:43 | 19.08.2021 | 14:00:52 | 15.06.2025 | 01:31:02 | 28.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245059.jpg |
| 26.04.2022 | 06:57:45 | 04.04.2016 | 08:26:23 | 15.06.2025 | 01:31:02 | 52.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245082.jpg |
| 26.04.2022 | 06:57:48 | 06.04.2016 | 11:08:37 | 15.06.2025 | 01:31:02 | 30.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245093.jpg |
| 26.04.2022 | 06:57:50 | 19.08.2021 | 14:31:23 | 15.06.2025 | 01:31:03 | 46.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245096.jpg |
| 26.04.2022 | 06:57:52 | 14.04.2020 | 14:57:23 | 15.06.2025 | 01:31:03 | 26.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245104.jpg |
| 26.04.2022 | 06:57:54 | 19.08.2021 | 14:37:02 | 15.06.2025 | 01:31:03 | 16.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245106_2.jpg |
| 26.04.2022 | 06:57:59 | 19.08.2021 | 15:03:59 | 15.06.2025 | 01:31:03 | 27.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245115.jpg |
| 26.04.2022 | 06:58:01 | 19.08.2021 | 14:14:57 | 15.06.2025 | 01:31:03 | 26.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245122.jpg |
| 26.04.2022 | 06:58:03 | 19.08.2021 | 15:03:48 | 15.06.2025 | 01:31:03 | 25.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245132.jpg |
| 26.04.2022 | 06:58:08 | 22.11.2016 | 02:38:49 | 15.06.2025 | 01:31:04 | 38.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245133.jpg |
| 26.04.2022 | 06:58:10 | 19.08.2021 | 15:04:01 | 15.06.2025 | 01:31:04 | 20.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245136.jpg |
| 26.04.2022 | 06:58:12 | 13.04.2016 | 11:43:36 | 15.06.2025 | 01:31:04 | 42.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245141.jpg |
| 26.04.2022 | 06:58:14 | 04.04.2016 | 08:26:09 | 15.06.2025 | 01:31:04 | 21.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245145.jpg |
| 26.04.2022 | 06:58:19 | 04.04.2016 | 08:26:09 | 15.06.2025 | 01:31:05 | 21.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245147.jpg |
| 26.04.2022 | 06:58:21 | 06.07.2016 | 02:15:26 | 15.06.2025 | 01:31:05 | 1.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245167.jpg |
| 26.04.2022 | 06:58:25 | 19.08.2021 | 14:39:30 | 15.06.2025 | 01:31:05 | 46.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245196.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2777

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 06:58:28 | 19.08.2021 | 14:39:21 | 15.06.2025 | 01:31:05 | 43.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245198.jpg |
| 26.04.2022 | 06:58:32 | 19.08.2021 | 14:39:21 | 15.06.2025 | 01:31:05 | 60.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245199.jpg |
| 26.04.2022 | 06:58:34 | 19.08.2021 | 14:39:28 | 15.06.2025 | 01:31:05 | 46.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245200.jpg |
| 26.04.2022 | 06:58:36 | 14.04.2020 | 14:57:42 | 15.06.2025 | 01:31:06 | 10.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245224.jpg |
| 26.04.2022 | 06:58:38 | 14.04.2020 | 14:57:44 | 15.06.2025 | 01:31:06 | 20.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245265.jpg |
| 26.04.2022 | 06:58:41 | 19.08.2021 | 14:36:57 | 15.06.2025 | 01:31:06 | 17.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245273.jpg |
| 26.04.2022 | 06:58:43 | 19.08.2021 | 14:36:27 | 15.06.2025 | 01:31:06 | 22.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245277.jpg |
| 26.04.2022 | 06:58:45 | 06.07.2016 | 02:15:26 | 15.06.2025 | 01:31:06 | 16.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245284.jpg |
| 26.04.2022 | 06:58:47 | 10.01.2018 | 19:31:25 | 15.06.2025 | 01:31:07 | 16.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245288.jpg |
| 26.04.2022 | 06:58:49 | 10.01.2018 | 19:31:25 | 15.06.2025 | 01:31:07 | 4.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245288_2.jpg |
| 26.04.2022 | 06:58:52 | 10.01.2018 | 19:31:25 | 15.06.2025 | 01:31:07 | 16.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245288_3.jpg |
| 26.04.2022 | 06:58:56 | 10.01.2018 | 19:31:25 | 15.06.2025 | 01:31:07 | 4.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245288_4.jpg |
| 26.04.2022 | 06:58:58 | 19.08.2021 | 14:36:29 | 15.06.2025 | 01:31:07 | 21.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245291.jpg |
| 26.04.2022 | 06:58:58 | 06.04.2016 | 03:03:58 | 15.06.2025 | 01:31:08 | 42.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245306_PC.jpg |
| 26.04.2022 | 06:59:01 | 06.07.2016 | 02:08:22 | 15.06.2025 | 01:31:08 | 40.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245314.jpg |
| 26.04.2022 | 06:59:05 | 06.07.2016 | 02:11:03 | 15.06.2025 | 01:31:08 | 40.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245317.jpg |
| 26.04.2022 | 06:59:07 | 14.04.2020 | 14:57:52 | 15.06.2025 | 01:31:08 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245340.jpg |
| 26.04.2022 | 06:59:09 | 06.07.2016 | 02:11:04 | 15.06.2025 | 01:31:08 | 35.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245345.jpg |
| 26.04.2022 | 06:59:12 | 19.08.2021 | 14:36:46 | 15.06.2025 | 01:31:09 | 40.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245355.jpg |
| 26.04.2022 | 06:59:14 | 14.04.2020 | 14:57:54 | 15.06.2025 | 01:31:09 | 25.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245394.jpg |
| 26.04.2022 | 06:59:16 | 19.08.2021 | 14:36:35 | 15.06.2025 | 01:31:09 | 8.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245431.jpg |
| 26.04.2022 | 06:59:18 | 06.04.2016 | 03:03:58 | 15.06.2025 | 01:31:09 | 51.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245447_PC.jpg |
| 26.04.2022 | 06:59:21 | 22.11.2016 | 02:38:48 | 15.06.2025 | 01:31:09 | 108.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245473.jpg |
| 26.04.2022 | 06:59:23 | 22.11.2016 | 02:38:49 | 15.06.2025 | 01:31:10 | 111.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245509.jpg |
| 26.04.2022 | 06:59:27 | 19.08.2021 | 14:37:00 | 15.06.2025 | 01:31:10 | 22.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245520.jpg |
| 26.04.2022 | 06:59:29 | 14.04.2020 | 14:57:59 | 15.06.2025 | 01:31:10 | 19.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245562.jpg |
| 26.04.2022 | 06:59:32 | 19.08.2021 | 14:37:19 | 15.06.2025 | 01:31:10 | 22.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245566.jpg |
| 26.04.2022 | 06:59:34 | 24.08.2020 | 19:31:56 | 15.06.2025 | 01:31:10 | 12.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245581_ppkgleft.jpg |
| 26.04.2022 | 06:59:36 | 06.07.2016 | 02:04:57 | 15.06.2025 | 01:31:11 | 86.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245598.jpg |
| 26.04.2022 | 06:59:41 | 09.03.2009 | 17:12:20 | 15.06.2025 | 01:31:11 | 9.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245654_PC.jpg |
| 26.04.2022 | 06:59:43 | 22.11.2016 | 02:38:50 | 15.06.2025 | 01:31:11 | 58.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245655.jpg |
| 26.04.2022 | 06:59:47 | 22.11.2016 | 02:38:50 | 15.06.2025 | 01:31:11 | 58.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245655_2.jpg |
| 26.04.2022 | 06:59:50 | 22.11.2016 | 02:38:50 | 15.06.2025 | 01:31:12 | 12.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245655_3.jpg |
| 26.04.2022 | 06:59:52 | 22.11.2016 | 02:38:50 | 15.06.2025 | 01:31:12 | 12.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245655_4.jpg |
| 26.04.2022 | 06:59:56 | 27.01.2020 | 19:30:40 | 15.06.2025 | 01:31:12 | 36.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245659.jpg |
| 26.04.2022 | 06:59:58 | 27.01.2020 | 19:30:40 | 15.06.2025 | 01:31:12 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245663.jpg |
| 26.04.2022 | 07:00:01 | 06.07.2016 | 02:04:22 | 15.06.2025 | 01:31:12 | 137.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245679.jpg |
| 26.04.2022 | 07:00:03 | 06.07.2016 | 02:04:22 | 15.06.2025 | 01:31:13 | 643.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245680.jpg |
| 26.04.2022 | 07:00:05 | 06.04.2016 | 13:52:58 | 15.06.2025 | 01:31:13 | 27.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245684.jpg |
| 26.04.2022 | 07:00:10 | 06.07.2016 | 02:04:09 | 15.06.2025 | 01:31:13 | 607.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245700.jpg |
| 26.04.2022 | 07:00:12 | 06.07.2016 | 02:04:09 | 15.06.2025 | 01:31:13 | 600.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245706.jpg |
| 26.04.2022 | 07:00:14 | 06.07.2016 | 02:04:09 | 15.06.2025 | 01:31:14 | 596.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245707.jpg |
| 26.04.2022 | 07:00:16 | 14.04.2020 | 14:58:05 | 15.06.2025 | 01:31:14 | 25.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245710.jpg |
| 26.04.2022 | 07:00:18 | 14.04.2020 | 14:58:07 | 15.06.2025 | 01:31:14 | 29.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245714.jpg |
| 26.04.2022 | 07:00:21 | 19.08.2021 | 14:09:23 | 15.06.2025 | 01:31:14 | 12.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245719.jpg |
| 26.04.2022 | 07:00:23 | 06.07.2016 | 02:15:26 | 15.06.2025 | 01:31:14 | 4.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245726.jpg |
| 26.04.2022 | 07:00:27 | 14.04.2020 | 14:58:13 | 15.06.2025 | 01:31:15 | 42.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245731.jpg |
| 26.04.2022 | 07:00:30 | 14.04.2020 | 14:58:17 | 15.06.2025 | 01:31:15 | 17.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245747.jpg |
| 26.04.2022 | 07:00:32 | 22.11.2016 | 02:38:51 | 15.06.2025 | 01:31:15 | 70.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245855.jpg |
| 26.04.2022 | 07:00:34 | 22.11.2016 | 02:38:52 | 15.06.2025 | 01:31:15 | 70.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245856.jpg |
| 26.04.2022 | 07:00:39 | 06.04.2016 | 06:01:24 | 15.06.2025 | 01:31:15 | 691.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245857.jpg |
| 26.04.2022 | 07:00:41 | 06.03.2019 | 19:30:55 | 15.06.2025 | 01:31:16 | 73.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245879.jpg |
| 26.04.2022 | 07:00:45 | 14.04.2020 | 14:58:21 | 15.06.2025 | 01:31:16 | 24.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245910.jpg |
| 26.04.2022 | 07:00:47 | 19.08.2021 | 15:04:44 | 15.06.2025 | 01:31:16 | 30.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245962.jpg |
| 26.04.2022 | 07:00:50 | 14.04.2020 | 14:58:25 | 15.06.2025 | 01:31:16 | 27.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245963.jpg |
| 26.04.2022 | 07:00:52 | 05.05.2020 | 19:30:54 | 15.06.2025 | 01:31:17 | 12.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245975_side2.jpg |
| 26.04.2022 | 07:00:54 | 06.04.2016 | 03:03:59 | 15.06.2025 | 01:31:17 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245994_PC.jpg |
| 26.04.2022 | 07:00:56 | 28.09.2020 | 19:31:08 | 15.06.2025 | 01:31:17 | 5.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\245997_left.jpg |
| 26.04.2022 | 07:00:59 | 06.04.2016 | 11:08:40 | 15.06.2025 | 01:31:17 | 32.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246010.jpg |
| 26.04.2022 | 07:01:01 | 19.04.2021 | 19:31:11 | 15.06.2025 | 01:31:17 | 57.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246020_ppkgleft.jpg |
| 26.04.2022 | 07:01:03 | 19.11.2019 | 19:32:16 | 15.06.2025 | 01:31:18 | 78.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246023_1.jpg |
| 26.04.2022 | 07:01:05 | 19.11.2019 | 19:32:19 | 15.06.2025 | 01:31:18 | 86.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246024_1.jpg |
| 26.04.2022 | 07:01:08 | 27.07.2020 | 19:31:10 | 15.06.2025 | 01:31:18 | 47.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246042_front.jpg |
| 26.04.2022 | 07:01:12 | 06.07.2016 | 02:04:02 | 15.06.2025 | 01:31:18 | 882.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246065.jpg |
| 26.04.2022 | 07:01:14 | 06.04.2016 | 05:56:40 | 15.06.2025 | 01:31:19 | 882.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246066.jpg |
| 26.04.2022 | 07:01:19 | 19.08.2021 | 14:45:33 | 15.06.2025 | 01:31:19 | 18.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246082_2.jpg |
| 26.04.2022 | 07:01:21 | 14.04.2020 | 14:58:40 | 15.06.2025 | 01:31:19 | 28.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246119.jpg |
| 26.04.2022 | 07:01:23 | 19.08.2021 | 14:04:26 | 15.06.2025 | 01:31:19 | 63.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246142.jpg |
| 26.04.2022 | 07:01:25 | 19.08.2021 | 14:04:26 | 15.06.2025 | 01:31:19 | 89.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246149.jpg |
| 26.04.2022 | 07:01:27 | 19.08.2021 | 14:04:31 | 15.06.2025 | 01:31:20 | 104.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246150.jpg |
| 26.04.2022 | 07:01:30 | 19.08.2021 | 15:01:46 | 15.06.2025 | 01:31:20 | 12.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246156.jpg |
| 26.04.2022 | 07:01:32 | 19.08.2021 | 14:14:57 | 15.06.2025 | 01:31:20 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246169.jpg |
| 26.04.2022 | 07:01:32 | 19.08.2021 | 15:08:37 | 15.06.2025 | 01:31:20 | 15.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246170_2.jpg |
| 26.04.2022 | 07:01:34 | 19.08.2021 | 14:53:32 | 15.06.2025 | 01:31:20 | 16.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246172.jpg |
| 26.04.2022 | 07:01:36 | 19.08.2021 | 14:42:06 | 15.06.2025 | 01:31:21 | 15.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246173.jpg |
| 26.04.2022 | 07:01:39 | 19.08.2021 | 14:42:22 | 15.06.2025 | 01:31:21 | 15.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246174.jpg |
| 26.04.2022 | 07:01:39 | 19.08.2021 | 14:42:55 | 15.06.2025 | 01:31:21 | 17.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246175.jpg |
| 26.04.2022 | 07:01:41 | 14.04.2020 | 14:59:05 | 15.06.2025 | 01:31:21 | 9.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246206.jpg |
| 26.04.2022 | 07:01:43 | 06.07.2016 | 02:05:05 | 15.06.2025 | 01:31:21 | 70.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246407.jpg |
| 26.04.2022 | 07:01:45 | 06.07.2016 | 02:08:23 | 15.06.2025 | 01:31:21 | 13.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246454.jpg |
| 26.04.2022 | 07:01:47 | 21.11.2017 | 19:31:15 | 15.06.2025 | 01:31:22 | 45.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246456.jpg |
| 26.04.2022 | 07:01:50 | 19.08.2021 | 13:49:47 | 15.06.2025 | 01:31:22 | 101.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246486_PC.jpg |
| 26.04.2022 | 07:01:54 | 14.04.2020 | 14:59:09 | 15.06.2025 | 01:31:22 | 13.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246534.jpg |
| 26.04.2022 | 07:01:56 | 14.04.2020 | 14:59:11 | 15.06.2025 | 01:31:22 | 19.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246539.jpg |
| 26.04.2022 | 07:02:01 | 19.08.2021 | 15:04:44 | 15.06.2025 | 01:31:22 | 23.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246543.jpg |
| 26.04.2022 | 07:02:03 | 19.08.2021 | 13:51:16 | 15.06.2025 | 01:31:23 | 23.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246555.jpg |
| 26.04.2022 | 07:02:03 | 14.04.2020 | 14:59:17 | 15.06.2025 | 01:31:23 | 15.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246560.jpg |
| 26.04.2022 | 07:02:05 | 19.08.2021 | 14:31:08 | 15.06.2025 | 01:31:23 | 38.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246630.jpg |
| 26.04.2022 | 07:02:10 | 19.08.2021 | 14:31:01 | 15.06.2025 | 01:31:23 | 39.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246631.jpg |
| 26.04.2022 | 07:02:12 | 19.08.2021 | 14:30:59 | 15.06.2025 | 01:31:23 | 39.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246633.jpg |
| 26.04.2022 | 07:02:14 | 06.04.2016 | 11:08:40 | 15.06.2025 | 01:31:24 | 6.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246638.jpg |
| 26.04.2022 | 07:02:16 | 06.07.2016 | 02:15:28 | 15.06.2025 | 01:31:24 | 14.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246639.jpg |
| 26.04.2022 | 07:02:18 | 19.08.2021 | 14:31:23 | 15.06.2025 | 01:31:24 | 39.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246679.jpg |
| 26.04.2022 | 07:02:21 | 19.08.2021 | 14:31:38 | 15.06.2025 | 01:31:24 | 48.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246684.jpg |
| 26.04.2022 | 07:02:23 | 19.08.2021 | 14:31:42 | 15.06.2025 | 01:31:24 | 49.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246686.jpg |
| 26.04.2022 | 07:02:27 | 06.07.2016 | 02:15:31 | 15.06.2025 | 01:31:25 | 6.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246736.jpg |
| 26.04.2022 | 07:02:29 | 19.08.2021 | 14:31:15 | 15.06.2025 | 01:31:25 | 33.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246759.jpg |
| 26.04.2022 | 07:02:34 | 19.08.2021 | 14:31:42 | 15.06.2025 | 01:31:25 | 48.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246783.jpg |
| 26.04.2022 | 07:02:36 | 06.04.2016 | 03:04:00 | 15.06.2025 | 01:31:25 | 20.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246828_PC.jpg |
| 26.04.2022 | 07:02:38 | 06.04.2016 | 03:04:00 | 15.06.2025 | 01:31:26 | 60.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246828_PC_2.jpg |
| 26.04.2022 | 07:02:43 | 06.04.2016 | 03:04:00 | 15.06.2025 | 01:31:26 | 60.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246828_PC_3.jpg |
| 26.04.2022 | 07:02:45 | 06.04.2016 | 03:04:00 | 15.06.2025 | 01:31:26 | 20.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246828_PC_4.jpg |
| 26.04.2022 | 07:02:47 | 06.07.2016 | 02:15:31 | 15.06.2025 | 01:31:26 | 28.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246831.jpg |
| 26.04.2022 | 07:02:49 | 06.04.2016 | 14:55:51 | 15.06.2025 | 01:31:26 | 32.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246835.jpg |
| 26.04.2022 | 07:02:52 | 06.04.2016 | 07:25:26 | 15.06.2025 | 01:31:27 | 63.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246881.jpg |
| 26.04.2022 | 07:03:21 | 01.03.2018 | 19:30:55 | 15.06.2025 | 01:31:29 | 40.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246908.jpg |
| 26.04.2022 | 07:03:24 | 19.08.2021 | 13:51:11 | 15.06.2025 | 01:31:29 | 21.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246920.jpg |
| 26.04.2022 | 07:03:26 | 06.04.2016 | 06:13:13 | 15.06.2025 | 01:31:29 | 188.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246925.jpg |
| 26.04.2022 | 07:03:31 | 04.04.2016 | 08:15:13 | 15.06.2025 | 01:31:29 | 53.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246926.jpg |
| 26.04.2022 | 07:03:33 | 06.07.2016 | 02:04:41 | 15.06.2025 | 01:31:29 | 188.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246927.jpg |
| 26.04.2022 | 07:03:36 | 06.04.2016 | 11:08:45 | 15.06.2025 | 01:31:30 | 6.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\246941.jpg |
| 26.04.2022 | 07:03:38 | 19.08.2021 | 14:14:11 | 15.06.2025 | 01:31:30 | 17.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247011.jpg |
| 26.04.2022 | 07:03:41 | 05.12.2018 | 19:30:30 | 15.06.2025 | 01:31:30 | 45.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247094.jpg |
| 26.04.2022 | 07:03:43 | 19.08.2021 | 14:21:17 | 15.06.2025 | 01:31:30 | 14.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247096.jpg |
| 26.04.2022 | 07:03:45 | 06.07.2016 | 02:15:31 | 15.06.2025 | 01:31:30 | 7.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247115.jpg |
| 26.04.2022 | 07:03:48 | 14.04.2020 | 14:59:50 | 15.06.2025 | 01:31:31 | 24.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247135.jpg |
| 26.04.2022 | 07:03:50 | 14.06.2016 | 02:03:57 | 15.06.2025 | 01:31:31 | 33.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247137.jpg |
| 26.04.2022 | 07:03:52 | 14.04.2020 | 14:59:54 | 15.06.2025 | 01:31:31 | 10.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247157.jpg |
| 26.04.2022 | 07:03:55 | 19.08.2021 | 13:52:04 | 15.06.2025 | 01:31:31 | 14.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247253.jpg |
| 26.04.2022 | 07:03:57 | 14.04.2020 | 14:59:58 | 15.06.2025 | 01:31:31 | 15.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247267.jpg |
| 26.04.2022 | 07:03:59 | 19.08.2021 | 15:16:09 | 15.06.2025 | 01:31:32 | 26.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247303.jpg |
| 26.04.2022 | 07:04:02 | 19.08.2021 | 15:16:06 | 15.06.2025 | 01:31:32 | 26.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247304.jpg |
| 26.04.2022 | 07:04:07 | 19.08.2021 | 15:03:13 | 15.06.2025 | 01:31:32 | 32.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247311.jpg |
| 26.04.2022 | 07:04:09 | 19.08.2021 | 15:02:56 | 15.06.2025 | 01:31:32 | 32.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247323.jpg |
| 26.04.2022 | 07:04:11 | 19.08.2021 | 15:16:04 | 15.06.2025 | 01:31:32 | 26.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247324.jpg |
| 26.04.2022 | 07:04:16 | 14.04.2020 | 15:00:33 | 15.06.2025 | 01:31:33 | 13.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247333.jpg |
| 26.04.2022 | 07:04:19 | 14.04.2020 | 15:00:35 | 15.06.2025 | 01:31:33 | 26.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247335.jpg |
| 26.04.2022 | 07:04:21 | 19.08.2021 | 15:16:06 | 15.06.2025 | 01:31:33 | 25.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247342.jpg |
| 26.04.2022 | 07:04:23 | 06.07.2016 | 02:12:47 | 15.06.2025 | 01:31:33 | 71.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247342_2.jpg |
| 26.04.2022 | 07:04:26 | 22.04.2021 | 19:30:46 | 15.06.2025 | 01:31:33 | 19.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247346_right.jpg |
| 26.04.2022 | 07:04:26 | 06.04.2016 | 09:18:05 | 15.06.2025 | 01:31:34 | 8.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247348.jpg |
| 26.04.2022 | 07:04:28 | 06.04.2016 | 03:04:00 | 15.06.2025 | 01:31:34 | 50.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247349_PC.jpg |
| 26.04.2022 | 07:04:31 | 22.05.2020 | 19:32:12 | 15.06.2025 | 01:31:34 | 99.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247351_front.jpg |
| 26.04.2022 | 07:04:33 | 06.07.2016 | 02:15:32 | 15.06.2025 | 01:31:34 | 13.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247358.jpg |
| 26.04.2022 | 07:04:53 | 14.04.2020 | 15:00:43 | 15.06.2025 | 01:31:36 | 45.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247410.jpg |
| 26.04.2022 | 07:04:55 | 14.04.2020 | 15:00:45 | 15.06.2025 | 01:31:36 | 34.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247420.jpg |
| 26.04.2022 | 07:04:57 | 14.04.2020 | 15:00:47 | 15.06.2025 | 01:31:36 | 47.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247432.jpg |
| 26.04.2022 | 07:05:02 | 06.07.2016 | 02:12:47 | 15.06.2025 | 01:31:36 | 8.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247437.jpg |
| 26.04.2022 | 07:05:04 | 06.07.2016 | 02:03:14 | 15.06.2025 | 01:31:36 | 554.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247441.jpg |
| 26.04.2022 | 07:05:07 | 06.07.2016 | 02:04:21 | 15.06.2025 | 01:31:37 | 662.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247446.jpg |
| 26.04.2022 | 07:05:12 | 14.04.2020 | 15:00:50 | 15.06.2025 | 01:31:37 | 33.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247447.jpg |
| 26.04.2022 | 07:05:14 | 06.07.2016 | 02:01:37 | 15.06.2025 | 01:31:37 | 39.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247447_2.jpg |
| 26.04.2022 | 07:05:16 | 06.07.2016 | 02:04:39 | 15.06.2025 | 01:31:37 | 61.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247448.jpg |
| 26.04.2022 | 07:05:19 | 19.08.2021 | 15:15:46 | 15.06.2025 | 01:31:37 | 13.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247449.jpg |
| 26.04.2022 | 07:05:21 | 19.08.2021 | 15:15:39 | 15.06.2025 | 01:31:38 | 12.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247450.jpg |
| 26.04.2022 | 07:05:24 | 06.04.2016 | 03:04:00 | 15.06.2025 | 01:31:38 | 10.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247451.jpg |
| 26.04.2022 | 07:05:26 | 06.07.2016 | 02:02:29 | 15.06.2025 | 01:31:38 | 15.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247452.jpg |
| 26.04.2022 | 07:05:29 | 06.07.2016 | 02:04:21 | 15.06.2025 | 01:31:38 | 676.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247456.jpg |
| 26.04.2022 | 07:05:31 | 19.08.2021 | 14:18:59 | 15.06.2025 | 01:31:38 | 13.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247510.jpg |
| 26.04.2022 | 07:05:36 | 19.08.2021 | 14:30:57 | 15.06.2025 | 01:31:39 | 34.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247511.jpg |
| 26.04.2022 | 07:05:38 | 19.08.2021 | 14:18:31 | 15.06.2025 | 01:31:39 | 18.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247525.jpg |
| 26.04.2022 | 07:05:41 | 19.08.2021 | 14:31:34 | 15.06.2025 | 01:31:39 | 37.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247526.jpg |
| 26.04.2022 | 07:05:43 | 06.07.2016 | 02:05:11 | 15.06.2025 | 01:31:39 | 73.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247543.jpg |
| 26.04.2022 | 07:05:46 | 19.08.2021 | 14:31:17 | 15.06.2025 | 01:31:39 | 42.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247547.jpg |
| 26.04.2022 | 07:05:46 | 19.08.2021 | 14:31:46 | 15.06.2025 | 01:31:40 | 29.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247548.jpg |
| 26.04.2022 | 07:05:48 | 19.08.2021 | 14:18:03 | 15.06.2025 | 01:31:40 | 12.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247560.jpg |
| 26.04.2022 | 07:05:50 | 19.08.2021 | 14:18:57 | 15.06.2025 | 01:31:40 | 13.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247564.jpg |
| 26.04.2022 | 07:05:53 | 19.08.2021 | 14:18:35 | 15.06.2025 | 01:31:40 | 11.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247567.jpg |
| 26.04.2022 | 07:05:58 | 06.04.2016 | 06:20:16 | 15.06.2025 | 01:31:40 | 679.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247590.jpg |
| 26.04.2022 | 07:06:00 | 19.08.2021 | 15:07:42 | 15.06.2025 | 01:31:41 | 32.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247600.jpg |
| 26.04.2022 | 07:06:03 | 14.04.2020 | 15:01:16 | 15.06.2025 | 01:31:41 | 19.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247613.jpg |
| 26.04.2022 | 07:06:05 | 14.04.2020 | 15:01:18 | 15.06.2025 | 01:31:41 | 21.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247615.jpg |
| 26.04.2022 | 07:06:08 | 14.04.2020 | 15:01:20 | 15.06.2025 | 01:31:41 | 21.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247617.jpg |
| 26.04.2022 | 07:06:10 | 14.04.2020 | 15:01:22 | 15.06.2025 | 01:31:41 | 30.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247626.jpg |
| 26.04.2022 | 07:06:12 | 06.04.2016 | 06:44:59 | 15.06.2025 | 01:31:42 | 80.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247643.jpg |
| 26.04.2022 | 07:06:17 | 11.11.2016 | 02:12:50 | 15.06.2025 | 01:31:42 | 40.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247645.jpg |
| 26.04.2022 | 07:06:20 | 25.04.2016 | 02:06:34 | 15.06.2025 | 01:31:42 | 72.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247656.jpg |
| 26.04.2022 | 07:06:22 | 06.07.2016 | 02:05:49 | 15.06.2025 | 01:31:42 | 72.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247657.jpg |
| 26.04.2022 | 07:06:24 | 14.04.2020 | 15:01:24 | 15.06.2025 | 01:31:42 | 19.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247663.jpg |
| 26.04.2022 | 07:06:27 | 14.04.2020 | 15:01:26 | 15.06.2025 | 01:31:43 | 30.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247668.jpg |
| 26.04.2022 | 07:06:29 | 14.04.2020 | 15:01:28 | 15.06.2025 | 01:31:43 | 22.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2778

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 07:06:32 | 06.07.2016 | 02:05:49 | 15.06.2025 | 01:31:43 | 110.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247685.jpg |
| 26.04.2022 | 07:06:34 | 14.04.2020 | 15:01:32 | 15.06.2025 | 01:31:43 | 21.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247695.jpg |
| 26.04.2022 | 07:06:36 | 14.04.2020 | 15:01:36 | 15.06.2025 | 01:31:43 | 19.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247710.jpg |
| 26.04.2022 | 07:06:38 | 19.08.2021 | 14:05:10 | 15.06.2025 | 01:31:43 | 11.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247723.jpg |
| 26.04.2022 | 07:06:41 | 07.07.2020 | 19:31:37 | 15.06.2025 | 01:31:44 | 78.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247741_group.jpg |
| 26.04.2022 | 07:06:43 | 06.07.2016 | 02:05:50 | 15.06.2025 | 01:31:44 | 82.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247742.jpg |
| 26.04.2022 | 07:06:45 | 25.04.2016 | 02:06:35 | 15.06.2025 | 01:31:44 | 17.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247743.jpg |
| 26.04.2022 | 07:06:47 | 19.08.2021 | 15:03:44 | 15.06.2025 | 01:31:44 | 5.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247745_right.jpg |
| 26.04.2022 | 07:06:50 | 14.04.2020 | 15:01:40 | 15.06.2025 | 01:31:44 | 43.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247748.jpg |
| 26.04.2022 | 07:06:52 | 26.09.2019 | 19:30:43 | 15.06.2025 | 01:31:45 | 26.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247751.jpg |
| 26.04.2022 | 07:06:54 | 23.02.2018 | 19:31:11 | 15.06.2025 | 01:31:45 | 13.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247753.jpg |
| 26.04.2022 | 07:06:56 | 19.08.2021 | 13:50:05 | 15.06.2025 | 01:31:45 | 20.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247791.jpg |
| 26.04.2022 | 07:06:58 | 11.11.2016 | 02:03:07 | 15.06.2025 | 01:31:45 | 107.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247840.jpg |
| 26.04.2022 | 07:07:00 | 24.07.2019 | 19:30:51 | 15.06.2025 | 01:31:45 | 48.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247849.jpg |
| 26.04.2022 | 07:07:03 | 19.08.2021 | 13:54:05 | 15.06.2025 | 01:31:46 | 35.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247855.jpg |
| 26.04.2022 | 07:07:05 | 19.08.2021 | 14:57:11 | 15.06.2025 | 01:31:46 | 19.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247882.jpg |
| 26.04.2022 | 07:07:07 | 19.08.2021 | 13:54:21 | 15.06.2025 | 01:31:46 | 22.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247884.jpg |
| 26.04.2022 | 07:07:09 | 19.08.2021 | 14:13:18 | 15.06.2025 | 01:31:46 | 47.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247892.jpg |
| 26.04.2022 | 07:07:11 | 14.04.2020 | 15:01:51 | 15.06.2025 | 01:31:46 | 41.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247914.jpg |
| 26.04.2022 | 07:07:14 | 19.08.2021 | 15:04:48 | 15.06.2025 | 01:31:47 | 5.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247924.jpg |
| 26.04.2022 | 07:07:16 | 06.04.2016 | 03:04:01 | 15.06.2025 | 01:31:47 | 36.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247951_PC.jpg |
| 26.04.2022 | 07:07:18 | 14.11.2016 | 02:02:02 | 15.06.2025 | 01:31:47 | 22.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247960.jpg |
| 26.04.2022 | 07:07:20 | 28.04.2020 | 19:32:40 | 15.06.2025 | 01:31:47 | 57.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247976_pkgright.jpg |
| 26.04.2022 | 07:07:23 | 14.04.2020 | 15:01:55 | 15.06.2025 | 01:31:47 | 22.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\247979.jpg |
| 26.04.2022 | 07:07:25 | 06.04.2016 | 15:40:21 | 15.06.2025 | 01:31:48 | 70.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248019.jpg |
| 26.04.2022 | 07:07:27 | 06.07.2016 | 02:10:57 | 15.06.2025 | 01:31:48 | 81.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248021.jpg |
| 26.04.2022 | 07:07:29 | 14.04.2020 | 15:02:03 | 15.06.2025 | 01:31:48 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248029.jpg |
| 26.04.2022 | 07:07:31 | 14.04.2020 | 15:02:05 | 15.06.2025 | 01:31:48 | 47.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248043.jpg |
| 26.04.2022 | 07:07:33 | 06.07.2016 | 02:11:49 | 15.06.2025 | 01:31:48 | 26.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248077.jpg |
| 26.04.2022 | 07:07:36 | 14.04.2020 | 15:02:07 | 15.06.2025 | 01:31:49 | 21.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248081.jpg |
| 26.04.2022 | 07:07:38 | 06.04.2016 | 06:13:23 | 15.06.2025 | 01:31:49 | 701.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248123.jpg |
| 26.04.2022 | 07:07:40 | 19.08.2021 | 14:25:50 | 15.06.2025 | 01:31:49 | 17.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248137.jpg |
| 26.04.2022 | 07:07:47 | 14.04.2020 | 15:02:12 | 15.06.2025 | 01:31:49 | 8.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248192.jpg |
| 26.04.2022 | 07:08:16 | 14.04.2021 | 19:33:16 | 15.06.2025 | 01:31:52 | 14.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248218_right.jpg |
| 26.04.2022 | 07:08:16 | 10.12.2019 | 19:31:11 | 15.06.2025 | 01:31:52 | 11.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248294_1.jpg |
| 26.04.2022 | 07:08:18 | 10.12.2019 | 19:31:11 | 15.06.2025 | 01:31:52 | 11.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248294_1_2.jpg |
| 26.04.2022 | 07:08:20 | 10.12.2019 | 19:31:11 | 15.06.2025 | 01:31:52 | 42.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248294_1_3.jpg |
| 26.04.2022 | 07:08:22 | 10.12.2019 | 19:31:11 | 15.06.2025 | 01:31:52 | 11.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248294_1_4.jpg |
| 26.04.2022 | 07:08:25 | 10.12.2019 | 19:31:11 | 15.06.2025 | 01:31:53 | 11.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248295_1.jpg |
| 26.04.2022 | 07:08:27 | 10.12.2019 | 19:31:11 | 15.06.2025 | 01:31:53 | 11.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248295_1_2.jpg |
| 26.04.2022 | 07:08:29 | 10.12.2019 | 19:31:11 | 15.06.2025 | 01:31:53 | 42.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248295_1_3.jpg |
| 26.04.2022 | 07:08:31 | 10.12.2019 | 19:31:11 | 15.06.2025 | 01:31:53 | 11.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248295_1_4.jpg |
| 26.04.2022 | 07:08:33 | 10.12.2019 | 19:31:12 | 15.06.2025 | 01:31:53 | 11.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248296_1.jpg |
| 26.04.2022 | 07:08:36 | 10.12.2019 | 19:31:12 | 15.06.2025 | 01:31:54 | 11.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248296_1_2.jpg |
| 26.04.2022 | 07:08:38 | 10.12.2019 | 19:31:12 | 15.06.2025 | 01:31:54 | 42.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248296_1_3.jpg |
| 26.04.2022 | 07:08:40 | 10.12.2019 | 19:31:12 | 15.06.2025 | 01:31:54 | 11.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248296_1_4.jpg |
| 26.04.2022 | 07:08:42 | 06.04.2016 | 14:07:48 | 15.06.2025 | 01:31:54 | 12.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248314.jpg |
| 26.04.2022 | 07:08:45 | 06.04.2016 | 14:07:48 | 15.06.2025 | 01:31:54 | 43.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248314_2.jpg |
| 26.04.2022 | 07:08:47 | 06.04.2016 | 14:07:48 | 15.06.2025 | 01:31:55 | 12.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248314_3.jpg |
| 26.04.2022 | 07:08:49 | 06.04.2016 | 14:07:48 | 15.06.2025 | 01:31:55 | 12.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248314_4.jpg |
| 26.04.2022 | 07:08:51 | 19.08.2021 | 15:18:24 | 15.06.2025 | 01:31:55 | 39.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248349.jpg |
| 26.04.2022 | 07:08:54 | 14.04.2020 | 15:02:18 | 15.06.2025 | 01:31:55 | 43.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248367.jpg |
| 26.04.2022 | 07:08:56 | 06.04.2016 | 03:04:01 | 15.06.2025 | 01:31:55 | 21.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248370_PC.jpg |
| 26.04.2022 | 07:08:58 | 06.04.2016 | 03:04:01 | 15.06.2025 | 01:31:56 | 7.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248370_PC_2.jpg |
| 26.04.2022 | 07:09:00 | 06.04.2016 | 03:04:01 | 15.06.2025 | 01:31:56 | 21.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248370_PC_3.jpg |
| 26.04.2022 | 07:09:03 | 06.04.2016 | 03:04:01 | 15.06.2025 | 01:31:56 | 7.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248370_PC_4.jpg |
| 26.04.2022 | 07:09:05 | 14.04.2020 | 15:02:20 | 15.06.2025 | 01:31:56 | 22.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248481.jpg |
| 26.04.2022 | 07:09:09 | 19.08.2021 | 14:09:42 | 15.06.2025 | 01:31:57 | 23.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248565.jpg |
| 26.04.2022 | 07:09:11 | 14.04.2020 | 15:02:28 | 15.06.2025 | 01:31:57 | 9.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248637.jpg |
| 26.04.2022 | 07:09:14 | 19.08.2021 | 15:05:01 | 15.06.2025 | 01:31:57 | 9.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248644.jpg |
| 26.04.2022 | 07:09:14 | 19.08.2021 | 13:54:05 | 15.06.2025 | 01:31:57 | 30.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248658.jpg |
| 26.04.2022 | 07:09:18 | 14.04.2020 | 15:02:36 | 15.06.2025 | 01:31:57 | 12.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248665.jpg |
| 26.04.2022 | 07:09:20 | 19.08.2021 | 14:20:22 | 15.06.2025 | 01:31:58 | 14.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248667.jpg |
| 26.04.2022 | 07:09:25 | 14.04.2020 | 15:02:43 | 15.06.2025 | 01:31:58 | 12.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248708.jpg |
| 26.04.2022 | 07:09:27 | 06.07.2016 | 02:05:15 | 15.06.2025 | 01:31:58 | 33.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248712.jpg |
| 26.04.2022 | 07:09:27 | 06.07.2016 | 02:05:15 | 15.06.2025 | 01:31:58 | 33.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248712_2.jpg |
| 26.04.2022 | 07:09:27 | 06.07.2016 | 02:05:15 | 15.06.2025 | 01:31:59 | 934.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248712_3.jpg |
| 26.04.2022 | 07:09:29 | 06.07.2016 | 02:05:15 | 15.06.2025 | 01:31:59 | 934.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248712_4.jpg |
| 26.04.2022 | 07:09:32 | 06.07.2016 | 02:15:32 | 15.06.2025 | 01:31:59 | 8.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248724.jpg |
| 26.04.2022 | 07:09:34 | 22.11.2016 | 02:38:51 | 15.06.2025 | 01:31:59 | 63.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248788.jpg |
| 26.04.2022 | 07:09:38 | 22.08.2017 | 19:30:39 | 15.06.2025 | 01:32:00 | 87.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248801.jpg |
| 26.04.2022 | 07:09:41 | 06.04.2016 | 11:09:08 | 15.06.2025 | 01:32:00 | 22.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248803.jpg |
| 26.04.2022 | 07:09:43 | 06.07.2016 | 02:05:15 | 15.06.2025 | 01:32:00 | 51.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248817.jpg |
| 26.04.2022 | 07:09:47 | 06.04.2016 | 03:04:02 | 15.06.2025 | 01:32:00 | 28.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248836_PC.jpg |
| 26.04.2022 | 07:09:49 | 19.08.2021 | 14:09:42 | 15.06.2025 | 01:32:01 | 24.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248845.jpg |
| 26.04.2022 | 07:09:51 | 06.07.2016 | 02:10:15 | 15.06.2025 | 01:32:01 | 23.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248865.jpg |
| 26.04.2022 | 07:09:54 | 21.08.2017 | 19:30:37 | 15.06.2025 | 01:32:01 | 30.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248900.jpg |
| 26.04.2022 | 07:09:56 | 07.05.2020 | 19:31:28 | 15.06.2025 | 01:32:01 | 13.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248916_pdet.jpg |
| 26.04.2022 | 07:09:58 | 07.05.2020 | 19:31:28 | 15.06.2025 | 01:32:01 | 13.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248916_pdet_2.jpg |
| 26.04.2022 | 07:10:00 | 07.05.2020 | 19:31:28 | 15.06.2025 | 01:32:02 | 46.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248916_pdet_3.jpg |
| 26.04.2022 | 07:10:03 | 07.05.2020 | 19:31:28 | 15.06.2025 | 01:32:02 | 13.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248916_pdet_4.jpg |
| 26.04.2022 | 07:10:05 | 14.04.2020 | 15:02:53 | 15.06.2025 | 01:32:02 | 16.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248921.jpg |
| 26.04.2022 | 07:10:07 | 14.04.2020 | 15:02:55 | 15.06.2025 | 01:32:02 | 12.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248923.jpg |
| 26.04.2022 | 07:10:09 | 19.08.2021 | 14:54:00 | 15.06.2025 | 01:32:02 | 25.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248958.jpg |
| 26.04.2022 | 07:10:12 | 06.07.2016 | 02:10:58 | 15.06.2025 | 01:32:03 | 22.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\248961.jpg |
| 26.04.2022 | 07:10:16 | 19.08.2021 | 14:37:48 | 15.06.2025 | 01:32:03 | 58.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249010.jpg |
| 26.04.2022 | 07:10:18 | 19.08.2021 | 14:37:40 | 15.06.2025 | 01:32:03 | 54.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249011.jpg |
| 26.04.2022 | 07:10:25 | 14.04.2020 | 15:03:05 | 15.06.2025 | 01:32:04 | 25.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249033.jpg |
| 26.04.2022 | 07:10:28 | 14.04.2020 | 15:03:07 | 15.06.2025 | 01:32:04 | 25.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249038.jpg |
| 26.04.2022 | 07:10:30 | 19.08.2021 | 15:01:39 | 15.06.2025 | 01:32:04 | 23.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249043.jpg |
| 26.04.2022 | 07:10:34 | 19.08.2021 | 14:36:24 | 15.06.2025 | 01:32:04 | 24.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249044.jpg |
| 26.04.2022 | 07:10:36 | 12.06.2017 | 19:30:47 | 15.06.2025 | 01:32:04 | 80.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249047.jpg |
| 26.04.2022 | 07:10:39 | 19.08.2021 | 14:36:12 | 15.06.2025 | 01:32:05 | 25.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249049.jpg |
| 26.04.2022 | 07:10:41 | 14.04.2020 | 15:03:15 | 15.06.2025 | 01:32:05 | 23.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249058.jpg |
| 26.04.2022 | 07:10:41 | 19.08.2021 | 15:01:44 | 15.06.2025 | 01:32:05 | 14.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249059.jpg |
| 26.04.2022 | 07:10:43 | 19.08.2021 | 14:04:49 | 15.06.2025 | 01:32:05 | 20.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249061.jpg |
| 26.04.2022 | 07:10:43 | 19.08.2021 | 14:04:52 | 15.06.2025 | 01:32:05 | 15.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249063.jpg |
| 26.04.2022 | 07:10:43 | 19.08.2021 | 14:48:25 | 15.06.2025 | 01:32:06 | 31.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249080.jpg |
| 26.04.2022 | 07:10:43 | 19.08.2021 | 14:48:13 | 15.06.2025 | 01:32:06 | 24.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249081.jpg |
| 26.04.2022 | 07:10:48 | 19.08.2021 | 14:13:12 | 15.06.2025 | 01:32:06 | 21.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249098.jpg |
| 26.04.2022 | 07:10:50 | 14.04.2020 | 15:03:32 | 15.06.2025 | 01:32:06 | 19.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249180.jpg |
| 26.04.2022 | 07:10:52 | 06.04.2016 | 11:09:07 | 15.06.2025 | 01:32:07 | 12.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249200.jpg |
| 26.04.2022 | 07:10:55 | 22.11.2016 | 02:38:52 | 15.06.2025 | 01:32:07 | 10.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249229.jpg |
| 26.04.2022 | 07:10:57 | 22.11.2016 | 02:38:52 | 15.06.2025 | 01:32:07 | 45.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249229_2.jpg |
| 26.04.2022 | 07:10:59 | 22.11.2016 | 02:38:52 | 15.06.2025 | 01:32:07 | 10.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249229_3.jpg |
| 26.04.2022 | 07:11:01 | 22.11.2016 | 02:38:52 | 15.06.2025 | 01:32:07 | 10.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249229_4.jpg |
| 26.04.2022 | 07:11:04 | 19.08.2021 | 14:39:28 | 15.06.2025 | 01:32:07 | 59.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249316_front.jpg |
| 26.04.2022 | 07:11:08 | 26.06.2013 | 14:58:00 | 15.06.2025 | 01:32:08 | 16.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249331.jpg |
| 26.04.2022 | 07:11:10 | 14.04.2020 | 15:03:36 | 15.06.2025 | 01:32:08 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249462.jpg |
| 26.04.2022 | 07:11:12 | 14.04.2020 | 15:03:38 | 15.06.2025 | 01:32:08 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249490.jpg |
| 26.04.2022 | 07:11:17 | 14.04.2020 | 15:03:42 | 15.06.2025 | 01:32:08 | 20.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249510.jpg |
| 26.04.2022 | 07:11:19 | 06.07.2016 | 02:17:57 | 15.06.2025 | 01:32:08 | 18.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249540.jpg |
| 26.04.2022 | 07:11:24 | 06.07.2016 | 02:16:18 | 15.06.2025 | 01:32:09 | 48.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249606.jpg |
| 26.04.2022 | 07:11:28 | 06.07.2016 | 02:21:57 | 15.06.2025 | 01:32:09 | 61.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249607.jpg |
| 26.04.2022 | 07:11:30 | 06.07.2016 | 02:08:50 | 15.06.2025 | 01:32:09 | 49.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249608.jpg |
| 26.04.2022 | 07:11:33 | 22.11.2016 | 02:30:31 | 15.06.2025 | 01:32:09 | 5.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249617.jpg |
| 26.04.2022 | 07:11:35 | 14.04.2020 | 15:03:44 | 15.06.2025 | 01:32:10 | 22.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249619.jpg |
| 26.04.2022 | 07:11:37 | 22.11.2016 | 02:30:31 | 15.06.2025 | 01:32:10 | 4.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249619_2.jpg |
| 26.04.2022 | 07:11:37 | 06.07.2016 | 02:16:18 | 15.06.2025 | 01:32:10 | 8.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249621.jpg |
| 26.04.2022 | 07:11:39 | 03.02.2016 | 11:20:47 | 15.06.2025 | 01:32:10 | 63.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249621_2.jpg |
| 26.04.2022 | 07:11:42 | 22.11.2016 | 02:30:31 | 15.06.2025 | 01:32:11 | 4.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249622.jpg |
| 26.04.2022 | 07:11:46 | 22.11.2016 | 02:30:32 | 15.06.2025 | 01:32:11 | 4.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249623.jpg |
| 26.04.2022 | 07:11:48 | 22.11.2016 | 02:30:32 | 15.06.2025 | 01:32:11 | 5.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249624.jpg |
| 26.04.2022 | 07:11:50 | 06.04.2016 | 07:28:11 | 15.06.2025 | 01:32:11 | 12.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249629.jpg |
| 26.04.2022 | 07:11:54 | 25.11.2016 | 02:00:38 | 15.06.2025 | 01:32:11 | 38.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249631.jpg |
| 26.04.2022 | 07:11:57 | 22.11.2016 | 02:30:32 | 15.06.2025 | 01:32:12 | 25.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249632.jpg |
| 26.04.2022 | 07:11:59 | 06.07.2016 | 02:02:05 | 15.06.2025 | 01:32:12 | 21.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249633.jpg |
| 26.04.2022 | 07:12:01 | 06.04.2016 | 07:27:57 | 15.06.2025 | 01:32:12 | 18.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249635.jpg |
| 26.04.2022 | 07:12:03 | 06.07.2016 | 02:08:49 | 15.06.2025 | 01:32:12 | 25.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249636.jpg |
| 26.04.2022 | 07:12:08 | 06.07.2016 | 02:01:37 | 15.06.2025 | 01:32:12 | 36.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249639.jpg |
| 26.04.2022 | 07:12:10 | 06.04.2016 | 02:04:31 | 15.06.2025 | 01:32:13 | 36.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249640.jpg |
| 26.04.2022 | 07:12:12 | 25.11.2016 | 02:00:39 | 15.06.2025 | 01:32:13 | 86.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249641.jpg |
| 26.04.2022 | 07:12:14 | 06.07.2016 | 02:01:38 | 15.06.2025 | 01:32:13 | 8.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249642.jpg |
| 26.04.2022 | 07:12:17 | 14.04.2020 | 15:03:46 | 15.06.2025 | 01:32:13 | 18.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249642_2.jpg |
| 26.04.2022 | 07:12:21 | 22.11.2016 | 02:30:31 | 15.06.2025 | 01:32:13 | 9.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249643.jpg |
| 26.04.2022 | 07:12:23 | 06.07.2016 | 02:01:38 | 15.06.2025 | 01:32:14 | 39.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249644.jpg |
| 26.04.2022 | 07:12:25 | 06.07.2016 | 02:01:39 | 15.06.2025 | 01:32:14 | 11.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249645.jpg |
| 26.04.2022 | 07:12:28 | 06.04.2016 | 07:29:47 | 15.06.2025 | 01:32:14 | 6.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249646.jpg |
| 26.04.2022 | 07:12:30 | 22.11.2016 | 02:30:32 | 15.06.2025 | 01:32:14 | 32.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249648.jpg |
| 26.04.2022 | 07:12:34 | 03.02.2016 | 11:20:47 | 15.06.2025 | 01:32:14 | 53.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249650.jpg |
| 26.04.2022 | 07:12:36 | 22.11.2016 | 02:30:33 | 15.06.2025 | 01:32:15 | 13.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249650_2.jpg |
| 26.04.2022 | 07:12:39 | 19.08.2021 | 13:52:20 | 15.06.2025 | 01:32:15 | 17.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249655.jpg |
| 26.04.2022 | 07:12:41 | 14.04.2020 | 15:03:48 | 15.06.2025 | 01:32:15 | 22.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249657.jpg |
| 26.04.2022 | 07:12:43 | 06.07.2016 | 02:07:23 | 15.06.2025 | 01:32:15 | 29.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249660.jpg |
| 26.04.2022 | 07:12:48 | 02.12.2019 | 19:30:59 | 15.06.2025 | 01:32:15 | 20.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249661.jpg |
| 26.04.2022 | 07:12:50 | 06.07.2016 | 02:08:56 | 15.06.2025 | 01:32:16 | 50.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249662.jpg |
| 26.04.2022 | 07:12:52 | 06.07.2016 | 02:08:56 | 15.06.2025 | 01:32:16 | 16.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249663.jpg |
| 26.04.2022 | 07:12:56 | 06.07.2016 | 02:07:41 | 15.06.2025 | 01:32:16 | 34.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249664.jpg |
| 26.04.2022 | 07:12:59 | 06.07.2016 | 02:07:36 | 15.06.2025 | 01:32:16 | 581.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249665.jpg |
| 26.04.2022 | 07:13:01 | 06.07.2016 | 02:07:40 | 15.06.2025 | 01:32:16 | 582.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249666.jpg |
| 26.04.2022 | 07:13:05 | 06.07.2016 | 02:02:05 | 15.06.2025 | 01:32:17 | 35.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249668.jpg |
| 26.04.2022 | 07:13:08 | 06.07.2016 | 02:03:55 | 15.06.2025 | 01:32:17 | 577.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249669.jpg |
| 26.04.2022 | 07:13:10 | 04.04.2016 | 07:46:54 | 15.06.2025 | 01:32:17 | 25.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249670.jpg |
| 26.04.2022 | 07:13:12 | 06.07.2016 | 02:07:21 | 15.06.2025 | 01:32:17 | 486.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249671.jpg |
| 26.04.2022 | 07:13:12 | 06.07.2016 | 02:08:56 | 15.06.2025 | 01:32:17 | 13.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249672.jpg |
| 26.04.2022 | 07:13:14 | 22.11.2016 | 02:30:33 | 15.06.2025 | 01:32:18 | 13.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249673.jpg |
| 26.04.2022 | 07:13:14 | 22.11.2016 | 02:30:33 | 15.06.2025 | 01:32:18 | 18.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249674.jpg |
| 26.04.2022 | 07:13:17 | 22.11.2016 | 02:30:33 | 15.06.2025 | 01:32:18 | 13.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249675.jpg |
| 26.04.2022 | 07:13:19 | 22.11.2016 | 02:30:34 | 15.06.2025 | 01:32:18 | 12.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249676.jpg |
| 26.04.2022 | 07:13:21 | 06.07.2016 | 02:02:04 | 15.06.2025 | 01:32:18 | 13.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249677.jpg |
| 26.04.2022 | 07:13:23 | 06.07.2016 | 02:08:56 | 15.06.2025 | 01:32:19 | 20.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249678.jpg |
| 26.04.2022 | 07:13:26 | 14.04.2020 | 15:03:49 | 15.06.2025 | 01:32:19 | 63.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249678_2.jpg |
| 26.04.2022 | 07:13:28 | 06.07.2016 | 02:08:57 | 15.06.2025 | 01:32:19 | 23.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249679.jpg |
| 26.04.2022 | 07:13:32 | 22.11.2016 | 02:38:52 | 15.06.2025 | 01:32:19 | 26.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249680.jpg |
| 26.04.2022 | 07:13:34 | 14.04.2020 | 15:03:53 | 15.06.2025 | 01:32:20 | 55.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249680_2.jpg |
| 26.04.2022 | 07:13:37 | 06.07.2016 | 02:03:54 | 15.06.2025 | 01:32:20 | 45.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249682.jpg |
| 26.04.2022 | 07:13:39 | 06.04.2016 | 05:56:01 | 15.06.2025 | 01:32:20 | 45.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249683.jpg |
| 26.04.2022 | 07:13:43 | 06.07.2016 | 02:03:54 | 15.06.2025 | 01:32:20 | 45.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249684.jpg |
| 26.04.2022 | 07:13:45 | 06.07.2016 | 02:03:54 | 15.06.2025 | 01:32:20 | 45.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249685.jpg |
| 26.04.2022 | 07:13:48 | 19.08.2021 | 14:58:14 | 15.06.2025 | 01:32:21 | 43.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249686.jpg |
| 26.04.2022 | 07:13:50 | 22.11.2016 | 02:30:34 | 15.06.2025 | 01:32:21 | 22.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249686_2.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2779

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 07:13:52 | 22.11.2016 | 02:30:34 | 15.06.2025 | 01:32:21 | 18.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249687.jpg |
| 26.04.2022 | 07:13:54 | 22.11.2016 | 02:30:34 | 15.06.2025 | 01:32:21 | 26.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249688.jpg |
| 26.04.2022 | 07:13:56 | 14.04.2020 | 15:03:57 | 15.06.2025 | 01:32:21 | 47.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249689.jpg |
| 26.04.2022 | 07:13:59 | 22.11.2016 | 02:30:35 | 15.06.2025 | 01:32:22 | 19.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249689_2.jpg |
| 26.04.2022 | 07:13:59 | 22.11.2016 | 02:30:35 | 15.06.2025 | 01:32:22 | 27.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249690.jpg |
| 26.04.2022 | 07:14:01 | 14.04.2020 | 15:03:59 | 15.06.2025 | 01:32:22 | 59.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249690_2.jpg |
| 26.04.2022 | 07:14:03 | 22.11.2016 | 02:30:35 | 15.06.2025 | 01:32:22 | 19.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249691.jpg |
| 26.04.2022 | 07:14:05 | 22.11.2016 | 02:30:35 | 15.06.2025 | 01:32:22 | 21.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249692.jpg |
| 26.04.2022 | 07:14:07 | 22.11.2016 | 02:30:35 | 15.06.2025 | 01:32:23 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249693.jpg |
| 26.04.2022 | 07:14:10 | 22.11.2016 | 02:30:36 | 15.06.2025 | 01:32:23 | 26.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249694.jpg |
| 26.04.2022 | 07:14:12 | 22.11.2016 | 02:30:36 | 15.06.2025 | 01:32:23 | 18.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249695.jpg |
| 26.04.2022 | 07:14:14 | 22.11.2016 | 02:30:36 | 15.06.2025 | 01:32:23 | 25.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249696.jpg |
| 26.04.2022 | 07:14:17 | 22.11.2016 | 02:30:36 | 15.06.2025 | 01:32:23 | 18.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249697.jpg |
| 26.04.2022 | 07:14:19 | 22.11.2016 | 02:30:36 | 15.06.2025 | 01:32:24 | 29.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249698.jpg |
| 26.04.2022 | 07:14:21 | 22.11.2016 | 02:30:37 | 15.06.2025 | 01:32:24 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249699.jpg |
| 26.04.2022 | 07:14:28 | 22.11.2016 | 02:30:37 | 15.06.2025 | 01:32:24 | 25.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249700.jpg |
| 26.04.2022 | 07:14:32 | 06.07.2016 | 02:03:54 | 15.06.2025 | 01:32:24 | 69.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249702.jpg |
| 26.04.2022 | 07:14:34 | 06.07.2016 | 02:07:57 | 15.06.2025 | 01:32:25 | 37.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249703.jpg |
| 26.04.2022 | 07:14:37 | 22.11.2016 | 02:30:37 | 15.06.2025 | 01:32:25 | 7.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249704.jpg |
| 26.04.2022 | 07:14:39 | 06.07.2016 | 02:08:57 | 15.06.2025 | 01:32:25 | 21.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249706.jpg |
| 26.04.2022 | 07:14:41 | 06.07.2016 | 02:07:20 | 15.06.2025 | 01:32:25 | 72.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249707.jpg |
| 26.04.2022 | 07:14:43 | 19.08.2021 | 15:19:59 | 15.06.2025 | 01:32:25 | 562.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249709.jpg |
| 26.04.2022 | 07:14:46 | 19.08.2021 | 14:57:36 | 15.06.2025 | 01:32:26 | 27.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249710.jpg |
| 26.04.2022 | 07:14:48 | 22.11.2016 | 02:30:37 | 15.06.2025 | 01:32:26 | 23.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249711.jpg |
| 26.04.2022 | 07:14:50 | 22.11.2016 | 02:30:37 | 15.06.2025 | 01:32:26 | 9.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249712.jpg |
| 26.04.2022 | 07:14:52 | 22.11.2016 | 02:30:38 | 15.06.2025 | 01:32:26 | 3.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249713.jpg |
| 26.04.2022 | 07:14:54 | 06.07.2016 | 02:08:57 | 15.06.2025 | 01:32:26 | 2.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249715.jpg |
| 26.04.2022 | 07:14:59 | 06.07.2016 | 02:08:58 | 15.06.2025 | 01:32:27 | 6.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249716.jpg |
| 26.04.2022 | 07:15:01 | 06.07.2016 | 02:08:58 | 15.06.2025 | 01:32:27 | 9.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249719.jpg |
| 26.04.2022 | 07:15:05 | 06.07.2016 | 02:08:58 | 15.06.2025 | 01:32:27 | 12.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249720.jpg |
| 26.04.2022 | 07:15:08 | 06.07.2016 | 02:08:58 | 15.06.2025 | 01:32:27 | 12.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249721.jpg |
| 26.04.2022 | 07:15:10 | 22.11.2016 | 02:30:38 | 15.06.2025 | 01:32:27 | 7.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249722.jpg |
| 26.04.2022 | 07:15:12 | 19.08.2021 | 13:52:20 | 15.06.2025 | 01:32:28 | 24.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249723.jpg |
| 26.04.2022 | 07:15:14 | 06.07.2016 | 02:07:55 | 15.06.2025 | 01:32:28 | 9.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249724.jpg |
| 26.04.2022 | 07:15:16 | 06.07.2016 | 02:08:58 | 15.06.2025 | 01:32:28 | 7.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249725.jpg |
| 26.04.2022 | 07:15:19 | 22.11.2016 | 02:30:38 | 15.06.2025 | 01:32:28 | 36.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249728.jpg |
| 26.04.2022 | 07:15:21 | 22.11.2016 | 02:30:38 | 15.06.2025 | 01:32:28 | 35.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249729.jpg |
| 26.04.2022 | 07:15:23 | 22.11.2016 | 02:30:39 | 15.06.2025 | 01:32:29 | 35.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249730.jpg |
| 26.04.2022 | 07:15:25 | 22.11.2016 | 02:30:39 | 15.06.2025 | 01:32:29 | 35.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249731.jpg |
| 26.04.2022 | 07:15:28 | 22.11.2016 | 02:30:38 | 15.06.2025 | 01:32:29 | 35.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249732.jpg |
| 26.04.2022 | 07:15:30 | 22.11.2016 | 02:30:39 | 15.06.2025 | 01:32:29 | 35.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249733.jpg |
| 26.04.2022 | 07:15:32 | 04.04.2016 | 07:46:57 | 15.06.2025 | 01:32:29 | 19.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249734.jpg |
| 26.04.2022 | 07:15:34 | 06.07.2016 | 02:08:59 | 15.06.2025 | 01:32:30 | 19.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249735.jpg |
| 26.04.2022 | 07:15:37 | 06.07.2016 | 02:08:59 | 15.06.2025 | 01:32:30 | 21.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249736.jpg |
| 26.04.2022 | 07:15:37 | 06.07.2016 | 02:08:59 | 15.06.2025 | 01:32:30 | 19.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249737.jpg |
| 26.04.2022 | 07:15:39 | 12.05.2017 | 19:30:48 | 15.06.2025 | 01:32:30 | 17.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249741.jpg |
| 26.04.2022 | 07:15:41 | 03.04.2012 | 13:03:40 | 15.06.2025 | 01:32:30 | 6.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249742.jpg |
| 26.04.2022 | 07:15:43 | 22.11.2016 | 02:30:39 | 15.06.2025 | 01:32:30 | 21.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249743.jpg |
| 26.04.2022 | 07:15:46 | 06.07.2016 | 02:09:00 | 15.06.2025 | 01:32:31 | 18.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249744.jpg |
| 26.04.2022 | 07:15:48 | 06.07.2016 | 02:09:00 | 15.06.2025 | 01:32:31 | 13.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249745.jpg |
| 26.04.2022 | 07:15:50 | 22.11.2016 | 02:30:40 | 15.06.2025 | 01:32:31 | 22.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249746.jpg |
| 26.04.2022 | 07:15:52 | 06.07.2016 | 02:09:00 | 15.06.2025 | 01:32:31 | 21.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249747.jpg |
| 26.04.2022 | 07:15:54 | 19.08.2021 | 15:16:50 | 15.06.2025 | 01:32:31 | 51.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249749.jpg |
| 26.04.2022 | 07:15:56 | 14.04.2020 | 15:04:03 | 15.06.2025 | 01:32:32 | 9.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249749_2.jpg |
| 26.04.2022 | 07:16:01 | 22.11.2016 | 02:30:40 | 15.06.2025 | 01:32:32 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249750.jpg |
| 26.04.2022 | 07:16:03 | 22.11.2016 | 02:38:52 | 15.06.2025 | 01:32:32 | 11.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249752.jpg |
| 26.04.2022 | 07:16:05 | 02.12.2019 | 19:31:08 | 15.06.2025 | 01:32:32 | 7.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249753.jpg |
| 26.04.2022 | 07:16:10 | 06.04.2016 | 05:22:59 | 15.06.2025 | 01:32:32 | 3.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249754_PC.jpg |
| 26.04.2022 | 07:16:12 | 06.07.2016 | 02:03:53 | 15.06.2025 | 01:32:33 | 50.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249755.jpg |
| 26.04.2022 | 07:16:14 | 14.04.2020 | 15:04:05 | 15.06.2025 | 01:32:33 | 10.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249756.jpg |
| 26.04.2022 | 07:16:19 | 06.07.2016 | 02:03:53 | 15.06.2025 | 01:32:33 | 50.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249757.jpg |
| 26.04.2022 | 07:16:21 | 22.11.2016 | 02:30:40 | 15.06.2025 | 01:32:33 | 5.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249758.jpg |
| 26.04.2022 | 07:16:23 | 22.11.2016 | 02:30:40 | 15.06.2025 | 01:32:33 | 17.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249759.jpg |
| 26.04.2022 | 07:16:28 | 04.04.2016 | 07:46:58 | 15.06.2025 | 01:32:34 | 25.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249762.jpg |
| 26.04.2022 | 07:16:30 | 04.04.2016 | 07:46:59 | 15.06.2025 | 01:32:34 | 24.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249763.jpg |
| 26.04.2022 | 07:16:32 | 04.04.2016 | 07:46:59 | 15.06.2025 | 01:32:34 | 26.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249764.jpg |
| 26.04.2022 | 07:16:34 | 06.07.2016 | 02:09:00 | 15.06.2025 | 01:32:34 | 26.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249765.jpg |
| 26.04.2022 | 07:16:37 | 06.07.2016 | 02:03:53 | 15.06.2025 | 01:32:34 | 8.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249769.jpg |
| 26.04.2022 | 07:16:39 | 06.07.2016 | 02:03:52 | 15.06.2025 | 01:32:35 | 8.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249770.jpg |
| 26.04.2022 | 07:16:41 | 06.07.2016 | 02:03:52 | 15.06.2025 | 01:32:35 | 8.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249771.jpg |
| 26.04.2022 | 07:16:44 | 06.07.2016 | 02:03:52 | 15.06.2025 | 01:32:35 | 8.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249772.jpg |
| 26.04.2022 | 07:16:46 | 06.04.2016 | 05:55:59 | 15.06.2025 | 01:32:35 | 8.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249773.jpg |
| 26.04.2022 | 07:16:48 | 06.07.2016 | 02:03:52 | 15.06.2025 | 01:32:35 | 2.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249774.jpg |
| 26.04.2022 | 07:16:50 | 06.07.2016 | 02:03:51 | 15.06.2025 | 01:32:36 | 8.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249775.jpg |
| 26.04.2022 | 07:16:53 | 06.07.2016 | 02:03:51 | 15.06.2025 | 01:32:36 | 22.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249776.jpg |
| 26.04.2022 | 07:16:55 | 06.07.2016 | 02:03:50 | 15.06.2025 | 01:32:36 | 2.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249777.jpg |
| 26.04.2022 | 07:16:57 | 06.07.2016 | 02:03:51 | 15.06.2025 | 01:32:36 | 556.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249778.jpg |
| 26.04.2022 | 07:16:59 | 06.07.2016 | 02:09:01 | 15.06.2025 | 01:32:36 | 54.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249779.jpg |
| 26.04.2022 | 07:17:02 | 22.05.2019 | 19:30:40 | 15.06.2025 | 01:32:37 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249781.jpg |
| 26.04.2022 | 07:17:04 | 06.07.2016 | 02:16:24 | 15.06.2025 | 01:32:37 | 28.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249782.jpg |
| 26.04.2022 | 07:17:06 | 06.07.2016 | 02:14:42 | 15.06.2025 | 01:32:37 | 36.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249783.jpg |
| 26.04.2022 | 07:17:08 | 06.07.2016 | 02:16:24 | 15.06.2025 | 01:32:37 | 59.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249784.jpg |
| 26.04.2022 | 07:17:11 | 06.04.2016 | 11:09:08 | 15.06.2025 | 01:32:37 | 32.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249785.jpg |
| 26.04.2022 | 07:17:13 | 06.07.2016 | 02:10:16 | 15.06.2025 | 01:32:38 | 9.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249786.jpg |
| 26.04.2022 | 07:17:15 | 06.07.2016 | 02:09:01 | 15.06.2025 | 01:32:38 | 53.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249787.jpg |
| 26.04.2022 | 07:17:17 | 22.10.2007 | 11:23:20 | 15.06.2025 | 01:32:38 | 11.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249788_PC.jpg |
| 26.04.2022 | 07:17:22 | 22.10.2007 | 11:23:20 | 15.06.2025 | 01:32:38 | 13.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249789_PC.jpg |
| 26.04.2022 | 07:17:22 | 06.07.2016 | 02:09:02 | 15.06.2025 | 01:32:38 | 49.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249790.jpg |
| 26.04.2022 | 07:17:24 | 06.07.2016 | 02:02:04 | 15.06.2025 | 01:32:39 | 12.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249791.jpg |
| 26.04.2022 | 07:17:26 | 06.07.2016 | 02:02:04 | 15.06.2025 | 01:32:39 | 11.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249792.jpg |
| 26.04.2022 | 07:17:29 | 06.07.2016 | 02:02:03 | 15.06.2025 | 01:32:39 | 11.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249793.jpg |
| 26.04.2022 | 07:17:31 | 06.04.2016 | 02:47:44 | 15.06.2025 | 01:32:39 | 4.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249794.jpg |
| 26.04.2022 | 07:17:33 | 06.07.2016 | 02:02:03 | 15.06.2025 | 01:32:39 | 12.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249795.jpg |
| 26.04.2022 | 07:17:35 | 06.07.2016 | 02:02:03 | 15.06.2025 | 01:32:40 | 8.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249796.jpg |
| 26.04.2022 | 07:17:40 | 06.07.2016 | 02:02:02 | 15.06.2025 | 01:32:40 | 10.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249797.jpg |
| 26.04.2022 | 07:17:42 | 06.04.2016 | 02:47:43 | 15.06.2025 | 01:32:40 | 10.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249798.jpg |
| 26.04.2022 | 07:17:44 | 06.07.2016 | 02:09:01 | 15.06.2025 | 01:32:40 | 4.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249801.jpg |
| 26.04.2022 | 07:17:46 | 06.07.2016 | 02:09:02 | 15.06.2025 | 01:32:40 | 12.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249802.jpg |
| 26.04.2022 | 07:17:51 | 06.07.2016 | 02:09:02 | 15.06.2025 | 01:32:41 | 12.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249803.jpg |
| 26.04.2022 | 07:17:53 | 04.04.2016 | 07:47:00 | 15.06.2025 | 01:32:41 | 10.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249804.jpg |
| 26.04.2022 | 07:17:55 | 22.11.2016 | 02:30:40 | 15.06.2025 | 01:32:41 | 26.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249807.jpg |
| 26.04.2022 | 07:17:57 | 22.11.2016 | 02:30:41 | 15.06.2025 | 01:32:41 | 6.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249808.jpg |
| 26.04.2022 | 07:17:59 | 22.11.2016 | 02:30:41 | 15.06.2025 | 01:32:41 | 6.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249809.jpg |
| 26.04.2022 | 07:18:04 | 22.11.2016 | 02:30:41 | 15.06.2025 | 01:32:42 | 28.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249810.jpg |
| 26.04.2022 | 07:18:04 | 06.07.2016 | 02:09:02 | 15.06.2025 | 01:32:42 | 40.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249811.jpg |
| 26.04.2022 | 07:18:04 | 22.10.2007 | 11:23:21 | 15.06.2025 | 01:32:42 | 11.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249812_PC.jpg |
| 26.04.2022 | 07:18:06 | 06.07.2016 | 02:09:03 | 15.06.2025 | 01:32:42 | 26.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249813.jpg |
| 26.04.2022 | 07:18:08 | 22.11.2016 | 02:30:41 | 15.06.2025 | 01:32:42 | 32.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249815.jpg |
| 26.04.2022 | 07:18:11 | 22.11.2016 | 02:30:42 | 15.06.2025 | 01:32:43 | 50.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249817.jpg |
| 26.04.2022 | 07:18:13 | 06.07.2016 | 02:07:42 | 15.06.2025 | 01:32:43 | 12.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249818.jpg |
| 26.04.2022 | 07:18:15 | 06.07.2016 | 02:07:44 | 15.06.2025 | 01:32:43 | 47.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249819.jpg |
| 26.04.2022 | 07:18:19 | 06.07.2016 | 02:16:26 | 15.06.2025 | 01:32:43 | 28.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249820.jpg |
| 26.04.2022 | 07:18:22 | 09.08.2017 | 19:30:47 | 15.06.2025 | 01:32:43 | 22.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249821.jpg |
| 26.04.2022 | 07:18:24 | 06.04.2016 | 02:47:43 | 15.06.2025 | 01:32:44 | 7.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249824.jpg |
| 26.04.2022 | 07:18:26 | 06.04.2016 | 02:47:42 | 15.06.2025 | 01:32:44 | 9.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249825.jpg |
| 26.04.2022 | 07:18:28 | 22.11.2016 | 02:30:42 | 15.06.2025 | 01:32:44 | 19.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249826.jpg |
| 26.04.2022 | 07:18:30 | 22.10.2007 | 11:23:22 | 15.06.2025 | 01:32:44 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249832_PC.jpg |
| 26.04.2022 | 07:18:33 | 22.11.2016 | 02:30:42 | 15.06.2025 | 01:32:44 | 9.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249834.jpg |
| 26.04.2022 | 07:18:35 | 06.07.2016 | 02:09:02 | 15.06.2025 | 01:32:45 | 15.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249836.jpg |
| 26.04.2022 | 07:18:37 | 06.04.2016 | 07:29:53 | 15.06.2025 | 01:32:45 | 15.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249837.jpg |
| 26.04.2022 | 07:18:39 | 04.04.2016 | 07:47:02 | 15.06.2025 | 01:32:45 | 26.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249838.jpg |
| 26.04.2022 | 07:18:42 | 06.04.2016 | 06:02:14 | 15.06.2025 | 01:32:45 | 10.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249839.jpg |
| 26.04.2022 | 07:18:44 | 06.04.2016 | 02:47:42 | 15.06.2025 | 01:32:45 | 19.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249840.jpg |
| 26.04.2022 | 07:18:46 | 06.04.2016 | 02:47:41 | 15.06.2025 | 01:32:46 | 7.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249841.jpg |
| 26.04.2022 | 07:18:48 | 19.08.2021 | 14:39:37 | 15.06.2025 | 01:32:46 | 7.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249844_PC.jpg |
| 26.04.2022 | 07:18:50 | 19.08.2021 | 14:21:07 | 15.06.2025 | 01:32:46 | 48.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249846.jpg |
| 26.04.2022 | 07:18:53 | 06.04.2016 | 07:28:40 | 15.06.2025 | 01:32:46 | 15.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249847.jpg |
| 26.04.2022 | 07:18:55 | 06.07.2016 | 02:07:39 | 15.06.2025 | 01:32:46 | 54.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249848.jpg |
| 26.04.2022 | 07:18:57 | 19.08.2021 | 14:20:09 | 15.06.2025 | 01:32:47 | 25.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249850.jpg |
| 26.04.2022 | 07:18:59 | 19.08.2021 | 14:20:08 | 15.06.2025 | 01:32:47 | 25.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249851.jpg |
| 26.04.2022 | 07:19:02 | 06.07.2016 | 02:11:49 | 15.06.2025 | 01:32:47 | 15.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249852.jpg |
| 26.04.2022 | 07:19:06 | 06.07.2016 | 02:02:02 | 15.06.2025 | 01:32:47 | 10.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249853.jpg |
| 26.04.2022 | 07:19:06 | 22.10.2007 | 11:23:24 | 15.06.2025 | 01:32:47 | 17.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249854_PC.jpg |
| 26.04.2022 | 07:19:08 | 06.07.2016 | 02:16:26 | 15.06.2025 | 01:32:48 | 39.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249856.jpg |
| 26.04.2022 | 07:19:10 | 19.08.2021 | 14:19:44 | 15.06.2025 | 01:32:48 | 25.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249857.jpg |
| 26.04.2022 | 07:19:13 | 19.08.2021 | 14:19:58 | 15.06.2025 | 01:32:48 | 25.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249860.jpg |
| 26.04.2022 | 07:19:15 | 19.08.2021 | 14:19:46 | 15.06.2025 | 01:32:48 | 25.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249861.jpg |
| 26.04.2022 | 07:19:17 | 19.08.2021 | 14:20:00 | 15.06.2025 | 01:32:48 | 25.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249864.jpg |
| 26.04.2022 | 07:19:19 | 19.08.2021 | 14:20:01 | 15.06.2025 | 01:32:49 | 25.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249865.jpg |
| 26.04.2022 | 07:19:24 | 06.07.2016 | 02:09:04 | 15.06.2025 | 01:32:49 | 15.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249867.jpg |
| 26.04.2022 | 07:19:26 | 06.07.2016 | 02:09:04 | 15.06.2025 | 01:32:49 | 15.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249868.jpg |
| 26.04.2022 | 07:19:28 | 06.07.2016 | 02:07:53 | 15.06.2025 | 01:32:49 | 553.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249875.jpg |
| 26.04.2022 | 07:19:33 | 22.11.2016 | 02:30:42 | 15.06.2025 | 01:32:49 | 7.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249876.jpg |
| 26.04.2022 | 07:19:37 | 22.11.2016 | 02:30:42 | 15.06.2025 | 01:32:50 | 54.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249877.jpg |
| 26.04.2022 | 07:19:39 | 06.07.2016 | 02:09:04 | 15.06.2025 | 01:32:50 | 7.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249879.jpg |
| 26.04.2022 | 07:19:42 | 22.11.2016 | 02:30:43 | 15.06.2025 | 01:32:50 | 15.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249885.jpg |
| 26.04.2022 | 07:19:46 | 19.08.2021 | 15:03:50 | 15.06.2025 | 01:32:50 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249887.jpg |
| 26.04.2022 | 07:19:48 | 19.08.2021 | 15:03:53 | 15.06.2025 | 01:32:50 | 25.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249888.jpg |
| 26.04.2022 | 07:19:50 | 06.07.2016 | 02:04:29 | 15.06.2025 | 01:32:51 | 24.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249891.jpg |
| 26.04.2022 | 07:19:53 | 19.08.2021 | 14:17:01 | 15.06.2025 | 01:32:51 | 21.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249892_PC.jpg |
| 26.04.2022 | 07:19:55 | 06.04.2016 | 06:02:15 | 15.06.2025 | 01:32:51 | 10.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249894.jpg |
| 26.04.2022 | 07:19:57 | 06.04.2016 | 03:04:02 | 15.06.2025 | 01:32:51 | 14.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249896_PC.jpg |
| 26.04.2022 | 07:19:59 | 06.04.2016 | 03:04:02 | 15.06.2025 | 01:32:51 | 12.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249897_PC.jpg |
| 26.04.2022 | 07:20:02 | 22.11.2016 | 02:30:43 | 15.06.2025 | 01:32:52 | 6.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249898.jpg |
| 26.04.2022 | 07:20:06 | 22.11.2016 | 02:30:43 | 15.06.2025 | 01:32:52 | 4.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249899.jpg |
| 26.04.2022 | 07:20:06 | 22.11.2016 | 02:30:44 | 15.06.2025 | 01:32:52 | 7.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249900.jpg |
| 26.04.2022 | 07:20:08 | 06.04.2016 | 03:04:02 | 15.06.2025 | 01:32:52 | 36.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249901_PC.jpg |
| 26.04.2022 | 07:20:11 | 19.08.2021 | 14:14:19 | 15.06.2025 | 01:32:52 | 33.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249903_PC.jpg |
| 26.04.2022 | 07:20:13 | 19.08.2021 | 14:14:13 | 15.06.2025 | 01:32:53 | 33.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249904_PC.jpg |
| 26.04.2022 | 07:20:15 | 19.08.2021 | 14:14:13 | 15.06.2025 | 01:32:53 | 33.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249905_PC.jpg |
| 26.04.2022 | 07:20:17 | 06.04.2016 | 03:04:04 | 15.06.2025 | 01:32:53 | 33.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249907_PC.jpg |
| 26.04.2022 | 07:20:20 | 06.07.2016 | 02:02:01 | 15.06.2025 | 01:32:53 | 5.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249908.jpg |
| 26.04.2022 | 07:20:22 | 14.04.2020 | 15:04:15 | 15.06.2025 | 01:32:53 | 28.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249910.jpg |
| 26.04.2022 | 07:20:24 | 14.04.2020 | 15:04:16 | 15.06.2025 | 01:32:54 | 14.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249915.jpg |
| 26.04.2022 | 07:20:27 | 06.04.2016 | 05:23:00 | 15.06.2025 | 01:32:54 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249915_PC.jpg |
| 26.04.2022 | 07:20:29 | 14.04.2020 | 15:04:18 | 15.06.2025 | 01:32:54 | 38.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249916.jpg |
| 26.04.2022 | 07:20:31 | 06.04.2016 | 05:23:00 | 15.06.2025 | 01:32:54 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249916_PC.jpg |
| 26.04.2022 | 07:20:31 | 06.04.2016 | 05:23:00 | 15.06.2025 | 01:32:54 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249917_PC.jpg |
| 26.04.2022 | 07:20:31 | 06.04.2016 | 05:23:01 | 15.06.2025 | 01:32:55 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249918_PC.jpg |
| 26.04.2022 | 07:20:33 | 06.04.2016 | 05:23:01 | 15.06.2025 | 01:32:55 | 15.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249920_PC.jpg |
| 26.04.2022 | 07:20:35 | 06.07.2016 | 02:22:33 | 15.06.2025 | 01:32:55 | 9.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249921.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest** **2780**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 07:20:38 | 14.04.2020 | 15:04:20 | 15.06.2025 | 01:32:55 | 30.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249921_2.jpg |
| 26.04.2022 | 07:20:40 | 04.04.2016 | 07:47:03 | 15.06.2025 | 01:32:55 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249923.jpg |
| 26.04.2022 | 07:20:42 | 06.07.2016 | 02:09:04 | 15.06.2025 | 01:32:56 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249924.jpg |
| 26.04.2022 | 07:20:44 | 06.07.2016 | 02:09:05 | 15.06.2025 | 01:32:56 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249925.jpg |
| 26.04.2022 | 07:20:47 | 06.07.2016 | 02:09:05 | 15.06.2025 | 01:32:56 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249926.jpg |
| 26.04.2022 | 07:20:47 | 06.07.2016 | 02:09:05 | 15.06.2025 | 01:32:56 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249927.jpg |
| 26.04.2022 | 07:20:49 | 06.07.2016 | 02:09:06 | 15.06.2025 | 01:32:56 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249928.jpg |
| 26.04.2022 | 07:20:51 | 06.07.2016 | 02:09:06 | 15.06.2025 | 01:32:57 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249929.jpg |
| 26.04.2022 | 07:20:53 | 04.04.2016 | 07:47:04 | 15.06.2025 | 01:32:57 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249930.jpg |
| 26.04.2022 | 07:20:56 | 06.07.2016 | 02:09:06 | 15.06.2025 | 01:32:57 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249931.jpg |
| 26.04.2022 | 07:20:58 | 06.07.2016 | 02:09:06 | 15.06.2025 | 01:32:57 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249932.jpg |
| 26.04.2022 | 07:21:00 | 06.07.2016 | 02:09:06 | 15.06.2025 | 01:32:57 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249933.jpg |
| 26.04.2022 | 07:21:02 | 14.04.2020 | 15:04:22 | 15.06.2025 | 01:32:57 | 36.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249934.jpg |
| 26.04.2022 | 07:21:04 | 06.07.2016 | 02:09:07 | 15.06.2025 | 01:32:58 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249934_2.jpg |
| 26.04.2022 | 07:21:07 | 06.07.2016 | 02:09:07 | 15.06.2025 | 01:32:58 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249935.jpg |
| 26.04.2022 | 07:21:09 | 22.11.2016 | 02:38:56 | 15.06.2025 | 01:32:58 | 37.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249936.jpg |
| 26.04.2022 | 07:21:11 | 22.11.2016 | 02:38:54 | 15.06.2025 | 01:32:58 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249937.jpg |
| 26.04.2022 | 07:21:13 | 06.07.2016 | 02:07:30 | 15.06.2025 | 01:32:58 | 13.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249938.jpg |
| 26.04.2022 | 07:21:15 | 22.11.2016 | 02:38:53 | 15.06.2025 | 01:32:59 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249939.jpg |
| 26.04.2022 | 07:21:18 | 22.11.2016 | 02:38:53 | 15.06.2025 | 01:32:59 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249940.jpg |
| 26.04.2022 | 07:21:20 | 22.11.2016 | 02:38:53 | 15.06.2025 | 01:32:59 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249941.jpg |
| 26.04.2022 | 07:21:22 | 22.11.2016 | 02:38:53 | 15.06.2025 | 01:32:59 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249942.jpg |
| 26.04.2022 | 07:21:24 | 22.11.2016 | 02:38:54 | 15.06.2025 | 01:32:59 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249943.jpg |
| 26.04.2022 | 07:21:27 | 22.11.2016 | 02:38:56 | 15.06.2025 | 01:33:00 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249944.jpg |
| 26.04.2022 | 07:21:29 | 22.11.2016 | 02:38:54 | 15.06.2025 | 01:33:00 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249945.jpg |
| 26.04.2022 | 07:21:31 | 22.11.2016 | 02:38:54 | 15.06.2025 | 01:33:00 | 3.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249946.jpg |
| 26.04.2022 | 07:21:33 | 22.11.2016 | 02:38:54 | 15.06.2025 | 01:33:00 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249947.jpg |
| 26.04.2022 | 07:21:36 | 22.11.2016 | 02:38:58 | 15.06.2025 | 01:33:00 | 27.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249952.jpg |
| 26.04.2022 | 07:21:38 | 04.04.2016 | 07:47:06 | 15.06.2025 | 01:33:01 | 24.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249954.jpg |
| 26.04.2022 | 07:21:40 | 06.07.2016 | 02:03:48 | 15.06.2025 | 01:33:01 | 25.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249955.jpg |
| 26.04.2022 | 07:21:42 | 06.07.2016 | 02:03:48 | 15.06.2025 | 01:33:01 | 25.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249956.jpg |
| 26.04.2022 | 07:21:44 | 06.07.2016 | 02:03:48 | 15.06.2025 | 01:33:01 | 25.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249959.jpg |
| 26.04.2022 | 07:21:47 | 06.04.2016 | 05:55:54 | 15.06.2025 | 01:33:01 | 32.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249961.jpg |
| 26.04.2022 | 07:21:49 | 06.07.2016 | 02:03:48 | 15.06.2025 | 01:33:02 | 48.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249962.jpg |
| 26.04.2022 | 07:21:51 | 06.07.2016 | 02:03:47 | 15.06.2025 | 01:33:02 | 47.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249963.jpg |
| 26.04.2022 | 07:21:53 | 06.07.2016 | 02:03:47 | 15.06.2025 | 01:33:02 | 2.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249964.jpg |
| 26.04.2022 | 07:21:56 | 06.07.2016 | 02:03:47 | 15.06.2025 | 01:33:02 | 2.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249965.jpg |
| 26.04.2022 | 07:21:58 | 22.11.2016 | 02:38:55 | 15.06.2025 | 01:33:02 | 17.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249966.jpg |
| 26.04.2022 | 07:22:00 | 06.07.2016 | 02:09:08 | 15.06.2025 | 01:33:03 | 16.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249970.jpg |
| 26.04.2022 | 07:22:02 | 06.07.2016 | 02:07:38 | 15.06.2025 | 01:33:03 | 11.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249971.jpg |
| 26.04.2022 | 07:22:05 | 06.07.2016 | 02:07:28 | 15.06.2025 | 01:33:03 | 25.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249972.jpg |
| 26.04.2022 | 07:22:07 | 06.04.2016 | 07:28:12 | 15.06.2025 | 01:33:03 | 9.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249973.jpg |
| 26.04.2022 | 07:22:09 | 04.04.2016 | 07:35:46 | 15.06.2025 | 01:33:03 | 7.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249976.jpg |
| 26.04.2022 | 07:22:11 | 06.07.2016 | 02:08:50 | 15.06.2025 | 01:33:04 | 9.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249978.jpg |
| 26.04.2022 | 07:22:13 | 04.04.2016 | 07:35:47 | 15.06.2025 | 01:33:04 | 21.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249981.jpg |
| 26.04.2022 | 07:22:16 | 06.04.2016 | 05:55:52 | 15.06.2025 | 01:33:04 | 112.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249983.jpg |
| 26.04.2022 | 07:22:18 | 06.07.2016 | 02:03:47 | 15.06.2025 | 01:33:04 | 91.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249986.jpg |
| 26.04.2022 | 07:22:20 | 06.07.2016 | 02:07:26 | 15.06.2025 | 01:33:04 | 17.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249987.jpg |
| 26.04.2022 | 07:22:22 | 19.08.2021 | 14:14:04 | 15.06.2025 | 01:33:05 | 14.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249988.jpg |
| 26.04.2022 | 07:22:25 | 06.04.2016 | 07:27:36 | 15.06.2025 | 01:33:05 | 19.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249988_2.jpg |
| 26.04.2022 | 07:22:29 | 06.04.2016 | 07:27:38 | 15.06.2025 | 01:33:05 | 21.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249989.jpg |
| 26.04.2022 | 07:22:31 | 06.07.2016 | 02:07:27 | 15.06.2025 | 01:33:05 | 21.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249990.jpg |
| 26.04.2022 | 07:22:33 | 06.04.2016 | 07:27:48 | 15.06.2025 | 01:33:05 | 21.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249991.jpg |
| 26.04.2022 | 07:22:36 | 06.07.2016 | 02:07:26 | 15.06.2025 | 01:33:06 | 23.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249992.jpg |
| 26.04.2022 | 07:22:38 | 04.04.2016 | 07:47:06 | 15.06.2025 | 01:33:06 | 7.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249993.jpg |
| 26.04.2022 | 07:22:40 | 06.07.2016 | 02:09:08 | 15.06.2025 | 01:33:06 | 7.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249994.jpg |
| 26.04.2022 | 07:22:42 | 04.04.2016 | 07:47:07 | 15.06.2025 | 01:33:06 | 7.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249995.jpg |
| 26.04.2022 | 07:22:44 | 04.04.2016 | 07:47:07 | 15.06.2025 | 01:33:06 | 7.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249996.jpg |
| 26.04.2022 | 07:22:47 | 06.07.2016 | 02:09:08 | 15.06.2025 | 01:33:07 | 6.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249997.jpg |
| 26.04.2022 | 07:22:49 | 06.07.2016 | 02:09:08 | 15.06.2025 | 01:33:07 | 6.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249998.jpg |
| 26.04.2022 | 07:22:51 | 22.10.2007 | 11:24:06 | 15.06.2025 | 01:33:07 | 8.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\249999_PC.jpg |
| 26.04.2022 | 07:22:53 | 22.10.2007 | 11:24:07 | 15.06.2025 | 01:33:07 | 8.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250000_PC.jpg |
| 26.04.2022 | 07:22:58 | 22.10.2007 | 11:24:07 | 15.06.2025 | 01:33:07 | 8.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250001_PC.jpg |
| 26.04.2022 | 07:23:00 | 22.10.2007 | 11:24:08 | 15.06.2025 | 01:33:08 | 32.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250002_PC.jpg |
| 26.04.2022 | 07:23:02 | 06.07.2016 | 02:09:08 | 15.06.2025 | 01:33:08 | 7.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250003.jpg |
| 26.04.2022 | 07:23:04 | 06.07.2016 | 02:09:09 | 15.06.2025 | 01:33:08 | 6.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250004.jpg |
| 26.04.2022 | 07:23:07 | 04.04.2016 | 07:47:08 | 15.06.2025 | 01:33:08 | 7.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250005.jpg |
| 26.04.2022 | 07:23:09 | 04.04.2016 | 07:47:08 | 15.06.2025 | 01:33:08 | 6.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250006.jpg |
| 26.04.2022 | 07:23:11 | 14.04.2020 | 15:04:26 | 15.06.2025 | 01:33:09 | 33.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250007.jpg |
| 26.04.2022 | 07:23:13 | 06.07.2016 | 02:09:09 | 15.06.2025 | 01:33:09 | 2.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250007_2.jpg |
| 26.04.2022 | 07:23:15 | 22.10.2007 | 11:24:10 | 15.06.2025 | 01:33:09 | 8.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250008_PC.jpg |
| 26.04.2022 | 07:23:18 | 08.12.2016 | 20:01:02 | 15.06.2025 | 01:33:09 | 9.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250009.jpg |
| 26.04.2022 | 07:23:20 | 06.07.2016 | 02:09:10 | 15.06.2025 | 01:33:09 | 6.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250010.jpg |
| 26.04.2022 | 07:23:22 | 06.07.2016 | 02:09:10 | 15.06.2025 | 01:33:10 | 2.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250011.jpg |
| 26.04.2022 | 07:23:24 | 04.04.2016 | 07:47:09 | 15.06.2025 | 01:33:10 | 7.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250012.jpg |
| 26.04.2022 | 07:23:26 | 06.07.2016 | 02:09:10 | 15.06.2025 | 01:33:10 | 87.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250015.jpg |
| 26.04.2022 | 07:23:29 | 06.07.2016 | 02:22:32 | 15.06.2025 | 01:33:10 | 12.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250016.jpg |
| 26.04.2022 | 07:23:31 | 22.10.2007 | 11:24:11 | 15.06.2025 | 01:33:10 | 9.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250018_PC.jpg |
| 26.04.2022 | 07:23:33 | 19.08.2021 | 14:12:45 | 15.06.2025 | 01:33:11 | 2.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250019.jpg |
| 26.04.2022 | 07:23:35 | 22.11.2016 | 02:30:44 | 15.06.2025 | 01:33:11 | 6.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250020.jpg |
| 26.04.2022 | 07:23:37 | 22.11.2016 | 02:30:44 | 15.06.2025 | 01:33:11 | 5.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250021.jpg |
| 26.04.2022 | 07:23:40 | 22.10.2007 | 11:24:12 | 15.06.2025 | 01:33:11 | 9.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250022_PC.jpg |
| 26.04.2022 | 07:23:42 | 22.10.2007 | 11:24:17 | 15.06.2025 | 01:33:11 | 10.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250023_PC.jpg |
| 26.04.2022 | 07:23:44 | 22.10.2007 | 11:24:18 | 15.06.2025 | 01:33:12 | 10.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250024_PC.jpg |
| 26.04.2022 | 07:23:46 | 04.04.2016 | 07:47:10 | 15.06.2025 | 01:33:12 | 23.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250026.jpg |
| 26.04.2022 | 07:23:49 | 27.12.2016 | 20:01:00 | 15.06.2025 | 01:33:12 | 22.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250027.jpg |
| 26.04.2022 | 07:23:51 | 27.12.2016 | 20:01:01 | 15.06.2025 | 01:33:12 | 7.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250028.jpg |
| 26.04.2022 | 07:23:53 | 27.12.2016 | 20:01:01 | 15.06.2025 | 01:33:12 | 7.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250029.jpg |
| 26.04.2022 | 07:23:57 | 22.10.2007 | 11:24:19 | 15.06.2025 | 01:33:13 | 9.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250030_PC.jpg |
| 26.04.2022 | 07:24:00 | 06.07.2016 | 02:03:46 | 15.06.2025 | 01:33:13 | 591.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250031.jpg |
| 26.04.2022 | 07:24:00 | 19.08.2021 | 15:00:22 | 15.06.2025 | 01:33:13 | 65.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250032.jpg |
| 26.04.2022 | 07:24:00 | 22.10.2007 | 11:24:19 | 15.06.2025 | 01:33:13 | 9.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250033_PC.jpg |
| 26.04.2022 | 07:24:02 | 19.08.2021 | 14:12:47 | 15.06.2025 | 01:33:13 | 29.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250034.jpg |
| 26.04.2022 | 07:24:04 | 19.08.2021 | 14:12:49 | 15.06.2025 | 01:33:13 | 4.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250035.jpg |
| 26.04.2022 | 07:24:07 | 19.08.2021 | 14:13:04 | 15.06.2025 | 01:33:14 | 29.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250036.jpg |
| 26.04.2022 | 07:24:09 | 19.08.2021 | 14:12:53 | 15.06.2025 | 01:33:14 | 29.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250037.jpg |
| 26.04.2022 | 07:24:11 | 19.08.2021 | 14:13:02 | 15.06.2025 | 01:33:14 | 25.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250038.jpg |
| 26.04.2022 | 07:24:13 | 06.07.2016 | 02:07:58 | 15.06.2025 | 01:33:14 | 577.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250039.jpg |
| 26.04.2022 | 07:24:24 | 22.11.2016 | 02:30:44 | 15.06.2025 | 01:33:15 | 19.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250041.jpg |
| 26.04.2022 | 07:24:29 | 22.11.2016 | 02:30:45 | 15.06.2025 | 01:33:15 | 24.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250042.jpg |
| 26.04.2022 | 07:24:31 | 04.04.2016 | 07:47:10 | 15.06.2025 | 01:33:16 | 29.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250044.jpg |
| 26.04.2022 | 07:24:33 | 06.07.2016 | 02:07:49 | 15.06.2025 | 01:33:16 | 92.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250045.jpg |
| 26.04.2022 | 07:24:36 | 14.04.2020 | 15:04:30 | 15.06.2025 | 01:33:16 | 13.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250045_2.jpg |
| 26.04.2022 | 07:24:38 | 06.04.2016 | 05:55:51 | 15.06.2025 | 01:33:16 | 76.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250048.jpg |
| 26.04.2022 | 07:24:40 | 06.04.2016 | 05:55:50 | 15.06.2025 | 01:33:17 | 76.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250049.jpg |
| 26.04.2022 | 07:24:44 | 06.07.2016 | 02:09:11 | 15.06.2025 | 01:33:17 | 29.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250050.jpg |
| 26.04.2022 | 07:24:47 | 04.04.2016 | 07:47:11 | 15.06.2025 | 01:33:17 | 29.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250051.jpg |
| 26.04.2022 | 07:24:49 | 04.04.2016 | 08:31:35 | 15.06.2025 | 01:33:17 | 56.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250053.jpg |
| 26.04.2022 | 07:24:53 | 19.08.2021 | 15:13:38 | 15.06.2025 | 01:33:17 | 181.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250056.jpg |
| 26.04.2022 | 07:24:55 | 06.07.2016 | 02:01:39 | 15.06.2025 | 01:33:18 | 26.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250060.jpg |
| 26.04.2022 | 07:24:58 | 06.07.2016 | 02:04:30 | 15.06.2025 | 01:33:18 | 26.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250062.jpg |
| 26.04.2022 | 07:25:00 | 06.07.2016 | 02:04:31 | 15.06.2025 | 01:33:18 | 26.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250063.jpg |
| 26.04.2022 | 07:25:02 | 06.07.2016 | 02:01:39 | 15.06.2025 | 01:33:18 | 30.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250064.jpg |
| 26.04.2022 | 07:25:04 | 06.07.2016 | 02:07:51 | 15.06.2025 | 01:33:18 | 37.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250066.jpg |
| 26.04.2022 | 07:25:08 | 22.11.2016 | 02:30:45 | 15.06.2025 | 01:33:19 | 29.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250068.jpg |
| 26.04.2022 | 07:25:11 | 06.04.2016 | 07:28:45 | 15.06.2025 | 01:33:19 | 40.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250069.jpg |
| 26.04.2022 | 07:25:13 | 22.11.2016 | 02:30:45 | 15.06.2025 | 01:33:19 | 28.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250071.jpg |
| 26.04.2022 | 07:25:17 | 22.11.2016 | 02:30:45 | 15.06.2025 | 01:33:19 | 27.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250073.jpg |
| 26.04.2022 | 07:25:20 | 06.07.2016 | 02:07:37 | 15.06.2025 | 01:33:19 | 34.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250074.jpg |
| 26.04.2022 | 07:25:22 | 14.04.2020 | 15:04:32 | 15.06.2025 | 01:33:19 | 27.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250074_2.jpg |
| 26.04.2022 | 07:25:24 | 06.07.2016 | 02:07:47 | 15.06.2025 | 01:33:20 | 8.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250075.jpg |
| 26.04.2022 | 07:25:29 | 06.07.2016 | 02:04:31 | 15.06.2025 | 01:33:20 | 25.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250077.jpg |
| 26.04.2022 | 07:25:31 | 06.04.2016 | 06:02:17 | 15.06.2025 | 01:33:20 | 29.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250080.jpg |
| 26.04.2022 | 07:25:33 | 06.07.2016 | 02:07:58 | 15.06.2025 | 01:33:20 | 594.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250081.jpg |
| 26.04.2022 | 07:25:35 | 06.04.2016 | 07:29:35 | 15.06.2025 | 01:33:20 | 40.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250082.jpg |
| 26.04.2022 | 07:25:37 | 06.04.2016 | 07:29:31 | 15.06.2025 | 01:33:21 | 39.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250083.jpg |
| 26.04.2022 | 07:25:40 | 06.07.2016 | 02:07:45 | 15.06.2025 | 01:33:21 | 38.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250084.jpg |
| 26.04.2022 | 07:25:42 | 22.11.2016 | 02:30:45 | 15.06.2025 | 01:33:21 | 1.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250087.jpg |
| 26.04.2022 | 07:25:44 | 22.11.2016 | 02:30:46 | 15.06.2025 | 01:33:21 | 1.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250088.jpg |
| 26.04.2022 | 07:25:46 | 06.04.2016 | 07:29:19 | 15.06.2025 | 01:33:21 | 19.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250089.jpg |
| 26.04.2022 | 07:25:49 | 06.07.2016 | 02:07:56 | 15.06.2025 | 01:33:22 | 22.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250091.jpg |
| 26.04.2022 | 07:25:51 | 04.04.2016 | 07:47:11 | 15.06.2025 | 01:33:22 | 10.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250092.jpg |
| 26.04.2022 | 07:25:55 | 22.11.2016 | 02:30:46 | 15.06.2025 | 01:33:22 | 10.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250094.jpg |
| 26.04.2022 | 07:25:58 | 06.07.2016 | 02:02:01 | 15.06.2025 | 01:33:22 | 19.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250096.jpg |
| 26.04.2022 | 07:26:00 | 06.04.2016 | 07:29:54 | 15.06.2025 | 01:33:22 | 20.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250097.jpg |
| 26.04.2022 | 07:26:02 | 06.04.2016 | 05:55:50 | 15.06.2025 | 01:33:23 | 600.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250102.jpg |
| 26.04.2022 | 07:26:04 | 06.04.2016 | 02:47:40 | 15.06.2025 | 01:33:23 | 11.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250103.jpg |
| 26.04.2022 | 07:26:09 | 15.03.2019 | 19:31:24 | 15.06.2025 | 01:33:23 | 15.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250104.jpg |
| 26.04.2022 | 07:26:13 | 06.07.2016 | 02:12:29 | 15.06.2025 | 01:33:23 | 30.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250106.jpg |
| 26.04.2022 | 07:26:15 | 06.07.2016 | 02:09:11 | 15.06.2025 | 01:33:23 | 14.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250107.jpg |
| 26.04.2022 | 07:26:18 | 06.07.2016 | 02:03:45 | 15.06.2025 | 01:33:24 | 35.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250108.jpg |
| 26.04.2022 | 07:26:22 | 06.07.2016 | 02:03:45 | 15.06.2025 | 01:33:24 | 35.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250109.jpg |
| 26.04.2022 | 07:26:24 | 06.04.2016 | 05:55:49 | 15.06.2025 | 01:33:24 | 8.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250111.jpg |
| 26.04.2022 | 07:26:27 | 06.04.2016 | 05:55:49 | 15.06.2025 | 01:33:24 | 35.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250112.jpg |
| 26.04.2022 | 07:26:29 | 06.07.2016 | 02:02:01 | 15.06.2025 | 01:33:24 | 17.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250113.jpg |
| 26.04.2022 | 07:26:33 | 06.07.2016 | 02:03:45 | 15.06.2025 | 01:33:25 | 35.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250114.jpg |
| 26.04.2022 | 07:26:33 | 22.11.2016 | 02:30:46 | 15.06.2025 | 01:33:25 | 13.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250115.jpg |
| 26.04.2022 | 07:26:35 | 06.07.2016 | 02:03:44 | 15.06.2025 | 01:33:25 | 35.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250118.jpg |
| 26.04.2022 | 07:26:38 | 06.07.2016 | 02:03:44 | 15.06.2025 | 01:33:25 | 35.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250119.jpg |
| 26.04.2022 | 07:26:40 | 22.11.2016 | 02:30:47 | 15.06.2025 | 01:33:25 | 17.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250120.jpg |
| 26.04.2022 | 07:26:42 | 06.07.2016 | 02:09:11 | 15.06.2025 | 01:33:26 | 18.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250121.jpg |
| 26.04.2022 | 07:26:44 | 22.11.2016 | 02:30:47 | 15.06.2025 | 01:33:26 | 16.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250123.jpg |
| 26.04.2022 | 07:26:44 | 22.11.2016 | 02:30:47 | 15.06.2025 | 01:33:26 | 14.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250124.jpg |
| 26.04.2022 | 07:26:44 | 06.07.2016 | 02:09:12 | 15.06.2025 | 01:33:26 | 5.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250125.jpg |
| 26.04.2022 | 07:26:47 | 22.11.2016 | 02:30:47 | 15.06.2025 | 01:33:26 | 16.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250128.jpg |
| 26.04.2022 | 07:26:49 | 06.07.2016 | 02:03:44 | 15.06.2025 | 01:33:27 | 28.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250129.jpg |
| 26.04.2022 | 07:26:51 | 22.11.2016 | 02:30:47 | 15.06.2025 | 01:33:27 | 19.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250130.jpg |
| 26.04.2022 | 07:26:53 | 22.11.2016 | 02:30:48 | 15.06.2025 | 01:33:27 | 12.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250131.jpg |
| 26.04.2022 | 07:26:56 | 14.04.2020 | 15:04:34 | 15.06.2025 | 01:33:27 | 15.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250131_2.jpg |
| 26.04.2022 | 07:26:58 | 06.07.2016 | 02:03:43 | 15.06.2025 | 01:33:27 | 28.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250132.jpg |
| 26.04.2022 | 07:27:00 | 22.11.2016 | 02:30:48 | 15.06.2025 | 01:33:28 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250133.jpg |
| 26.04.2022 | 07:27:02 | 22.11.2016 | 02:30:48 | 15.06.2025 | 01:33:28 | 13.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250134.jpg |
| 26.04.2022 | 07:27:05 | 04.04.2016 | 07:47:12 | 15.06.2025 | 01:33:28 | 13.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250135.jpg |
| 26.04.2022 | 07:27:07 | 22.11.2016 | 02:30:48 | 15.06.2025 | 01:33:28 | 10.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250136.jpg |
| 26.04.2022 | 07:27:09 | 06.07.2016 | 02:03:44 | 15.06.2025 | 01:33:28 | 585.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250137.jpg |
| 26.04.2022 | 07:27:11 | 06.07.2016 | 02:09:12 | 15.06.2025 | 01:33:29 | 19.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250138.jpg |
| 26.04.2022 | 07:27:13 | 06.07.2016 | 02:09:12 | 15.06.2025 | 01:33:29 | 14.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250139.jpg |
| 26.04.2022 | 07:27:16 | 06.07.2016 | 02:09:12 | 15.06.2025 | 01:33:29 | 13.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250140.jpg |
| 26.04.2022 | 07:27:18 | 04.04.2016 | 07:47:13 | 15.06.2025 | 01:33:29 | 14.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250143.jpg |
| 26.04.2022 | 07:27:20 | 22.11.2016 | 02:30:48 | 15.06.2025 | 01:33:29 | 17.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250144.jpg |
| 26.04.2022 | 07:27:22 | 22.11.2016 | 02:30:49 | 15.06.2025 | 01:33:30 | 15.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250145.jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2781

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 07:27:25 | 22.11.2016 | 02:30:49 | 15.06.2025 | 01:33:30 | 17.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250146.jpg |
| 26.04.2022 | 07:27:27 | 22.11.2016 | 02:30:49 | 15.06.2025 | 01:33:30 | 16.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250147.jpg |
| 26.04.2022 | 07:27:29 | 22.11.2016 | 02:30:49 | 15.06.2025 | 01:33:30 | 15.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250148.jpg |
| 26.04.2022 | 07:27:34 | 14.04.2020 | 15:04:36 | 15.06.2025 | 01:33:30 | 32.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250148_2.jpg |
| 26.04.2022 | 07:27:36 | 06.07.2016 | 02:09:13 | 15.06.2025 | 01:33:31 | 15.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250149.jpg |
| 26.04.2022 | 07:27:40 | 06.07.2016 | 02:09:13 | 15.06.2025 | 01:33:31 | 13.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250150.jpg |
| 26.04.2022 | 07:27:45 | 14.04.2020 | 15:04:40 | 15.06.2025 | 01:33:31 | 25.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250150_2.jpg |
| 26.04.2022 | 07:27:47 | 04.04.2016 | 07:47:13 | 15.06.2025 | 01:33:31 | 17.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250151.jpg |
| 26.04.2022 | 07:27:50 | 06.07.2016 | 02:03:43 | 15.06.2025 | 01:33:32 | 28.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250152.jpg |
| 26.04.2022 | 07:27:52 | 06.07.2016 | 02:03:43 | 15.06.2025 | 01:33:32 | 28.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250153.jpg |
| 26.04.2022 | 07:27:54 | 22.11.2016 | 02:30:49 | 15.06.2025 | 01:33:32 | 21.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250154.jpg |
| 26.04.2022 | 07:27:56 | 06.04.2016 | 02:47:39 | 15.06.2025 | 01:33:32 | 19.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250155.jpg |
| 26.04.2022 | 07:27:59 | 06.04.2016 | 02:47:39 | 15.06.2025 | 01:33:32 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250156.jpg |
| 26.04.2022 | 07:28:01 | 06.07.2016 | 02:09:13 | 15.06.2025 | 01:33:33 | 19.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250157.jpg |
| 26.04.2022 | 07:28:03 | 14.04.2020 | 15:04:42 | 15.06.2025 | 01:33:33 | 13.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250157_2.jpg |
| 26.04.2022 | 07:28:05 | 06.07.2016 | 02:09:13 | 15.06.2025 | 01:33:33 | 18.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250158.jpg |
| 26.04.2022 | 07:28:07 | 06.07.2016 | 02:04:32 | 15.06.2025 | 01:33:33 | 23.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250159.jpg |
| 26.04.2022 | 07:28:10 | 06.07.2016 | 02:04:31 | 15.06.2025 | 01:33:33 | 24.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250160.jpg |
| 26.04.2022 | 07:28:12 | 06.07.2016 | 02:09:14 | 15.06.2025 | 01:33:34 | 16.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250161.jpg |
| 26.04.2022 | 07:28:16 | 14.04.2020 | 15:04:44 | 15.06.2025 | 01:33:34 | 25.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250161_2.jpg |
| 26.04.2022 | 07:28:19 | 22.11.2016 | 02:30:50 | 15.06.2025 | 01:33:34 | 12.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250162.jpg |
| 26.04.2022 | 07:28:21 | 12.06.2017 | 19:30:47 | 15.06.2025 | 01:33:34 | 18.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250163.jpg |
| 26.04.2022 | 07:28:25 | 22.11.2016 | 02:30:50 | 15.06.2025 | 01:33:34 | 20.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250164.jpg |
| 26.04.2022 | 07:28:28 | 06.04.2016 | 05:55:47 | 15.06.2025 | 01:33:35 | 10.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250165.jpg |
| 26.04.2022 | 07:28:30 | 06.07.2016 | 02:03:42 | 15.06.2025 | 01:33:35 | 585.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250166.jpg |
| 26.04.2022 | 07:28:32 | 14.04.2020 | 15:04:46 | 15.06.2025 | 01:33:35 | 45.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250166_2.jpg |
| 26.04.2022 | 07:28:34 | 06.07.2016 | 02:08:01 | 15.06.2025 | 01:33:35 | 15.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250167.jpg |
| 26.04.2022 | 07:28:37 | 06.04.2016 | 05:55:46 | 15.06.2025 | 01:33:36 | 585.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250168.jpg |
| 26.04.2022 | 07:28:39 | 06.07.2016 | 02:02:00 | 15.06.2025 | 01:33:36 | 17.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250169.jpg |
| 26.04.2022 | 07:28:41 | 06.07.2016 | 02:02:00 | 15.06.2025 | 01:33:36 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250170.jpg |
| 26.04.2022 | 07:28:43 | 22.11.2016 | 02:30:50 | 15.06.2025 | 01:33:36 | 21.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250173.jpg |
| 26.04.2022 | 07:28:46 | 06.07.2016 | 02:03:42 | 15.06.2025 | 01:33:36 | 43.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250174.jpg |
| 26.04.2022 | 07:28:48 | 06.07.2016 | 02:03:42 | 15.06.2025 | 01:33:37 | 43.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250175.jpg |
| 26.04.2022 | 07:28:50 | 06.07.2016 | 02:08:00 | 15.06.2025 | 01:33:37 | 17.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250176.jpg |
| 26.04.2022 | 07:28:52 | 06.07.2016 | 02:04:32 | 15.06.2025 | 01:33:37 | 19.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250177.jpg |
| 26.04.2022 | 07:28:55 | 22.11.2016 | 02:30:50 | 15.06.2025 | 01:33:37 | 18.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250178.jpg |
| 26.04.2022 | 07:28:57 | 14.04.2020 | 15:04:47 | 15.06.2025 | 01:33:37 | 34.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250179.jpg |
| 26.04.2022 | 07:29:01 | 06.07.2016 | 02:03:42 | 15.06.2025 | 01:33:38 | 43.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250179_2.jpg |
| 26.04.2022 | 07:29:04 | 06.07.2016 | 02:03:41 | 15.06.2025 | 01:33:38 | 585.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250180.jpg |
| 26.04.2022 | 07:29:06 | 06.07.2016 | 02:07:19 | 15.06.2025 | 01:33:38 | 17.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250181.jpg |
| 26.04.2022 | 07:29:10 | 06.07.2016 | 02:08:01 | 15.06.2025 | 01:33:38 | 14.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250182.jpg |
| 26.04.2022 | 07:29:11 | 06.07.2016 | 02:09:14 | 15.06.2025 | 01:33:39 | 5.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250184.jpg |
| 26.04.2022 | 07:29:13 | 06.07.2016 | 02:03:41 | 15.06.2025 | 01:33:39 | 59.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250185.jpg |
| 26.04.2022 | 07:29:13 | 06.04.2016 | 14:11:43 | 15.06.2025 | 01:33:39 | 602.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250186.jpg |
| 26.04.2022 | 07:29:15 | 06.07.2016 | 02:08:00 | 15.06.2025 | 01:33:39 | 4.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250187.jpg |
| 26.04.2022 | 07:29:17 | 06.07.2016 | 02:03:41 | 15.06.2025 | 01:33:39 | 43.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250190.jpg |
| 26.04.2022 | 07:29:20 | 06.07.2016 | 02:03:41 | 15.06.2025 | 01:33:40 | 25.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250191.jpg |
| 26.04.2022 | 07:29:22 | 06.07.2016 | 02:09:15 | 15.06.2025 | 01:33:40 | 13.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250192.jpg |
| 26.04.2022 | 07:29:24 | 06.07.2016 | 02:11:51 | 15.06.2025 | 01:33:40 | 18.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250193.jpg |
| 26.04.2022 | 07:29:26 | 06.07.2016 | 02:09:14 | 15.06.2025 | 01:33:40 | 25.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250194.jpg |
| 26.04.2022 | 07:29:29 | 06.07.2016 | 02:02:00 | 15.06.2025 | 01:33:40 | 30.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250195.jpg |
| 26.04.2022 | 07:29:33 | 06.07.2016 | 02:02:00 | 15.06.2025 | 01:33:41 | 16.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250196.jpg |
| 26.04.2022 | 07:29:35 | 06.07.2016 | 02:01:59 | 15.06.2025 | 01:33:41 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250197.jpg |
| 26.04.2022 | 07:29:40 | 04.04.2016 | 07:47:15 | 15.06.2025 | 01:33:41 | 16.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250198.jpg |
| 26.04.2022 | 07:29:42 | 06.07.2016 | 02:09:15 | 15.06.2025 | 01:33:41 | 11.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250199.jpg |
| 26.04.2022 | 07:29:44 | 06.07.2016 | 02:09:15 | 15.06.2025 | 01:33:42 | 4.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250200.jpg |
| 26.04.2022 | 07:29:46 | 06.07.2016 | 02:01:59 | 15.06.2025 | 01:33:42 | 13.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250201.jpg |
| 26.04.2022 | 07:29:49 | 06.04.2016 | 05:55:45 | 15.06.2025 | 01:33:42 | 571.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250202.jpg |
| 26.04.2022 | 07:29:51 | 06.07.2016 | 02:01:59 | 15.06.2025 | 01:33:42 | 15.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250203.jpg |
| 26.04.2022 | 07:29:53 | 06.07.2016 | 02:09:15 | 15.06.2025 | 01:33:42 | 15.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250204.jpg |
| 26.04.2022 | 07:29:55 | 06.07.2016 | 02:01:59 | 15.06.2025 | 01:33:43 | 17.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250205.jpg |
| 26.04.2022 | 07:29:58 | 06.07.2016 | 02:11:50 | 15.06.2025 | 01:33:43 | 25.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250206.jpg |
| 26.04.2022 | 07:30:00 | 06.07.2016 | 02:07:48 | 15.06.2025 | 01:33:43 | 565.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250207.jpg |
| 26.04.2022 | 07:30:02 | 06.07.2016 | 02:09:16 | 15.06.2025 | 01:33:43 | 11.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250208.jpg |
| 26.04.2022 | 07:30:04 | 06.07.2016 | 02:07:46 | 15.06.2025 | 01:33:43 | 568.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250209.jpg |
| 26.04.2022 | 07:30:07 | 06.04.2016 | 07:28:12 | 15.06.2025 | 01:33:44 | 569.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250210.jpg |
| 26.04.2022 | 07:30:09 | 06.07.2016 | 02:09:16 | 15.06.2025 | 01:33:44 | 25.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250211.jpg |
| 26.04.2022 | 07:30:11 | 06.07.2016 | 02:07:35 | 15.06.2025 | 01:33:44 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250212.jpg |
| 26.04.2022 | 07:30:13 | 06.07.2016 | 02:08:51 | 15.06.2025 | 01:33:44 | 13.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250213.jpg |
| 26.04.2022 | 07:30:16 | 06.07.2016 | 02:08:51 | 15.06.2025 | 01:33:45 | 13.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250214.jpg |
| 26.04.2022 | 07:30:18 | 06.07.2016 | 02:08:51 | 15.06.2025 | 01:33:45 | 9.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250215.jpg |
| 26.04.2022 | 07:30:18 | 06.07.2016 | 02:07:35 | 15.06.2025 | 01:33:45 | 19.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250216.jpg |
| 26.04.2022 | 07:30:18 | 06.07.2016 | 02:09:16 | 15.06.2025 | 01:33:45 | 10.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250217.jpg |
| 26.04.2022 | 07:30:18 | 06.07.2016 | 02:09:16 | 15.06.2025 | 01:33:45 | 11.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250218.jpg |
| 26.04.2022 | 07:30:20 | 06.07.2016 | 02:07:32 | 15.06.2025 | 01:33:46 | 561.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250219.jpg |
| 26.04.2022 | 07:30:23 | 06.04.2016 | 07:28:05 | 15.06.2025 | 01:33:46 | 569.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250220.jpg |
| 26.04.2022 | 07:30:25 | 06.07.2016 | 02:08:51 | 15.06.2025 | 01:33:46 | 23.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250221.jpg |
| 26.04.2022 | 07:30:27 | 06.04.2016 | 05:55:44 | 15.06.2025 | 01:33:46 | 25.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250222.jpg |
| 26.04.2022 | 07:30:29 | 04.04.2016 | 07:47:16 | 15.06.2025 | 01:33:46 | 9.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250223.jpg |
| 26.04.2022 | 07:30:34 | 04.04.2016 | 07:47:17 | 15.06.2025 | 01:33:47 | 14.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250224.jpg |
| 26.04.2022 | 07:30:38 | 04.04.2016 | 07:35:48 | 15.06.2025 | 01:33:47 | 6.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250225.jpg |
| 26.04.2022 | 07:30:40 | 06.07.2016 | 02:11:51 | 15.06.2025 | 01:33:47 | 26.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250226.jpg |
| 26.04.2022 | 07:30:45 | 06.04.2016 | 11:36:18 | 15.06.2025 | 01:33:47 | 14.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250228.jpg |
| 26.04.2022 | 07:30:49 | 04.04.2016 | 07:47:17 | 15.06.2025 | 01:33:48 | 13.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250229.jpg |
| 26.04.2022 | 07:30:51 | 06.04.2016 | 05:55:44 | 15.06.2025 | 01:33:48 | 572.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250230.jpg |
| 26.04.2022 | 07:30:54 | 06.04.2016 | 05:55:44 | 15.06.2025 | 01:33:48 | 572.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250231.jpg |
| 26.04.2022 | 07:30:56 | 15.12.2017 | 19:30:55 | 15.06.2025 | 01:33:48 | 14.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250232.jpg |
| 26.04.2022 | 07:31:00 | 06.04.2016 | 05:55:43 | 15.06.2025 | 01:33:48 | 572.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250233.jpg |
| 26.04.2022 | 07:31:03 | 06.04.2016 | 05:55:43 | 15.06.2025 | 01:33:49 | 572.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250234.jpg |
| 26.04.2022 | 07:31:05 | 06.04.2016 | 05:55:43 | 15.06.2025 | 01:33:49 | 572.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250235.jpg |
| 26.04.2022 | 07:31:07 | 06.04.2016 | 05:55:42 | 15.06.2025 | 01:33:49 | 572.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250236.jpg |
| 26.04.2022 | 07:31:09 | 06.07.2016 | 02:03:40 | 15.06.2025 | 01:33:49 | 29.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250237.jpg |
| 26.04.2022 | 07:31:12 | 06.04.2016 | 05:55:42 | 15.06.2025 | 01:33:49 | 29.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250239.jpg |
| 26.04.2022 | 07:31:16 | 06.04.2016 | 05:55:42 | 15.06.2025 | 01:33:50 | 29.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250240.jpg |
| 26.04.2022 | 07:31:18 | 06.04.2016 | 07:29:56 | 15.06.2025 | 01:33:50 | 11.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250241.jpg |
| 26.04.2022 | 07:31:21 | 06.04.2016 | 07:29:57 | 15.06.2025 | 01:33:50 | 8.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250242.jpg |
| 26.04.2022 | 07:31:23 | 06.04.2016 | 07:29:57 | 15.06.2025 | 01:33:51 | 14.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250243.jpg |
| 26.04.2022 | 07:31:25 | 06.07.2016 | 02:08:01 | 15.06.2025 | 01:33:51 | 12.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250244.jpg |
| 26.04.2022 | 07:31:28 | 02.12.2019 | 19:31:02 | 15.06.2025 | 01:33:51 | 12.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250245.jpg |
| 26.04.2022 | 07:31:30 | 06.04.2016 | 11:36:18 | 15.06.2025 | 01:33:51 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250246.jpg |
| 26.04.2022 | 07:31:32 | 06.07.2016 | 02:08:52 | 15.06.2025 | 01:33:51 | 7.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250249.jpg |
| 26.04.2022 | 07:31:34 | 06.07.2016 | 02:10:16 | 15.06.2025 | 01:33:52 | 7.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250250.jpg |
| 26.04.2022 | 07:31:37 | 06.07.2016 | 02:08:52 | 15.06.2025 | 01:33:52 | 12.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250251.jpg |
| 26.04.2022 | 07:31:39 | 06.07.2016 | 02:09:17 | 15.06.2025 | 01:33:52 | 24.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250252.jpg |
| 26.04.2022 | 07:31:41 | 06.04.2016 | 11:36:18 | 15.06.2025 | 01:33:52 | 26.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250253.jpg |
| 26.04.2022 | 07:31:41 | 06.07.2016 | 02:11:50 | 15.06.2025 | 01:33:52 | 30.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250254.jpg |
| 26.04.2022 | 07:31:43 | 06.07.2016 | 02:09:17 | 15.06.2025 | 01:33:53 | 48.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250255.jpg |
| 26.04.2022 | 07:31:48 | 06.07.2016 | 02:10:17 | 15.06.2025 | 01:33:53 | 25.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250256.jpg |
| 26.04.2022 | 07:31:50 | 04.04.2016 | 07:47:18 | 15.06.2025 | 01:33:53 | 48.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250257.jpg |
| 26.04.2022 | 07:31:52 | 06.07.2016 | 02:09:17 | 15.06.2025 | 01:33:53 | 48.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250258.jpg |
| 26.04.2022 | 07:31:54 | 06.07.2016 | 02:09:17 | 15.06.2025 | 01:33:53 | 48.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250259.jpg |
| 26.04.2022 | 07:31:57 | 06.07.2016 | 02:07:41 | 15.06.2025 | 01:33:54 | 581.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250260.jpg |
| 26.04.2022 | 07:31:59 | 05.03.2012 | 14:51:49 | 15.06.2025 | 01:33:54 | 6.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250261.jpg |
| 26.04.2022 | 07:32:01 | 19.08.2021 | 15:00:50 | 15.06.2025 | 01:33:54 | 18.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250262.jpg |
| 26.04.2022 | 07:32:03 | 28.06.2016 | 10:43:06 | 15.06.2025 | 01:33:54 | 34.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250262_2.jpg |
| 26.04.2022 | 07:32:06 | 06.07.2016 | 02:07:31 | 15.06.2025 | 01:33:54 | 34.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250263.jpg |
| 26.04.2022 | 07:32:08 | 06.07.2016 | 02:07:45 | 15.06.2025 | 01:33:55 | 37.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250264.jpg |
| 26.04.2022 | 07:32:12 | 06.07.2016 | 02:09:17 | 15.06.2025 | 01:33:55 | 16.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250265.jpg |
| 26.04.2022 | 07:32:15 | 06.04.2016 | 07:28:09 | 15.06.2025 | 01:33:55 | 27.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250266.jpg |
| 26.04.2022 | 07:32:17 | 06.07.2016 | 02:09:18 | 15.06.2025 | 01:33:55 | 19.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250267.jpg |
| 26.04.2022 | 07:32:19 | 14.04.2020 | 15:04:53 | 15.06.2025 | 01:33:56 | 30.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250267_2.jpg |
| 26.04.2022 | 07:32:24 | 06.07.2016 | 02:09:18 | 15.06.2025 | 01:33:56 | 20.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250268.jpg |
| 26.04.2022 | 07:32:26 | 06.07.2016 | 02:09:18 | 15.06.2025 | 01:33:56 | 16.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250269.jpg |
| 26.04.2022 | 07:32:28 | 06.07.2016 | 02:07:52 | 15.06.2025 | 01:33:56 | 573.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250270.jpg |
| 26.04.2022 | 07:32:30 | 06.07.2016 | 02:01:58 | 15.06.2025 | 01:33:56 | 17.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250271.jpg |
| 26.04.2022 | 07:32:33 | 06.07.2016 | 02:09:19 | 15.06.2025 | 01:33:57 | 13.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250272.jpg |
| 26.04.2022 | 07:32:35 | 14.04.2020 | 15:04:55 | 15.06.2025 | 01:33:57 | 34.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250273.jpg |
| 26.04.2022 | 07:32:37 | 06.07.2016 | 02:09:18 | 15.06.2025 | 01:33:57 | 21.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250273_2.jpg |
| 26.04.2022 | 07:32:39 | 06.07.2016 | 02:01:59 | 15.06.2025 | 01:33:57 | 21.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250274.jpg |
| 26.04.2022 | 07:32:42 | 06.07.2016 | 02:11:51 | 15.06.2025 | 01:33:58 | 30.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250277.jpg |
| 26.04.2022 | 07:32:44 | 06.07.2016 | 02:08:00 | 15.06.2025 | 01:33:58 | 16.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250278.jpg |
| 26.04.2022 | 07:32:46 | 14.04.2020 | 15:04:57 | 15.06.2025 | 01:33:58 | 21.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250280.jpg |
| 26.04.2022 | 07:32:49 | 14.04.2020 | 15:04:59 | 15.06.2025 | 01:33:58 | 33.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250281.jpg |
| 26.04.2022 | 07:32:51 | 06.07.2016 | 02:01:58 | 15.06.2025 | 01:33:58 | 21.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250281_2.jpg |
| 26.04.2022 | 07:32:53 | 06.07.2016 | 02:01:58 | 15.06.2025 | 01:33:59 | 18.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250282.jpg |
| 26.04.2022 | 07:32:55 | 14.04.2020 | 15:05:01 | 15.06.2025 | 01:33:59 | 11.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250283.jpg |
| 26.04.2022 | 07:32:55 | 06.07.2016 | 02:03:40 | 15.06.2025 | 01:33:59 | 21.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250283_2.jpg |
| 26.04.2022 | 07:32:55 | 06.07.2016 | 02:03:40 | 15.06.2025 | 01:33:59 | 21.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250284.jpg |
| 26.04.2022 | 07:32:55 | 06.07.2016 | 02:03:39 | 15.06.2025 | 01:33:59 | 21.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250285.jpg |
| 26.04.2022 | 07:32:55 | 06.07.2016 | 02:03:40 | 15.06.2025 | 01:34:00 | 599.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250286.jpg |
| 26.04.2022 | 07:32:58 | 06.07.2016 | 02:07:59 | 15.06.2025 | 01:34:00 | 598.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250287.jpg |
| 26.04.2022 | 07:33:00 | 06.07.2016 | 02:07:50 | 15.06.2025 | 01:34:00 | 33.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250288.jpg |
| 26.04.2022 | 07:33:02 | 06.07.2016 | 02:08:04 | 15.06.2025 | 01:34:00 | 25.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250289.jpg |
| 26.04.2022 | 07:33:05 | 06.07.2016 | 02:07:46 | 15.06.2025 | 01:34:00 | 27.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250290.jpg |
| 26.04.2022 | 07:33:07 | 06.07.2016 | 02:07:34 | 15.06.2025 | 01:34:01 | 569.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250291.jpg |
| 26.04.2022 | 07:33:09 | 06.07.2016 | 02:03:39 | 15.06.2025 | 01:34:01 | 569.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250292.jpg |
| 26.04.2022 | 07:33:11 | 06.07.2016 | 02:07:32 | 15.06.2025 | 01:34:01 | 30.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250294.jpg |
| 26.04.2022 | 07:33:14 | 04.05.2017 | 19:31:47 | 15.06.2025 | 01:34:01 | 65.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250296.jpg |
| 26.04.2022 | 07:33:16 | 06.07.2016 | 02:09:19 | 15.06.2025 | 01:34:01 | 20.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250297.jpg |
| 26.04.2022 | 07:33:18 | 06.07.2016 | 02:09:19 | 15.06.2025 | 01:34:02 | 20.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250297_2.jpg |
| 26.04.2022 | 07:33:23 | 06.07.2016 | 02:09:19 | 15.06.2025 | 01:34:02 | 22.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250298.jpg |
| 26.04.2022 | 07:33:25 | 06.07.2016 | 02:16:34 | 15.06.2025 | 01:34:02 | 24.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250299.jpg |
| 26.04.2022 | 07:34:21 | 06.07.2016 | 02:09:19 | 15.06.2025 | 01:34:07 | 20.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250300.jpg |
| 26.04.2022 | 07:34:24 | 28.06.2016 | 10:43:07 | 15.06.2025 | 01:34:07 | 44.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250301.jpg |
| 26.04.2022 | 07:34:26 | 22.11.2016 | 02:30:51 | 15.06.2025 | 01:34:07 | 29.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250302.jpg |
| 26.04.2022 | 07:34:28 | 06.07.2016 | 02:12:30 | 15.06.2025 | 01:34:07 | 23.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250303.jpg |
| 26.04.2022 | 07:34:31 | 06.07.2016 | 02:12:30 | 15.06.2025 | 01:34:07 | 17.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250304.jpg |
| 26.04.2022 | 07:34:33 | 22.11.2016 | 02:30:51 | 15.06.2025 | 01:34:08 | 21.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250305.jpg |
| 26.04.2022 | 07:34:35 | 06.07.2016 | 02:03:39 | 15.06.2025 | 01:34:08 | 585.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250306.jpg |
| 26.04.2022 | 07:34:37 | 06.07.2016 | 02:01:58 | 15.06.2025 | 01:34:08 | 19.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250307.jpg |
| 26.04.2022 | 07:34:40 | 06.07.2016 | 02:03:38 | 15.06.2025 | 01:34:08 | 585.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250308.jpg |
| 26.04.2022 | 07:34:42 | 06.07.2016 | 02:09:20 | 15.06.2025 | 01:34:08 | 21.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250310.jpg |
| 26.04.2022 | 07:34:44 | 06.07.2016 | 02:01:57 | 15.06.2025 | 01:34:09 | 22.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250311.jpg |
| 26.04.2022 | 07:34:46 | 06.07.2016 | 02:04:32 | 15.06.2025 | 01:34:09 | 27.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250312.jpg |
| 26.04.2022 | 07:34:48 | 06.07.2016 | 02:03:39 | 15.06.2025 | 01:34:09 | 592.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250313.jpg |
| 26.04.2022 | 07:34:51 | 06.07.2016 | 02:03:38 | 15.06.2025 | 01:34:09 | 586.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250314.jpg |
| 26.04.2022 | 07:34:53 | 06.07.2016 | 02:01:57 | 15.06.2025 | 01:34:10 | 7.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250315.jpg |
| 26.04.2022 | 07:34:55 | 06.07.2016 | 02:01:57 | 15.06.2025 | 01:34:10 | 19.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250316.jpg |
| 26.04.2022 | 07:34:57 | 06.07.2016 | 02:01:57 | 15.06.2025 | 01:34:10 | 7.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250317.jpg |
| 26.04.2022 | 07:34:59 | 06.07.2016 | 02:03:38 | 15.06.2025 | 01:34:10 | 586.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250318.jpg |
| 26.04.2022 | 07:35:02 | 06.07.2016 | 02:01:56 | 15.06.2025 | 01:34:10 | 19.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250319.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2782

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 07:35:04 | 22.11.2016 | 02:30:51 | 15.06.2025 | 01:34:11 | 25.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250320.jpg |
| 26.04.2022 | 07:35:06 | 06.07.2016 | 02:03:37 | 15.06.2025 | 01:34:11 | 9.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250321.jpg |
| 26.04.2022 | 07:35:08 | 06.07.2016 | 02:03:37 | 15.06.2025 | 01:34:11 | 39.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250322.jpg |
| 26.04.2022 | 07:35:11 | 06.07.2016 | 02:03:37 | 15.06.2025 | 01:34:11 | 39.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250323.jpg |
| 26.04.2022 | 07:35:13 | 06.07.2016 | 02:03:37 | 15.06.2025 | 01:34:11 | 589.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250325.jpg |
| 26.04.2022 | 07:35:15 | 06.07.2016 | 02:07:54 | 15.06.2025 | 01:34:12 | 10.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250326.jpg |
| 26.04.2022 | 07:35:17 | 06.07.2016 | 02:03:36 | 15.06.2025 | 01:34:12 | 589.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250327.jpg |
| 26.04.2022 | 07:35:19 | 06.07.2016 | 02:16:34 | 15.06.2025 | 01:34:12 | 24.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250328.jpg |
| 26.04.2022 | 07:35:22 | 06.07.2016 | 02:01:56 | 15.06.2025 | 01:34:12 | 6.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250329.jpg |
| 26.04.2022 | 07:35:24 | 06.07.2016 | 02:04:32 | 15.06.2025 | 01:34:13 | 16.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250330.jpg |
| 26.04.2022 | 07:35:26 | 06.07.2016 | 02:03:36 | 15.06.2025 | 01:34:13 | 32.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250331.jpg |
| 26.04.2022 | 07:35:28 | 06.07.2016 | 02:03:36 | 15.06.2025 | 01:34:13 | 35.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250332.jpg |
| 26.04.2022 | 07:35:31 | 06.07.2016 | 02:07:54 | 15.06.2025 | 01:34:13 | 591.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250333.jpg |
| 26.04.2022 | 07:35:33 | 06.04.2016 | 07:28:55 | 15.06.2025 | 01:34:13 | 585.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250334.jpg |
| 26.04.2022 | 07:35:35 | 06.07.2016 | 02:03:36 | 15.06.2025 | 01:34:14 | 33.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250335.jpg |
| 26.04.2022 | 07:35:37 | 06.07.2016 | 02:07:56 | 15.06.2025 | 01:34:14 | 29.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250337.jpg |
| 26.04.2022 | 07:35:39 | 06.07.2016 | 02:08:03 | 15.06.2025 | 01:34:14 | 42.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250338.jpg |
| 26.04.2022 | 07:35:42 | 06.07.2016 | 02:07:52 | 15.06.2025 | 01:34:14 | 598.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250339.jpg |
| 26.04.2022 | 07:35:44 | 06.07.2016 | 02:16:36 | 15.06.2025 | 01:34:15 | 27.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250340.jpg |
| 26.04.2022 | 07:35:46 | 06.02.2019 | 19:30:37 | 15.06.2025 | 01:34:15 | 20.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250344.jpg |
| 26.04.2022 | 07:35:48 | 19.08.2021 | 14:27:50 | 15.06.2025 | 01:34:15 | 41.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250345.jpg |
| 26.04.2022 | 07:35:50 | 06.07.2016 | 02:08:03 | 15.06.2025 | 01:34:15 | 8.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250345_2.jpg |
| 26.04.2022 | 07:35:53 | 19.08.2021 | 14:27:22 | 15.06.2025 | 01:34:15 | 38.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250346.jpg |
| 26.04.2022 | 07:35:55 | 22.11.2016 | 02:30:51 | 15.06.2025 | 01:34:16 | 19.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250346_2.jpg |
| 26.04.2022 | 07:35:57 | 19.08.2021 | 14:27:42 | 15.06.2025 | 01:34:16 | 35.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250347.jpg |
| 26.04.2022 | 07:35:59 | 19.08.2021 | 14:28:06 | 15.06.2025 | 01:34:16 | 51.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250349.jpg |
| 26.04.2022 | 07:36:02 | 22.11.2016 | 02:30:51 | 15.06.2025 | 01:34:16 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250350.jpg |
| 26.04.2022 | 07:36:04 | 19.08.2021 | 14:27:42 | 15.06.2025 | 01:34:16 | 34.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250353.jpg |
| 26.04.2022 | 07:36:06 | 06.07.2016 | 02:16:34 | 15.06.2025 | 01:34:17 | 24.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250353_2.jpg |
| 26.04.2022 | 07:36:08 | 06.04.2016 | 11:36:20 | 15.06.2025 | 01:34:17 | 26.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250354.jpg |
| 26.04.2022 | 07:36:10 | 06.07.2016 | 02:16:34 | 15.06.2025 | 01:34:17 | 12.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250355.jpg |
| 26.04.2022 | 07:36:13 | 19.08.2021 | 14:28:08 | 15.06.2025 | 01:34:17 | 50.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250356.jpg |
| 26.04.2022 | 07:36:15 | 02.12.2019 | 19:31:05 | 15.06.2025 | 01:34:18 | 12.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250357.jpg |
| 26.04.2022 | 07:36:17 | 06.07.2016 | 02:09:20 | 15.06.2025 | 01:34:18 | 4.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250358.jpg |
| 26.04.2022 | 07:36:19 | 06.07.2016 | 02:09:20 | 15.06.2025 | 01:34:18 | 8.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250359.jpg |
| 26.04.2022 | 07:36:22 | 06.07.2016 | 02:10:17 | 15.06.2025 | 01:34:18 | 28.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250361.jpg |
| 26.04.2022 | 07:36:24 | 06.07.2016 | 02:08:52 | 15.06.2025 | 01:34:18 | 27.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250362.jpg |
| 26.04.2022 | 07:36:26 | 06.07.2016 | 02:07:30 | 15.06.2025 | 01:34:19 | 585.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250363.jpg |
| 26.04.2022 | 07:36:28 | 06.07.2016 | 02:01:56 | 15.06.2025 | 01:34:19 | 18.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250364.jpg |
| 26.04.2022 | 07:36:31 | 06.07.2016 | 02:08:03 | 15.06.2025 | 01:34:19 | 611.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250365.jpg |
| 26.04.2022 | 07:36:33 | 22.11.2016 | 02:30:52 | 15.06.2025 | 01:34:19 | 12.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250372.jpg |
| 26.04.2022 | 07:36:35 | 19.08.2021 | 14:27:37 | 15.06.2025 | 01:34:19 | 38.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250374.jpg |
| 26.04.2022 | 07:36:37 | 22.11.2016 | 02:30:52 | 15.06.2025 | 01:34:20 | 12.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250374_2.jpg |
| 26.04.2022 | 07:36:40 | 06.07.2016 | 02:16:35 | 15.06.2025 | 01:34:20 | 42.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250375.jpg |
| 26.04.2022 | 07:36:42 | 06.07.2016 | 02:16:35 | 15.06.2025 | 01:34:20 | 42.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250376.jpg |
| 26.04.2022 | 07:36:44 | 19.08.2021 | 14:27:59 | 15.06.2025 | 01:34:20 | 37.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250377.jpg |
| 26.04.2022 | 07:36:46 | 06.07.2016 | 02:16:36 | 15.06.2025 | 01:34:20 | 13.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250377_2.jpg |
| 26.04.2022 | 07:36:48 | 04.04.2016 | 07:47:21 | 15.06.2025 | 01:34:21 | 15.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250378.jpg |
| 26.04.2022 | 07:36:51 | 19.08.2021 | 15:00:22 | 15.06.2025 | 01:34:21 | 77.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250380.jpg |
| 26.04.2022 | 07:36:53 | 22.11.2016 | 02:30:52 | 15.06.2025 | 01:34:21 | 19.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250383.jpg |
| 26.04.2022 | 07:36:55 | 06.07.2016 | 02:16:38 | 15.06.2025 | 01:34:21 | 18.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250384.jpg |
| 26.04.2022 | 07:36:57 | 06.04.2016 | 11:36:22 | 15.06.2025 | 01:34:21 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250385.jpg |
| 26.04.2022 | 07:36:59 | 06.07.2016 | 02:16:36 | 15.06.2025 | 01:34:22 | 19.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250387.jpg |
| 26.04.2022 | 07:37:02 | 06.07.2016 | 02:16:36 | 15.06.2025 | 01:34:22 | 18.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250388.jpg |
| 26.04.2022 | 07:37:04 | 06.07.2016 | 02:16:36 | 15.06.2025 | 01:34:22 | 21.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250391.jpg |
| 26.04.2022 | 07:37:06 | 06.07.2016 | 02:16:37 | 15.06.2025 | 01:34:22 | 22.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250392.jpg |
| 26.04.2022 | 07:37:08 | 22.11.2016 | 02:30:53 | 15.06.2025 | 01:34:23 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250393.jpg |
| 26.04.2022 | 07:37:11 | 22.11.2016 | 02:30:53 | 15.06.2025 | 01:34:23 | 26.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250396.jpg |
| 26.04.2022 | 07:37:13 | 06.04.2016 | 07:29:28 | 15.06.2025 | 01:34:23 | 582.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250397.jpg |
| 26.04.2022 | 07:37:15 | 22.11.2016 | 02:30:53 | 15.06.2025 | 01:34:23 | 21.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250398.jpg |
| 26.04.2022 | 07:37:17 | 06.07.2016 | 02:16:38 | 15.06.2025 | 01:34:23 | 22.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250399.jpg |
| 26.04.2022 | 07:37:20 | 06.07.2016 | 02:07:33 | 15.06.2025 | 01:34:24 | 585.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250400.jpg |
| 26.04.2022 | 07:37:22 | 06.07.2016 | 02:16:39 | 15.06.2025 | 01:34:24 | 10.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250406.jpg |
| 26.04.2022 | 07:37:24 | 04.04.2016 | 07:47:21 | 15.06.2025 | 01:34:24 | 15.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250407.jpg |
| 26.04.2022 | 07:37:26 | 04.04.2016 | 07:47:21 | 15.06.2025 | 01:34:24 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250408.jpg |
| 26.04.2022 | 07:37:28 | 06.07.2016 | 02:15:34 | 15.06.2025 | 01:34:24 | 8.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250410.jpg |
| 26.04.2022 | 07:37:31 | 06.07.2016 | 02:09:21 | 15.06.2025 | 01:34:25 | 14.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250412.jpg |
| 26.04.2022 | 07:37:33 | 06.04.2016 | 07:28:57 | 15.06.2025 | 01:34:25 | 581.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250413.jpg |
| 26.04.2022 | 07:37:35 | 06.07.2016 | 02:07:59 | 15.06.2025 | 01:34:25 | 53.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250416.jpg |
| 26.04.2022 | 07:37:37 | 06.07.2016 | 02:09:21 | 15.06.2025 | 01:34:25 | 20.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250417.jpg |
| 26.04.2022 | 07:37:40 | 06.07.2016 | 02:07:57 | 15.06.2025 | 01:34:25 | 127.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250420.jpg |
| 26.04.2022 | 07:37:42 | 06.07.2016 | 02:09:21 | 15.06.2025 | 01:34:26 | 14.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250421.jpg |
| 26.04.2022 | 07:37:44 | 06.07.2016 | 02:01:55 | 15.06.2025 | 01:34:26 | 14.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250422.jpg |
| 26.04.2022 | 07:37:46 | 22.11.2016 | 02:30:53 | 15.06.2025 | 01:34:26 | 14.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250423.jpg |
| 26.04.2022 | 07:37:47 | 06.07.2016 | 02:09:22 | 15.06.2025 | 01:34:26 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250425.jpg |
| 26.04.2022 | 07:37:49 | 06.07.2016 | 02:09:22 | 15.06.2025 | 01:34:27 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250428.jpg |
| 26.04.2022 | 07:37:51 | 06.07.2016 | 02:09:22 | 15.06.2025 | 01:34:27 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250429.jpg |
| 26.04.2022 | 07:37:53 | 06.07.2016 | 02:16:43 | 15.06.2025 | 01:34:27 | 23.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250432.jpg |
| 26.04.2022 | 07:37:56 | 06.07.2016 | 02:09:22 | 15.06.2025 | 01:34:27 | 26.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250435.jpg |
| 26.04.2022 | 07:37:58 | 06.07.2016 | 02:07:25 | 15.06.2025 | 01:34:27 | 32.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250436.jpg |
| 26.04.2022 | 07:38:00 | 06.07.2016 | 02:09:23 | 15.06.2025 | 01:34:28 | 23.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250440.jpg |
| 26.04.2022 | 07:38:03 | 06.07.2016 | 02:09:23 | 15.06.2025 | 01:34:28 | 26.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250441.jpg |
| 26.04.2022 | 07:38:05 | 06.07.2016 | 02:07:56 | 15.06.2025 | 01:34:28 | 132.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250442.jpg |
| 26.04.2022 | 07:38:07 | 06.07.2016 | 02:08:00 | 15.06.2025 | 01:34:28 | 691.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250443.jpg |
| 26.04.2022 | 07:38:09 | 06.07.2016 | 02:09:23 | 15.06.2025 | 01:34:28 | 16.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250444.jpg |
| 26.04.2022 | 07:38:12 | 06.07.2016 | 02:09:23 | 15.06.2025 | 01:34:29 | 19.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250445.jpg |
| 26.04.2022 | 07:38:14 | 06.07.2016 | 02:09:24 | 15.06.2025 | 01:34:29 | 21.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250446.jpg |
| 26.04.2022 | 07:38:16 | 22.11.2016 | 02:30:54 | 15.06.2025 | 01:34:29 | 25.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250451.jpg |
| 26.04.2022 | 07:38:19 | 22.11.2016 | 02:30:54 | 15.06.2025 | 01:34:29 | 22.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250454.jpg |
| 26.04.2022 | 07:38:21 | 22.11.2016 | 02:30:54 | 15.06.2025 | 01:34:30 | 22.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250455.jpg |
| 26.04.2022 | 07:38:23 | 22.11.2016 | 02:30:55 | 15.06.2025 | 01:34:30 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250457.jpg |
| 26.04.2022 | 07:38:28 | 14.03.2019 | 19:30:37 | 15.06.2025 | 01:34:30 | 25.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250460.jpg |
| 26.04.2022 | 07:38:30 | 22.11.2016 | 02:30:55 | 15.06.2025 | 01:34:30 | 20.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250461.jpg |
| 26.04.2022 | 07:38:32 | 06.07.2016 | 02:07:28 | 15.06.2025 | 01:34:30 | 20.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250464.jpg |
| 26.04.2022 | 07:38:35 | 06.07.2016 | 02:01:47 | 15.06.2025 | 01:34:31 | 25.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250465.jpg |
| 26.04.2022 | 07:38:37 | 14.04.2020 | 15:05:22 | 15.06.2025 | 01:34:31 | 37.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250479.jpg |
| 26.04.2022 | 07:39:04 | 06.07.2016 | 02:08:23 | 15.06.2025 | 01:34:34 | 118.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250668.jpg |
| 26.04.2022 | 07:39:08 | 06.07.2016 | 02:11:52 | 15.06.2025 | 01:34:34 | 123.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250670.jpg |
| 26.04.2022 | 07:39:10 | 06.07.2016 | 02:08:53 | 15.06.2025 | 01:34:34 | 118.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250671.jpg |
| 26.04.2022 | 07:39:13 | 18.03.2021 | 19:32:13 | 15.06.2025 | 01:34:34 | 65.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250672_is.jpg |
| 26.04.2022 | 07:39:15 | 18.03.2021 | 19:32:11 | 15.06.2025 | 01:34:35 | 87.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250673_family.jpg |
| 26.04.2022 | 07:39:17 | 04.04.2007 | 13:11:34 | 15.06.2025 | 01:34:35 | 24.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250674_PC.jpg |
| 26.04.2022 | 07:39:24 | 19.08.2021 | 15:18:22 | 15.06.2025 | 01:34:35 | 26.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250700_2.jpg |
| 26.04.2022 | 07:39:26 | 14.04.2020 | 15:05:30 | 15.06.2025 | 01:34:35 | 9.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250715.jpg |
| 26.04.2022 | 07:39:30 | 14.04.2020 | 15:05:30 | 15.06.2025 | 01:34:36 | 9.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250715_2.jpg |
| 26.04.2022 | 07:39:35 | 14.04.2020 | 15:05:30 | 15.06.2025 | 01:34:36 | 7.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250715_3.jpg |
| 26.04.2022 | 07:39:37 | 14.04.2020 | 15:05:30 | 15.06.2025 | 01:34:36 | 7.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250715_4.jpg |
| 26.04.2022 | 07:39:40 | 06.07.2016 | 02:15:35 | 15.06.2025 | 01:34:36 | 37.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250723.jpg |
| 26.04.2022 | 07:39:42 | 13.04.2016 | 11:43:45 | 15.06.2025 | 01:34:37 | 102.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250737.jpg |
| 26.04.2022 | 07:39:44 | 22.11.2019 | 19:30:48 | 15.06.2025 | 01:34:37 | 35.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250740_1.jpg |
| 26.04.2022 | 07:39:46 | 04.04.2016 | 07:23:09 | 15.06.2025 | 01:34:37 | 82.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250761.jpg |
| 26.04.2022 | 07:39:48 | 04.04.2016 | 07:23:09 | 15.06.2025 | 01:34:37 | 39.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250780.jpg |
| 26.04.2022 | 07:40:17 | 06.07.2016 | 02:02:29 | 15.06.2025 | 01:34:40 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250853.jpg |
| 26.04.2022 | 07:40:20 | 19.08.2021 | 14:27:01 | 15.06.2025 | 01:34:40 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250862.jpg |
| 26.04.2022 | 07:40:22 | 06.07.2016 | 02:02:30 | 15.06.2025 | 01:34:40 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250863.jpg |
| 26.04.2022 | 07:40:26 | 06.07.2016 | 02:17:57 | 15.06.2025 | 01:34:41 | 22.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250883.jpg |
| 26.04.2022 | 07:40:26 | 14.04.2020 | 15:05:36 | 15.06.2025 | 01:34:41 | 37.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\250929.jpg |
| 26.04.2022 | 07:40:31 | 13.07.2018 | 19:30:58 | 15.06.2025 | 01:34:41 | 31.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251023.jpg |
| 26.04.2022 | 07:40:33 | 19.08.2021 | 15:05:16 | 15.06.2025 | 01:34:41 | 35.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251037.jpg |
| 26.04.2022 | 07:40:36 | 19.08.2021 | 15:04:57 | 15.06.2025 | 01:34:41 | 34.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251040.jpg |
| 26.04.2022 | 07:40:38 | 14.04.2020 | 15:05:44 | 15.06.2025 | 01:34:42 | 37.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251046.jpg |
| 26.04.2022 | 07:40:40 | 19.08.2021 | 15:05:10 | 15.06.2025 | 01:34:42 | 35.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251074.jpg |
| 26.04.2022 | 07:40:45 | 14.04.2020 | 15:05:49 | 15.06.2025 | 01:34:42 | 39.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251088.jpg |
| 26.04.2022 | 07:40:49 | 06.07.2016 | 02:11:52 | 15.06.2025 | 01:34:42 | 17.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251110.jpg |
| 26.04.2022 | 07:40:51 | 07.02.2018 | 19:30:41 | 15.06.2025 | 01:34:43 | 13.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251111.jpg |
| 26.04.2022 | 07:40:56 | 19.08.2021 | 15:05:16 | 15.06.2025 | 01:34:43 | 39.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251117.jpg |
| 26.04.2022 | 07:41:00 | 19.08.2021 | 15:04:55 | 15.06.2025 | 01:34:43 | 34.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251161.jpg |
| 26.04.2022 | 07:41:03 | 22.11.2016 | 02:38:55 | 15.06.2025 | 01:34:43 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251161_2.jpg |
| 26.04.2022 | 07:41:07 | 22.11.2016 | 02:38:55 | 15.06.2025 | 01:34:44 | 89.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251161_3.jpg |
| 26.04.2022 | 07:41:10 | 22.11.2016 | 02:38:55 | 15.06.2025 | 01:34:44 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251161_4.jpg |
| 26.04.2022 | 07:41:12 | 22.11.2016 | 02:38:55 | 15.06.2025 | 01:34:44 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251161_5.jpg |
| 26.04.2022 | 07:41:16 | 22.11.2016 | 02:38:57 | 15.06.2025 | 01:34:44 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251164.jpg |
| 26.04.2022 | 07:41:18 | 22.11.2016 | 02:38:57 | 15.06.2025 | 01:34:45 | 89.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251164_2.jpg |
| 26.04.2022 | 07:41:21 | 22.11.2016 | 02:38:57 | 15.06.2025 | 01:34:45 | 89.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251164_3.jpg |
| 26.04.2022 | 07:41:23 | 22.11.2016 | 02:38:57 | 15.06.2025 | 01:34:45 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251164_4.jpg |
| 26.04.2022 | 07:41:25 | 19.08.2021 | 15:05:05 | 15.06.2025 | 01:34:45 | 35.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251170.jpg |
| 26.04.2022 | 07:41:27 | 19.08.2021 | 13:59:12 | 15.06.2025 | 01:34:45 | 10.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251182_pkgfront.jpg |
| 26.04.2022 | 07:41:30 | 06.04.2016 | 03:04:05 | 15.06.2025 | 01:34:46 | 27.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251183_PC.jpg |
| 26.04.2022 | 07:41:32 | 18.11.2019 | 19:30:43 | 15.06.2025 | 01:34:46 | 30.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251184_1.jpg |
| 26.04.2022 | 07:41:34 | 06.04.2016 | 03:04:05 | 15.06.2025 | 01:34:46 | 27.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251185_PC.jpg |
| 26.04.2022 | 07:41:36 | 06.07.2016 | 02:04:10 | 15.06.2025 | 01:34:46 | 186.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251186.jpg |
| 26.04.2022 | 07:41:39 | 06.04.2016 | 03:04:05 | 15.06.2025 | 01:34:46 | 27.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251188_PC.jpg |
| 26.04.2022 | 07:41:41 | 06.04.2016 | 05:57:49 | 15.06.2025 | 01:34:47 | 186.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251189.jpg |
| 26.04.2022 | 07:41:43 | 04.08.2020 | 19:31:37 | 15.06.2025 | 01:34:47 | 70.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251191_front.jpg |
| 26.04.2022 | 07:41:48 | 06.07.2016 | 02:22:14 | 15.06.2025 | 01:34:47 | 18.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251213.jpg |
| 26.04.2022 | 07:41:50 | 19.08.2021 | 15:04:48 | 15.06.2025 | 01:34:47 | 35.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251235.jpg |
| 26.04.2022 | 07:41:54 | 23.07.2019 | 19:31:39 | 15.06.2025 | 01:34:48 | 57.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251238.jpg |
| 26.04.2022 | 07:41:57 | 10.06.2021 | 19:30:40 | 15.06.2025 | 01:34:48 | 9.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251242_front.jpg |
| 26.04.2022 | 07:41:59 | 14.04.2020 | 15:06:05 | 15.06.2025 | 01:34:48 | 37.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251243.jpg |
| 26.04.2022 | 07:42:01 | 22.11.2016 | 02:38:57 | 15.06.2025 | 01:34:48 | 26.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251252.jpg |
| 26.04.2022 | 07:42:03 | 19.08.2021 | 13:59:11 | 15.06.2025 | 01:34:48 | 60.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251267_pkgfront.jpg |
| 26.04.2022 | 07:42:06 | 19.08.2021 | 13:59:24 | 15.06.2025 | 01:34:49 | 34.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251268_PC.jpg |
| 26.04.2022 | 07:42:08 | 19.08.2021 | 13:59:28 | 15.06.2025 | 01:34:49 | 34.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251270_PC.jpg |
| 26.04.2022 | 07:42:10 | 14.04.2020 | 15:06:07 | 15.06.2025 | 01:34:49 | 26.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251276.jpg |
| 26.04.2022 | 07:42:12 | 19.08.2021 | 13:59:10 | 15.06.2025 | 01:34:49 | 68.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251284_pkgfront.jpg |
| 26.04.2022 | 07:42:19 | 19.08.2021 | 15:04:31 | 15.06.2025 | 01:34:50 | 36.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251315.jpg |
| 26.04.2022 | 07:42:23 | 14.04.2020 | 15:06:13 | 15.06.2025 | 01:34:50 | 34.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251326.jpg |
| 26.04.2022 | 07:42:26 | 14.04.2020 | 15:06:15 | 15.06.2025 | 01:34:50 | 34.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251327.jpg |
| 26.04.2022 | 07:42:28 | 19.08.2021 | 15:04:07 | 15.06.2025 | 01:34:51 | 35.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251406.jpg |
| 26.04.2022 | 07:42:32 | 12.11.2008 | 09:49:18 | 15.06.2025 | 01:34:51 | 37.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251427_PC.jpg |
| 26.04.2022 | 07:42:35 | 06.07.2016 | 02:11:53 | 15.06.2025 | 01:34:51 | 28.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251447.jpg |
| 26.04.2022 | 07:42:37 | 06.07.2016 | 02:11:53 | 15.06.2025 | 01:34:51 | 28.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251447_2.jpg |
| 26.04.2022 | 07:42:39 | 06.07.2016 | 02:11:53 | 15.06.2025 | 01:34:52 | 7.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251447_3.jpg |
| 26.04.2022 | 07:42:41 | 06.07.2016 | 02:11:53 | 15.06.2025 | 01:34:52 | 7.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251447_4.jpg |
| 26.04.2022 | 07:42:46 | 06.04.2016 | 03:04:06 | 15.06.2025 | 01:34:52 | 12.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251449_PC.jpg |
| 26.04.2022 | 07:42:48 | 06.07.2016 | 02:12:18 | 15.06.2025 | 01:34:52 | 278.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251450.jpg |
| 26.04.2022 | 07:42:50 | 19.08.2021 | 14:14:30 | 15.06.2025 | 01:34:52 | 14.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251465.jpg |
| 26.04.2022 | 07:42:55 | 06.07.2016 | 02:14:34 | 15.06.2025 | 01:34:53 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251506.jpg |
| 26.04.2022 | 07:42:55 | 25.04.2016 | 02:12:42 | 15.06.2025 | 01:34:53 | 37.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251507.jpg |
| 26.04.2022 | 07:42:57 | 06.07.2016 | 02:14:34 | 15.06.2025 | 01:34:53 | 37.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251508.jpg |
| 26.04.2022 | 07:42:59 | 06.04.2016 | 10:46:57 | 15.06.2025 | 01:34:53 | 37.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2783

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 07:43:02 | 25.04.2016 | 02:12:43 | 15.06.2025 | 01:34:54 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251510.jpg |
| 26.04.2022 | 07:43:04 | 06.04.2016 | 10:46:58 | 15.06.2025 | 01:34:54 | 37.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251511.jpg |
| 26.04.2022 | 07:43:06 | 06.04.2016 | 10:46:58 | 15.06.2025 | 01:34:54 | 20.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251528.jpg |
| 26.04.2022 | 07:43:08 | 06.07.2016 | 02:14:34 | 15.06.2025 | 01:34:54 | 57.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251543.jpg |
| 26.04.2022 | 07:43:11 | 06.04.2016 | 10:46:59 | 15.06.2025 | 01:34:55 | 61.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251550.jpg |
| 26.04.2022 | 07:43:13 | 06.04.2016 | 10:47:00 | 15.06.2025 | 01:34:55 | 58.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251555.jpg |
| 26.04.2022 | 07:43:17 | 06.07.2016 | 02:14:35 | 15.06.2025 | 01:34:55 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251556.jpg |
| 26.04.2022 | 07:43:20 | 06.07.2016 | 02:14:35 | 15.06.2025 | 01:34:55 | 118.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251561.jpg |
| 26.04.2022 | 07:43:22 | 14.04.2020 | 15:06:24 | 15.06.2025 | 01:34:55 | 28.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251561_2.jpg |
| 26.04.2022 | 07:43:26 | 06.04.2016 | 10:38:21 | 15.06.2025 | 01:34:56 | 95.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251576.jpg |
| 26.04.2022 | 07:43:29 | 06.07.2016 | 02:14:39 | 15.06.2025 | 01:34:56 | 73.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251588.jpg |
| 26.04.2022 | 07:43:31 | 06.04.2016 | 10:50:22 | 15.06.2025 | 01:34:56 | 74.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251593.jpg |
| 26.04.2022 | 07:43:35 | 21.09.2018 | 19:30:40 | 15.06.2025 | 01:34:56 | 85.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251595.jpg |
| 26.04.2022 | 07:43:40 | 06.04.2016 | 10:50:23 | 15.06.2025 | 01:34:57 | 56.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251600.jpg |
| 26.04.2022 | 07:43:44 | 25.04.2016 | 02:12:51 | 15.06.2025 | 01:34:57 | 56.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251608.jpg |
| 26.04.2022 | 07:43:47 | 06.07.2016 | 02:14:39 | 15.06.2025 | 01:34:57 | 56.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251614.jpg |
| 26.04.2022 | 07:43:49 | 06.07.2016 | 02:04:39 | 15.06.2025 | 01:34:57 | 37.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251621.jpg |
| 26.04.2022 | 07:43:51 | 06.07.2016 | 02:14:40 | 15.06.2025 | 01:34:58 | 66.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251623.jpg |
| 26.04.2022 | 07:43:53 | 06.07.2016 | 02:14:40 | 15.06.2025 | 01:34:58 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251624.jpg |
| 26.04.2022 | 07:43:56 | 06.07.2016 | 02:14:40 | 15.06.2025 | 01:34:58 | 66.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251625.jpg |
| 26.04.2022 | 07:43:58 | 06.04.2016 | 10:50:25 | 15.06.2025 | 01:34:58 | 66.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251626.jpg |
| 26.04.2022 | 07:44:00 | 06.04.2016 | 10:50:24 | 15.06.2025 | 01:34:58 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251627.jpg |
| 26.04.2022 | 07:44:02 | 06.04.2016 | 10:50:25 | 15.06.2025 | 01:34:59 | 66.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251628.jpg |
| 26.04.2022 | 07:44:07 | 06.07.2016 | 02:14:41 | 15.06.2025 | 01:34:59 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251630.jpg |
| 26.04.2022 | 07:44:07 | 06.07.2016 | 02:14:41 | 15.06.2025 | 01:34:59 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251631.jpg |
| 26.04.2022 | 07:44:09 | 06.04.2016 | 10:50:25 | 15.06.2025 | 01:34:59 | 17.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251633.jpg |
| 26.04.2022 | 07:44:11 | 06.04.2016 | 10:50:25 | 15.06.2025 | 01:35:00 | 17.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251633_2.jpg |
| 26.04.2022 | 07:44:16 | 06.04.2016 | 10:50:25 | 15.06.2025 | 01:35:00 | 73.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251633_3.jpg |
| 26.04.2022 | 07:44:18 | 06.04.2016 | 10:50:25 | 15.06.2025 | 01:35:00 | 17.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251633_4.jpg |
| 26.04.2022 | 07:44:20 | 14.04.2020 | 15:06:26 | 15.06.2025 | 01:35:00 | 37.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251641.jpg |
| 26.04.2022 | 07:44:23 | 04.04.2016 | 08:25:50 | 15.06.2025 | 01:35:00 | 118.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251653.jpg |
| 26.04.2022 | 07:44:25 | 06.07.2016 | 02:11:02 | 15.06.2025 | 01:35:01 | 67.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251655.jpg |
| 26.04.2022 | 07:44:27 | 14.04.2020 | 15:06:30 | 15.06.2025 | 01:35:01 | 19.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251666.jpg |
| 26.04.2022 | 07:44:29 | 31.03.2018 | 18:51:20 | 15.06.2025 | 01:35:01 | 19.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251669.jpg |
| 26.04.2022 | 07:44:29 | 25.03.2019 | 20:31:34 | 15.06.2025 | 01:35:01 | 4.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251723RH_PRI01.jpg |
| 26.04.2022 | 07:44:31 | 19.08.2021 | 14:31:04 | 15.06.2025 | 01:35:01 | 64.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251762.jpg |
| 26.04.2022 | 07:44:34 | 19.04.2021 | 19:31:14 | 15.06.2025 | 01:35:02 | 91.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251763_pkgfront.jpg |
| 26.04.2022 | 07:44:36 | 04.04.2016 | 07:35:50 | 15.06.2025 | 01:35:02 | 9.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251767.jpg |
| 26.04.2022 | 07:44:38 | 19.08.2021 | 14:57:19 | 15.06.2025 | 01:35:02 | 50.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251774.jpg |
| 26.04.2022 | 07:44:40 | 19.08.2021 | 14:53:50 | 15.06.2025 | 01:35:02 | 39.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251775.jpg |
| 26.04.2022 | 07:44:43 | 31.05.2017 | 19:31:00 | 15.06.2025 | 01:35:03 | 48.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251777.jpg |
| 26.04.2022 | 07:44:45 | 19.08.2021 | 14:26:26 | 15.06.2025 | 01:35:03 | 43.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251779.jpg |
| 26.04.2022 | 07:44:49 | 14.04.2020 | 15:06:45 | 15.06.2025 | 01:35:03 | 17.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251787.jpg |
| 26.04.2022 | 07:44:52 | 06.04.2016 | 05:58:59 | 15.06.2025 | 01:35:03 | 29.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251791.jpg |
| 26.04.2022 | 07:56:02 | 23.09.2019 | 19:31:11 | 15.06.2025 | 01:36:07 | 85.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251811.jpg |
| 26.04.2022 | 07:56:04 | 23.09.2019 | 19:31:10 | 15.06.2025 | 01:36:07 | 85.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251812.jpg |
| 26.04.2022 | 07:56:06 | 19.08.2021 | 13:59:08 | 15.06.2025 | 01:36:07 | 22.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251831.jpg |
| 26.04.2022 | 07:56:09 | 19.08.2021 | 14:03:47 | 15.06.2025 | 01:36:08 | 26.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251848.jpg |
| 26.04.2022 | 07:56:11 | 19.08.2021 | 14:03:45 | 15.06.2025 | 01:36:08 | 18.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251863.jpg |
| 26.04.2022 | 07:56:13 | 06.07.2016 | 02:12:30 | 15.06.2025 | 01:36:08 | 27.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251876.jpg |
| 26.04.2022 | 07:56:15 | 19.08.2021 | 13:59:06 | 15.06.2025 | 01:36:08 | 26.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251877.jpg |
| 26.04.2022 | 07:56:18 | 19.08.2021 | 14:03:47 | 15.06.2025 | 01:36:09 | 30.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251886.jpg |
| 26.04.2022 | 07:56:20 | 06.07.2016 | 02:01:56 | 15.06.2025 | 01:36:09 | 594.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251887.jpg |
| 26.04.2022 | 07:56:22 | 19.08.2021 | 13:59:03 | 15.06.2025 | 01:36:09 | 27.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251889.jpg |
| 26.04.2022 | 07:56:25 | 19.08.2021 | 14:00:08 | 15.06.2025 | 01:36:09 | 51.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251889_2.jpg |
| 26.04.2022 | 07:56:27 | 19.08.2021 | 13:59:08 | 15.06.2025 | 01:36:09 | 21.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251890.jpg |
| 26.04.2022 | 07:56:29 | 06.07.2016 | 02:01:40 | 15.06.2025 | 01:36:10 | 597.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\251906.jpg |
| 26.04.2022 | 07:56:31 | 14.04.2020 | 15:07:03 | 15.06.2025 | 01:36:10 | 30.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252023.jpg |
| 26.04.2022 | 07:56:33 | 14.04.2020 | 15:07:05 | 15.06.2025 | 01:36:10 | 53.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252055.jpg |
| 26.04.2022 | 07:56:36 | 14.04.2020 | 15:07:07 | 15.06.2025 | 01:36:10 | 45.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252060.jpg |
| 26.04.2022 | 07:56:38 | 14.04.2020 | 15:07:09 | 15.06.2025 | 01:36:11 | 28.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252091.jpg |
| 26.04.2022 | 07:56:40 | 14.04.2020 | 15:07:11 | 15.06.2025 | 01:36:11 | 25.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252092.jpg |
| 26.04.2022 | 07:56:42 | 14.04.2020 | 15:07:13 | 15.06.2025 | 01:36:11 | 24.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252093.jpg |
| 26.04.2022 | 07:56:45 | 19.08.2021 | 14:37:42 | 15.06.2025 | 01:36:11 | 30.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252096.jpg |
| 26.04.2022 | 07:56:47 | 19.08.2021 | 14:37:46 | 15.06.2025 | 01:36:11 | 17.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252098.jpg |
| 26.04.2022 | 07:56:49 | 14.04.2020 | 15:07:19 | 15.06.2025 | 01:36:12 | 22.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252123.jpg |
| 26.04.2022 | 07:56:54 | 06.07.2016 | 02:15:36 | 15.06.2025 | 01:36:12 | 30.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252265.jpg |
| 26.04.2022 | 07:56:56 | 14.04.2020 | 15:07:21 | 15.06.2025 | 01:36:12 | 32.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252286.jpg |
| 26.04.2022 | 07:56:58 | 05.02.2019 | 19:30:51 | 15.06.2025 | 01:36:12 | 13.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252383.jpg |
| 26.04.2022 | 07:57:00 | 14.04.2020 | 15:07:23 | 15.06.2025 | 01:36:13 | 23.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252425.jpg |
| 26.04.2022 | 07:57:03 | 14.04.2020 | 15:07:25 | 15.06.2025 | 01:36:13 | 30.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252427.jpg |
| 26.04.2022 | 07:57:05 | 14.04.2020 | 15:07:26 | 15.06.2025 | 01:36:13 | 29.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252430.jpg |
| 26.04.2022 | 07:57:07 | 14.04.2020 | 15:07:28 | 15.06.2025 | 01:36:13 | 33.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252431.jpg |
| 26.04.2022 | 07:57:09 | 04.05.2018 | 19:30:58 | 15.06.2025 | 01:36:13 | 52.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252447.jpg |
| 26.04.2022 | 07:57:11 | 17.01.2020 | 19:30:40 | 15.06.2025 | 01:36:14 | 6.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252451.jpg |
| 26.04.2022 | 07:57:14 | 06.07.2016 | 02:15:37 | 15.06.2025 | 01:36:14 | 5.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252476.jpg |
| 26.04.2022 | 07:57:16 | 06.07.2016 | 02:22:17 | 15.06.2025 | 01:36:14 | 23.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252477.jpg |
| 26.04.2022 | 07:57:18 | 06.04.2016 | 09:49:36 | 15.06.2025 | 01:36:14 | 112.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252550.jpg |
| 26.04.2022 | 07:57:20 | 01.06.2020 | 19:30:44 | 15.06.2025 | 01:36:14 | 5.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252600_pdet.jpg |
| 26.04.2022 | 07:57:23 | 19.08.2021 | 15:17:37 | 15.06.2025 | 01:36:15 | 18.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252620.jpg |
| 26.04.2022 | 07:57:25 | 19.08.2021 | 15:17:37 | 15.06.2025 | 01:36:15 | 20.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252637.jpg |
| 26.04.2022 | 07:57:27 | 06.07.2016 | 02:15:37 | 15.06.2025 | 01:36:15 | 14.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252638.jpg |
| 26.04.2022 | 07:57:29 | 19.08.2021 | 15:17:30 | 15.06.2025 | 01:36:15 | 23.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252650.jpg |
| 26.04.2022 | 07:57:32 | 28.06.2016 | 10:43:44 | 15.06.2025 | 01:36:15 | 66.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252695.jpg |
| 26.04.2022 | 07:57:36 | 19.08.2021 | 15:17:34 | 15.06.2025 | 01:36:16 | 19.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252713.jpg |
| 26.04.2022 | 07:57:38 | 19.08.2021 | 15:17:32 | 15.06.2025 | 01:36:16 | 18.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252718.jpg |
| 26.04.2022 | 07:57:41 | 06.07.2016 | 02:04:46 | 15.06.2025 | 01:36:16 | 801.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252725.jpg |
| 26.04.2022 | 07:57:43 | 19.08.2021 | 14:10:32 | 15.06.2025 | 01:36:16 | 118.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252728_ls.jpg |
| 26.04.2022 | 07:57:45 | 19.08.2021 | 14:10:28 | 15.06.2025 | 01:36:17 | 63.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252729.jpg |
| 26.04.2022 | 07:57:47 | 19.10.2018 | 19:30:52 | 15.06.2025 | 01:36:17 | 73.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252731.jpg |
| 26.04.2022 | 07:57:50 | 25.05.2017 | 19:31:08 | 15.06.2025 | 01:36:17 | 33.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252732.jpg |
| 26.04.2022 | 07:57:52 | 07.04.2020 | 19:30:44 | 15.06.2025 | 01:36:17 | 123.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252733_ls.jpg |
| 26.04.2022 | 07:57:54 | 08.04.2020 | 19:30:46 | 15.06.2025 | 01:36:17 | 96.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252736_right.jpg |
| 26.04.2022 | 07:57:56 | 08.04.2020 | 19:30:46 | 15.06.2025 | 01:36:18 | 96.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252736_right_2.jpg |
| 26.04.2022 | 07:57:58 | 08.04.2020 | 19:30:46 | 15.06.2025 | 01:36:18 | 96.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252736_right_3.jpg |
| 26.04.2022 | 07:58:01 | 08.04.2020 | 19:30:46 | 15.06.2025 | 01:36:18 | 22.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252736_right_4.jpg |
| 26.04.2022 | 07:58:03 | 25.11.2016 | 02:00:39 | 15.06.2025 | 01:36:18 | 88.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252737.jpg |
| 26.04.2022 | 07:58:05 | 25.11.2016 | 02:00:39 | 15.06.2025 | 01:36:18 | 88.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252737_2.jpg |
| 26.04.2022 | 07:58:08 | 25.11.2016 | 02:00:39 | 15.06.2025 | 01:36:19 | 12.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252737_3.jpg |
| 26.04.2022 | 07:58:10 | 25.11.2016 | 02:00:39 | 15.06.2025 | 01:36:19 | 12.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252737_4.jpg |
| 26.04.2022 | 07:58:12 | 08.04.2020 | 19:30:48 | 15.06.2025 | 01:36:19 | 51.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252740_ls.jpg |
| 26.04.2022 | 07:58:14 | 08.04.2020 | 19:30:48 | 15.06.2025 | 01:36:19 | 51.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252740_ls_2.jpg |
| 26.04.2022 | 07:58:16 | 08.04.2020 | 19:30:48 | 15.06.2025 | 01:36:19 | 13.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252740_ls_3.jpg |
| 26.04.2022 | 07:58:19 | 08.04.2020 | 19:30:48 | 15.06.2025 | 01:36:20 | 13.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252740_ls_4.jpg |
| 26.04.2022 | 07:58:21 | 08.04.2020 | 19:30:50 | 15.06.2025 | 01:36:20 | 51.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252741_ls.jpg |
| 26.04.2022 | 07:58:23 | 08.04.2020 | 19:30:50 | 15.06.2025 | 01:36:20 | 51.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252741_ls_2.jpg |
| 26.04.2022 | 07:58:26 | 08.04.2020 | 19:30:50 | 15.06.2025 | 01:36:20 | 13.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252741_ls_3.jpg |
| 26.04.2022 | 07:58:28 | 08.04.2020 | 19:30:50 | 15.06.2025 | 01:36:20 | 13.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252741_ls_4.jpg |
| 26.04.2022 | 07:58:30 | 20.06.2017 | 19:30:52 | 15.06.2025 | 01:36:21 | 67.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252743.jpg |
| 26.04.2022 | 07:58:32 | 20.06.2017 | 19:30:52 | 15.06.2025 | 01:36:21 | 67.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252743_2.jpg |
| 26.04.2022 | 07:58:34 | 20.06.2017 | 19:30:52 | 15.06.2025 | 01:36:21 | 67.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252743_3.jpg |
| 26.04.2022 | 07:58:37 | 20.06.2017 | 19:30:52 | 15.06.2025 | 01:36:21 | 16.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252743_4.jpg |
| 26.04.2022 | 07:58:39 | 07.07.2021 | 19:30:39 | 15.06.2025 | 01:36:22 | 6.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252747_group.jpg |
| 26.04.2022 | 07:58:41 | 06.07.2016 | 02:04:46 | 15.06.2025 | 01:36:22 | 899.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252753.jpg |
| 26.04.2022 | 07:58:43 | 08.04.2020 | 19:30:52 | 15.06.2025 | 01:36:22 | 102.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252756_ls.jpg |
| 26.04.2022 | 07:58:46 | 08.04.2020 | 19:30:52 | 15.06.2025 | 01:36:22 | 48.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252760_pdet.jpg |
| 26.04.2022 | 07:58:48 | 13.06.2017 | 19:30:54 | 15.06.2025 | 01:36:22 | 103.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252763.jpg |
| 26.04.2022 | 07:58:50 | 01.04.2020 | 19:31:20 | 15.06.2025 | 01:36:23 | 100.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252767_left.jpg |
| 26.04.2022 | 07:58:52 | 06.07.2016 | 02:04:46 | 15.06.2025 | 01:36:23 | 822.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252768.jpg |
| 26.04.2022 | 07:58:55 | 25.11.2016 | 02:00:39 | 15.06.2025 | 01:36:23 | 111.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252769.jpg |
| 26.04.2022 | 07:58:57 | 06.07.2016 | 02:04:47 | 15.06.2025 | 01:36:23 | 822.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252771.jpg |
| 26.04.2022 | 07:58:59 | 06.07.2016 | 02:04:47 | 15.06.2025 | 01:36:23 | 820.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252773.jpg |
| 26.04.2022 | 07:59:01 | 06.07.2016 | 02:04:47 | 15.06.2025 | 01:36:24 | 820.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252774.jpg |
| 26.04.2022 | 07:59:04 | 06.07.2016 | 02:15:38 | 15.06.2025 | 01:36:24 | 45.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252781.jpg |
| 26.04.2022 | 07:59:06 | 06.07.2016 | 02:04:48 | 15.06.2025 | 01:36:24 | 364.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252784.jpg |
| 26.04.2022 | 07:59:08 | 14.11.2019 | 19:31:13 | 15.06.2025 | 01:36:24 | 364.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252785.jpg |
| 26.04.2022 | 07:59:11 | 06.07.2016 | 02:04:48 | 15.06.2025 | 01:36:24 | 364.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252786.jpg |
| 26.04.2022 | 07:59:13 | 14.11.2019 | 19:31:13 | 15.06.2025 | 01:36:25 | 364.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252787.jpg |
| 26.04.2022 | 07:59:15 | 06.07.2016 | 02:04:48 | 15.06.2025 | 01:36:25 | 364.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252788.jpg |
| 26.04.2022 | 07:59:17 | 14.11.2019 | 19:31:20 | 15.06.2025 | 01:36:25 | 364.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252789.jpg |
| 26.04.2022 | 07:59:19 | 06.04.2016 | 02:04:36 | 15.06.2025 | 01:36:25 | 65.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252791.jpg |
| 26.04.2022 | 07:59:22 | 06.07.2016 | 02:04:48 | 15.06.2025 | 01:36:25 | 132.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252792.jpg |
| 26.04.2022 | 07:59:24 | 25.11.2016 | 02:00:39 | 15.06.2025 | 01:36:26 | 62.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252794.jpg |
| 26.04.2022 | 07:59:26 | 25.11.2016 | 02:00:40 | 15.06.2025 | 01:36:26 | 62.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252795.jpg |
| 26.04.2022 | 07:59:28 | 06.07.2016 | 02:04:49 | 15.06.2025 | 01:36:26 | 157.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252796.jpg |
| 26.04.2022 | 07:59:31 | 06.07.2016 | 02:04:49 | 15.06.2025 | 01:36:26 | 157.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252799.jpg |
| 26.04.2022 | 07:59:35 | 06.07.2016 | 02:04:49 | 15.06.2025 | 01:36:27 | 157.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252800.jpg |
| 26.04.2022 | 07:59:38 | 22.11.2019 | 19:31:13 | 15.06.2025 | 01:36:27 | 157.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252801.jpg |
| 26.04.2022 | 07:59:40 | 06.07.2016 | 02:04:49 | 15.06.2025 | 01:36:27 | 155.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252804.jpg |
| 26.04.2022 | 07:59:42 | 19.08.2021 | 15:17:41 | 15.06.2025 | 01:36:27 | 24.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252806.jpg |
| 26.04.2022 | 07:59:44 | 06.07.2016 | 02:04:50 | 15.06.2025 | 01:36:28 | 155.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252807.jpg |
| 26.04.2022 | 07:59:46 | 08.04.2020 | 19:30:54 | 15.06.2025 | 01:36:28 | 66.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252812_front.jpg |
| 26.04.2022 | 07:59:49 | 06.07.2016 | 02:04:50 | 15.06.2025 | 01:36:28 | 97.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252816.jpg |
| 26.04.2022 | 07:59:51 | 08.04.2020 | 19:30:56 | 15.06.2025 | 01:36:28 | 44.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252817_pdet.jpg |
| 26.04.2022 | 07:59:53 | 14.04.2020 | 15:07:44 | 15.06.2025 | 01:36:28 | 26.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252818.jpg |
| 26.04.2022 | 07:59:55 | 22.11.2019 | 19:31:14 | 15.06.2025 | 01:36:29 | 99.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252818_2.jpg |
| 26.04.2022 | 07:59:58 | 06.07.2016 | 02:04:50 | 15.06.2025 | 01:36:29 | 97.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252819.jpg |
| 26.04.2022 | 08:00:00 | 06.07.2016 | 02:04:50 | 15.06.2025 | 01:36:29 | 121.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252820.jpg |
| 26.04.2022 | 08:00:02 | 06.07.2016 | 02:10:19 | 15.06.2025 | 01:36:29 | 53.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252821.jpg |
| 26.04.2022 | 08:00:05 | 19.10.2018 | 19:30:52 | 15.06.2025 | 01:36:29 | 32.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252829.jpg |
| 26.04.2022 | 08:00:07 | 22.11.2019 | 19:30:39 | 15.06.2025 | 01:36:30 | 801.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252835_1.jpg |
| 26.04.2022 | 08:00:09 | 01.04.2020 | 19:31:23 | 15.06.2025 | 01:36:30 | 49.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252837_front.jpg |
| 26.04.2022 | 08:00:11 | 22.11.2016 | 02:16:15 | 15.06.2025 | 01:36:30 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252841.jpg |
| 26.04.2022 | 08:00:14 | 22.11.2016 | 02:15:55 | 15.06.2025 | 01:36:30 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252842.jpg |
| 26.04.2022 | 08:00:16 | 22.11.2016 | 02:15:53 | 15.06.2025 | 01:36:30 | 23.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252843.jpg |
| 26.04.2022 | 08:00:18 | 22.11.2016 | 02:15:53 | 15.06.2025 | 01:36:31 | 23.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252844.jpg |
| 26.04.2022 | 08:00:20 | 22.11.2016 | 02:16:14 | 15.06.2025 | 01:36:31 | 23.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252845.jpg |
| 26.04.2022 | 08:00:23 | 22.11.2016 | 02:15:54 | 15.06.2025 | 01:36:31 | 27.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252846.jpg |
| 26.04.2022 | 08:00:25 | 19.08.2021 | 14:44:22 | 15.06.2025 | 01:36:31 | 22.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252847.jpg |
| 26.04.2022 | 08:00:27 | 19.08.2021 | 13:59:45 | 15.06.2025 | 01:36:31 | 12.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252848.jpg |
| 26.04.2022 | 08:00:29 | 22.11.2016 | 02:16:15 | 15.06.2025 | 01:36:32 | 16.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252849.jpg |
| 26.04.2022 | 08:00:32 | 19.08.2021 | 14:13:34 | 15.06.2025 | 01:36:32 | 7.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252850.jpg |
| 26.04.2022 | 08:00:34 | 19.08.2021 | 14:13:49 | 15.06.2025 | 01:36:32 | 18.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252851.jpg |
| 26.04.2022 | 08:00:36 | 19.08.2021 | 14:14:05 | 15.06.2025 | 01:36:32 | 18.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252852.jpg |
| 26.04.2022 | 08:00:39 | 19.08.2021 | 14:13:45 | 15.06.2025 | 01:36:32 | 25.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252853.jpg |
| 26.04.2022 | 08:00:41 | 19.08.2021 | 14:13:28 | 15.06.2025 | 01:36:33 | 15.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252854.jpg |
| 26.04.2022 | 08:00:43 | 14.04.2020 | 15:07:48 | 15.06.2025 | 01:36:33 | 17.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252854_2.jpg |
| 26.04.2022 | 08:00:45 | 19.08.2021 | 14:13:34 | 15.06.2025 | 01:36:33 | 18.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252855.jpg |
| 26.04.2022 | 08:00:48 | 22.11.2016 | 02:16:15 | 15.06.2025 | 01:36:33 | 22.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252856.jpg |
| 26.04.2022 | 08:00:50 | 22.11.2016 | 02:16:15 | 15.06.2025 | 01:36:33 | 18.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252857.jpg |
| 26.04.2022 | 08:00:52 | 22.11.2016 | 02:16:16 | 15.06.2025 | 01:36:34 | 18.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252858.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2784**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 08:00:54 | 22.11.2016 | 02:16:16 | 15.06.2025 | 01:36:34 | 25.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252859.jpg |
| 26.04.2022 | 08:00:57 | 22.11.2016 | 02:16:18 | 15.06.2025 | 01:36:34 | 25.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252860.jpg |
| 26.04.2022 | 08:00:59 | 22.11.2016 | 02:16:16 | 15.06.2025 | 01:36:34 | 25.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252861.jpg |
| 26.04.2022 | 08:01:01 | 22.11.2016 | 02:16:17 | 15.06.2025 | 01:36:34 | 26.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252862.jpg |
| 26.04.2022 | 08:01:04 | 22.11.2016 | 02:16:16 | 15.06.2025 | 01:36:35 | 158.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252863.jpg |
| 26.04.2022 | 08:01:06 | 19.08.2021 | 13:50:25 | 15.06.2025 | 01:36:35 | 117.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252865.jpg |
| 26.04.2022 | 08:01:08 | 22.11.2016 | 02:16:17 | 15.06.2025 | 01:36:35 | 34.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252867.jpg |
| 26.04.2022 | 08:01:10 | 22.11.2016 | 02:16:18 | 15.06.2025 | 01:36:35 | 17.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252868.jpg |
| 26.04.2022 | 08:01:13 | 22.11.2016 | 02:16:18 | 15.06.2025 | 01:36:35 | 86.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252872.jpg |
| 26.04.2022 | 08:01:15 | 22.11.2016 | 02:16:18 | 15.06.2025 | 01:36:36 | 86.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252872_2.jpg |
| 26.04.2022 | 08:01:17 | 22.11.2016 | 02:16:18 | 15.06.2025 | 01:36:36 | 86.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252872_3.jpg |
| 26.04.2022 | 08:01:19 | 22.11.2016 | 02:16:18 | 15.06.2025 | 01:36:36 | 23.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252872_4.jpg |
| 26.04.2022 | 08:01:21 | 22.11.2016 | 02:16:18 | 15.06.2025 | 01:36:36 | 22.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252873.jpg |
| 26.04.2022 | 08:01:24 | 22.11.2016 | 02:16:18 | 15.06.2025 | 01:36:37 | 83.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252873_2.jpg |
| 26.04.2022 | 08:01:26 | 22.11.2016 | 02:16:18 | 15.06.2025 | 01:36:37 | 22.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252873_3.jpg |
| 26.04.2022 | 08:01:28 | 22.11.2016 | 02:16:18 | 15.06.2025 | 01:36:37 | 22.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252873_4.jpg |
| 26.04.2022 | 08:01:30 | 22.11.2016 | 02:16:17 | 15.06.2025 | 01:36:37 | 68.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252875.jpg |
| 26.04.2022 | 08:01:33 | 22.11.2016 | 02:16:19 | 15.06.2025 | 01:36:37 | 15.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252878.jpg |
| 26.04.2022 | 08:01:35 | 22.11.2016 | 02:16:18 | 15.06.2025 | 01:36:38 | 82.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252879.jpg |
| 26.04.2022 | 08:01:37 | 22.11.2016 | 02:16:18 | 15.06.2025 | 01:36:38 | 82.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252879_2.jpg |
| 26.04.2022 | 08:01:39 | 22.11.2016 | 02:16:18 | 15.06.2025 | 01:36:38 | 82.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252879_3.jpg |
| 26.04.2022 | 08:01:42 | 22.11.2016 | 02:16:18 | 15.06.2025 | 01:36:38 | 21.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252879_4.jpg |
| 26.04.2022 | 08:01:44 | 22.11.2016 | 02:16:19 | 15.06.2025 | 01:36:38 | 70.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252880.jpg |
| 26.04.2022 | 08:01:46 | 22.11.2016 | 02:16:19 | 15.06.2025 | 01:36:39 | 70.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252881.jpg |
| 26.04.2022 | 08:01:49 | 22.11.2016 | 02:16:23 | 15.06.2025 | 01:36:39 | 99.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252883.jpg |
| 26.04.2022 | 08:01:51 | 22.11.2016 | 02:16:19 | 15.06.2025 | 01:36:39 | 83.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252886.jpg |
| 26.04.2022 | 08:01:53 | 22.11.2016 | 02:16:19 | 15.06.2025 | 01:36:39 | 83.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252886_2.jpg |
| 26.04.2022 | 08:01:55 | 22.11.2016 | 02:16:19 | 15.06.2025 | 01:36:39 | 22.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252886_3.jpg |
| 26.04.2022 | 08:02:00 | 22.11.2016 | 02:16:19 | 15.06.2025 | 01:36:40 | 22.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252886_4.jpg |
| 26.04.2022 | 08:02:02 | 22.11.2016 | 02:16:20 | 15.06.2025 | 01:36:40 | 33.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252889.jpg |
| 26.04.2022 | 08:02:04 | 22.11.2016 | 02:16:23 | 15.06.2025 | 01:36:40 | 33.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252890.jpg |
| 26.04.2022 | 08:02:07 | 22.11.2016 | 02:16:20 | 15.06.2025 | 01:36:40 | 33.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252891.jpg |
| 26.04.2022 | 08:02:09 | 14.04.2020 | 15:07:50 | 15.06.2025 | 01:36:41 | 16.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252892.jpg |
| 26.04.2022 | 08:02:11 | 22.11.2016 | 02:16:20 | 15.06.2025 | 01:36:41 | 33.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252892_2.jpg |
| 26.04.2022 | 08:02:13 | 22.11.2016 | 02:16:20 | 15.06.2025 | 01:36:41 | 33.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252894.jpg |
| 26.04.2022 | 08:02:16 | 22.11.2016 | 02:16:20 | 15.06.2025 | 01:36:41 | 28.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252895.jpg |
| 26.04.2022 | 08:02:20 | 22.11.2016 | 02:16:22 | 15.06.2025 | 01:36:41 | 32.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252896.jpg |
| 26.04.2022 | 08:02:22 | 22.11.2016 | 02:16:21 | 15.06.2025 | 01:36:42 | 28.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252897.jpg |
| 26.04.2022 | 08:02:25 | 22.11.2016 | 02:16:21 | 15.06.2025 | 01:36:42 | 48.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252898.jpg |
| 26.04.2022 | 08:02:27 | 22.11.2016 | 02:16:21 | 15.06.2025 | 01:36:42 | 30.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252899.jpg |
| 26.04.2022 | 08:02:31 | 19.08.2021 | 14:45:18 | 15.06.2025 | 01:36:42 | 30.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252900.jpg |
| 26.04.2022 | 08:02:34 | 22.11.2016 | 02:16:21 | 15.06.2025 | 01:36:42 | 28.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252901.jpg |
| 26.04.2022 | 08:02:36 | 22.11.2016 | 02:16:22 | 15.06.2025 | 01:36:43 | 28.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252902.jpg |
| 26.04.2022 | 08:02:40 | 22.11.2016 | 02:16:23 | 15.06.2025 | 01:36:43 | 28.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252903.jpg |
| 26.04.2022 | 08:02:43 | 14.04.2020 | 15:07:52 | 15.06.2025 | 01:36:43 | 21.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252904.jpg |
| 26.04.2022 | 08:02:45 | 22.11.2016 | 02:16:26 | 15.06.2025 | 01:36:43 | 28.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252905.jpg |
| 26.04.2022 | 08:02:47 | 22.11.2016 | 02:16:22 | 15.06.2025 | 01:36:43 | 28.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252906.jpg |
| 26.04.2022 | 08:02:52 | 22.11.2016 | 02:16:24 | 15.06.2025 | 01:36:44 | 38.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252907.jpg |
| 26.04.2022 | 08:02:54 | 22.11.2016 | 02:16:23 | 15.06.2025 | 01:36:44 | 38.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252908.jpg |
| 26.04.2022 | 08:02:56 | 14.04.2020 | 15:07:54 | 15.06.2025 | 01:36:44 | 12.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252909.jpg |
| 26.04.2022 | 08:03:01 | 22.11.2016 | 02:16:25 | 15.06.2025 | 01:36:44 | 37.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252911.jpg |
| 26.04.2022 | 08:03:03 | 22.11.2016 | 02:16:24 | 15.06.2025 | 01:36:44 | 38.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252912.jpg |
| 26.04.2022 | 08:03:05 | 22.11.2016 | 02:16:24 | 15.06.2025 | 01:36:45 | 38.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252913.jpg |
| 26.04.2022 | 08:03:05 | 22.11.2016 | 02:16:25 | 15.06.2025 | 01:36:45 | 38.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252914.jpg |
| 26.04.2022 | 08:03:08 | 22.11.2016 | 02:16:28 | 15.06.2025 | 01:36:45 | 38.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252915.jpg |
| 26.04.2022 | 08:03:10 | 22.11.2016 | 02:16:24 | 15.06.2025 | 01:36:45 | 37.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252916.jpg |
| 26.04.2022 | 08:03:14 | 22.11.2016 | 02:16:24 | 15.06.2025 | 01:36:46 | 26.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252917.jpg |
| 26.04.2022 | 08:03:17 | 14.04.2020 | 15:07:55 | 15.06.2025 | 01:36:46 | 19.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252922.jpg |
| 26.04.2022 | 08:03:21 | 22.11.2016 | 02:16:25 | 15.06.2025 | 01:36:46 | 34.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252922_2.jpg |
| 26.04.2022 | 08:03:23 | 22.11.2016 | 02:16:27 | 15.06.2025 | 01:36:46 | 25.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252927.jpg |
| 26.04.2022 | 08:03:28 | 14.04.2020 | 15:07:57 | 15.06.2025 | 01:36:46 | 16.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252928.jpg |
| 26.04.2022 | 08:03:30 | 22.11.2016 | 02:16:27 | 15.06.2025 | 01:36:47 | 32.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252929.jpg |
| 26.04.2022 | 08:03:32 | 22.11.2016 | 02:16:28 | 15.06.2025 | 01:36:47 | 34.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252930.jpg |
| 26.04.2022 | 08:03:34 | 22.11.2016 | 02:16:27 | 15.06.2025 | 01:36:47 | 35.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252931.jpg |
| 26.04.2022 | 08:03:37 | 22.11.2016 | 02:16:29 | 15.06.2025 | 01:36:47 | 40.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252933.jpg |
| 26.04.2022 | 08:03:39 | 22.11.2016 | 02:16:30 | 15.06.2025 | 01:36:47 | 68.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252934.jpg |
| 26.04.2022 | 08:03:41 | 22.11.2016 | 02:16:30 | 15.06.2025 | 01:36:48 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252935.jpg |
| 26.04.2022 | 08:03:46 | 22.11.2016 | 02:16:28 | 15.06.2025 | 01:36:48 | 32.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252936.jpg |
| 26.04.2022 | 08:03:48 | 22.11.2016 | 02:16:29 | 15.06.2025 | 01:36:48 | 35.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252937.jpg |
| 26.04.2022 | 08:03:50 | 22.11.2016 | 02:16:28 | 15.06.2025 | 01:36:48 | 28.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252938.jpg |
| 26.04.2022 | 08:03:53 | 22.11.2016 | 02:16:29 | 15.06.2025 | 01:36:48 | 34.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252939.jpg |
| 26.04.2022 | 08:03:57 | 22.11.2016 | 02:16:30 | 15.06.2025 | 01:36:49 | 37.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252940.jpg |
| 26.04.2022 | 08:04:02 | 22.11.2016 | 02:16:29 | 15.06.2025 | 01:36:49 | 37.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252942.jpg |
| 26.04.2022 | 08:04:06 | 14.04.2020 | 15:07:59 | 15.06.2025 | 01:36:49 | 12.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252943.jpg |
| 26.04.2022 | 08:04:11 | 22.11.2016 | 02:16:31 | 15.06.2025 | 01:36:49 | 37.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252943_2.jpg |
| 26.04.2022 | 08:04:13 | 22.11.2016 | 02:16:31 | 15.06.2025 | 01:36:49 | 37.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252944.jpg |
| 26.04.2022 | 08:04:18 | 22.11.2016 | 02:16:30 | 15.06.2025 | 01:36:50 | 37.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252945.jpg |
| 26.04.2022 | 08:04:20 | 22.11.2016 | 02:16:32 | 15.06.2025 | 01:36:50 | 35.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252946.jpg |
| 26.04.2022 | 08:04:24 | 22.11.2016 | 02:16:31 | 15.06.2025 | 01:36:50 | 35.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252947.jpg |
| 26.04.2022 | 08:04:29 | 22.11.2016 | 02:16:34 | 15.06.2025 | 01:36:50 | 36.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252948.jpg |
| 26.04.2022 | 08:04:31 | 22.11.2016 | 02:16:31 | 15.06.2025 | 01:36:50 | 35.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252950.jpg |
| 26.04.2022 | 08:04:35 | 22.11.2016 | 02:16:31 | 15.06.2025 | 01:36:51 | 21.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252952.jpg |
| 26.04.2022 | 08:04:40 | 22.11.2016 | 02:16:32 | 15.06.2025 | 01:36:51 | 21.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252953.jpg |
| 26.04.2022 | 08:04:44 | 22.11.2016 | 02:16:35 | 15.06.2025 | 01:36:51 | 21.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252954.jpg |
| 26.04.2022 | 08:04:47 | 22.11.2016 | 02:16:35 | 15.06.2025 | 01:36:51 | 21.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252954_2.jpg |
| 26.04.2022 | 08:04:51 | 22.11.2016 | 02:16:33 | 15.06.2025 | 01:36:51 | 22.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252955.jpg |
| 26.04.2022 | 08:04:53 | 22.11.2016 | 02:16:32 | 15.06.2025 | 01:36:52 | 22.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252956.jpg |
| 26.04.2022 | 08:04:53 | 22.11.2016 | 02:16:35 | 15.06.2025 | 01:36:52 | 22.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252957.jpg |
| 26.04.2022 | 08:04:53 | 22.11.2016 | 02:16:32 | 15.06.2025 | 01:36:52 | 22.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252958.jpg |
| 26.04.2022 | 08:04:56 | 22.11.2016 | 02:16:33 | 15.06.2025 | 01:36:52 | 22.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252959.jpg |
| 26.04.2022 | 08:05:00 | 22.11.2016 | 02:16:38 | 15.06.2025 | 01:36:52 | 22.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252960.jpg |
| 26.04.2022 | 08:05:05 | 22.11.2016 | 02:16:33 | 15.06.2025 | 01:36:53 | 27.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252962.jpg |
| 26.04.2022 | 08:05:07 | 22.11.2016 | 02:16:33 | 15.06.2025 | 01:36:53 | 27.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252963.jpg |
| 26.04.2022 | 08:05:12 | 22.11.2016 | 02:16:34 | 15.06.2025 | 01:36:53 | 8.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252964.jpg |
| 26.04.2022 | 08:05:14 | 22.11.2016 | 02:16:34 | 15.06.2025 | 01:36:53 | 23.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252965.jpg |
| 26.04.2022 | 08:05:18 | 22.11.2016 | 02:16:34 | 15.06.2025 | 01:36:53 | 23.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252965_2.jpg |
| 26.04.2022 | 08:05:21 | 22.11.2016 | 02:16:34 | 15.06.2025 | 01:36:54 | 36.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252967.jpg |
| 26.04.2022 | 08:05:23 | 22.11.2016 | 02:16:36 | 15.06.2025 | 01:36:54 | 30.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252968.jpg |
| 26.04.2022 | 08:05:25 | 22.11.2016 | 02:16:35 | 15.06.2025 | 01:36:54 | 23.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252969.jpg |
| 26.04.2022 | 08:05:27 | 22.11.2016 | 02:16:35 | 15.06.2025 | 01:36:54 | 75.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252970.jpg |
| 26.04.2022 | 08:05:30 | 14.04.2020 | 15:08:01 | 15.06.2025 | 01:36:55 | 19.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252971.jpg |
| 26.04.2022 | 08:05:32 | 22.11.2016 | 02:16:35 | 15.06.2025 | 01:36:55 | 30.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252971_2.jpg |
| 26.04.2022 | 08:05:34 | 22.11.2016 | 02:16:36 | 15.06.2025 | 01:36:55 | 30.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252972.jpg |
| 26.04.2022 | 08:05:39 | 22.11.2016 | 02:16:38 | 15.06.2025 | 01:36:55 | 32.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252973.jpg |
| 26.04.2022 | 08:05:41 | 22.11.2016 | 02:16:36 | 15.06.2025 | 01:36:55 | 34.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252974.jpg |
| 26.04.2022 | 08:05:43 | 22.11.2016 | 02:16:37 | 15.06.2025 | 01:36:56 | 31.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252975.jpg |
| 26.04.2022 | 08:05:46 | 22.11.2016 | 02:16:36 | 15.06.2025 | 01:36:56 | 33.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252976.jpg |
| 26.04.2022 | 08:05:48 | 22.11.2016 | 02:16:37 | 15.06.2025 | 01:36:56 | 34.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252977.jpg |
| 26.04.2022 | 08:05:50 | 22.11.2016 | 02:16:36 | 15.06.2025 | 01:36:56 | 36.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252978.jpg |
| 26.04.2022 | 08:05:52 | 22.11.2016 | 02:16:37 | 15.06.2025 | 01:36:56 | 64.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252979.jpg |
| 26.04.2022 | 08:05:55 | 22.11.2016 | 02:16:37 | 15.06.2025 | 01:36:57 | 29.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252980.jpg |
| 26.04.2022 | 08:05:57 | 22.11.2016 | 02:16:37 | 15.06.2025 | 01:36:57 | 29.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252981.jpg |
| 26.04.2022 | 08:05:59 | 22.11.2016 | 02:16:41 | 15.06.2025 | 01:36:57 | 30.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252982.jpg |
| 26.04.2022 | 08:06:01 | 22.11.2016 | 02:16:38 | 15.06.2025 | 01:36:57 | 30.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252983.jpg |
| 26.04.2022 | 08:06:04 | 22.11.2016 | 02:16:38 | 15.06.2025 | 01:36:57 | 41.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252986.jpg |
| 26.04.2022 | 08:06:06 | 22.11.2016 | 02:16:39 | 15.06.2025 | 01:36:58 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252987.jpg |
| 26.04.2022 | 08:06:08 | 22.11.2016 | 02:16:39 | 15.06.2025 | 01:36:58 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252988.jpg |
| 26.04.2022 | 08:06:11 | 22.11.2016 | 02:16:40 | 15.06.2025 | 01:36:58 | 29.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252990.jpg |
| 26.04.2022 | 08:06:13 | 22.11.2016 | 02:16:39 | 15.06.2025 | 01:36:58 | 27.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252991.jpg |
| 26.04.2022 | 08:06:15 | 22.11.2016 | 02:16:39 | 15.06.2025 | 01:36:58 | 27.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252994.jpg |
| 26.04.2022 | 08:06:19 | 22.11.2016 | 02:16:40 | 15.06.2025 | 01:36:59 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252995.jpg |
| 26.04.2022 | 08:06:22 | 22.11.2016 | 02:16:40 | 15.06.2025 | 01:36:59 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252996.jpg |
| 26.04.2022 | 08:06:24 | 22.11.2016 | 02:16:42 | 15.06.2025 | 01:36:59 | 29.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252997.jpg |
| 26.04.2022 | 08:06:26 | 22.11.2016 | 02:16:40 | 15.06.2025 | 01:36:59 | 29.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252998.jpg |
| 26.04.2022 | 08:06:28 | 22.11.2016 | 02:16:41 | 15.06.2025 | 01:36:59 | 32.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\252999.jpg |
| 26.04.2022 | 08:07:20 | 22.11.2016 | 02:16:41 | 15.06.2025 | 01:37:04 | 30.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253000.jpg |
| 26.04.2022 | 08:07:23 | 22.11.2016 | 02:16:41 | 15.06.2025 | 01:37:04 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253002.jpg |
| 26.04.2022 | 08:07:25 | 22.11.2016 | 02:16:41 | 15.06.2025 | 01:37:05 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253003.jpg |
| 26.04.2022 | 08:07:27 | 14.04.2020 | 15:08:03 | 15.06.2025 | 01:37:05 | 19.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253006.jpg |
| 26.04.2022 | 08:07:29 | 22.11.2016 | 02:16:43 | 15.06.2025 | 01:37:05 | 38.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253006_2.jpg |
| 26.04.2022 | 08:07:32 | 22.11.2016 | 02:16:43 | 15.06.2025 | 01:37:05 | 39.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253007.jpg |
| 26.04.2022 | 08:07:32 | 22.11.2016 | 02:16:42 | 15.06.2025 | 01:37:05 | 38.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253008.jpg |
| 26.04.2022 | 08:07:34 | 22.11.2016 | 02:16:42 | 15.06.2025 | 01:37:06 | 14.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253009.jpg |
| 26.04.2022 | 08:07:36 | 22.11.2016 | 02:16:43 | 15.06.2025 | 01:37:06 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253010.jpg |
| 26.04.2022 | 08:07:38 | 14.04.2020 | 15:08:05 | 15.06.2025 | 01:37:06 | 22.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253013.jpg |
| 26.04.2022 | 08:07:41 | 22.11.2016 | 02:16:44 | 15.06.2025 | 01:37:06 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253013_2.jpg |
| 26.04.2022 | 08:07:43 | 22.11.2016 | 02:16:45 | 15.06.2025 | 01:37:06 | 28.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253014.jpg |
| 26.04.2022 | 08:07:45 | 14.04.2020 | 15:08:07 | 15.06.2025 | 01:37:07 | 37.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253015.jpg |
| 26.04.2022 | 08:07:48 | 22.11.2016 | 02:16:44 | 15.06.2025 | 01:37:07 | 29.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253016.jpg |
| 26.04.2022 | 08:07:52 | 22.11.2016 | 02:16:46 | 15.06.2025 | 01:37:07 | 34.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253017.jpg |
| 26.04.2022 | 08:07:54 | 22.11.2016 | 02:16:44 | 15.06.2025 | 01:37:07 | 35.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253018.jpg |
| 26.04.2022 | 08:07:56 | 22.11.2016 | 02:16:45 | 15.06.2025 | 01:37:07 | 33.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253019.jpg |
| 26.04.2022 | 08:07:59 | 22.11.2016 | 02:16:45 | 15.06.2025 | 01:37:08 | 34.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253020.jpg |
| 26.04.2022 | 08:08:01 | 22.11.2016 | 02:16:45 | 15.06.2025 | 01:37:08 | 27.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253021.jpg |
| 26.04.2022 | 08:08:03 | 22.11.2016 | 02:16:51 | 15.06.2025 | 01:37:08 | 26.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253022.jpg |
| 26.04.2022 | 08:08:06 | 22.11.2016 | 02:16:46 | 15.06.2025 | 01:37:08 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253023.jpg |
| 26.04.2022 | 08:08:08 | 22.11.2016 | 02:16:46 | 15.06.2025 | 01:37:09 | 35.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253024.jpg |
| 26.04.2022 | 08:08:10 | 14.04.2020 | 15:08:09 | 15.06.2025 | 01:37:09 | 29.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253025.jpg |
| 26.04.2022 | 08:08:12 | 14.04.2020 | 15:08:11 | 15.06.2025 | 01:37:09 | 13.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253027.jpg |
| 26.04.2022 | 08:08:15 | 22.11.2016 | 02:16:45 | 15.06.2025 | 01:37:09 | 16.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253028.jpg |
| 26.04.2022 | 08:08:17 | 22.11.2016 | 02:16:46 | 15.06.2025 | 01:37:09 | 16.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253029.jpg |
| 26.04.2022 | 08:08:19 | 22.11.2016 | 02:16:47 | 15.06.2025 | 01:37:10 | 15.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253031.jpg |
| 26.04.2022 | 08:08:21 | 22.11.2016 | 02:16:47 | 15.06.2025 | 01:37:10 | 9.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253036.jpg |
| 26.04.2022 | 08:08:24 | 22.11.2016 | 02:16:47 | 15.06.2025 | 01:37:10 | 10.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253038.jpg |
| 26.04.2022 | 08:08:26 | 22.11.2016 | 02:16:48 | 15.06.2025 | 01:37:10 | 10.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253039.jpg |
| 26.04.2022 | 08:08:28 | 22.11.2016 | 02:16:47 | 15.06.2025 | 01:37:10 | 20.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253043.jpg |
| 26.04.2022 | 08:08:30 | 22.11.2016 | 02:16:49 | 15.06.2025 | 01:37:11 | 27.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253044.jpg |
| 26.04.2022 | 08:08:33 | 22.11.2016 | 02:16:47 | 15.06.2025 | 01:37:11 | 30.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253045.jpg |
| 26.04.2022 | 08:08:35 | 19.08.2021 | 14:07:16 | 15.06.2025 | 01:37:11 | 34.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253047.jpg |
| 26.04.2022 | 08:08:37 | 19.08.2021 | 14:07:25 | 15.06.2025 | 01:37:11 | 33.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253048.jpg |
| 26.04.2022 | 08:08:42 | 22.11.2016 | 02:16:50 | 15.06.2025 | 01:37:11 | 32.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253049.jpg |
| 26.04.2022 | 08:08:44 | 22.11.2016 | 02:16:49 | 15.06.2025 | 01:37:12 | 25.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253050.jpg |
| 26.04.2022 | 08:08:46 | 22.11.2016 | 02:16:49 | 15.06.2025 | 01:37:12 | 15.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253051.jpg |
| 26.04.2022 | 08:08:51 | 22.11.2016 | 02:16:49 | 15.06.2025 | 01:37:12 | 36.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253053.jpg |
| 26.04.2022 | 08:08:53 | 22.11.2016 | 02:16:50 | 15.06.2025 | 01:37:12 | 28.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253054.jpg |
| 26.04.2022 | 08:08:55 | 22.11.2016 | 02:16:50 | 15.06.2025 | 01:37:12 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253055.jpg |
| 26.04.2022 | 08:08:58 | 22.11.2016 | 02:16:49 | 15.06.2025 | 01:37:13 | 33.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253056.jpg |
| 26.04.2022 | 08:09:00 | 22.11.2016 | 02:16:54 | 15.06.2025 | 01:37:13 | 27.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253057.jpg |
| 26.04.2022 | 08:09:02 | 22.11.2016 | 02:16:51 | 15.06.2025 | 01:37:13 | 33.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253058.jpg |
| 26.04.2022 | 08:09:05 | 22.11.2016 | 02:16:50 | 15.06.2025 | 01:37:13 | 30.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253059.jpg |
| 26.04.2022 | 08:09:07 | 22.11.2016 | 02:16:52 | 15.06.2025 | 01:37:14 | 31.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253060.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2785

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 08:09:09 | 22.11.2016 | 02:16:51 | 15.06.2025 | 01:37:14 | 32.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253061.jpg |
| 26.04.2022 | 08:09:11 | 22.11.2016 | 02:16:51 | 15.06.2025 | 01:37:14 | 28.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253062.jpg |
| 26.04.2022 | 08:09:14 | 22.11.2016 | 02:16:52 | 15.06.2025 | 01:37:14 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253063.jpg |
| 26.04.2022 | 08:09:16 | 22.11.2016 | 02:16:53 | 15.06.2025 | 01:37:14 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253065.jpg |
| 26.04.2022 | 08:09:18 | 22.11.2016 | 02:16:52 | 15.06.2025 | 01:37:15 | 15.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253066.jpg |
| 26.04.2022 | 08:09:22 | 22.11.2016 | 02:17:03 | 15.06.2025 | 01:37:15 | 25.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253068.jpg |
| 26.04.2022 | 08:09:25 | 22.11.2016 | 02:16:52 | 15.06.2025 | 01:37:15 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253069.jpg |
| 26.04.2022 | 08:09:27 | 22.11.2016 | 02:16:53 | 15.06.2025 | 01:37:15 | 18.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253070.jpg |
| 26.04.2022 | 08:09:29 | 22.11.2016 | 02:16:53 | 15.06.2025 | 01:37:15 | 24.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253071.jpg |
| 26.04.2022 | 08:09:33 | 22.11.2016 | 02:16:53 | 15.06.2025 | 01:37:16 | 28.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253072.jpg |
| 26.04.2022 | 08:09:36 | 14.04.2020 | 15:08:13 | 15.06.2025 | 01:37:16 | 11.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253073.jpg |
| 26.04.2022 | 08:09:38 | 22.11.2016 | 02:16:55 | 15.06.2025 | 01:37:16 | 29.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253073_2.jpg |
| 26.04.2022 | 08:09:40 | 22.11.2016 | 02:16:53 | 15.06.2025 | 01:37:16 | 29.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253074.jpg |
| 26.04.2022 | 08:09:42 | 22.11.2016 | 02:16:55 | 15.06.2025 | 01:37:17 | 28.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253075.jpg |
| 26.04.2022 | 08:09:45 | 22.11.2016 | 02:16:54 | 15.06.2025 | 01:37:17 | 21.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253076.jpg |
| 26.04.2022 | 08:09:47 | 22.11.2016 | 02:16:54 | 15.06.2025 | 01:37:17 | 29.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253077.jpg |
| 26.04.2022 | 08:09:49 | 14.04.2020 | 15:08:15 | 15.06.2025 | 01:37:17 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253077_2.jpg |
| 26.04.2022 | 08:09:54 | 22.11.2016 | 02:16:54 | 15.06.2025 | 01:37:17 | 21.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253080.jpg |
| 26.04.2022 | 08:09:54 | 22.11.2016 | 02:16:57 | 15.06.2025 | 01:37:18 | 22.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253081.jpg |
| 26.04.2022 | 08:09:54 | 22.11.2016 | 02:16:59 | 15.06.2025 | 01:37:18 | 28.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253084.jpg |
| 26.04.2022 | 08:09:56 | 22.11.2016 | 02:16:55 | 15.06.2025 | 01:37:18 | 29.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253085.jpg |
| 26.04.2022 | 08:09:58 | 22.11.2016 | 02:16:56 | 15.06.2025 | 01:37:18 | 11.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253087.jpg |
| 26.04.2022 | 08:10:03 | 22.11.2016 | 02:16:56 | 15.06.2025 | 01:37:18 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253088.jpg |
| 26.04.2022 | 08:10:05 | 22.11.2016 | 02:16:56 | 15.06.2025 | 01:37:19 | 29.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253089.jpg |
| 26.04.2022 | 08:10:07 | 22.11.2016 | 02:16:57 | 15.06.2025 | 01:37:19 | 24.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253090.jpg |
| 26.04.2022 | 08:10:12 | 22.11.2016 | 02:16:58 | 15.06.2025 | 01:37:19 | 37.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253091.jpg |
| 26.04.2022 | 08:10:14 | 22.11.2016 | 02:16:57 | 15.06.2025 | 01:37:19 | 27.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253093.jpg |
| 26.04.2022 | 08:10:16 | 22.11.2016 | 02:16:57 | 15.06.2025 | 01:37:19 | 25.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253094.jpg |
| 26.04.2022 | 08:10:21 | 22.11.2016 | 02:16:57 | 15.06.2025 | 01:37:20 | 31.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253096.jpg |
| 26.04.2022 | 08:10:23 | 22.11.2016 | 02:16:58 | 15.06.2025 | 01:37:20 | 34.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253097.jpg |
| 26.04.2022 | 08:10:25 | 22.11.2016 | 02:16:58 | 15.06.2025 | 01:37:20 | 29.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253098.jpg |
| 26.04.2022 | 08:10:32 | 22.11.2016 | 02:16:59 | 15.06.2025 | 01:37:20 | 34.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253100.jpg |
| 26.04.2022 | 08:10:34 | 22.11.2016 | 02:16:59 | 15.06.2025 | 01:37:21 | 7.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253101.jpg |
| 26.04.2022 | 08:10:39 | 22.11.2016 | 02:17:00 | 15.06.2025 | 01:37:21 | 35.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253103.jpg |
| 26.04.2022 | 08:10:41 | 22.11.2016 | 02:17:00 | 15.06.2025 | 01:37:21 | 53.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253104.jpg |
| 26.04.2022 | 08:10:43 | 22.11.2016 | 02:17:00 | 15.06.2025 | 01:37:21 | 97.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253105.jpg |
| 26.04.2022 | 08:10:45 | 22.11.2016 | 02:17:00 | 15.06.2025 | 01:37:21 | 24.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253107.jpg |
| 26.04.2022 | 08:10:48 | 22.11.2016 | 02:17:00 | 15.06.2025 | 01:37:21 | 24.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253109.jpg |
| 26.04.2022 | 08:10:50 | 22.11.2016 | 02:17:03 | 15.06.2025 | 01:37:22 | 21.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253110.jpg |
| 26.04.2022 | 08:10:52 | 22.11.2016 | 02:17:01 | 15.06.2025 | 01:37:22 | 90.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253111.jpg |
| 26.04.2022 | 08:10:54 | 14.04.2020 | 15:08:17 | 15.06.2025 | 01:37:22 | 19.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253112.jpg |
| 26.04.2022 | 08:10:57 | 22.11.2016 | 02:17:01 | 15.06.2025 | 01:37:22 | 22.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253112_2.jpg |
| 26.04.2022 | 08:10:59 | 22.11.2016 | 02:17:01 | 15.06.2025 | 01:37:22 | 26.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253114.jpg |
| 26.04.2022 | 08:11:01 | 22.11.2016 | 02:17:01 | 15.06.2025 | 01:37:23 | 26.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253115.jpg |
| 26.04.2022 | 08:11:03 | 14.04.2020 | 15:08:19 | 15.06.2025 | 01:37:23 | 30.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253117.jpg |
| 26.04.2022 | 08:11:06 | 22.11.2016 | 02:17:02 | 15.06.2025 | 01:37:23 | 17.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253118.jpg |
| 26.04.2022 | 08:11:08 | 22.11.2016 | 02:17:02 | 15.06.2025 | 01:37:23 | 17.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253119.jpg |
| 26.04.2022 | 08:11:10 | 22.11.2016 | 02:17:03 | 15.06.2025 | 01:37:23 | 16.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253120.jpg |
| 26.04.2022 | 08:11:12 | 22.11.2016 | 02:17:02 | 15.06.2025 | 01:37:24 | 87.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253121.jpg |
| 26.04.2022 | 08:11:15 | 14.04.2020 | 15:08:21 | 15.06.2025 | 01:37:24 | 28.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253123.jpg |
| 26.04.2022 | 08:11:19 | 22.11.2016 | 02:17:04 | 15.06.2025 | 01:37:24 | 35.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253123_2.jpg |
| 26.04.2022 | 08:11:21 | 22.11.2016 | 02:17:03 | 15.06.2025 | 01:37:24 | 35.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253124.jpg |
| 26.04.2022 | 08:11:24 | 22.11.2016 | 02:17:07 | 15.06.2025 | 01:37:24 | 35.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253125.jpg |
| 26.04.2022 | 08:11:28 | 22.11.2016 | 02:17:05 | 15.06.2025 | 01:37:25 | 35.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253127.jpg |
| 26.04.2022 | 08:11:30 | 14.04.2020 | 15:08:22 | 15.06.2025 | 01:37:25 | 21.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253128.jpg |
| 26.04.2022 | 08:11:33 | 22.11.2016 | 02:17:03 | 15.06.2025 | 01:37:25 | 34.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253128_2.jpg |
| 26.04.2022 | 08:11:35 | 22.11.2016 | 02:17:04 | 15.06.2025 | 01:37:25 | 28.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253129.jpg |
| 26.04.2022 | 08:11:37 | 22.11.2016 | 02:17:05 | 15.06.2025 | 01:37:26 | 20.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253130.jpg |
| 26.04.2022 | 08:11:39 | 22.11.2016 | 02:17:05 | 15.06.2025 | 01:37:26 | 24.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253131.jpg |
| 26.04.2022 | 08:11:42 | 22.11.2016 | 02:17:07 | 15.06.2025 | 01:37:26 | 5.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253133.jpg |
| 26.04.2022 | 08:11:44 | 22.11.2016 | 02:17:05 | 15.06.2025 | 01:37:26 | 13.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253134.jpg |
| 26.04.2022 | 08:11:46 | 22.11.2016 | 02:17:06 | 15.06.2025 | 01:37:26 | 14.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253135.jpg |
| 26.04.2022 | 08:11:48 | 22.11.2016 | 02:17:05 | 15.06.2025 | 01:37:26 | 14.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253136.jpg |
| 26.04.2022 | 08:11:51 | 22.11.2016 | 02:17:06 | 15.06.2025 | 01:37:27 | 14.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253137.jpg |
| 26.04.2022 | 08:11:53 | 22.11.2016 | 02:17:06 | 15.06.2025 | 01:37:27 | 6.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253138.jpg |
| 26.04.2022 | 08:11:55 | 22.11.2016 | 02:17:06 | 15.06.2025 | 01:37:27 | 15.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253139.jpg |
| 26.04.2022 | 08:11:57 | 22.11.2016 | 02:17:06 | 15.06.2025 | 01:37:27 | 6.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253140.jpg |
| 26.04.2022 | 08:12:02 | 22.11.2016 | 02:17:07 | 15.06.2025 | 01:37:27 | 15.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253141.jpg |
| 26.04.2022 | 08:12:04 | 14.04.2020 | 15:08:24 | 15.06.2025 | 01:37:28 | 12.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253142.jpg |
| 26.04.2022 | 08:12:06 | 22.11.2016 | 02:17:08 | 15.06.2025 | 01:37:28 | 15.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253142_2.jpg |
| 26.04.2022 | 08:12:09 | 22.11.2016 | 02:17:08 | 15.06.2025 | 01:37:28 | 6.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253143.jpg |
| 26.04.2022 | 08:12:11 | 22.11.2016 | 02:17:11 | 15.06.2025 | 01:37:28 | 6.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253144.jpg |
| 26.04.2022 | 08:12:13 | 22.11.2016 | 02:17:08 | 15.06.2025 | 01:37:28 | 13.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253145.jpg |
| 26.04.2022 | 08:12:15 | 22.11.2016 | 02:17:08 | 15.06.2025 | 01:37:29 | 13.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253146.jpg |
| 26.04.2022 | 08:12:18 | 22.11.2016 | 02:17:09 | 15.06.2025 | 01:37:29 | 14.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253147.jpg |
| 26.04.2022 | 08:12:20 | 22.11.2016 | 02:17:09 | 15.06.2025 | 01:37:29 | 11.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253149.jpg |
| 26.04.2022 | 08:12:22 | 22.11.2016 | 02:17:08 | 15.06.2025 | 01:37:29 | 32.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253150.jpg |
| 26.04.2022 | 08:12:25 | 22.11.2016 | 02:17:10 | 15.06.2025 | 01:37:29 | 32.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253151.jpg |
| 26.04.2022 | 08:12:25 | 19.08.2021 | 15:16:48 | 15.06.2025 | 01:37:30 | 22.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253152.jpg |
| 26.04.2022 | 08:12:27 | 19.08.2021 | 15:17:12 | 15.06.2025 | 01:37:30 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253153.jpg |
| 26.04.2022 | 08:12:29 | 19.08.2021 | 15:17:16 | 15.06.2025 | 01:37:30 | 17.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253154.jpg |
| 26.04.2022 | 08:12:31 | 14.04.2020 | 15:08:26 | 15.06.2025 | 01:37:30 | 14.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253155.jpg |
| 26.04.2022 | 08:12:33 | 22.11.2016 | 02:17:12 | 15.06.2025 | 01:37:30 | 30.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253156.jpg |
| 26.04.2022 | 08:12:36 | 22.11.2016 | 02:17:09 | 15.06.2025 | 01:37:31 | 31.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253157.jpg |
| 26.04.2022 | 08:12:38 | 22.11.2016 | 02:17:10 | 15.06.2025 | 01:37:31 | 31.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253158.jpg |
| 26.04.2022 | 08:12:40 | 22.11.2016 | 02:17:10 | 15.06.2025 | 01:37:31 | 24.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253160.jpg |
| 26.04.2022 | 08:12:43 | 22.11.2016 | 02:17:11 | 15.06.2025 | 01:37:31 | 40.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253161.jpg |
| 26.04.2022 | 08:12:45 | 22.11.2016 | 02:17:10 | 15.06.2025 | 01:37:31 | 73.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253163.jpg |
| 26.04.2022 | 08:12:47 | 19.08.2021 | 14:20:39 | 15.06.2025 | 01:37:32 | 16.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253165.jpg |
| 26.04.2022 | 08:12:49 | 19.08.2021 | 14:20:51 | 15.06.2025 | 01:37:32 | 17.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253166.jpg |
| 26.04.2022 | 08:12:51 | 19.08.2021 | 14:20:26 | 15.06.2025 | 01:37:32 | 19.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253167.jpg |
| 26.04.2022 | 08:12:54 | 19.08.2021 | 14:20:24 | 15.06.2025 | 01:37:32 | 20.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253168.jpg |
| 26.04.2022 | 08:12:56 | 19.08.2021 | 14:21:11 | 15.06.2025 | 01:37:33 | 21.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253169.jpg |
| 26.04.2022 | 08:12:58 | 14.04.2020 | 15:08:28 | 15.06.2025 | 01:37:33 | 24.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253170.jpg |
| 26.04.2022 | 08:13:00 | 22.11.2016 | 02:17:13 | 15.06.2025 | 01:37:33 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253171.jpg |
| 26.04.2022 | 08:13:03 | 22.11.2016 | 02:17:12 | 15.06.2025 | 01:37:33 | 28.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253172.jpg |
| 26.04.2022 | 08:13:05 | 22.11.2016 | 02:17:14 | 15.06.2025 | 01:37:33 | 24.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253173.jpg |
| 26.04.2022 | 08:13:07 | 22.11.2016 | 02:17:19 | 15.06.2025 | 01:37:34 | 29.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253174.jpg |
| 26.04.2022 | 08:13:10 | 19.08.2021 | 14:41:44 | 15.06.2025 | 01:37:34 | 32.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253175.jpg |
| 26.04.2022 | 08:13:12 | 22.11.2016 | 02:17:13 | 15.06.2025 | 01:37:34 | 16.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253178.jpg |
| 26.04.2022 | 08:13:14 | 22.11.2016 | 02:17:13 | 15.06.2025 | 01:37:34 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253181.jpg |
| 26.04.2022 | 08:13:16 | 22.11.2016 | 02:17:13 | 15.06.2025 | 01:37:34 | 22.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253182.jpg |
| 26.04.2022 | 08:13:19 | 22.11.2016 | 02:17:14 | 15.06.2025 | 01:37:35 | 34.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253183.jpg |
| 26.04.2022 | 08:13:21 | 22.11.2016 | 02:17:17 | 15.06.2025 | 01:37:35 | 19.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253184.jpg |
| 26.04.2022 | 08:13:23 | 19.08.2021 | 14:14:48 | 15.06.2025 | 01:37:35 | 43.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253190.jpg |
| 26.04.2022 | 08:13:25 | 22.11.2016 | 02:17:15 | 15.06.2025 | 01:37:35 | 13.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253191.jpg |
| 26.04.2022 | 08:13:28 | 22.11.2016 | 02:17:15 | 15.06.2025 | 01:37:35 | 12.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253192.jpg |
| 26.04.2022 | 08:13:30 | 22.11.2016 | 02:17:15 | 15.06.2025 | 01:37:36 | 12.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253193.jpg |
| 26.04.2022 | 08:13:30 | 22.11.2016 | 02:17:17 | 15.06.2025 | 01:37:36 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253194.jpg |
| 26.04.2022 | 08:13:34 | 22.11.2016 | 02:17:16 | 15.06.2025 | 01:37:36 | 5.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253195.jpg |
| 26.04.2022 | 08:13:37 | 22.11.2016 | 02:17:16 | 15.06.2025 | 01:37:36 | 5.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253196.jpg |
| 26.04.2022 | 08:13:37 | 22.11.2016 | 02:17:17 | 15.06.2025 | 01:37:36 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253197.jpg |
| 26.04.2022 | 08:13:37 | 22.11.2016 | 02:17:16 | 15.06.2025 | 01:37:37 | 12.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253198.jpg |
| 26.04.2022 | 08:13:37 | 19.08.2021 | 14:36:20 | 15.06.2025 | 01:37:37 | 30.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253201.jpg |
| 26.04.2022 | 08:13:37 | 22.11.2016 | 02:17:18 | 15.06.2025 | 01:37:37 | 48.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253201_2.jpg |
| 26.04.2022 | 08:13:39 | 22.11.2016 | 02:17:17 | 15.06.2025 | 01:37:37 | 11.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253202.jpg |
| 26.04.2022 | 08:13:41 | 22.11.2016 | 02:17:18 | 15.06.2025 | 01:37:37 | 12.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253203.jpg |
| 26.04.2022 | 08:13:43 | 22.11.2016 | 02:17:17 | 15.06.2025 | 01:37:38 | 12.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253205.jpg |
| 26.04.2022 | 08:13:46 | 22.11.2016 | 02:17:18 | 15.06.2025 | 01:37:38 | 12.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253206.jpg |
| 26.04.2022 | 08:13:50 | 22.11.2016 | 02:17:19 | 15.06.2025 | 01:37:38 | 4.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253207.jpg |
| 26.04.2022 | 08:13:52 | 19.08.2021 | 15:11:54 | 15.06.2025 | 01:37:38 | 8.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253213.jpg |
| 26.04.2022 | 08:13:55 | 19.08.2021 | 15:12:00 | 15.06.2025 | 01:37:38 | 8.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253214.jpg |
| 26.04.2022 | 08:13:57 | 19.08.2021 | 15:12:02 | 15.06.2025 | 01:37:39 | 8.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253215.jpg |
| 26.04.2022 | 08:13:59 | 19.08.2021 | 15:11:45 | 15.06.2025 | 01:37:39 | 8.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253216.jpg |
| 26.04.2022 | 08:14:01 | 19.08.2021 | 15:11:50 | 15.06.2025 | 01:37:39 | 8.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253217.jpg |
| 26.04.2022 | 08:14:03 | 19.08.2021 | 15:11:56 | 15.06.2025 | 01:37:39 | 8.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253219.jpg |
| 26.04.2022 | 08:14:06 | 22.11.2016 | 02:17:20 | 15.06.2025 | 01:37:39 | 168.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253224.jpg |
| 26.04.2022 | 08:14:08 | 22.11.2016 | 02:17:20 | 15.06.2025 | 01:37:40 | 28.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253225.jpg |
| 26.04.2022 | 08:14:10 | 22.11.2016 | 02:17:21 | 15.06.2025 | 01:37:40 | 33.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253226.jpg |
| 26.04.2022 | 08:14:12 | 22.11.2016 | 02:17:22 | 15.06.2025 | 01:37:40 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253227.jpg |
| 26.04.2022 | 08:14:15 | 22.11.2016 | 02:17:22 | 15.06.2025 | 01:37:40 | 59.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253230.jpg |
| 26.04.2022 | 08:14:17 | 22.11.2016 | 02:17:23 | 15.06.2025 | 01:37:40 | 15.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253232.jpg |
| 26.04.2022 | 08:14:19 | 22.11.2016 | 02:17:22 | 15.06.2025 | 01:37:41 | 45.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253233.jpg |
| 26.04.2022 | 08:14:21 | 22.11.2016 | 02:17:25 | 15.06.2025 | 01:37:41 | 62.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253235.jpg |
| 26.04.2022 | 08:14:24 | 22.11.2016 | 02:17:23 | 15.06.2025 | 01:37:41 | 57.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253236.jpg |
| 26.04.2022 | 08:14:26 | 22.11.2016 | 02:17:24 | 15.06.2025 | 01:37:41 | 27.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253237.jpg |
| 26.04.2022 | 08:14:28 | 22.11.2016 | 02:17:23 | 15.06.2025 | 01:37:41 | 23.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253238.jpg |
| 26.04.2022 | 08:14:30 | 22.11.2016 | 02:17:24 | 15.06.2025 | 01:37:42 | 62.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253239.jpg |
| 26.04.2022 | 08:14:33 | 22.11.2016 | 02:17:23 | 15.06.2025 | 01:37:42 | 160.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253240.jpg |
| 26.04.2022 | 08:14:35 | 22.11.2016 | 02:17:24 | 15.06.2025 | 01:37:42 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253241.jpg |
| 26.04.2022 | 08:14:39 | 22.11.2016 | 02:17:24 | 15.06.2025 | 01:37:42 | 37.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253242.jpg |
| 26.04.2022 | 08:14:39 | 22.11.2016 | 02:17:24 | 15.06.2025 | 01:37:42 | 7.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253243.jpg |
| 26.04.2022 | 08:14:42 | 22.11.2016 | 02:17:25 | 15.06.2025 | 01:37:43 | 22.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253244.jpg |
| 26.04.2022 | 08:14:44 | 22.11.2016 | 02:17:26 | 15.06.2025 | 01:37:43 | 24.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253245.jpg |
| 26.04.2022 | 08:14:46 | 22.11.2016 | 02:17:26 | 15.06.2025 | 01:37:43 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253246.jpg |
| 26.04.2022 | 08:14:49 | 22.11.2016 | 02:17:27 | 15.06.2025 | 01:37:43 | 13.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253247.jpg |
| 26.04.2022 | 08:14:51 | 22.11.2016 | 02:17:25 | 15.06.2025 | 01:37:43 | 12.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253250.jpg |
| 26.04.2022 | 08:14:53 | 22.11.2016 | 02:17:27 | 15.06.2025 | 01:37:44 | 5.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253251.jpg |
| 26.04.2022 | 08:14:55 | 22.11.2016 | 02:17:26 | 15.06.2025 | 01:37:44 | 13.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253252.jpg |
| 26.04.2022 | 08:14:58 | 22.11.2016 | 02:17:26 | 15.06.2025 | 01:37:44 | 12.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253254.jpg |
| 26.04.2022 | 08:15:00 | 22.11.2016 | 02:17:28 | 15.06.2025 | 01:37:44 | 7.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253255.jpg |
| 26.04.2022 | 08:15:02 | 22.11.2016 | 02:17:27 | 15.06.2025 | 01:37:44 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253256.jpg |
| 26.04.2022 | 08:15:04 | 22.11.2016 | 02:17:30 | 15.06.2025 | 01:37:45 | 53.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253257.jpg |
| 26.04.2022 | 08:15:07 | 22.11.2016 | 02:17:27 | 15.06.2025 | 01:37:45 | 53.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253258.jpg |
| 26.04.2022 | 08:15:09 | 22.11.2016 | 02:17:28 | 15.06.2025 | 01:37:45 | 42.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253265.jpg |
| 26.04.2022 | 08:15:13 | 22.11.2016 | 02:17:29 | 15.06.2025 | 01:37:45 | 18.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253266.jpg |
| 26.04.2022 | 08:15:16 | 22.11.2016 | 02:17:28 | 15.06.2025 | 01:37:46 | 19.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253267.jpg |
| 26.04.2022 | 08:15:18 | 22.11.2016 | 02:17:30 | 15.06.2025 | 01:37:46 | 29.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253268.jpg |
| 26.04.2022 | 08:15:20 | 22.11.2016 | 02:17:28 | 15.06.2025 | 01:37:46 | 30.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253269.jpg |
| 26.04.2022 | 08:15:22 | 22.11.2016 | 02:17:28 | 15.06.2025 | 01:37:46 | 5.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253270.jpg |
| 26.04.2022 | 08:15:25 | 22.11.2016 | 02:17:29 | 15.06.2025 | 01:37:46 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253271.jpg |
| 26.04.2022 | 08:15:27 | 22.11.2016 | 02:17:29 | 15.06.2025 | 01:37:47 | 34.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253272.jpg |
| 26.04.2022 | 08:15:29 | 22.11.2016 | 02:17:29 | 15.06.2025 | 01:37:47 | 31.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253273.jpg |
| 26.04.2022 | 08:15:31 | 22.11.2016 | 02:17:31 | 15.06.2025 | 01:37:47 | 31.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253274.jpg |
| 26.04.2022 | 08:15:34 | 22.11.2016 | 02:17:30 | 15.06.2025 | 01:37:47 | 27.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253275.jpg |
| 26.04.2022 | 08:15:36 | 22.11.2016 | 02:17:30 | 15.06.2025 | 01:37:47 | 29.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253276.jpg |
| 26.04.2022 | 08:15:38 | 22.11.2016 | 02:17:33 | 15.06.2025 | 01:37:48 | 23.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253277.jpg |
| 26.04.2022 | 08:15:40 | 22.11.2016 | 02:17:31 | 15.06.2025 | 01:37:48 | 31.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253278.jpg |
| 26.04.2022 | 08:15:43 | 22.11.2016 | 02:17:31 | 15.06.2025 | 01:37:48 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253279.jpg |
| 26.04.2022 | 08:15:45 | 22.11.2016 | 02:17:30 | 15.06.2025 | 01:37:48 | 27.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253280.jpg |
| 26.04.2022 | 08:15:45 | 22.11.2016 | 02:17:31 | 15.06.2025 | 01:37:48 | 34.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253281.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2786**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 08:15:47 | 22.11.2016 | 02:17:33 | 15.06.2025 | 01:37:49 | 35.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253282.jpg |
| 26.04.2022 | 08:15:50 | 22.11.2016 | 02:17:31 | 15.06.2025 | 01:37:49 | 36.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253283.jpg |
| 26.04.2022 | 08:15:50 | 22.11.2016 | 02:17:32 | 15.06.2025 | 01:37:49 | 37.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253284.jpg |
| 26.04.2022 | 08:15:52 | 22.11.2016 | 02:17:32 | 15.06.2025 | 01:37:49 | 29.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253286.jpg |
| 26.04.2022 | 08:15:54 | 22.11.2016 | 02:17:32 | 15.06.2025 | 01:37:49 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253287.jpg |
| 26.04.2022 | 08:15:56 | 22.11.2016 | 02:17:33 | 15.06.2025 | 01:37:50 | 38.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253288.jpg |
| 26.04.2022 | 08:15:58 | 22.11.2016 | 02:17:32 | 15.06.2025 | 01:37:50 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253293.jpg |
| 26.04.2022 | 08:16:01 | 22.11.2016 | 02:17:32 | 15.06.2025 | 01:37:50 | 23.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253295.jpg |
| 26.04.2022 | 08:16:03 | 19.08.2021 | 14:44:18 | 15.06.2025 | 01:37:50 | 21.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253298.jpg |
| 26.04.2022 | 08:16:05 | 22.11.2016 | 02:17:33 | 15.06.2025 | 01:37:50 | 38.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253299.jpg |
| 26.04.2022 | 08:16:08 | 22.11.2016 | 02:17:38 | 15.06.2025 | 01:37:51 | 22.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253300.jpg |
| 26.04.2022 | 08:16:10 | 22.11.2016 | 02:17:34 | 15.06.2025 | 01:37:51 | 7.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253302.jpg |
| 26.04.2022 | 08:16:12 | 22.11.2016 | 02:17:34 | 15.06.2025 | 01:37:51 | 14.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253303.jpg |
| 26.04.2022 | 08:16:14 | 22.11.2016 | 02:17:34 | 15.06.2025 | 01:37:51 | 4.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253304.jpg |
| 26.04.2022 | 08:16:17 | 22.11.2016 | 02:17:34 | 15.06.2025 | 01:37:51 | 27.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253306.jpg |
| 26.04.2022 | 08:16:19 | 22.11.2016 | 02:17:35 | 15.06.2025 | 01:37:52 | 5.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253307.jpg |
| 26.04.2022 | 08:16:23 | 22.11.2016 | 02:17:35 | 15.06.2025 | 01:37:52 | 4.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253308.jpg |
| 26.04.2022 | 08:16:26 | 22.11.2016 | 02:17:35 | 15.06.2025 | 01:37:52 | 38.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253309.jpg |
| 26.04.2022 | 08:16:28 | 22.11.2016 | 02:17:35 | 15.06.2025 | 01:37:52 | 20.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253310.jpg |
| 26.04.2022 | 08:16:30 | 22.11.2016 | 02:17:36 | 15.06.2025 | 01:37:53 | 49.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253311.jpg |
| 26.04.2022 | 08:16:32 | 22.11.2016 | 02:17:37 | 15.06.2025 | 01:37:53 | 45.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253312.jpg |
| 26.04.2022 | 08:16:35 | 22.11.2016 | 02:17:35 | 15.06.2025 | 01:37:53 | 51.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253313.jpg |
| 26.04.2022 | 08:16:37 | 22.11.2016 | 02:17:36 | 15.06.2025 | 01:37:53 | 39.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253314.jpg |
| 26.04.2022 | 08:16:39 | 22.11.2016 | 02:17:36 | 15.06.2025 | 01:37:53 | 46.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253316.jpg |
| 26.04.2022 | 08:16:42 | 22.11.2016 | 02:17:37 | 15.06.2025 | 01:37:54 | 48.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253317.jpg |
| 26.04.2022 | 08:16:42 | 22.11.2016 | 02:17:40 | 15.06.2025 | 01:37:54 | 64.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253319.jpg |
| 26.04.2022 | 08:16:44 | 22.11.2016 | 02:17:36 | 15.06.2025 | 01:37:54 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253320.jpg |
| 26.04.2022 | 08:16:46 | 22.11.2016 | 02:17:36 | 15.06.2025 | 01:37:54 | 6.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253321.jpg |
| 26.04.2022 | 08:16:48 | 22.11.2016 | 02:17:37 | 15.06.2025 | 01:37:54 | 27.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253324.jpg |
| 26.04.2022 | 08:16:51 | 22.11.2016 | 02:17:37 | 15.06.2025 | 01:37:55 | 26.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253325.jpg |
| 26.04.2022 | 08:16:53 | 22.11.2016 | 02:17:37 | 15.06.2025 | 01:37:55 | 35.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253326.jpg |
| 26.04.2022 | 08:16:55 | 22.11.2016 | 02:17:38 | 15.06.2025 | 01:37:55 | 26.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253327.jpg |
| 26.04.2022 | 08:16:58 | 22.11.2016 | 02:17:38 | 15.06.2025 | 01:37:55 | 34.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253328.jpg |
| 26.04.2022 | 08:17:00 | 22.11.2016 | 02:17:40 | 15.06.2025 | 01:37:55 | 37.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253329.jpg |
| 26.04.2022 | 08:17:02 | 22.11.2016 | 02:17:39 | 15.06.2025 | 01:37:56 | 19.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253330.jpg |
| 26.04.2022 | 08:17:05 | 22.11.2016 | 02:17:38 | 15.06.2025 | 01:37:56 | 24.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253331.jpg |
| 26.04.2022 | 08:17:09 | 22.11.2016 | 02:17:39 | 15.06.2025 | 01:37:56 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253332.jpg |
| 26.04.2022 | 08:17:11 | 22.11.2016 | 02:17:40 | 15.06.2025 | 01:37:56 | 33.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253333.jpg |
| 26.04.2022 | 08:17:14 | 22.11.2016 | 02:17:39 | 15.06.2025 | 01:37:56 | 34.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253334.jpg |
| 26.04.2022 | 08:17:18 | 22.11.2016 | 02:17:39 | 15.06.2025 | 01:37:57 | 34.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253334_2.jpg |
| 26.04.2022 | 08:17:20 | 22.11.2016 | 02:17:41 | 15.06.2025 | 01:37:57 | 33.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253335.jpg |
| 26.04.2022 | 08:17:23 | 19.08.2021 | 14:13:59 | 15.06.2025 | 01:37:57 | 40.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253336.jpg |
| 26.04.2022 | 08:17:25 | 14.04.2020 | 15:08:36 | 15.06.2025 | 01:37:57 | 13.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253345.jpg |
| 26.04.2022 | 08:17:27 | 19.08.2021 | 14:08:45 | 15.06.2025 | 01:37:57 | 30.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253375.jpg |
| 26.04.2022 | 08:17:30 | 19.08.2021 | 14:08:47 | 15.06.2025 | 01:37:58 | 31.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253378.jpg |
| 26.04.2022 | 08:17:32 | 19.08.2021 | 14:09:00 | 15.06.2025 | 01:37:58 | 31.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253382.jpg |
| 26.04.2022 | 08:17:34 | 19.08.2021 | 13:53:11 | 15.06.2025 | 01:37:58 | 32.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253396.jpg |
| 26.04.2022 | 08:17:37 | 14.07.2020 | 19:30:55 | 15.06.2025 | 01:37:58 | 28.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253462_pkgleft.jpg |
| 26.04.2022 | 08:17:39 | 06.07.2016 | 02:04:51 | 15.06.2025 | 01:37:58 | 588.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253483.jpg |
| 26.04.2022 | 08:17:41 | 06.04.2016 | 09:05:31 | 15.06.2025 | 01:37:59 | 21.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253485.jpg |
| 26.04.2022 | 08:17:43 | 06.04.2016 | 09:05:31 | 15.06.2025 | 01:37:59 | 21.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253485_2.jpg |
| 26.04.2022 | 08:17:46 | 06.04.2016 | 09:05:31 | 15.06.2025 | 01:37:59 | 21.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253485_3.jpg |
| 26.04.2022 | 08:17:48 | 06.04.2016 | 09:05:31 | 15.06.2025 | 01:37:59 | 21.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253485_4.jpg |
| 26.04.2022 | 08:17:52 | 06.07.2016 | 02:04:51 | 15.06.2025 | 01:37:59 | 674.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253486.jpg |
| 26.04.2022 | 08:17:55 | 06.07.2016 | 02:10:19 | 15.06.2025 | 01:38:00 | 12.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253502.jpg |
| 26.04.2022 | 08:17:57 | 06.04.2016 | 09:05:56 | 15.06.2025 | 01:38:00 | 84.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253514.jpg |
| 26.04.2022 | 08:18:02 | 06.07.2016 | 02:07:17 | 15.06.2025 | 01:38:00 | 171.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253667.jpg |
| 26.04.2022 | 08:18:04 | 06.04.2016 | 11:43:29 | 15.06.2025 | 01:38:00 | 105.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253668.jpg |
| 26.04.2022 | 08:18:06 | 06.07.2016 | 02:17:20 | 15.06.2025 | 01:38:01 | 105.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253672.jpg |
| 26.04.2022 | 08:18:09 | 06.04.2016 | 11:43:30 | 15.06.2025 | 01:38:01 | 85.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253680.jpg |
| 26.04.2022 | 08:18:11 | 04.04.2016 | 08:15:14 | 15.06.2025 | 01:38:01 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253684.jpg |
| 26.04.2022 | 08:18:13 | 19.08.2021 | 13:50:19 | 15.06.2025 | 01:38:01 | 27.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253686.jpg |
| 26.04.2022 | 08:18:16 | 06.07.2016 | 02:17:19 | 15.06.2025 | 01:38:01 | 82.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253711.jpg |
| 26.04.2022 | 08:18:18 | 06.04.2016 | 11:43:29 | 15.06.2025 | 01:38:02 | 81.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253717.jpg |
| 26.04.2022 | 08:18:20 | 06.04.2016 | 11:43:30 | 15.06.2025 | 01:38:02 | 81.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253718.jpg |
| 26.04.2022 | 08:18:22 | 06.07.2016 | 02:07:18 | 15.06.2025 | 01:38:02 | 320.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253724.jpg |
| 26.04.2022 | 08:18:25 | 06.07.2016 | 02:07:18 | 15.06.2025 | 01:38:02 | 320.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253725.jpg |
| 26.04.2022 | 08:18:27 | 06.04.2016 | 11:43:30 | 15.06.2025 | 01:38:03 | 94.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253727.jpg |
| 26.04.2022 | 08:18:30 | 06.07.2016 | 02:17:20 | 15.06.2025 | 01:38:03 | 115.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253729.jpg |
| 26.04.2022 | 08:18:34 | 06.07.2016 | 02:07:17 | 15.06.2025 | 01:38:03 | 169.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253737.jpg |
| 26.04.2022 | 08:18:41 | 22.11.2016 | 02:38:59 | 15.06.2025 | 01:38:03 | 43.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253834.jpg |
| 26.04.2022 | 08:18:46 | 22.11.2016 | 02:38:58 | 15.06.2025 | 01:38:04 | 40.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253836.jpg |
| 26.04.2022 | 08:18:48 | 06.07.2016 | 02:08:53 | 15.06.2025 | 01:38:04 | 77.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253894.jpg |
| 26.04.2022 | 08:18:50 | 14.04.2020 | 15:08:55 | 15.06.2025 | 01:38:04 | 24.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253920.jpg |
| 26.04.2022 | 08:18:53 | 14.04.2020 | 15:08:55 | 15.06.2025 | 01:38:04 | 36.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253920_2.jpg |
| 26.04.2022 | 08:18:55 | 14.04.2020 | 15:08:55 | 15.06.2025 | 01:38:04 | 24.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253920_3.jpg |
| 26.04.2022 | 08:18:57 | 14.04.2020 | 15:08:55 | 15.06.2025 | 01:38:05 | 24.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253920_4.jpg |
| 26.04.2022 | 08:19:00 | 14.04.2020 | 15:08:57 | 15.06.2025 | 01:38:05 | 38.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253944.jpg |
| 26.04.2022 | 08:19:02 | 19.08.2021 | 14:23:44 | 15.06.2025 | 01:38:05 | 31.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253947.jpg |
| 26.04.2022 | 08:19:04 | 14.04.2020 | 15:09:01 | 15.06.2025 | 01:38:05 | 38.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253950.jpg |
| 26.04.2022 | 08:19:06 | 14.04.2020 | 15:09:03 | 15.06.2025 | 01:38:05 | 27.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253953.jpg |
| 26.04.2022 | 08:19:09 | 19.08.2021 | 13:50:21 | 15.06.2025 | 01:38:06 | 35.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\253990.jpg |
| 26.04.2022 | 08:19:11 | 19.08.2021 | 14:23:51 | 15.06.2025 | 01:38:06 | 32.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254003.jpg |
| 26.04.2022 | 08:19:13 | 14.04.2020 | 15:09:09 | 15.06.2025 | 01:38:06 | 40.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254007.jpg |
| 26.04.2022 | 08:19:15 | 19.08.2021 | 13:52:29 | 15.06.2025 | 01:38:06 | 33.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254033.jpg |
| 26.04.2022 | 08:19:17 | 19.08.2021 | 14:23:44 | 15.06.2025 | 01:38:06 | 34.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254037.jpg |
| 26.04.2022 | 08:19:20 | 19.08.2021 | 14:23:47 | 15.06.2025 | 01:38:07 | 38.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254054.jpg |
| 26.04.2022 | 08:19:20 | 19.08.2021 | 14:23:51 | 15.06.2025 | 01:38:07 | 38.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254059.jpg |
| 26.04.2022 | 08:19:22 | 14.04.2020 | 15:09:19 | 15.06.2025 | 01:38:07 | 40.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254082.jpg |
| 26.04.2022 | 08:19:24 | 19.08.2021 | 14:23:49 | 15.06.2025 | 01:38:07 | 31.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254086.jpg |
| 26.04.2022 | 08:19:29 | 19.08.2021 | 14:23:51 | 15.06.2025 | 01:38:07 | 39.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254127.jpg |
| 26.04.2022 | 08:19:31 | 19.08.2021 | 14:23:44 | 15.06.2025 | 01:38:08 | 37.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254174.jpg |
| 26.04.2022 | 08:19:33 | 14.04.2020 | 15:09:26 | 15.06.2025 | 01:38:08 | 38.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254183.jpg |
| 26.04.2022 | 08:21:08 | 14.04.2020 | 15:09:28 | 15.06.2025 | 01:38:16 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254224.jpg |
| 26.04.2022 | 08:21:10 | 19.08.2021 | 14:47:53 | 15.06.2025 | 01:38:17 | 14.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254238.jpg |
| 26.04.2022 | 08:21:12 | 19.08.2021 | 14:57:02 | 15.06.2025 | 01:38:17 | 28.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254239.jpg |
| 26.04.2022 | 08:21:17 | 19.08.2021 | 14:57:21 | 15.06.2025 | 01:38:17 | 27.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254240.jpg |
| 26.04.2022 | 08:21:19 | 19.08.2021 | 14:57:06 | 15.06.2025 | 01:38:17 | 22.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254241.jpg |
| 26.04.2022 | 08:21:21 | 19.08.2021 | 14:57:08 | 15.06.2025 | 01:38:17 | 25.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254242.jpg |
| 26.04.2022 | 08:21:24 | 19.08.2021 | 14:57:11 | 15.06.2025 | 01:38:18 | 25.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254245.jpg |
| 26.04.2022 | 08:21:26 | 14.04.2020 | 15:09:45 | 15.06.2025 | 01:38:18 | 34.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254248.jpg |
| 26.04.2022 | 08:23:07 | 06.07.2016 | 02:15:38 | 15.06.2025 | 01:38:26 | 3.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254503.jpg |
| 26.04.2022 | 08:23:07 | 06.07.2016 | 02:15:39 | 15.06.2025 | 01:38:27 | 18.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254504.jpg |
| 26.04.2022 | 08:23:09 | 06.07.2016 | 02:11:54 | 15.06.2025 | 01:38:27 | 19.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254505.jpg |
| 26.04.2022 | 08:23:11 | 06.04.2016 | 03:04:08 | 15.06.2025 | 01:38:27 | 8.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254512_PC.jpg |
| 26.04.2022 | 08:23:14 | 06.07.2016 | 02:15:39 | 15.06.2025 | 01:38:27 | 28.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254526.jpg |
| 26.04.2022 | 08:23:16 | 21.09.2016 | 02:00:30 | 15.06.2025 | 01:38:27 | 5.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254542.jpg |
| 26.04.2022 | 08:23:18 | 04.04.2016 | 07:35:51 | 15.06.2025 | 01:38:28 | 7.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254563.jpg |
| 26.04.2022 | 08:23:34 | 06.07.2016 | 02:08:05 | 15.06.2025 | 01:38:29 | 2.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254602.jpg |
| 26.04.2022 | 08:23:38 | 06.07.2016 | 02:08:05 | 15.06.2025 | 01:38:29 | 2.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254602_2.jpg |
| 26.04.2022 | 08:23:41 | 06.07.2016 | 02:08:05 | 15.06.2025 | 01:38:29 | 2.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254602_3.jpg |
| 26.04.2022 | 08:23:43 | 06.07.2016 | 02:08:05 | 15.06.2025 | 01:38:30 | 2.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254602_4.jpg |
| 26.04.2022 | 08:23:45 | 06.07.2016 | 02:08:05 | 15.06.2025 | 01:38:30 | 0.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254605.jpg |
| 26.04.2022 | 08:23:48 | 06.07.2016 | 02:08:05 | 15.06.2025 | 01:38:30 | 0.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254605_2.jpg |
| 26.04.2022 | 08:23:50 | 06.07.2016 | 02:08:05 | 15.06.2025 | 01:38:30 | 2.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254605_3.jpg |
| 26.04.2022 | 08:23:52 | 06.07.2016 | 02:08:05 | 15.06.2025 | 01:38:30 | 0.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254605_4.jpg |
| 26.04.2022 | 08:23:55 | 06.07.2016 | 02:01:55 | 15.06.2025 | 01:38:31 | 3.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254607.jpg |
| 26.04.2022 | 08:23:57 | 06.07.2016 | 02:01:54 | 15.06.2025 | 01:38:31 | 11.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254608.jpg |
| 26.04.2022 | 08:23:59 | 19.08.2021 | 15:13:36 | 15.06.2025 | 01:38:31 | 58.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254691_front.jpg |
| 26.04.2022 | 08:24:02 | 19.08.2021 | 15:13:28 | 15.06.2025 | 01:38:31 | 60.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254695_front.jpg |
| 26.04.2022 | 08:24:04 | 19.08.2021 | 15:13:52 | 15.06.2025 | 01:38:31 | 57.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254696_front.jpg |
| 26.04.2022 | 08:24:08 | 06.07.2016 | 02:01:54 | 15.06.2025 | 01:38:32 | 3.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254727.jpg |
| 26.04.2022 | 08:24:11 | 06.07.2016 | 02:01:54 | 15.06.2025 | 01:38:32 | 3.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254727_2.jpg |
| 26.04.2022 | 08:24:13 | 06.07.2016 | 02:01:54 | 15.06.2025 | 01:38:32 | 12.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254727_3.jpg |
| 26.04.2022 | 08:24:15 | 06.07.2016 | 02:01:54 | 15.06.2025 | 01:38:32 | 3.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254727_4.jpg |
| 26.04.2022 | 08:24:19 | 06.07.2016 | 02:22:36 | 15.06.2025 | 01:38:32 | 92.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254758.jpg |
| 26.04.2022 | 08:24:20 | 06.04.2016 | 12:59:37 | 15.06.2025 | 01:38:33 | 7.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254824.jpg |
| 26.04.2022 | 08:24:20 | 04.04.2016 | 08:15:14 | 15.06.2025 | 01:38:33 | 10.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254859.jpg |
| 26.04.2022 | 08:24:20 | 06.07.2016 | 02:11:54 | 15.06.2025 | 01:38:33 | 11.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254881.jpg |
| 26.04.2022 | 08:24:22 | 06.07.2016 | 02:11:54 | 15.06.2025 | 01:38:33 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254882.jpg |
| 26.04.2022 | 08:24:22 | 22.11.2016 | 02:39:00 | 15.06.2025 | 01:38:33 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254892.jpg |
| 26.04.2022 | 08:24:29 | 16.02.2021 | 19:31:05 | 15.06.2025 | 01:38:34 | 52.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254918_front.jpg |
| 26.04.2022 | 08:24:31 | 07.08.2019 | 19:31:09 | 15.06.2025 | 01:38:34 | 17.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254919.jpg |
| 26.04.2022 | 08:24:33 | 06.07.2016 | 02:17:37 | 15.06.2025 | 01:38:34 | 255.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254927.jpg |
| 26.04.2022 | 08:24:36 | 06.07.2016 | 02:04:33 | 15.06.2025 | 01:38:34 | 28.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254928.jpg |
| 26.04.2022 | 08:24:38 | 06.07.2016 | 02:17:39 | 15.06.2025 | 01:38:35 | 255.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254930.jpg |
| 26.04.2022 | 08:24:40 | 06.07.2016 | 02:17:38 | 15.06.2025 | 01:38:35 | 38.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254939.jpg |
| 26.04.2022 | 08:24:42 | 22.11.2016 | 02:39:00 | 15.06.2025 | 01:38:35 | 25.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254976.jpg |
| 26.04.2022 | 08:24:45 | 14.08.2017 | 19:30:55 | 15.06.2025 | 01:38:35 | 11.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\254982.jpg |
| 26.04.2022 | 08:24:47 | 14.08.2017 | 19:30:55 | 15.06.2025 | 01:38:35 | 53.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255027.jpg |
| 26.04.2022 | 08:24:49 | 22.11.2016 | 02:39:01 | 15.06.2025 | 01:38:36 | 63.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255031.jpg |
| 26.04.2022 | 08:24:52 | 04.04.2016 | 08:15:15 | 15.06.2025 | 01:38:36 | 17.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255178.jpg |
| 26.04.2022 | 08:24:54 | 06.07.2016 | 02:08:04 | 15.06.2025 | 01:38:36 | 58.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255180.jpg |
| 26.04.2022 | 08:24:56 | 09.11.2020 | 19:30:39 | 15.06.2025 | 01:38:36 | 8.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255185_front.jpg |
| 26.04.2022 | 08:24:58 | 09.11.2020 | 19:30:39 | 15.06.2025 | 01:38:37 | 11.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255187_front.jpg |
| 26.04.2022 | 08:25:01 | 09.11.2020 | 19:30:39 | 15.06.2025 | 01:38:37 | 9.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255188_front.jpg |
| 26.04.2022 | 08:25:03 | 06.07.2016 | 02:13:19 | 15.06.2025 | 01:38:37 | 18.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255250.jpg |
| 26.04.2022 | 08:25:05 | 19.08.2021 | 14:21:32 | 15.06.2025 | 01:38:37 | 29.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255252_front.jpg |
| 26.04.2022 | 08:25:07 | 19.08.2021 | 14:21:46 | 15.06.2025 | 01:38:37 | 57.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255253_family.jpg |
| 26.04.2022 | 08:25:10 | 19.08.2021 | 14:21:40 | 15.06.2025 | 01:38:38 | 50.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255254_family.jpg |
| 26.04.2022 | 08:25:12 | 06.07.2016 | 02:13:20 | 15.06.2025 | 01:38:38 | 27.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255262.jpg |
| 26.04.2022 | 08:25:14 | 27.04.2021 | 19:31:14 | 15.06.2025 | 01:38:38 | 33.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255264_right.jpg |
| 26.04.2022 | 08:25:16 | 27.04.2021 | 19:31:20 | 15.06.2025 | 01:38:38 | 36.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255271_right.jpg |
| 26.04.2022 | 08:25:21 | 19.08.2021 | 14:21:42 | 15.06.2025 | 01:38:38 | 33.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255279.jpg |
| 26.04.2022 | 08:25:23 | 06.07.2016 | 02:17:29 | 15.06.2025 | 01:38:39 | 30.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255293.jpg |
| 26.04.2022 | 08:25:28 | 06.07.2016 | 02:13:21 | 15.06.2025 | 01:38:39 | 27.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255313.jpg |
| 26.04.2022 | 08:25:30 | 06.07.2016 | 02:21:09 | 15.06.2025 | 01:38:39 | 48.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255356.jpg |
| 26.04.2022 | 08:25:32 | 20.11.2018 | 19:30:40 | 15.06.2025 | 01:38:39 | 54.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255360.jpg |
| 26.04.2022 | 08:25:37 | 06.07.2016 | 02:08:24 | 15.06.2025 | 01:38:39 | 27.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255364.jpg |
| 26.04.2022 | 08:25:39 | 07.08.2019 | 19:31:10 | 15.06.2025 | 01:38:40 | 43.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255368.jpg |
| 26.04.2022 | 08:25:39 | 06.07.2016 | 02:15:40 | 15.06.2025 | 01:38:40 | 15.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255369.jpg |
| 26.04.2022 | 08:25:41 | 07.08.2019 | 19:31:09 | 15.06.2025 | 01:38:40 | 10.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255373.jpg |
| 26.04.2022 | 08:25:44 | 07.08.2019 | 19:31:11 | 15.06.2025 | 01:38:40 | 10.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255383.jpg |
| 26.04.2022 | 08:26:23 | 06.04.2016 | 03:04:09 | 15.06.2025 | 01:38:43 | 22.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255402_PC.jpg |
| 26.04.2022 | 08:26:25 | 07.08.2019 | 19:31:10 | 15.06.2025 | 01:38:43 | 32.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255409.jpg |
| 26.04.2022 | 08:26:27 | 06.07.2016 | 02:17:39 | 15.06.2025 | 01:38:43 | 325.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255411.jpg |
| 26.04.2022 | 08:26:29 | 06.07.2016 | 02:04:10 | 15.06.2025 | 01:38:44 | 679.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255412.jpg |
| 26.04.2022 | 08:26:34 | 06.07.2016 | 02:04:10 | 15.06.2025 | 01:38:44 | 679.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255413.jpg |
| 26.04.2022 | 08:26:36 | 06.07.2016 | 02:03:11 | 15.06.2025 | 01:38:44 | 27.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255417.jpg |
| 26.04.2022 | 08:26:39 | 12.12.2017 | 19:31:33 | 15.06.2025 | 01:38:44 | 12.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255419.jpg |
| 26.04.2022 | 08:26:41 | 19.08.2021 | 17:12:09 | 15.06.2025 | 01:38:45 | 62.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255463.jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2787

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 08:26:43 | 06.07.2016 | 02:01:48 | 15.06.2025 | 01:38:45 | 54.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255532.jpg |
| 26.04.2022 | 08:26:45 | 22.11.2016 | 02:39:02 | 15.06.2025 | 01:38:45 | 79.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255533.jpg |
| 26.04.2022 | 08:26:48 | 06.07.2016 | 02:04:04 | 15.06.2025 | 01:38:45 | 77.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255553.jpg |
| 26.04.2022 | 08:26:50 | 06.07.2016 | 02:02:30 | 15.06.2025 | 01:38:45 | 9.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255587.jpg |
| 26.04.2022 | 08:26:52 | 24.08.2017 | 19:30:43 | 15.06.2025 | 01:38:46 | 77.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255596.jpg |
| 26.04.2022 | 08:26:57 | 06.04.2016 | 03:04:10 | 15.06.2025 | 01:38:46 | 5.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255630_PC.jpg |
| 26.04.2022 | 08:26:59 | 06.07.2016 | 02:01:44 | 15.06.2025 | 01:38:46 | 147.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\255698.jpg |
| 26.04.2022 | 08:27:24 | 02.08.2017 | 19:31:16 | 15.06.2025 | 01:38:48 | 118.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256037.jpg |
| 26.04.2022 | 08:27:26 | 06.07.2016 | 02:05:10 | 15.06.2025 | 01:38:48 | 75.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256046.jpg |
| 26.04.2022 | 08:27:29 | 06.07.2016 | 02:05:14 | 15.06.2025 | 01:38:49 | 18.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256049.jpg |
| 26.04.2022 | 08:27:31 | 06.04.2016 | 05:23:02 | 15.06.2025 | 01:38:49 | 24.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256055_PC.jpg |
| 26.04.2022 | 08:27:33 | 06.07.2016 | 02:05:11 | 15.06.2025 | 01:38:49 | 23.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256058.jpg |
| 26.04.2022 | 08:27:35 | 06.04.2016 | 16:10:56 | 15.06.2025 | 01:38:49 | 9.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256060_.jpg |
| 26.04.2022 | 08:27:38 | 06.07.2016 | 02:04:03 | 15.06.2025 | 01:38:50 | 20.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256061.jpg |
| 26.04.2022 | 08:27:40 | 06.07.2016 | 02:05:12 | 15.06.2025 | 01:38:50 | 73.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256063.jpg |
| 26.04.2022 | 08:27:42 | 06.07.2016 | 02:11:54 | 15.06.2025 | 01:38:50 | 43.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256131.jpg |
| 26.04.2022 | 08:27:45 | 06.07.2016 | 02:11:55 | 15.06.2025 | 01:38:50 | 31.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256132.jpg |
| 26.04.2022 | 08:27:47 | 06.12.2019 | 19:30:54 | 15.06.2025 | 01:38:50 | 153.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256141_1.jpg |
| 26.04.2022 | 08:27:51 | 22.11.2016 | 02:17:39 | 15.06.2025 | 01:38:51 | 20.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256156.jpg |
| 26.04.2022 | 08:27:54 | 22.11.2016 | 02:17:40 | 15.06.2025 | 01:38:51 | 63.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256157.jpg |
| 26.04.2022 | 08:27:56 | 06.07.2016 | 02:10:59 | 15.06.2025 | 01:38:51 | 13.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256270.jpg |
| 26.04.2022 | 08:28:32 | 06.04.2016 | 03:04:11 | 15.06.2025 | 01:38:54 | 44.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256301_PC.jpg |
| 26.04.2022 | 08:28:35 | 06.07.2016 | 02:04:21 | 15.06.2025 | 01:38:54 | 33.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256304.jpg |
| 26.04.2022 | 08:28:37 | 06.07.2016 | 02:04:21 | 15.06.2025 | 01:38:55 | 696.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256304_2.jpg |
| 26.04.2022 | 08:28:39 | 06.07.2016 | 02:04:21 | 15.06.2025 | 01:38:55 | 696.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256304_3.jpg |
| 26.04.2022 | 08:28:42 | 06.07.2016 | 02:04:21 | 15.06.2025 | 01:38:55 | 696.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256304_4.jpg |
| 26.04.2022 | 08:28:44 | 22.11.2016 | 02:39:01 | 15.06.2025 | 01:38:55 | 80.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256311.jpg |
| 26.04.2022 | 08:28:46 | 10.05.2021 | 19:31:26 | 15.06.2025 | 01:38:55 | 23.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256340_front.jpg |
| 26.04.2022 | 08:28:48 | 24.11.2020 | 19:30:54 | 15.06.2025 | 01:38:56 | 31.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256377_right.jpg |
| 26.04.2022 | 08:28:51 | 21.09.2018 | 19:30:40 | 15.06.2025 | 01:38:56 | 62.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256390.jpg |
| 26.04.2022 | 08:28:53 | 19.08.2021 | 15:18:24 | 15.06.2025 | 01:38:56 | 44.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256393.jpg |
| 26.04.2022 | 08:28:55 | 06.07.2016 | 02:17:21 | 15.06.2025 | 01:38:56 | 118.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256417.jpg |
| 26.04.2022 | 08:28:57 | 06.07.2016 | 02:17:20 | 15.06.2025 | 01:38:56 | 118.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256418.jpg |
| 26.04.2022 | 08:29:00 | 06.07.2016 | 02:17:21 | 15.06.2025 | 01:38:57 | 118.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256419.jpg |
| 26.04.2022 | 08:29:02 | 06.04.2016 | 10:29:36 | 15.06.2025 | 01:38:57 | 337.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256546.jpg |
| 26.04.2022 | 08:29:04 | 19.08.2021 | 14:40:11 | 15.06.2025 | 01:38:57 | 22.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256578.jpg |
| 26.04.2022 | 08:29:07 | 06.07.2016 | 02:10:21 | 15.06.2025 | 01:38:57 | 8.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256579.jpg |
| 26.04.2022 | 08:29:09 | 06.07.2016 | 02:10:21 | 15.06.2025 | 01:38:58 | 52.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256585.jpg |
| 26.04.2022 | 08:29:16 | 06.07.2016 | 02:15:42 | 15.06.2025 | 01:38:58 | 13.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256607.jpg |
| 26.04.2022 | 08:29:18 | 06.07.2016 | 02:07:17 | 15.06.2025 | 01:38:58 | 172.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256656.jpg |
| 26.04.2022 | 08:29:20 | 06.07.2016 | 02:11:56 | 15.06.2025 | 01:38:59 | 35.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256662.jpg |
| 26.04.2022 | 08:30:01 | 16.03.2021 | 19:34:08 | 15.06.2025 | 01:39:02 | 101.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256700_ppkgleft.jpg |
| 26.04.2022 | 08:30:03 | 19.08.2021 | 14:23:24 | 15.06.2025 | 01:39:02 | 43.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256716.jpg |
| 26.04.2022 | 08:30:05 | 22.11.2016 | 02:39:01 | 15.06.2025 | 01:39:03 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256718.jpg |
| 26.04.2022 | 08:30:08 | 06.07.2016 | 02:22:06 | 15.06.2025 | 01:39:03 | 76.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256721.jpg |
| 26.04.2022 | 08:30:10 | 06.07.2016 | 02:12:26 | 15.06.2025 | 01:39:03 | 6.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256726.jpg |
| 26.04.2022 | 08:30:12 | 19.08.2021 | 14:56:34 | 15.06.2025 | 01:39:03 | 52.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256731_front.jpg |
| 26.04.2022 | 08:30:14 | 06.04.2016 | 05:23:02 | 15.06.2025 | 01:39:03 | 18.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256735_PC.jpg |
| 26.04.2022 | 08:30:16 | 06.07.2016 | 02:04:56 | 15.06.2025 | 01:39:04 | 98.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256772.jpg |
| 26.04.2022 | 08:30:19 | 06.07.2016 | 02:04:56 | 15.06.2025 | 01:39:04 | 49.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256777.jpg |
| 26.04.2022 | 08:30:21 | 31.03.2021 | 19:30:43 | 15.06.2025 | 01:39:04 | 96.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256783_ppkgleft.jpg |
| 26.04.2022 | 08:30:23 | 06.07.2016 | 02:05:14 | 15.06.2025 | 01:39:04 | 15.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256788.jpg |
| 26.04.2022 | 08:30:28 | 06.07.2016 | 02:22:26 | 15.06.2025 | 01:39:05 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256810.jpg |
| 26.04.2022 | 08:30:30 | 22.08.2019 | 19:31:12 | 15.06.2025 | 01:39:05 | 26.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256813.jpg |
| 26.04.2022 | 08:30:33 | 19.08.2019 | 19:31:04 | 15.06.2025 | 01:39:05 | 71.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256818.jpg |
| 26.04.2022 | 08:30:37 | 06.04.2016 | 12:03:53 | 15.06.2025 | 01:39:05 | 40.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256820.jpg |
| 26.04.2022 | 08:30:39 | 06.07.2016 | 02:17:33 | 15.06.2025 | 01:39:05 | 44.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256822.jpg |
| 26.04.2022 | 08:30:42 | 19.08.2019 | 19:31:04 | 15.06.2025 | 01:39:06 | 24.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256824.jpg |
| 26.04.2022 | 08:30:44 | 19.08.2019 | 19:31:05 | 15.06.2025 | 01:39:06 | 26.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256825.jpg |
| 26.04.2022 | 08:30:46 | 19.08.2021 | 14:44:11 | 15.06.2025 | 01:39:06 | 23.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256826.jpg |
| 26.04.2022 | 08:30:48 | 19.08.2019 | 19:31:05 | 15.06.2025 | 01:39:06 | 24.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256827.jpg |
| 26.04.2022 | 08:30:53 | 21.08.2019 | 19:30:45 | 15.06.2025 | 01:39:06 | 39.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256829.jpg |
| 26.04.2022 | 08:30:55 | 19.08.2021 | 13:52:17 | 15.06.2025 | 01:39:07 | 15.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256830.jpg |
| 26.04.2022 | 08:30:57 | 19.08.2021 | 15:16:59 | 15.06.2025 | 01:39:07 | 40.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256834.jpg |
| 26.04.2022 | 08:31:00 | 21.08.2019 | 19:30:44 | 15.06.2025 | 01:39:07 | 5.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256838.jpg |
| 26.04.2022 | 08:31:04 | 21.08.2019 | 19:30:44 | 15.06.2025 | 01:39:07 | 106.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256870.jpg |
| 26.04.2022 | 08:31:06 | 06.04.2016 | 12:03:54 | 15.06.2025 | 01:39:07 | 62.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256871.jpg |
| 26.04.2022 | 08:31:09 | 06.07.2016 | 02:17:34 | 15.06.2025 | 01:39:08 | 62.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256872.jpg |
| 26.04.2022 | 08:31:11 | 22.08.2019 | 19:30:46 | 15.06.2025 | 01:39:08 | 24.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256873.jpg |
| 26.04.2022 | 08:31:13 | 22.08.2019 | 19:30:46 | 15.06.2025 | 01:39:08 | 90.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256874.jpg |
| 26.04.2022 | 08:31:15 | 22.08.2019 | 19:30:46 | 15.06.2025 | 01:39:08 | 24.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256880.jpg |
| 26.04.2022 | 08:31:18 | 22.08.2019 | 19:30:46 | 15.06.2025 | 01:39:09 | 90.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256881.jpg |
| 26.04.2022 | 08:31:20 | 06.07.2016 | 02:17:34 | 15.06.2025 | 01:39:09 | 62.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256884.jpg |
| 26.04.2022 | 08:31:24 | 22.08.2019 | 19:30:47 | 15.06.2025 | 01:39:09 | 90.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256908.jpg |
| 26.04.2022 | 08:31:27 | 22.08.2019 | 19:30:48 | 15.06.2025 | 01:39:09 | 34.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256927.jpg |
| 26.04.2022 | 08:31:29 | 20.08.2019 | 19:30:47 | 15.06.2025 | 01:39:09 | 40.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256930.jpg |
| 26.04.2022 | 08:31:33 | 20.08.2019 | 19:30:47 | 15.06.2025 | 01:39:10 | 39.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256948.jpg |
| 26.04.2022 | 08:31:36 | 22.08.2019 | 19:30:49 | 15.06.2025 | 01:39:10 | 90.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256953.jpg |
| 26.04.2022 | 08:31:38 | 22.08.2019 | 19:30:52 | 15.06.2025 | 01:39:10 | 60.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256954.jpg |
| 26.04.2022 | 08:31:42 | 22.08.2019 | 19:30:53 | 15.06.2025 | 01:39:10 | 46.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\256955.jpg |
| 26.04.2022 | 08:31:49 | 22.08.2019 | 19:30:54 | 15.06.2025 | 01:39:11 | 101.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257005.jpg |
| 26.04.2022 | 08:31:52 | 22.08.2019 | 19:30:50 | 15.06.2025 | 01:39:11 | 86.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257009.jpg |
| 26.04.2022 | 08:31:54 | 22.08.2019 | 19:30:50 | 15.06.2025 | 01:39:11 | 88.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257021.jpg |
| 26.04.2022 | 08:31:58 | 19.08.2019 | 19:30:59 | 15.06.2025 | 01:39:12 | 21.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257029.jpg |
| 26.04.2022 | 08:32:00 | 15.05.2017 | 19:30:58 | 15.06.2025 | 01:39:12 | 31.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257034.jpg |
| 26.04.2022 | 08:32:03 | 22.08.2019 | 19:30:51 | 15.06.2025 | 01:39:12 | 16.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257049.jpg |
| 26.04.2022 | 08:32:07 | 22.08.2019 | 19:30:51 | 15.06.2025 | 01:39:12 | 54.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257049_2.jpg |
| 26.04.2022 | 08:32:09 | 22.08.2019 | 19:30:51 | 15.06.2025 | 01:39:12 | 16.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257049_3.jpg |
| 26.04.2022 | 08:32:12 | 22.08.2019 | 19:30:51 | 15.06.2025 | 01:39:13 | 16.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257049_4.jpg |
| 26.04.2022 | 08:32:16 | 22.08.2019 | 19:30:52 | 15.06.2025 | 01:39:13 | 52.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257050.jpg |
| 26.04.2022 | 08:32:18 | 22.08.2019 | 19:30:52 | 15.06.2025 | 01:39:13 | 66.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257053.jpg |
| 26.04.2022 | 08:32:21 | 22.08.2019 | 19:30:52 | 15.06.2025 | 01:39:13 | 21.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257054.jpg |
| 26.04.2022 | 08:32:23 | 22.08.2019 | 19:30:52 | 15.06.2025 | 01:39:13 | 72.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257054_2.jpg |
| 26.04.2022 | 08:32:25 | 22.08.2019 | 19:30:52 | 15.06.2025 | 01:39:14 | 72.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257054_3.jpg |
| 26.04.2022 | 08:32:27 | 22.08.2019 | 19:30:52 | 15.06.2025 | 01:39:14 | 21.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257054_4.jpg |
| 26.04.2022 | 08:32:30 | 11.09.2019 | 19:30:55 | 15.06.2025 | 01:39:14 | 37.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257069_1.jpg |
| 26.04.2022 | 08:32:32 | 22.08.2019 | 19:30:57 | 15.06.2025 | 01:39:14 | 33.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257072.jpg |
| 26.04.2022 | 08:32:34 | 06.07.2016 | 02:17:35 | 15.06.2025 | 01:39:14 | 44.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257074.jpg |
| 26.04.2022 | 08:32:36 | 22.08.2019 | 19:30:57 | 15.06.2025 | 01:39:15 | 35.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257075.jpg |
| 26.04.2022 | 08:32:41 | 22.08.2019 | 19:30:57 | 15.06.2025 | 01:39:15 | 9.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257076.jpg |
| 26.04.2022 | 08:32:43 | 06.07.2016 | 02:17:35 | 15.06.2025 | 01:39:15 | 5.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257077.jpg |
| 26.04.2022 | 08:32:46 | 19.08.2021 | 14:27:37 | 15.06.2025 | 01:39:15 | 25.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257088.jpg |
| 26.04.2022 | 08:32:55 | 06.03.2007 | 11:16:06 | 15.06.2025 | 01:39:16 | 10.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257146_PC.jpg |
| 26.04.2022 | 08:32:59 | 06.07.2016 | 02:11:56 | 15.06.2025 | 01:39:16 | 20.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257179.jpg |
| 26.04.2022 | 08:33:01 | 17.06.2020 | 19:31:07 | 15.06.2025 | 01:39:16 | 96.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257212_group.jpg |
| 26.04.2022 | 08:33:04 | 06.07.2016 | 02:15:42 | 15.06.2025 | 01:39:16 | 21.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257214.jpg |
| 26.04.2022 | 08:33:06 | 11.06.2019 | 19:30:39 | 15.06.2025 | 01:39:17 | 25.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257215.jpg |
| 26.04.2022 | 08:33:11 | 31.03.2021 | 19:30:43 | 15.06.2025 | 01:39:17 | 17.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257217_ppkgleft.jpg |
| 26.04.2022 | 08:33:13 | 06.07.2016 | 02:04:11 | 15.06.2025 | 01:39:17 | 155.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257303.jpg |
| 26.04.2022 | 08:33:13 | 06.07.2016 | 02:10:21 | 15.06.2025 | 01:39:17 | 48.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257312.jpg |
| 26.04.2022 | 08:33:15 | 22.11.2016 | 02:39:03 | 15.06.2025 | 01:39:17 | 33.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257326.jpg |
| 26.04.2022 | 08:33:20 | 14.04.2020 | 15:09:53 | 15.06.2025 | 01:39:18 | 21.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257358.jpg |
| 26.04.2022 | 08:33:38 | 14.04.2020 | 15:09:55 | 15.06.2025 | 01:39:19 | 28.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257444.jpg |
| 26.04.2022 | 08:33:40 | 14.04.2020 | 15:09:57 | 15.06.2025 | 01:39:19 | 34.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257445.jpg |
| 26.04.2022 | 08:33:43 | 19.08.2021 | 14:18:01 | 15.06.2025 | 01:39:19 | 16.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257460.jpg |
| 26.04.2022 | 08:33:45 | 19.08.2021 | 14:17:55 | 15.06.2025 | 01:39:20 | 32.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257470.jpg |
| 26.04.2022 | 08:33:47 | 06.04.2016 | 06:27:59 | 15.06.2025 | 01:39:20 | 98.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257487.jpg |
| 26.04.2022 | 08:33:52 | 15.01.2015 | 20:38:10 | 15.06.2025 | 01:39:20 | 14.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257610.jpg |
| 26.04.2022 | 08:33:54 | 19.08.2021 | 14:31:42 | 15.06.2025 | 01:39:20 | 64.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257612.jpg |
| 26.04.2022 | 08:33:56 | 19.08.2021 | 14:31:49 | 15.06.2025 | 01:39:21 | 164.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257613.jpg |
| 26.04.2022 | 08:33:59 | 14.04.2020 | 15:10:05 | 15.06.2025 | 01:39:21 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257613_2.jpg |
| 26.04.2022 | 08:34:01 | 02.02.2021 | 19:31:03 | 15.06.2025 | 01:39:21 | 63.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257699_ppkgfront.jpg |
| 26.04.2022 | 08:34:03 | 04.04.2016 | 07:23:11 | 15.06.2025 | 01:39:21 | 28.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257703.jpg |
| 26.04.2022 | 08:34:05 | 07.01.2021 | 19:30:48 | 15.06.2025 | 01:39:21 | 108.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257704_pkgfront.jpg |
| 26.04.2022 | 08:34:08 | 04.04.2016 | 07:57:31 | 15.06.2025 | 01:39:22 | 24.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257706.jpg |
| 26.04.2022 | 08:34:10 | 07.01.2021 | 19:30:44 | 15.06.2025 | 01:39:22 | 45.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257710_front.jpg |
| 26.04.2022 | 08:34:14 | 19.08.2021 | 13:52:11 | 15.06.2025 | 01:39:22 | 89.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257776.jpg |
| 26.04.2022 | 08:34:27 | 06.07.2016 | 02:05:10 | 15.06.2025 | 01:39:23 | 29.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257803.jpg |
| 26.04.2022 | 08:34:32 | 19.08.2021 | 14:45:43 | 15.06.2025 | 01:39:23 | 64.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257815.jpg |
| 26.04.2022 | 08:34:37 | 14.04.2020 | 15:10:14 | 15.06.2025 | 01:39:24 | 20.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257844.jpg |
| 26.04.2022 | 08:34:41 | 14.04.2020 | 15:10:16 | 15.06.2025 | 01:39:24 | 20.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257846.jpg |
| 26.04.2022 | 08:34:45 | 14.04.2020 | 15:10:18 | 15.06.2025 | 01:39:24 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257866.jpg |
| 26.04.2022 | 08:34:50 | 14.04.2020 | 15:10:22 | 15.06.2025 | 01:39:25 | 19.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257883.jpg |
| 26.04.2022 | 08:34:52 | 19.08.2021 | 14:13:17 | 15.06.2025 | 01:39:25 | 19.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257892.jpg |
| 26.04.2022 | 08:34:55 | 14.04.2020 | 15:10:28 | 15.06.2025 | 01:39:25 | 20.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257914.jpg |
| 26.04.2022 | 08:34:59 | 14.04.2020 | 15:10:30 | 15.06.2025 | 01:39:25 | 29.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257918.jpg |
| 26.04.2022 | 08:35:01 | 14.04.2020 | 15:10:32 | 15.06.2025 | 01:39:25 | 20.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257919.jpg |
| 26.04.2022 | 08:35:04 | 14.04.2020 | 15:10:34 | 15.06.2025 | 01:39:26 | 20.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257921.jpg |
| 26.04.2022 | 08:35:06 | 14.04.2020 | 15:10:35 | 15.06.2025 | 01:39:26 | 20.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257922.jpg |
| 26.04.2022 | 08:35:08 | 14.04.2020 | 15:10:37 | 15.06.2025 | 01:39:26 | 20.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257923.jpg |
| 26.04.2022 | 08:35:10 | 14.04.2020 | 15:10:39 | 15.06.2025 | 01:39:26 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257924.jpg |
| 26.04.2022 | 08:35:13 | 14.04.2020 | 15:10:41 | 15.06.2025 | 01:39:27 | 20.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257925.jpg |
| 26.04.2022 | 08:35:15 | 05.03.2018 | 19:31:57 | 15.06.2025 | 01:39:27 | 10.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257936.jpg |
| 26.04.2022 | 08:35:17 | 05.03.2018 | 19:31:58 | 15.06.2025 | 01:39:27 | 10.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257937.jpg |
| 26.04.2022 | 08:35:20 | 05.03.2018 | 19:31:57 | 15.06.2025 | 01:39:27 | 3.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257938.jpg |
| 26.04.2022 | 08:35:22 | 14.04.2020 | 15:10:43 | 15.06.2025 | 01:39:27 | 32.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257938_2.jpg |
| 26.04.2022 | 08:35:24 | 05.03.2018 | 19:31:58 | 15.06.2025 | 01:39:28 | 12.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257939.jpg |
| 26.04.2022 | 08:35:26 | 14.04.2020 | 15:10:45 | 15.06.2025 | 01:39:28 | 52.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257943.jpg |
| 26.04.2022 | 08:35:29 | 14.04.2020 | 15:10:47 | 15.06.2025 | 01:39:28 | 40.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257953.jpg |
| 26.04.2022 | 08:35:31 | 19.08.2021 | 14:36:16 | 15.06.2025 | 01:39:28 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257955.jpg |
| 26.04.2022 | 08:35:33 | 05.03.2018 | 19:31:58 | 15.06.2025 | 01:39:28 | 21.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257956.jpg |
| 26.04.2022 | 08:35:36 | 14.04.2020 | 15:10:51 | 15.06.2025 | 01:39:29 | 60.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257957.jpg |
| 26.04.2022 | 08:35:40 | 19.08.2021 | 14:36:20 | 15.06.2025 | 01:39:29 | 57.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257958.jpg |
| 26.04.2022 | 08:35:40 | 14.04.2020 | 15:10:55 | 15.06.2025 | 01:39:29 | 52.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257960.jpg |
| 26.04.2022 | 08:35:42 | 19.08.2021 | 14:20:26 | 15.06.2025 | 01:39:29 | 46.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\257999.jpg |
| 26.04.2022 | 08:35:52 | 14.04.2020 | 15:10:59 | 15.06.2025 | 01:39:30 | 17.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258013.jpg |
| 26.04.2022 | 08:35:54 | 14.04.2020 | 15:11:01 | 15.06.2025 | 01:39:31 | 18.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258019.jpg |
| 26.04.2022 | 08:35:56 | 14.04.2020 | 15:11:03 | 15.06.2025 | 01:39:31 | 21.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258022.jpg |
| 26.04.2022 | 08:35:59 | 14.04.2020 | 15:11:05 | 15.06.2025 | 01:39:31 | 19.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258045.jpg |
| 26.04.2022 | 08:36:01 | 14.04.2020 | 15:11:06 | 15.06.2025 | 01:39:31 | 39.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258054.jpg |
| 26.04.2022 | 08:36:03 | 14.04.2020 | 15:11:08 | 15.06.2025 | 01:39:31 | 19.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258057.jpg |
| 26.04.2022 | 08:36:06 | 14.04.2020 | 15:11:10 | 15.06.2025 | 01:39:31 | 38.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258071.jpg |
| 26.04.2022 | 08:36:08 | 14.04.2020 | 15:11:12 | 15.06.2025 | 01:39:32 | 37.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258085.jpg |
| 26.04.2022 | 08:36:10 | 14.04.2020 | 15:11:14 | 15.06.2025 | 01:39:32 | 19.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258095.jpg |
| 26.04.2022 | 08:36:15 | 14.04.2020 | 15:11:18 | 15.06.2025 | 01:39:32 | 18.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258099.jpg |
| 26.04.2022 | 08:36:17 | 14.04.2020 | 15:11:20 | 15.06.2025 | 01:39:32 | 19.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258107.jpg |
| 26.04.2022 | 08:36:19 | 14.04.2020 | 15:11:22 | 15.06.2025 | 01:39:33 | 37.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258111.jpg |
| 26.04.2022 | 08:36:21 | 14.04.2020 | 15:11:24 | 15.06.2025 | 01:39:33 | 38.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258118.jpg |
| 26.04.2022 | 08:36:24 | 14.04.2020 | 15:11:26 | 15.06.2025 | 01:39:33 | 38.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258126.jpg |
| 26.04.2022 | 08:36:28 | 14.04.2020 | 15:11:28 | 15.06.2025 | 01:39:33 | 17.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258132.jpg |
| 26.04.2022 | 08:36:30 | 14.04.2020 | 15:11:30 | 15.06.2025 | 01:39:33 | 17.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258134.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2788**



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 08:36:33 | 14.04.2020 | 15:11:31 | 15.06.2025 | 01:39:34 | 18.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258139.jpg |
| 26.04.2022 | 08:36:35 | 14.04.2020 | 15:11:33 | 15.06.2025 | 01:39:34 | 21.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258153.jpg |
| 26.04.2022 | 08:36:37 | 14.04.2020 | 15:11:35 | 15.06.2025 | 01:39:34 | 37.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258154.jpg |
| 26.04.2022 | 08:36:39 | 14.04.2020 | 15:11:37 | 15.06.2025 | 01:39:34 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258165.jpg |
| 26.04.2022 | 08:36:44 | 14.04.2020 | 15:11:39 | 15.06.2025 | 01:39:34 | 21.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258171.jpg |
| 26.04.2022 | 08:36:46 | 01.11.2016 | 21:24:41 | 15.06.2025 | 01:39:35 | 18.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258173.jpg |
| 26.04.2022 | 08:36:49 | 14.04.2020 | 15:11:43 | 15.06.2025 | 01:39:35 | 38.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258182.jpg |
| 26.04.2022 | 08:36:53 | 14.04.2020 | 15:11:45 | 15.06.2025 | 01:39:35 | 34.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258192.jpg |
| 26.04.2022 | 08:36:55 | 14.04.2020 | 15:11:47 | 15.06.2025 | 01:39:35 | 47.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258196.jpg |
| 26.04.2022 | 08:36:58 | 14.04.2020 | 15:11:49 | 15.06.2025 | 01:39:36 | 38.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258202.jpg |
| 26.04.2022 | 08:36:58 | 14.04.2020 | 15:11:51 | 15.06.2025 | 01:39:36 | 13.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258203.jpg |
| 26.04.2022 | 08:36:58 | 14.04.2020 | 15:11:53 | 15.06.2025 | 01:39:36 | 40.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258204.jpg |
| 26.04.2022 | 08:36:58 | 14.04.2020 | 15:11:55 | 15.06.2025 | 01:39:36 | 46.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258205.jpg |
| 26.04.2022 | 08:36:58 | 14.04.2020 | 15:11:57 | 15.06.2025 | 01:39:36 | 49.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258208.jpg |
| 26.04.2022 | 08:37:00 | 14.04.2020 | 15:11:59 | 15.06.2025 | 01:39:37 | 10.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258218.jpg |
| 26.04.2022 | 08:37:03 | 14.04.2020 | 15:12:01 | 15.06.2025 | 01:39:37 | 48.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258221.jpg |
| 26.04.2022 | 08:37:05 | 14.04.2020 | 15:12:03 | 15.06.2025 | 01:39:37 | 51.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258233.jpg |
| 26.04.2022 | 08:37:07 | 14.04.2020 | 15:12:05 | 15.06.2025 | 01:39:37 | 44.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258235.jpg |
| 26.04.2022 | 08:37:10 | 14.04.2020 | 15:12:07 | 15.06.2025 | 01:39:37 | 51.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258245.jpg |
| 26.04.2022 | 08:37:12 | 14.04.2020 | 15:12:09 | 15.06.2025 | 01:39:38 | 49.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258260.jpg |
| 26.04.2022 | 08:37:14 | 14.04.2020 | 15:12:11 | 15.06.2025 | 01:39:38 | 55.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258262.jpg |
| 26.04.2022 | 08:37:16 | 14.04.2020 | 15:12:13 | 15.06.2025 | 01:39:38 | 7.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258279.jpg |
| 26.04.2022 | 08:37:19 | 14.04.2020 | 15:12:15 | 15.06.2025 | 01:39:38 | 51.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258280.jpg |
| 26.04.2022 | 08:37:21 | 14.04.2020 | 15:12:20 | 15.06.2025 | 01:39:38 | 31.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258323.jpg |
| 26.04.2022 | 08:37:23 | 28.06.2021 | 19:31:04 | 15.06.2025 | 01:39:39 | 16.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258323_pkgfront.jpg |
| 26.04.2022 | 08:37:28 | 14.04.2020 | 15:12:22 | 15.06.2025 | 01:39:39 | 36.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258331.jpg |
| 26.04.2022 | 08:37:30 | 14.04.2020 | 15:12:24 | 15.06.2025 | 01:39:39 | 37.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258353.jpg |
| 26.04.2022 | 08:37:32 | 14.04.2020 | 15:12:26 | 15.06.2025 | 01:39:39 | 37.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258360.jpg |
| 26.04.2022 | 08:37:37 | 06.07.2016 | 02:05:00 | 15.06.2025 | 01:39:39 | 25.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258362.jpg |
| 26.04.2022 | 08:37:39 | 14.04.2020 | 15:12:27 | 15.06.2025 | 01:39:40 | 40.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258385.jpg |
| 26.04.2022 | 08:37:41 | 19.08.2021 | 15:00:45 | 15.06.2025 | 01:39:40 | 9.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258477.jpg |
| 26.04.2022 | 08:37:44 | 06.04.2016 | 10:18:16 | 15.06.2025 | 01:39:40 | 38.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258493.jpg |
| 26.04.2022 | 08:39:24 | 10.04.2020 | 19:31:05 | 15.06.2025 | 01:39:48 | 53.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258504_left.jpg |
| 26.04.2022 | 08:39:27 | 10.04.2020 | 19:31:06 | 15.06.2025 | 01:39:48 | 75.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258505_left.jpg |
| 26.04.2022 | 08:39:29 | 24.07.2018 | 19:32:19 | 15.06.2025 | 01:39:48 | 709.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258506.jpg |
| 26.04.2022 | 08:39:31 | 10.04.2020 | 19:31:05 | 15.06.2025 | 01:39:49 | 68.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258507_left.jpg |
| 26.04.2022 | 08:39:34 | 19.11.2019 | 19:33:53 | 15.06.2025 | 01:39:49 | 690.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258537_1.jpg |
| 26.04.2022 | 08:39:36 | 20.11.2019 | 19:31:01 | 15.06.2025 | 01:39:49 | 48.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258538.jpg |
| 26.04.2022 | 08:39:38 | 27.08.2018 | 19:30:49 | 15.06.2025 | 01:39:49 | 640.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258548.jpg |
| 26.04.2022 | 08:39:41 | 27.08.2018 | 19:30:49 | 15.06.2025 | 01:39:49 | 640.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258548_2.jpg |
| 26.04.2022 | 08:39:43 | 27.08.2018 | 19:30:49 | 15.06.2025 | 01:39:50 | 640.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258548_3.jpg |
| 26.04.2022 | 08:39:45 | 27.08.2018 | 19:30:49 | 15.06.2025 | 01:39:50 | 640.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258548_4.jpg |
| 26.04.2022 | 08:39:48 | 24.03.2020 | 19:31:32 | 15.06.2025 | 01:39:50 | 19.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258549_front.jpg |
| 26.04.2022 | 08:39:50 | 06.04.2016 | 09:13:05 | 15.06.2025 | 01:39:50 | 16.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258551.jpg |
| 26.04.2022 | 08:39:52 | 19.08.2021 | 13:52:35 | 15.06.2025 | 01:39:51 | 36.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258553.jpg |
| 26.04.2022 | 08:39:55 | 29.08.2018 | 19:31:31 | 15.06.2025 | 01:39:51 | 88.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258554.jpg |
| 26.04.2022 | 08:39:57 | 29.08.2018 | 19:31:31 | 15.06.2025 | 01:39:51 | 88.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258554_2.jpg |
| 26.04.2022 | 08:39:59 | 29.08.2018 | 19:31:31 | 15.06.2025 | 01:39:51 | 88.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258554_3.jpg |
| 26.04.2022 | 08:40:01 | 29.08.2018 | 19:31:31 | 15.06.2025 | 01:39:51 | 88.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258554_4.jpg |
| 26.04.2022 | 08:40:04 | 14.04.2020 | 15:12:38 | 15.06.2025 | 01:39:52 | 16.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258561.jpg |
| 26.04.2022 | 08:40:08 | 14.04.2020 | 15:12:40 | 15.06.2025 | 01:39:52 | 36.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258587_2.jpg |
| 26.04.2022 | 08:40:29 | 19.08.2021 | 15:06:09 | 15.06.2025 | 01:39:54 | 50.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258642.jpg |
| 26.04.2022 | 08:40:31 | 19.08.2021 | 15:06:43 | 15.06.2025 | 01:39:54 | 28.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258662.jpg |
| 26.04.2022 | 08:40:34 | 19.08.2021 | 15:06:24 | 15.06.2025 | 01:39:54 | 24.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258670.jpg |
| 26.04.2022 | 08:40:36 | 19.08.2021 | 15:05:57 | 15.06.2025 | 01:39:54 | 24.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258673.jpg |
| 26.04.2022 | 08:40:41 | 19.08.2021 | 14:31:36 | 15.06.2025 | 01:39:55 | 52.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258701.jpg |
| 26.04.2022 | 08:40:43 | 19.08.2021 | 15:06:38 | 15.06.2025 | 01:39:55 | 23.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258708.jpg |
| 26.04.2022 | 08:40:45 | 24.03.2021 | 19:30:56 | 15.06.2025 | 01:39:55 | 77.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258749_pkgleft.jpg |
| 26.04.2022 | 08:40:48 | 06.07.2016 | 02:14:36 | 15.06.2025 | 01:39:55 | 48.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258865.jpg |
| 26.04.2022 | 08:40:50 | 06.07.2016 | 02:14:36 | 15.06.2025 | 01:39:56 | 48.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258869.jpg |
| 26.04.2022 | 08:40:50 | 06.04.2016 | 10:47:01 | 15.06.2025 | 01:39:56 | 30.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258874.jpg |
| 26.04.2022 | 08:40:52 | 06.04.2016 | 10:47:01 | 15.06.2025 | 01:39:56 | 30.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258878.jpg |
| 26.04.2022 | 08:40:55 | 14.04.2020 | 15:13:14 | 15.06.2025 | 01:39:56 | 32.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258892.jpg |
| 26.04.2022 | 08:40:59 | 14.04.2020 | 15:13:16 | 15.06.2025 | 01:39:56 | 31.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258894.jpg |
| 26.04.2022 | 08:41:01 | 14.04.2020 | 15:13:18 | 15.06.2025 | 01:39:57 | 29.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258896.jpg |
| 26.04.2022 | 08:41:06 | 06.07.2016 | 02:14:26 | 15.06.2025 | 01:39:57 | 97.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258920.jpg |
| 26.04.2022 | 08:41:08 | 14.04.2020 | 15:13:26 | 15.06.2025 | 01:39:57 | 38.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\258927.jpg |
| 26.04.2022 | 08:41:10 | 14.04.2020 | 15:13:32 | 15.06.2025 | 01:39:57 | 25.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259025.jpg |
| 26.04.2022 | 08:41:15 | 14.04.2020 | 15:13:32 | 15.06.2025 | 01:39:57 | 25.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259025_2.jpg |
| 26.04.2022 | 08:41:17 | 14.04.2020 | 15:13:32 | 15.06.2025 | 01:39:58 | 25.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259025_3.jpg |
| 26.04.2022 | 08:41:19 | 14.04.2020 | 15:13:32 | 15.06.2025 | 01:39:58 | 21.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259025_4.jpg |
| 26.04.2022 | 08:41:22 | 14.04.2020 | 15:13:34 | 15.06.2025 | 01:39:58 | 31.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259031.jpg |
| 26.04.2022 | 08:41:24 | 14.04.2020 | 15:13:36 | 15.06.2025 | 01:39:58 | 26.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259032.jpg |
| 26.04.2022 | 08:41:26 | 14.04.2020 | 15:13:38 | 15.06.2025 | 01:39:58 | 31.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259037.jpg |
| 26.04.2022 | 08:41:29 | 14.04.2020 | 15:13:40 | 15.06.2025 | 01:39:59 | 30.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259039.jpg |
| 26.04.2022 | 08:41:31 | 14.04.2020 | 15:13:42 | 15.06.2025 | 01:39:59 | 26.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259041.jpg |
| 26.04.2022 | 08:41:33 | 14.04.2020 | 15:13:44 | 15.06.2025 | 01:39:59 | 26.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259043.jpg |
| 26.04.2022 | 08:41:35 | 14.04.2020 | 15:13:46 | 15.06.2025 | 01:39:59 | 30.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259047.jpg |
| 26.04.2022 | 08:41:38 | 14.04.2020 | 15:13:48 | 15.06.2025 | 01:40:00 | 31.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259058.jpg |
| 26.04.2022 | 08:41:40 | 22.11.2016 | 02:39:07 | 15.06.2025 | 01:40:00 | 51.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259078.jpg |
| 26.04.2022 | 08:41:56 | 14.04.2020 | 15:13:50 | 15.06.2025 | 01:40:01 | 35.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259117.jpg |
| 26.04.2022 | 08:41:58 | 19.08.2021 | 14:07:15 | 15.06.2025 | 01:40:01 | 29.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259118.jpg |
| 26.04.2022 | 08:42:00 | 14.04.2020 | 15:13:54 | 15.06.2025 | 01:40:02 | 28.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259121.jpg |
| 26.04.2022 | 08:42:03 | 14.04.2020 | 15:13:56 | 15.06.2025 | 01:40:02 | 36.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259129.jpg |
| 26.04.2022 | 08:42:05 | 14.04.2020 | 15:13:56 | 15.06.2025 | 01:40:02 | 36.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259129_2.jpg |
| 26.04.2022 | 08:42:07 | 14.04.2020 | 15:13:56 | 15.06.2025 | 01:40:02 | 26.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259129_3.jpg |
| 26.04.2022 | 08:42:09 | 14.04.2020 | 15:13:56 | 15.06.2025 | 01:40:02 | 26.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259129_4.jpg |
| 26.04.2022 | 08:42:12 | 14.04.2020 | 15:13:58 | 15.06.2025 | 01:40:03 | 43.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259134.jpg |
| 26.04.2022 | 08:42:14 | 14.04.2020 | 15:14:00 | 15.06.2025 | 01:40:03 | 23.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259149.jpg |
| 26.04.2022 | 08:42:16 | 19.08.2021 | 14:30:29 | 15.06.2025 | 01:40:03 | 35.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259164.jpg |
| 26.04.2022 | 08:42:18 | 14.04.2020 | 15:14:04 | 15.06.2025 | 01:40:03 | 31.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259184.jpg |
| 26.04.2022 | 08:42:21 | 19.03.2021 | 19:31:26 | 15.06.2025 | 01:40:04 | 60.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259202_front.jpg |
| 26.04.2022 | 08:42:23 | 26.11.2018 | 19:30:40 | 15.06.2025 | 01:40:04 | 57.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259217.jpg |
| 26.04.2022 | 08:42:25 | 19.08.2021 | 14:30:14 | 15.06.2025 | 01:40:04 | 43.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259246.jpg |
| 26.04.2022 | 08:42:28 | 06.04.2016 | 06:28:30 | 15.06.2025 | 01:40:04 | 89.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259288.jpg |
| 26.04.2022 | 08:42:30 | 19.08.2021 | 13:56:19 | 15.06.2025 | 01:40:04 | 35.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259298.jpg |
| 26.04.2022 | 08:42:35 | 14.04.2020 | 15:14:11 | 15.06.2025 | 01:40:05 | 27.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259315.jpg |
| 26.04.2022 | 08:42:37 | 14.04.2020 | 15:14:12 | 15.06.2025 | 01:40:05 | 21.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259319.jpg |
| 26.04.2022 | 08:42:39 | 14.04.2020 | 15:14:15 | 15.06.2025 | 01:40:05 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259320.jpg |
| 26.04.2022 | 08:42:41 | 14.04.2020 | 15:14:17 | 15.06.2025 | 01:40:05 | 23.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259323.jpg |
| 26.04.2022 | 08:42:44 | 02.07.2018 | 19:30:49 | 15.06.2025 | 01:40:06 | 11.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259335.jpg |
| 26.04.2022 | 08:42:46 | 14.04.2020 | 15:14:19 | 15.06.2025 | 01:40:06 | 26.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259344.jpg |
| 26.04.2022 | 08:42:48 | 17.10.2019 | 19:30:56 | 15.06.2025 | 01:40:06 | 60.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259368_1.jpg |
| 26.04.2022 | 08:42:53 | 06.07.2016 | 02:15:43 | 15.06.2025 | 01:40:06 | 5.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259370.jpg |
| 26.04.2022 | 08:42:55 | 06.07.2016 | 02:08:25 | 15.06.2025 | 01:40:06 | 7.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259374.jpg |
| 26.04.2022 | 08:42:57 | 06.07.2016 | 02:11:00 | 15.06.2025 | 01:40:07 | 25.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259375.jpg |
| 26.04.2022 | 08:43:02 | 14.04.2020 | 15:14:20 | 15.06.2025 | 01:40:07 | 18.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259376.jpg |
| 26.04.2022 | 08:43:04 | 14.04.2020 | 15:14:22 | 15.06.2025 | 01:40:07 | 29.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259390.jpg |
| 26.04.2022 | 08:43:06 | 14.04.2020 | 15:14:25 | 15.06.2025 | 01:40:07 | 18.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259484.jpg |
| 26.04.2022 | 08:43:11 | 14.04.2020 | 15:14:27 | 15.06.2025 | 01:40:07 | 19.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259486.jpg |
| 26.04.2022 | 08:43:11 | 14.04.2020 | 15:14:28 | 15.06.2025 | 01:40:08 | 18.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259487.jpg |
| 26.04.2022 | 08:43:11 | 14.04.2020 | 15:14:30 | 15.06.2025 | 01:40:08 | 18.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259537.jpg |
| 26.04.2022 | 08:43:11 | 19.08.2021 | 14:48:07 | 15.06.2025 | 01:40:08 | 17.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259578.jpg |
| 26.04.2022 | 08:43:13 | 14.04.2020 | 15:14:34 | 15.06.2025 | 01:40:08 | 36.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259579.jpg |
| 26.04.2022 | 08:43:16 | 14.04.2020 | 15:14:38 | 15.06.2025 | 01:40:09 | 33.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259628.jpg |
| 26.04.2022 | 08:43:18 | 14.04.2020 | 15:14:40 | 15.06.2025 | 01:40:09 | 16.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\259895.jpg |
| 26.04.2022 | 08:43:20 | 14.04.2020 | 15:14:49 | 15.06.2025 | 01:40:09 | 4.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260022.jpg |
| 26.04.2022 | 08:43:22 | 19.08.2021 | 14:20:30 | 15.06.2025 | 01:40:09 | 26.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260030.jpg |
| 26.04.2022 | 08:43:25 | 04.04.2016 | 07:57:32 | 15.06.2025 | 01:40:09 | 71.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260123.jpg |
| 26.04.2022 | 08:43:27 | 06.04.2016 | 12:59:38 | 15.06.2025 | 01:40:10 | 48.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260139.jpg |
| 26.04.2022 | 08:43:34 | 19.08.2021 | 15:06:52 | 15.06.2025 | 01:40:10 | 35.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260265.jpg |
| 26.04.2022 | 08:43:38 | 14.04.2020 | 15:14:57 | 15.06.2025 | 01:40:10 | 32.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260273.jpg |
| 26.04.2022 | 08:43:41 | 14.04.2020 | 15:15:01 | 15.06.2025 | 01:40:11 | 31.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260284.jpg |
| 26.04.2022 | 08:43:43 | 14.04.2020 | 15:15:03 | 15.06.2025 | 01:40:11 | 29.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260304.jpg |
| 26.04.2022 | 08:43:45 | 14.04.2020 | 15:15:05 | 15.06.2025 | 01:40:11 | 17.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260312.jpg |
| 26.04.2022 | 08:43:47 | 19.08.2021 | 14:30:39 | 15.06.2025 | 01:40:11 | 38.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260326.jpg |
| 26.04.2022 | 08:43:50 | 14.04.2020 | 15:15:11 | 15.06.2025 | 01:40:11 | 15.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260336.jpg |
| 26.04.2022 | 08:43:52 | 06.04.2016 | 06:28:30 | 15.06.2025 | 01:40:12 | 80.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260346.jpg |
| 26.04.2022 | 08:43:54 | 06.04.2016 | 06:28:30 | 15.06.2025 | 01:40:12 | 20.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260346_2.jpg |
| 26.04.2022 | 08:43:56 | 06.04.2016 | 06:28:30 | 15.06.2025 | 01:40:12 | 20.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260346_3.jpg |
| 26.04.2022 | 08:43:59 | 06.04.2016 | 06:28:30 | 15.06.2025 | 01:40:12 | 20.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260346_4.jpg |
| 26.04.2022 | 08:44:03 | 19.08.2021 | 14:03:17 | 15.06.2025 | 01:40:13 | 13.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260358.jpg |
| 26.04.2022 | 08:44:08 | 14.04.2020 | 15:15:16 | 15.06.2025 | 01:40:13 | 28.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260371.jpg |
| 26.04.2022 | 08:44:12 | 14.04.2020 | 15:15:18 | 15.06.2025 | 01:40:14 | 39.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260420.jpg |
| 26.04.2022 | 08:44:15 | 14.04.2020 | 15:15:18 | 15.06.2025 | 01:40:14 | 31.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260420_2.jpg |
| 26.04.2022 | 08:44:17 | 14.04.2020 | 15:15:18 | 15.06.2025 | 01:40:14 | 31.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260420_3.jpg |
| 26.04.2022 | 08:44:19 | 14.04.2020 | 15:15:18 | 15.06.2025 | 01:40:14 | 31.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260420_4.jpg |
| 26.04.2022 | 08:44:21 | 06.04.2016 | 05:23:03 | 15.06.2025 | 01:40:14 | 9.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260424_PC.jpg |
| 26.04.2022 | 08:44:24 | 06.04.2016 | 11:09:25 | 15.06.2025 | 01:40:15 | 6.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260428.jpg |
| 26.04.2022 | 08:44:26 | 06.07.2016 | 02:15:44 | 15.06.2025 | 01:40:15 | 15.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260429.jpg |
| 26.04.2022 | 08:44:28 | 06.04.2016 | 05:23:03 | 15.06.2025 | 01:40:15 | 3.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260431_PC.jpg |
| 26.04.2022 | 08:44:30 | 03.08.2020 | 19:31:01 | 15.06.2025 | 01:40:15 | 15.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260432_pkgright.jpg |
| 26.04.2022 | 08:44:33 | 14.04.2020 | 15:15:20 | 15.06.2025 | 01:40:15 | 33.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260478.jpg |
| 26.04.2022 | 08:44:37 | 14.04.2020 | 15:15:20 | 15.06.2025 | 01:40:16 | 33.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260478_2.jpg |
| 26.04.2022 | 08:44:39 | 14.04.2020 | 15:15:20 | 15.06.2025 | 01:40:16 | 26.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260478_3.jpg |
| 26.04.2022 | 08:44:42 | 14.04.2020 | 15:15:20 | 15.06.2025 | 01:40:16 | 26.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260478_4.jpg |
| 26.04.2022 | 08:44:44 | 14.04.2020 | 15:15:22 | 15.06.2025 | 01:40:16 | 25.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260481.jpg |
| 26.04.2022 | 08:44:46 | 14.04.2020 | 15:15:22 | 15.06.2025 | 01:40:16 | 25.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260481_2.jpg |
| 26.04.2022 | 08:44:49 | 14.04.2020 | 15:15:22 | 15.06.2025 | 01:40:17 | 20.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260481_3.jpg |
| 26.04.2022 | 08:44:51 | 14.04.2020 | 15:15:22 | 15.06.2025 | 01:40:17 | 20.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260481_4.jpg |
| 26.04.2022 | 08:44:53 | 14.04.2020 | 15:15:24 | 15.06.2025 | 01:40:17 | 52.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260487.jpg |
| 26.04.2022 | 08:46:10 | 04.05.2018 | 19:31:23 | 15.06.2025 | 01:40:24 | 126.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260625.jpg |
| 26.04.2022 | 08:46:12 | 14.04.2020 | 15:15:28 | 15.06.2025 | 01:40:24 | 27.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260646.jpg |
| 26.04.2022 | 08:46:15 | 14.04.2020 | 15:15:30 | 15.06.2025 | 01:40:25 | 30.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260657.jpg |
| 26.04.2022 | 08:46:17 | 23.07.2020 | 19:31:15 | 15.06.2025 | 01:40:25 | 62.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260851_front.jpg |
| 26.04.2022 | 08:46:19 | 07.01.2021 | 19:30:45 | 15.06.2025 | 01:40:25 | 46.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260852_front.jpg |
| 26.04.2022 | 08:46:24 | 07.01.2021 | 19:30:46 | 15.06.2025 | 01:40:25 | 86.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260854_pkgfront.jpg |
| 26.04.2022 | 08:47:12 | 14.04.2020 | 15:15:34 | 15.06.2025 | 01:40:30 | 22.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260946.jpg |
| 26.04.2022 | 08:47:14 | 14.04.2020 | 15:15:36 | 15.06.2025 | 01:40:30 | 21.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260950.jpg |
| 26.04.2022 | 08:47:16 | 14.04.2020 | 15:15:38 | 15.06.2025 | 01:40:30 | 26.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260954.jpg |
| 26.04.2022 | 08:47:21 | 06.07.2016 | 02:15:44 | 15.06.2025 | 01:40:31 | 18.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260990.jpg |
| 26.04.2022 | 08:47:23 | 06.07.2016 | 02:05:14 | 15.06.2025 | 01:40:31 | 63.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\260999.jpg |
| 26.04.2022 | 08:47:30 | 14.04.2020 | 15:15:44 | 15.06.2025 | 01:40:31 | 20.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261021.jpg |
| 26.04.2022 | 08:47:32 | 14.04.2020 | 15:15:46 | 15.06.2025 | 01:40:32 | 24.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261076.jpg |
| 26.04.2022 | 08:47:50 | 14.04.2020 | 15:15:52 | 15.06.2025 | 01:40:33 | 29.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261401.jpg |
| 26.04.2022 | 08:47:53 | 14.04.2020 | 15:15:54 | 15.06.2025 | 01:40:33 | 29.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261409.jpg |
| 26.04.2022 | 08:47:55 | 14.04.2020 | 15:15:56 | 15.06.2025 | 01:40:33 | 22.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261424.jpg |
| 26.04.2022 | 08:47:57 | 14.04.2020 | 15:16:00 | 15.06.2025 | 01:40:33 | 19.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261437.jpg |
| 26.04.2022 | 08:48:02 | 14.04.2020 | 15:16:10 | 15.06.2025 | 01:40:34 | 26.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261494.jpg |
| 26.04.2022 | 08:48:02 | 14.04.2020 | 15:16:12 | 15.06.2025 | 01:40:34 | 30.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261517.jpg |
| 26.04.2022 | 08:48:04 | 14.04.2020 | 15:16:14 | 15.06.2025 | 01:40:34 | 21.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2789

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 08:48:04 | 06.07.2016 | 02:05:02 | 15.06.2025 | 01:40:35 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261550.jpg |
| 26.04.2022 | 08:48:07 | 06.07.2016 | 02:05:02 | 15.06.2025 | 01:40:35 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261550_2.jpg |
| 26.04.2022 | 08:48:11 | 06.07.2016 | 02:05:02 | 15.06.2025 | 01:40:35 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261550_3.jpg |
| 26.04.2022 | 08:48:13 | 06.07.2016 | 02:05:02 | 15.06.2025 | 01:40:35 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261550_4.jpg |
| 26.04.2022 | 08:48:16 | 14.04.2020 | 15:16:15 | 15.06.2025 | 01:40:35 | 9.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261564.jpg |
| 26.04.2022 | 08:48:18 | 14.04.2020 | 15:16:17 | 15.06.2025 | 01:40:36 | 34.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261568.jpg |
| 26.04.2022 | 08:48:23 | 14.04.2020 | 15:16:19 | 15.06.2025 | 01:40:36 | 25.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261577.jpg |
| 26.04.2022 | 08:48:25 | 14.04.2020 | 15:16:21 | 15.06.2025 | 01:40:36 | 34.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261579.jpg |
| 26.04.2022 | 08:48:27 | 19.08.2021 | 13:58:24 | 15.06.2025 | 01:40:36 | 15.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261588.jpg |
| 26.04.2022 | 08:48:32 | 14.04.2020 | 15:16:25 | 15.06.2025 | 01:40:36 | 28.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261592.jpg |
| 26.04.2022 | 08:48:37 | 14.04.2020 | 15:16:27 | 15.06.2025 | 01:40:37 | 12.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261608.jpg |
| 26.04.2022 | 08:48:39 | 07.04.2021 | 19:31:44 | 15.06.2025 | 01:40:37 | 51.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261615_ppkgleft.jpg |
| 26.04.2022 | 08:48:43 | 16.07.2020 | 19:30:47 | 15.06.2025 | 01:40:37 | 71.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261646_front.jpg |
| 26.04.2022 | 08:48:46 | 14.04.2020 | 15:16:29 | 15.06.2025 | 01:40:37 | 9.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261665.jpg |
| 26.04.2022 | 08:48:48 | 10.05.2018 | 19:31:48 | 15.06.2025 | 01:40:38 | 48.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261668.jpg |
| 26.04.2022 | 08:48:50 | 14.04.2020 | 15:16:31 | 15.06.2025 | 01:40:38 | 16.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261671.jpg |
| 26.04.2022 | 08:48:55 | 14.04.2020 | 15:16:33 | 15.06.2025 | 01:40:38 | 16.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261691.jpg |
| 26.04.2022 | 08:48:59 | 06.04.2016 | 03:04:18 | 15.06.2025 | 01:40:39 | 15.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261729_PC.jpg |
| 26.04.2022 | 08:49:02 | 14.04.2020 | 15:16:35 | 15.06.2025 | 01:40:39 | 9.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261767.jpg |
| 26.04.2022 | 08:49:04 | 15.07.2016 | 02:02:04 | 15.06.2025 | 01:40:39 | 42.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261786.jpg |
| 26.04.2022 | 08:49:09 | 14.04.2020 | 15:16:37 | 15.06.2025 | 01:40:39 | 31.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261800.jpg |
| 26.04.2022 | 08:49:11 | 06.07.2016 | 02:11:57 | 15.06.2025 | 01:40:40 | 7.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261839.jpg |
| 26.04.2022 | 08:49:13 | 16.02.2021 | 19:30:37 | 15.06.2025 | 01:40:40 | 30.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261857_front.jpg |
| 26.04.2022 | 08:49:16 | 22.03.2018 | 19:30:38 | 15.06.2025 | 01:40:40 | 90.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261858.jpg |
| 26.04.2022 | 08:49:20 | 14.04.2020 | 15:16:39 | 15.06.2025 | 01:40:40 | 31.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261858_2.jpg |
| 26.04.2022 | 08:49:23 | 14.04.2020 | 15:16:41 | 15.06.2025 | 01:40:40 | 21.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261870.jpg |
| 26.04.2022 | 08:49:25 | 16.02.2021 | 19:30:37 | 15.06.2025 | 01:40:41 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261882_side.jpg |
| 26.04.2022 | 08:49:30 | 14.04.2020 | 15:16:43 | 15.06.2025 | 01:40:41 | 34.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261886.jpg |
| 26.04.2022 | 08:49:30 | 22.11.2016 | 02:02:04 | 15.06.2025 | 01:40:41 | 168.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261887.jpg |
| 26.04.2022 | 08:49:30 | 06.04.2016 | 12:26:48 | 15.06.2025 | 01:40:41 | 171.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261915.jpg |
| 26.04.2022 | 08:49:30 | 14.04.2020 | 15:16:45 | 15.06.2025 | 01:40:42 | 17.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261916.jpg |
| 26.04.2022 | 08:49:32 | 18.02.2021 | 19:31:11 | 15.06.2025 | 01:40:42 | 23.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261929_front.jpg |
| 26.04.2022 | 08:49:34 | 19.08.2021 | 14:47:29 | 15.06.2025 | 01:40:42 | 84.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261941.jpg |
| 26.04.2022 | 08:49:36 | 22.11.2016 | 02:02:04 | 15.06.2025 | 01:40:42 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261950.jpg |
| 26.04.2022 | 08:49:39 | 22.11.2016 | 02:02:05 | 15.06.2025 | 01:40:42 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261953.jpg |
| 26.04.2022 | 08:49:41 | 22.11.2016 | 02:02:05 | 15.06.2025 | 01:40:43 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261954.jpg |
| 26.04.2022 | 08:49:43 | 22.11.2016 | 02:02:06 | 15.06.2025 | 01:40:43 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261955.jpg |
| 26.04.2022 | 08:49:46 | 22.11.2016 | 02:02:06 | 15.06.2025 | 01:40:43 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261956.jpg |
| 26.04.2022 | 08:49:48 | 22.11.2016 | 02:02:06 | 15.06.2025 | 01:40:43 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261957.jpg |
| 26.04.2022 | 08:49:50 | 22.11.2016 | 02:02:06 | 15.06.2025 | 01:40:43 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261958.jpg |
| 26.04.2022 | 08:49:53 | 22.11.2016 | 02:02:07 | 15.06.2025 | 01:40:44 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261959.jpg |
| 26.04.2022 | 08:49:55 | 22.11.2016 | 02:02:07 | 15.06.2025 | 01:40:44 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261960.jpg |
| 26.04.2022 | 08:49:57 | 14.04.2020 | 15:16:47 | 15.06.2025 | 01:40:44 | 13.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261980.jpg |
| 26.04.2022 | 08:50:02 | 21.11.2019 | 19:31:07 | 15.06.2025 | 01:40:44 | 41.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261990.jpg |
| 26.04.2022 | 08:50:04 | 25.04.2019 | 19:30:41 | 15.06.2025 | 01:40:44 | 22.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261991.jpg |
| 26.04.2022 | 08:50:06 | 23.08.2019 | 19:32:25 | 15.06.2025 | 01:40:44 | 41.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261992.jpg |
| 26.04.2022 | 08:50:09 | 22.11.2016 | 02:02:07 | 15.06.2025 | 01:40:45 | 134.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261994.jpg |
| 26.04.2022 | 08:50:11 | 22.11.2016 | 02:02:07 | 15.06.2025 | 01:40:45 | 145.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261997.jpg |
| 26.04.2022 | 08:50:13 | 22.11.2016 | 02:02:10 | 15.06.2025 | 01:40:45 | 145.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\261998.jpg |
| 26.04.2022 | 08:50:18 | 06.04.2016 | 12:26:49 | 15.06.2025 | 01:40:46 | 78.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262012.jpg |
| 26.04.2022 | 08:50:20 | 22.11.2016 | 02:02:07 | 15.06.2025 | 01:40:46 | 107.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262031.jpg |
| 26.04.2022 | 08:50:25 | 14.04.2020 | 15:16:50 | 15.06.2025 | 01:40:46 | 27.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262042.jpg |
| 26.04.2022 | 08:50:27 | 22.11.2016 | 02:02:08 | 15.06.2025 | 01:40:46 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262044.jpg |
| 26.04.2022 | 08:50:30 | 22.11.2016 | 02:02:09 | 15.06.2025 | 01:40:46 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262048.jpg |
| 26.04.2022 | 08:50:32 | 22.11.2016 | 02:02:10 | 15.06.2025 | 01:40:47 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262064.jpg |
| 26.04.2022 | 08:50:34 | 22.11.2016 | 02:02:08 | 15.06.2025 | 01:40:47 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262065.jpg |
| 26.04.2022 | 08:50:36 | 14.04.2020 | 15:16:53 | 15.06.2025 | 01:40:47 | 17.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262067.jpg |
| 26.04.2022 | 08:50:39 | 14.04.2020 | 15:16:54 | 15.06.2025 | 01:40:47 | 41.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262071.jpg |
| 26.04.2022 | 08:50:41 | 14.04.2020 | 15:16:56 | 15.06.2025 | 01:40:47 | 12.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262076.jpg |
| 26.04.2022 | 08:50:43 | 14.04.2020 | 15:16:58 | 15.06.2025 | 01:40:48 | 22.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262078.jpg |
| 26.04.2022 | 08:50:46 | 22.11.2016 | 02:02:10 | 15.06.2025 | 01:40:48 | 31.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262091.jpg |
| 26.04.2022 | 08:50:50 | 06.07.2016 | 02:17:41 | 15.06.2025 | 01:40:48 | 31.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262092.jpg |
| 26.04.2022 | 08:50:53 | 14.04.2020 | 15:17:00 | 15.06.2025 | 01:40:48 | 13.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262143.jpg |
| 26.04.2022 | 08:50:55 | 06.04.2016 | 03:04:20 | 15.06.2025 | 01:40:48 | 11.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262152_PC.jpg |
| 26.04.2022 | 08:51:00 | 14.04.2020 | 15:17:02 | 15.06.2025 | 01:40:49 | 40.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262153.jpg |
| 26.04.2022 | 08:51:07 | 14.04.2020 | 15:17:04 | 15.06.2025 | 01:40:49 | 34.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262237.jpg |
| 26.04.2022 | 08:51:09 | 06.07.2016 | 02:12:27 | 15.06.2025 | 01:40:49 | 98.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262282.jpg |
| 26.04.2022 | 08:51:11 | 11.11.2016 | 02:04:22 | 15.06.2025 | 01:40:49 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262283.jpg |
| 26.04.2022 | 08:51:13 | 11.11.2016 | 02:04:23 | 15.06.2025 | 01:40:50 | 77.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262284.jpg |
| 26.04.2022 | 08:51:16 | 14.04.2020 | 15:17:06 | 15.06.2025 | 01:40:50 | 15.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262286.jpg |
| 26.04.2022 | 08:51:18 | 11.11.2016 | 02:04:23 | 15.06.2025 | 01:40:50 | 98.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262290.jpg |
| 26.04.2022 | 08:51:20 | 11.11.2016 | 02:04:24 | 15.06.2025 | 01:40:50 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262293.jpg |
| 26.04.2022 | 08:51:23 | 11.11.2016 | 02:04:24 | 15.06.2025 | 01:40:50 | 82.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262293_2.jpg |
| 26.04.2022 | 08:51:25 | 11.11.2016 | 02:04:24 | 15.06.2025 | 01:40:51 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262293_3.jpg |
| 26.04.2022 | 08:51:27 | 11.11.2016 | 02:04:24 | 15.06.2025 | 01:40:51 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262293_4.jpg |
| 26.04.2022 | 08:51:32 | 06.04.2016 | 16:06:18 | 15.06.2025 | 01:40:51 | 9.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262294.jpg |
| 26.04.2022 | 08:51:34 | 11.11.2016 | 02:04:24 | 15.06.2025 | 01:40:51 | 81.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262295.jpg |
| 26.04.2022 | 08:51:37 | 06.04.2016 | 09:21:47 | 15.06.2025 | 01:40:51 | 91.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262299.jpg |
| 26.04.2022 | 08:51:57 | 11.11.2016 | 02:04:10 | 15.06.2025 | 01:40:53 | 72.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262302.jpg |
| 26.04.2022 | 08:52:00 | 11.11.2016 | 02:04:09 | 15.06.2025 | 01:40:53 | 95.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262303.jpg |
| 26.04.2022 | 08:52:02 | 14.04.2020 | 15:17:08 | 15.06.2025 | 01:40:54 | 35.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262311.jpg |
| 26.04.2022 | 08:52:04 | 14.04.2020 | 15:17:10 | 15.06.2025 | 01:40:54 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262343.jpg |
| 26.04.2022 | 08:52:07 | 14.04.2020 | 15:17:12 | 15.06.2025 | 01:40:54 | 18.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262383.jpg |
| 26.04.2022 | 08:52:09 | 14.04.2020 | 15:17:14 | 15.06.2025 | 01:40:54 | 21.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262403.jpg |
| 26.04.2022 | 08:52:11 | 14.04.2020 | 15:17:16 | 15.06.2025 | 01:40:54 | 24.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262405.jpg |
| 26.04.2022 | 08:52:16 | 14.04.2020 | 15:17:20 | 15.06.2025 | 01:40:55 | 54.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262419.jpg |
| 26.04.2022 | 08:52:18 | 14.04.2020 | 15:17:22 | 15.06.2025 | 01:40:55 | 29.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262425.jpg |
| 26.04.2022 | 08:52:21 | 14.04.2020 | 15:17:24 | 15.06.2025 | 01:40:55 | 12.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262428.jpg |
| 26.04.2022 | 08:52:25 | 14.04.2020 | 15:17:25 | 15.06.2025 | 01:40:55 | 36.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262440.jpg |
| 26.04.2022 | 08:52:27 | 14.04.2020 | 15:17:29 | 15.06.2025 | 01:40:56 | 12.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262504.jpg |
| 26.04.2022 | 08:52:30 | 14.04.2020 | 15:17:31 | 15.06.2025 | 01:40:56 | 28.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262506.jpg |
| 26.04.2022 | 08:52:32 | 06.07.2016 | 02:22:14 | 15.06.2025 | 01:40:56 | 33.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262524.jpg |
| 26.04.2022 | 08:52:34 | 06.07.2016 | 02:22:14 | 15.06.2025 | 01:40:56 | 39.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262526.jpg |
| 26.04.2022 | 08:52:37 | 14.04.2020 | 15:17:33 | 15.06.2025 | 01:40:56 | 16.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262580.jpg |
| 26.04.2022 | 08:52:39 | 19.08.2021 | 14:00:43 | 15.06.2025 | 01:40:57 | 20.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262585.jpg |
| 26.04.2022 | 08:52:41 | 14.04.2020 | 15:17:37 | 15.06.2025 | 01:40:57 | 26.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262588.jpg |
| 26.04.2022 | 08:52:46 | 14.04.2020 | 15:17:39 | 15.06.2025 | 01:40:57 | 39.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262636.jpg |
| 26.04.2022 | 08:52:48 | 14.04.2020 | 15:17:41 | 15.06.2025 | 01:40:57 | 28.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262653.jpg |
| 26.04.2022 | 08:52:50 | 14.04.2020 | 15:17:43 | 15.06.2025 | 01:40:57 | 36.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262675.jpg |
| 26.04.2022 | 08:52:52 | 14.04.2020 | 15:17:45 | 15.06.2025 | 01:40:58 | 38.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262676.jpg |
| 26.04.2022 | 08:52:55 | 14.04.2020 | 15:17:47 | 15.06.2025 | 01:40:58 | 40.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262681.jpg |
| 26.04.2022 | 08:52:57 | 14.04.2020 | 15:17:49 | 15.06.2025 | 01:40:58 | 26.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262690.jpg |
| 26.04.2022 | 08:52:59 | 14.04.2020 | 15:17:51 | 15.06.2025 | 01:40:58 | 39.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262692.jpg |
| 26.04.2022 | 08:53:02 | 14.04.2020 | 15:17:53 | 15.06.2025 | 01:40:58 | 39.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262694.jpg |
| 26.04.2022 | 08:53:04 | 14.04.2020 | 15:17:55 | 15.06.2025 | 01:40:59 | 37.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262696.jpg |
| 26.04.2022 | 08:53:06 | 14.04.2020 | 15:17:57 | 15.06.2025 | 01:40:59 | 41.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262713.jpg |
| 26.04.2022 | 08:53:09 | 14.04.2020 | 15:17:58 | 15.06.2025 | 01:40:59 | 38.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262729.jpg |
| 26.04.2022 | 08:53:13 | 14.04.2020 | 15:18:00 | 15.06.2025 | 01:40:59 | 34.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262748.jpg |
| 26.04.2022 | 08:53:15 | 14.04.2020 | 15:18:02 | 15.06.2025 | 01:40:59 | 38.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262753.jpg |
| 26.04.2022 | 08:53:17 | 13.07.2020 | 19:30:40 | 15.06.2025 | 01:41:00 | 41.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262764_front.jpg |
| 26.04.2022 | 08:53:20 | 13.07.2020 | 19:30:41 | 15.06.2025 | 01:41:00 | 42.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262766_front.jpg |
| 26.04.2022 | 08:53:22 | 19.08.2021 | 14:57:52 | 15.06.2025 | 01:41:00 | 55.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262803.jpg |
| 26.04.2022 | 08:53:24 | 19.08.2021 | 14:12:53 | 15.06.2025 | 01:41:00 | 28.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262859.jpg |
| 26.04.2022 | 08:53:27 | 19.08.2021 | 14:56:12 | 15.06.2025 | 01:41:00 | 22.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262863.jpg |
| 26.04.2022 | 08:53:29 | 14.04.2020 | 15:18:10 | 15.06.2025 | 01:41:01 | 13.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262866.jpg |
| 26.04.2022 | 08:53:31 | 19.08.2021 | 14:56:23 | 15.06.2025 | 01:41:01 | 16.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262867.jpg |
| 26.04.2022 | 08:53:34 | 19.08.2021 | 14:56:19 | 15.06.2025 | 01:41:01 | 9.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262871.jpg |
| 26.04.2022 | 08:53:36 | 14.04.2020 | 15:18:16 | 15.06.2025 | 01:41:01 | 27.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262876.jpg |
| 26.04.2022 | 08:53:36 | 14.04.2020 | 15:18:18 | 15.06.2025 | 01:41:01 | 23.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262878.jpg |
| 26.04.2022 | 08:53:36 | 22.11.2016 | 02:39:06 | 15.06.2025 | 01:41:02 | 44.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262888.jpg |
| 26.04.2022 | 08:53:36 | 06.04.2016 | 09:49:38 | 15.06.2025 | 01:41:02 | 57.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262942.jpg |
| 26.04.2022 | 08:53:39 | 19.08.2021 | 13:56:44 | 15.06.2025 | 01:41:02 | 24.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262945.jpg |
| 26.04.2022 | 08:53:41 | 04.04.2016 | 08:32:03 | 15.06.2025 | 01:41:02 | 42.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\262959.jpg |
| 26.04.2022 | 08:53:44 | 19.08.2021 | 14:38:40 | 15.06.2025 | 01:41:03 | 9.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263008.jpg |
| 26.04.2022 | 08:53:46 | 04.04.2016 | 07:23:11 | 15.06.2025 | 01:41:03 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263060.jpg |
| 26.04.2022 | 08:53:49 | 06.04.2016 | 10:23:26 | 15.06.2025 | 01:41:03 | 100.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263073.jpg |
| 26.04.2022 | 08:53:51 | 19.08.2021 | 14:35:20 | 15.06.2025 | 01:41:03 | 18.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263128.jpg |
| 26.04.2022 | 08:53:54 | 19.06.2019 | 19:31:33 | 15.06.2025 | 01:41:03 | 32.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263132.jpg |
| 26.04.2022 | 08:53:56 | 19.08.2021 | 14:43:51 | 15.06.2025 | 01:41:04 | 11.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263135_PC.jpg |
| 26.04.2022 | 08:53:58 | 13.07.2020 | 19:30:58 | 15.06.2025 | 01:41:04 | 19.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263151_front.jpg |
| 26.04.2022 | 08:54:03 | 13.07.2020 | 19:30:58 | 15.06.2025 | 01:41:04 | 71.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263151_front_2.jpg |
| 26.04.2022 | 08:54:05 | 13.07.2020 | 19:30:58 | 15.06.2025 | 01:41:04 | 19.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263151_front_3.jpg |
| 26.04.2022 | 08:54:08 | 13.07.2020 | 19:30:58 | 15.06.2025 | 01:41:04 | 19.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263151_front_4.jpg |
| 26.04.2022 | 08:54:10 | 04.04.2016 | 07:57:32 | 15.06.2025 | 01:41:05 | 17.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263196.jpg |
| 26.04.2022 | 08:54:26 | 19.08.2021 | 14:12:02 | 15.06.2025 | 01:41:06 | 35.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263242.jpg |
| 26.04.2022 | 08:54:28 | 06.04.2016 | 12:03:17 | 15.06.2025 | 01:41:06 | 28.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263264.jpg |
| 26.04.2022 | 08:54:33 | 16.03.2017 | 20:30:57 | 15.06.2025 | 01:41:07 | 40.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263313.jpg |
| 26.04.2022 | 08:54:35 | 19.08.2021 | 14:21:37 | 15.06.2025 | 01:41:07 | 18.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263354.jpg |
| 26.04.2022 | 08:54:37 | 14.04.2020 | 15:18:31 | 15.06.2025 | 01:41:07 | 22.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263369.jpg |
| 26.04.2022 | 08:54:40 | 14.04.2020 | 15:18:33 | 15.06.2025 | 01:41:07 | 18.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263375.jpg |
| 26.04.2022 | 08:54:42 | 06.04.2016 | 11:09:27 | 15.06.2025 | 01:41:07 | 17.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263386.jpg |
| 26.04.2022 | 08:54:44 | 14.04.2020 | 15:18:37 | 15.06.2025 | 01:41:08 | 25.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263389.jpg |
| 26.04.2022 | 08:54:49 | 24.02.2021 | 19:30:59 | 15.06.2025 | 01:41:08 | 32.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263409_front.jpg |
| 26.04.2022 | 08:54:51 | 22.02.2021 | 19:31:19 | 15.06.2025 | 01:41:08 | 61.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263410_group.jpg |
| 26.04.2022 | 08:54:53 | 19.08.2021 | 14:40:48 | 15.06.2025 | 01:41:08 | 40.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263419.jpg |
| 26.04.2022 | 08:54:56 | 06.07.2016 | 02:21:54 | 15.06.2025 | 01:41:09 | 50.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263445.jpg |
| 26.04.2022 | 08:54:58 | 14.04.2020 | 15:18:39 | 15.06.2025 | 01:41:09 | 32.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263449.jpg |
| 26.04.2022 | 08:55:00 | 14.04.2020 | 15:18:41 | 15.06.2025 | 01:41:09 | 22.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263458.jpg |
| 26.04.2022 | 08:55:03 | 14.04.2020 | 15:18:43 | 15.06.2025 | 01:41:09 | 23.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263472.jpg |
| 26.04.2022 | 08:55:05 | 14.04.2020 | 15:18:45 | 15.06.2025 | 01:41:09 | 23.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263473.jpg |
| 26.04.2022 | 08:55:07 | 14.04.2020 | 15:18:49 | 15.06.2025 | 01:41:10 | 20.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263515.jpg |
| 26.04.2022 | 08:55:09 | 22.11.2016 | 02:30:56 | 15.06.2025 | 01:41:10 | 4.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263575.jpg |
| 26.04.2022 | 08:55:12 | 22.11.2016 | 02:30:56 | 15.06.2025 | 01:41:10 | 4.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263577.jpg |
| 26.04.2022 | 08:55:14 | 25.11.2016 | 02:00:40 | 15.06.2025 | 01:41:10 | 18.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263578.jpg |
| 26.04.2022 | 08:55:16 | 06.07.2016 | 02:08:02 | 15.06.2025 | 01:41:11 | 6.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263582.jpg |
| 26.04.2022 | 08:55:19 | 06.07.2016 | 02:09:24 | 15.06.2025 | 01:41:11 | 13.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263587.jpg |
| 26.04.2022 | 08:55:21 | 06.04.2016 | 07:28:56 | 15.06.2025 | 01:41:11 | 18.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263588.jpg |
| 26.04.2022 | 08:55:23 | 06.07.2016 | 02:09:24 | 15.06.2025 | 01:41:11 | 3.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263590.jpg |
| 26.04.2022 | 08:55:25 | 06.07.2016 | 02:09:25 | 15.06.2025 | 01:41:11 | 23.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263593.jpg |
| 26.04.2022 | 08:55:30 | 19.08.2021 | 14:13:00 | 15.06.2025 | 01:41:12 | 17.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263594.jpg |
| 26.04.2022 | 08:55:32 | 06.04.2016 | 07:29:46 | 15.06.2025 | 01:41:12 | 19.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263595.jpg |
| 26.04.2022 | 08:55:35 | 22.11.2016 | 02:30:56 | 15.06.2025 | 01:41:12 | 19.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263596.jpg |
| 26.04.2022 | 08:55:39 | 22.11.2016 | 02:30:56 | 15.06.2025 | 01:41:12 | 4.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263597.jpg |
| 26.04.2022 | 08:55:41 | 06.04.2016 | 02:47:30 | 15.06.2025 | 01:41:12 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263598.jpg |
| 26.04.2022 | 09:00:11 | 22.11.2016 | 02:30:56 | 15.06.2025 | 01:41:36 | 4.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263600.jpg |
| 26.04.2022 | 09:00:14 | 06.07.2016 | 02:04:33 | 15.06.2025 | 01:41:36 | 21.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263602.jpg |
| 26.04.2022 | 09:00:16 | 06.07.2016 | 02:09:25 | 15.06.2025 | 01:41:37 | 22.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263603.jpg |
| 26.04.2022 | 09:00:18 | 06.07.2016 | 02:07:21 | 15.06.2025 | 01:41:37 | 16.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263604.jpg |
| 26.04.2022 | 09:00:20 | 06.07.2016 | 02:07:47 | 15.06.2025 | 01:41:37 | 582.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263605.jpg |
| 26.04.2022 | 09:00:23 | 06.04.2016 | 05:55:18 | 15.06.2025 | 01:41:37 | 29.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263607.jpg |
| 26.04.2022 | 09:00:25 | 06.07.2016 | 02:09:25 | 15.06.2025 | 01:41:38 | 24.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263609.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2790

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:00:27 | 06.07.2016 | 02:09:26 | 15.06.2025 | 01:41:38 | 17.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263610.jpg |
| 26.04.2022 | 09:00:30 | 06.07.2016 | 02:03:35 | 15.06.2025 | 01:41:38 | 21.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263611.jpg |
| 26.04.2022 | 09:00:32 | 06.07.2016 | 02:08:04 | 15.06.2025 | 01:41:38 | 24.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263612.jpg |
| 26.04.2022 | 09:00:34 | 06.07.2016 | 02:08:03 | 15.06.2025 | 01:41:38 | 32.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263613.jpg |
| 26.04.2022 | 09:00:39 | 22.11.2016 | 02:17:41 | 15.06.2025 | 01:41:39 | 13.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263687.jpg |
| 26.04.2022 | 09:00:41 | 22.11.2016 | 02:17:40 | 15.06.2025 | 01:41:39 | 33.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263688.jpg |
| 26.04.2022 | 09:01:02 | 15.04.2020 | 19:31:02 | 15.06.2025 | 01:41:41 | 64.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263708_front.jpg |
| 26.04.2022 | 09:01:06 | 22.11.2016 | 02:39:06 | 15.06.2025 | 01:41:41 | 140.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263719.jpg |
| 26.04.2022 | 09:01:09 | 19.08.2021 | 14:11:55 | 15.06.2025 | 01:41:41 | 29.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263756.jpg |
| 26.04.2022 | 09:01:11 | 19.08.2021 | 14:11:57 | 15.06.2025 | 01:41:42 | 29.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263834.jpg |
| 26.04.2022 | 09:01:13 | 06.07.2016 | 02:17:45 | 15.06.2025 | 01:41:42 | 77.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263876.jpg |
| 26.04.2022 | 09:01:18 | 29.06.2016 | 15:46:26 | 15.06.2025 | 01:41:42 | 95.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263878.jpg |
| 26.04.2022 | 09:01:20 | 06.07.2016 | 02:17:45 | 15.06.2025 | 01:41:42 | 18.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263879.jpg |
| 26.04.2022 | 09:01:22 | 06.07.2016 | 02:11:01 | 15.06.2025 | 01:41:43 | 10.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263897.jpg |
| 26.04.2022 | 09:01:27 | 19.08.2021 | 14:03:02 | 15.06.2025 | 01:41:43 | 19.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263924.jpg |
| 26.04.2022 | 09:01:29 | 27.01.2021 | 19:30:46 | 15.06.2025 | 01:41:43 | 37.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263944_front.jpg |
| 26.04.2022 | 09:01:31 | 19.08.2021 | 14:12:00 | 15.06.2025 | 01:41:43 | 28.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263973.jpg |
| 26.04.2022 | 09:01:32 | 19.08.2021 | 14:48:54 | 15.06.2025 | 01:41:44 | 32.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263982.jpg |
| 26.04.2022 | 09:01:36 | 14.04.2020 | 15:19:07 | 15.06.2025 | 01:41:44 | 33.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263986.jpg |
| 26.04.2022 | 09:01:38 | 19.08.2021 | 14:48:38 | 15.06.2025 | 01:41:44 | 31.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263987.jpg |
| 26.04.2022 | 09:01:41 | 14.04.2020 | 15:19:11 | 15.06.2025 | 01:41:44 | 33.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\263988.jpg |
| 26.04.2022 | 09:01:45 | 19.08.2021 | 14:48:34 | 15.06.2025 | 01:41:44 | 32.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264007.jpg |
| 26.04.2022 | 09:01:50 | 13.07.2020 | 19:30:58 | 15.06.2025 | 01:41:45 | 39.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264007_front.jpg |
| 26.04.2022 | 09:01:54 | 06.04.2016 | 03:04:20 | 15.06.2025 | 01:41:45 | 63.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264011_PC.jpg |
| 26.04.2022 | 09:01:59 | 19.08.2021 | 14:48:27 | 15.06.2025 | 01:41:45 | 31.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264018.jpg |
| 26.04.2022 | 09:02:01 | 19.08.2021 | 14:49:06 | 15.06.2025 | 01:41:45 | 32.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264021.jpg |
| 26.04.2022 | 09:02:06 | 06.04.2016 | 05:45:54 | 15.06.2025 | 01:41:46 | 665.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264023.jpg |
| 26.04.2022 | 09:02:08 | 14.04.2020 | 15:19:18 | 15.06.2025 | 01:41:46 | 32.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264034.jpg |
| 26.04.2022 | 09:02:10 | 14.04.2020 | 15:19:20 | 15.06.2025 | 01:41:46 | 33.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264047.jpg |
| 26.04.2022 | 09:02:10 | 06.07.2016 | 02:22:01 | 15.06.2025 | 01:41:46 | 68.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264049.jpg |
| 26.04.2022 | 09:02:15 | 14.04.2020 | 15:19:24 | 15.06.2025 | 01:41:47 | 34.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264050.jpg |
| 26.04.2022 | 09:02:17 | 19.08.2021 | 14:49:04 | 15.06.2025 | 01:41:47 | 33.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264056.jpg |
| 26.04.2022 | 09:02:20 | 19.08.2021 | 14:49:22 | 15.06.2025 | 01:41:47 | 31.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264059.jpg |
| 26.04.2022 | 09:02:22 | 14.04.2020 | 15:19:30 | 15.06.2025 | 01:41:47 | 34.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264062.jpg |
| 26.04.2022 | 09:02:27 | 06.07.2016 | 02:10:22 | 15.06.2025 | 01:41:47 | 24.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264063.jpg |
| 26.04.2022 | 09:02:29 | 19.08.2021 | 14:48:38 | 15.06.2025 | 01:41:48 | 31.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264065.jpg |
| 26.04.2022 | 09:02:31 | 19.08.2021 | 14:49:24 | 15.06.2025 | 01:41:48 | 27.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264073.jpg |
| 26.04.2022 | 09:02:34 | 14.04.2020 | 15:19:36 | 15.06.2025 | 01:41:48 | 32.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264077.jpg |
| 26.04.2022 | 09:02:36 | 14.04.2020 | 15:19:38 | 15.06.2025 | 01:41:48 | 32.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264082.jpg |
| 26.04.2022 | 09:02:38 | 14.04.2020 | 15:19:40 | 15.06.2025 | 01:41:48 | 32.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264089.jpg |
| 26.04.2022 | 09:02:38 | 14.04.2020 | 15:19:42 | 15.06.2025 | 01:41:49 | 32.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264091.jpg |
| 26.04.2022 | 09:02:38 | 06.07.2016 | 02:12:26 | 15.06.2025 | 01:41:49 | 3.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264100.jpg |
| 26.04.2022 | 09:02:38 | 19.08.2021 | 14:48:51 | 15.06.2025 | 01:41:49 | 32.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264113.jpg |
| 26.04.2022 | 09:02:41 | 14.04.2020 | 15:19:46 | 15.06.2025 | 01:41:49 | 33.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264127.jpg |
| 26.04.2022 | 09:02:41 | 19.08.2021 | 14:49:28 | 15.06.2025 | 01:41:49 | 31.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264138.jpg |
| 26.04.2022 | 09:02:43 | 19.08.2021 | 14:48:56 | 15.06.2025 | 01:41:49 | 32.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264141.jpg |
| 26.04.2022 | 09:02:48 | 19.08.2021 | 14:49:06 | 15.06.2025 | 01:41:50 | 33.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264148.jpg |
| 26.04.2022 | 09:02:50 | 19.08.2021 | 14:49:09 | 15.06.2025 | 01:41:50 | 34.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264150.jpg |
| 26.04.2022 | 09:02:52 | 19.08.2021 | 14:48:46 | 15.06.2025 | 01:41:50 | 34.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264151.jpg |
| 26.04.2022 | 09:02:55 | 19.08.2021 | 14:48:56 | 15.06.2025 | 01:41:50 | 33.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264153.jpg |
| 26.04.2022 | 09:02:57 | 14.04.2020 | 15:19:59 | 15.06.2025 | 01:41:50 | 33.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264154.jpg |
| 26.04.2022 | 09:02:59 | 14.04.2020 | 15:20:01 | 15.06.2025 | 01:41:51 | 39.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264158.jpg |
| 26.04.2022 | 09:03:02 | 19.08.2021 | 14:49:00 | 15.06.2025 | 01:41:51 | 31.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264160.jpg |
| 26.04.2022 | 09:03:04 | 14.04.2020 | 15:20:05 | 15.06.2025 | 01:41:51 | 32.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264167.jpg |
| 26.04.2022 | 09:03:06 | 19.08.2021 | 15:20:05 | 15.06.2025 | 01:41:51 | 26.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264168.jpg |
| 26.04.2022 | 09:03:11 | 06.07.2016 | 02:07:38 | 15.06.2025 | 01:41:51 | 41.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264169.jpg |
| 26.04.2022 | 09:03:13 | 19.08.2021 | 14:49:02 | 15.06.2025 | 01:41:52 | 33.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264176.jpg |
| 26.04.2022 | 09:03:15 | 14.04.2020 | 15:20:09 | 15.06.2025 | 01:41:52 | 32.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264178.jpg |
| 26.04.2022 | 09:03:18 | 14.04.2020 | 15:20:11 | 15.06.2025 | 01:41:52 | 32.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264190.jpg |
| 26.04.2022 | 09:03:22 | 14.04.2020 | 15:20:13 | 15.06.2025 | 01:41:52 | 32.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264196.jpg |
| 26.04.2022 | 09:03:25 | 14.04.2020 | 15:20:15 | 15.06.2025 | 01:41:52 | 33.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264202.jpg |
| 26.04.2022 | 09:03:27 | 19.08.2021 | 14:48:34 | 15.06.2025 | 01:41:53 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264208.jpg |
| 26.04.2022 | 09:03:32 | 19.08.2021 | 14:48:25 | 15.06.2025 | 01:41:53 | 30.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264214.jpg |
| 26.04.2022 | 09:03:34 | 19.08.2021 | 14:48:36 | 15.06.2025 | 01:41:53 | 32.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264217.jpg |
| 26.04.2022 | 09:03:36 | 19.08.2021 | 14:48:53 | 15.06.2025 | 01:41:53 | 33.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264219.jpg |
| 26.04.2022 | 09:03:41 | 19.08.2021 | 14:49:15 | 15.06.2025 | 01:41:53 | 39.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264223.jpg |
| 26.04.2022 | 09:03:43 | 14.04.2020 | 15:20:27 | 15.06.2025 | 01:41:54 | 32.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264243.jpg |
| 26.04.2022 | 09:03:45 | 19.08.2021 | 14:48:40 | 15.06.2025 | 01:41:54 | 31.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264245.jpg |
| 26.04.2022 | 09:03:47 | 06.07.2016 | 02:11:58 | 15.06.2025 | 01:41:54 | 25.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264247.jpg |
| 26.04.2022 | 09:03:50 | 06.07.2016 | 02:11:58 | 15.06.2025 | 01:41:54 | 6.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264247_2.jpg |
| 26.04.2022 | 09:03:52 | 06.07.2016 | 02:11:58 | 15.06.2025 | 01:41:55 | 25.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264247_3.jpg |
| 26.04.2022 | 09:03:52 | 06.07.2016 | 02:11:58 | 15.06.2025 | 01:41:55 | 6.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264247_4.jpg |
| 26.04.2022 | 09:03:54 | 14.04.2020 | 15:20:30 | 15.06.2025 | 01:41:55 | 33.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264255.jpg |
| 26.04.2022 | 09:03:57 | 06.07.2016 | 02:12:21 | 15.06.2025 | 01:41:55 | 18.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264263.jpg |
| 26.04.2022 | 09:03:59 | 19.08.2021 | 14:48:49 | 15.06.2025 | 01:41:55 | 33.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264268.jpg |
| 26.04.2022 | 09:04:01 | 06.07.2016 | 02:12:04 | 15.06.2025 | 01:41:56 | 16.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264272.jpg |
| 26.04.2022 | 09:04:06 | 14.04.2020 | 15:20:34 | 15.06.2025 | 01:41:56 | 39.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264277.jpg |
| 26.04.2022 | 09:04:08 | 14.04.2020 | 15:20:36 | 15.06.2025 | 01:41:56 | 38.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264278.jpg |
| 26.04.2022 | 09:04:11 | 19.08.2021 | 14:49:00 | 15.06.2025 | 01:41:56 | 31.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264279.jpg |
| 26.04.2022 | 09:04:15 | 14.04.2020 | 15:20:40 | 15.06.2025 | 01:41:56 | 32.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264283.jpg |
| 26.04.2022 | 09:04:18 | 19.08.2021 | 14:48:23 | 15.06.2025 | 01:41:57 | 31.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264294.jpg |
| 26.04.2022 | 09:04:20 | 19.08.2021 | 14:48:56 | 15.06.2025 | 01:41:57 | 32.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264296.jpg |
| 26.04.2022 | 09:04:22 | 14.04.2020 | 15:20:46 | 15.06.2025 | 01:41:57 | 32.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264297.jpg |
| 26.04.2022 | 09:04:25 | 19.08.2021 | 14:49:08 | 15.06.2025 | 01:41:57 | 33.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264308.jpg |
| 26.04.2022 | 09:04:27 | 14.04.2020 | 15:20:50 | 15.06.2025 | 01:41:57 | 39.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264312.jpg |
| 26.04.2022 | 09:04:29 | 19.08.2021 | 14:48:58 | 15.06.2025 | 01:41:58 | 32.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264317.jpg |
| 26.04.2022 | 09:04:32 | 19.08.2021 | 14:49:13 | 15.06.2025 | 01:41:58 | 33.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264320.jpg |
| 26.04.2022 | 09:04:34 | 14.04.2020 | 15:20:56 | 15.06.2025 | 01:41:58 | 30.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264331.jpg |
| 26.04.2022 | 09:04:36 | 14.04.2020 | 15:20:58 | 15.06.2025 | 01:41:58 | 33.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264338.jpg |
| 26.04.2022 | 09:04:38 | 14.04.2020 | 15:21:00 | 15.06.2025 | 01:41:58 | 32.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264340.jpg |
| 26.04.2022 | 09:04:41 | 19.08.2021 | 14:49:13 | 15.06.2025 | 01:41:59 | 33.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264367.jpg |
| 26.04.2022 | 09:04:45 | 19.08.2021 | 15:13:31 | 15.06.2025 | 01:41:59 | 56.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264402_front.jpg |
| 26.04.2022 | 09:04:47 | 25.06.2019 | 19:32:19 | 15.06.2025 | 01:41:59 | 17.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264435.jpg |
| 26.04.2022 | 09:04:52 | 08.09.2017 | 19:30:43 | 15.06.2025 | 01:42:00 | 42.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264509.jpg |
| 26.04.2022 | 09:04:57 | 06.04.2016 | 03:04:22 | 15.06.2025 | 01:42:00 | 6.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264511_PC.jpg |
| 26.04.2022 | 09:04:59 | 19.08.2021 | 13:57:27 | 15.06.2025 | 01:42:00 | 14.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264513.jpg |
| 26.04.2022 | 09:05:01 | 06.04.2016 | 02:04:43 | 15.06.2025 | 01:42:00 | 75.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264524.jpg |
| 26.04.2022 | 09:05:06 | 24.08.2020 | 19:31:28 | 15.06.2025 | 01:42:00 | 66.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264525.jpg |
| 26.04.2022 | 09:05:08 | 24.08.2020 | 19:31:29 | 15.06.2025 | 01:42:01 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264526.jpg |
| 26.04.2022 | 09:05:08 | 07.07.2017 | 19:31:20 | 15.06.2025 | 01:42:01 | 60.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264598.jpg |
| 26.04.2022 | 09:05:08 | 13.02.2017 | 20:00:32 | 15.06.2025 | 01:42:01 | 8.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264599.jpg |
| 26.04.2022 | 09:05:10 | 25.09.2020 | 19:30:52 | 15.06.2025 | 01:42:01 | 34.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264639_front.jpg |
| 26.04.2022 | 09:05:13 | 06.07.2016 | 02:08:54 | 15.06.2025 | 01:42:01 | 10.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264656.jpg |
| 26.04.2022 | 09:05:15 | 06.07.2016 | 02:10:23 | 15.06.2025 | 01:42:02 | 85.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264691.jpg |
| 26.04.2022 | 09:05:17 | 16.07.2019 | 19:31:16 | 15.06.2025 | 01:42:02 | 9.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264692.jpg |
| 26.04.2022 | 09:05:20 | 19.08.2021 | 14:18:14 | 15.06.2025 | 01:42:02 | 21.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264698.jpg |
| 26.04.2022 | 09:05:22 | 19.08.2021 | 14:18:22 | 15.06.2025 | 01:42:02 | 23.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264703.jpg |
| 26.04.2022 | 09:05:26 | 14.04.2020 | 15:21:09 | 15.06.2025 | 01:42:02 | 14.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264754.jpg |
| 26.04.2022 | 09:05:29 | 19.08.2021 | 14:18:14 | 15.06.2025 | 01:42:03 | 24.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264761.jpg |
| 26.04.2022 | 09:05:31 | 06.07.2016 | 02:15:45 | 15.06.2025 | 01:42:03 | 4.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264761_2.jpg |
| 26.04.2022 | 09:05:36 | 06.07.2016 | 02:15:46 | 15.06.2025 | 01:42:03 | 3.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264770.jpg |
| 26.04.2022 | 09:05:38 | 19.08.2021 | 14:18:18 | 15.06.2025 | 01:42:03 | 13.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264782.jpg |
| 26.04.2022 | 09:05:41 | 14.04.2020 | 15:21:15 | 15.06.2025 | 01:42:04 | 12.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264786.jpg |
| 26.04.2022 | 09:05:45 | 04.04.2016 | 07:23:18 | 15.06.2025 | 01:42:04 | 3.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264860.jpg |
| 26.04.2022 | 09:05:47 | 14.04.2020 | 15:21:17 | 15.06.2025 | 01:42:04 | 17.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264862.jpg |
| 26.04.2022 | 09:05:50 | 14.04.2020 | 15:21:17 | 15.06.2025 | 01:42:04 | 17.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264862_2.jpg |
| 26.04.2022 | 09:05:52 | 14.04.2020 | 15:21:17 | 15.06.2025 | 01:42:04 | 12.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264862_3.jpg |
| 26.04.2022 | 09:05:54 | 14.04.2020 | 15:21:17 | 15.06.2025 | 01:42:05 | 12.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264862_4.jpg |
| 26.04.2022 | 09:05:57 | 14.04.2020 | 15:21:19 | 15.06.2025 | 01:42:05 | 14.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264866.jpg |
| 26.04.2022 | 09:05:59 | 14.04.2020 | 15:21:19 | 15.06.2025 | 01:42:05 | 14.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264866_2.jpg |
| 26.04.2022 | 09:06:01 | 14.04.2020 | 15:21:19 | 15.06.2025 | 01:42:05 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264866_3.jpg |
| 26.04.2022 | 09:06:04 | 14.04.2020 | 15:21:19 | 15.06.2025 | 01:42:05 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264866_4.jpg |
| 26.04.2022 | 09:06:06 | 14.04.2020 | 15:21:21 | 15.06.2025 | 01:42:06 | 20.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264871.jpg |
| 26.04.2022 | 09:06:08 | 14.04.2020 | 15:21:21 | 15.06.2025 | 01:42:06 | 20.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264871_2.jpg |
| 26.04.2022 | 09:06:11 | 14.04.2020 | 15:21:21 | 15.06.2025 | 01:42:06 | 16.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264871_3.jpg |
| 26.04.2022 | 09:06:13 | 14.04.2020 | 15:21:21 | 15.06.2025 | 01:42:06 | 16.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264871_4.jpg |
| 26.04.2022 | 09:06:15 | 14.04.2020 | 15:21:23 | 15.06.2025 | 01:42:07 | 18.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264897.jpg |
| 26.04.2022 | 09:06:20 | 14.04.2020 | 15:21:23 | 15.06.2025 | 01:42:07 | 18.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264897_2.jpg |
| 26.04.2022 | 09:06:20 | 14.04.2020 | 15:21:23 | 15.06.2025 | 01:42:07 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264897_3.jpg |
| 26.04.2022 | 09:06:22 | 14.04.2020 | 15:21:23 | 15.06.2025 | 01:42:07 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264897_4.jpg |
| 26.04.2022 | 09:06:26 | 20.08.2008 | 09:49:36 | 15.06.2025 | 01:42:07 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264899_PC.jpg |
| 26.04.2022 | 09:06:29 | 20.08.2008 | 09:49:36 | 15.06.2025 | 01:42:08 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264899_PC_2.jpg |
| 26.04.2022 | 09:06:31 | 20.08.2008 | 09:49:36 | 15.06.2025 | 01:42:08 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264899_PC_3.jpg |
| 26.04.2022 | 09:06:31 | 20.08.2008 | 09:49:36 | 15.06.2025 | 01:42:08 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264899_PC_4.jpg |
| 26.04.2022 | 09:06:33 | 19.08.2021 | 14:06:40 | 15.06.2025 | 01:42:08 | 14.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264905.jpg |
| 26.04.2022 | 09:06:33 | 14.04.2020 | 15:21:27 | 15.06.2025 | 01:42:08 | 29.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264911.jpg |
| 26.04.2022 | 09:06:36 | 25.04.2016 | 02:06:36 | 15.06.2025 | 01:42:09 | 78.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264938.jpg |
| 26.04.2022 | 09:06:38 | 01.11.2016 | 21:25:34 | 15.06.2025 | 01:42:09 | 11.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264987.jpg |
| 26.04.2022 | 09:06:40 | 19.08.2021 | 14:20:47 | 15.06.2025 | 01:42:09 | 18.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\264992.jpg |
| 26.04.2022 | 09:06:45 | 19.08.2021 | 14:00:23 | 15.06.2025 | 01:42:09 | 7.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265001.jpg |
| 26.04.2022 | 09:06:47 | 19.08.2021 | 13:51:07 | 15.06.2025 | 01:42:10 | 5.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265012.jpg |
| 26.04.2022 | 09:06:50 | 22.11.2016 | 02:39:06 | 15.06.2025 | 01:42:10 | 10.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265031.jpg |
| 26.04.2022 | 09:06:52 | 14.04.2020 | 15:21:35 | 15.06.2025 | 01:42:10 | 5.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265070.jpg |
| 26.04.2022 | 09:07:12 | 14.03.2017 | 20:33:09 | 15.06.2025 | 01:42:12 | 87.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265100.jpg |
| 26.04.2022 | 09:07:14 | 14.03.2017 | 20:33:10 | 15.06.2025 | 01:42:12 | 78.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265101.jpg |
| 26.04.2022 | 09:07:17 | 19.08.2021 | 15:03:57 | 15.06.2025 | 01:42:12 | 60.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265113.jpg |
| 26.04.2022 | 09:07:21 | 06.04.2016 | 12:58:38 | 15.06.2025 | 01:42:12 | 27.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265129.jpg |
| 26.04.2022 | 09:07:24 | 06.04.2016 | 09:05:07 | 15.06.2025 | 01:42:12 | 19.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265150.jpg |
| 26.04.2022 | 09:07:26 | 06.04.2016 | 09:05:07 | 15.06.2025 | 01:42:13 | 19.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265151.jpg |
| 26.04.2022 | 09:07:28 | 14.04.2020 | 15:21:39 | 15.06.2025 | 01:42:13 | 13.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265180.jpg |
| 26.04.2022 | 09:07:39 | 14.04.2020 | 15:21:41 | 15.06.2025 | 01:42:14 | 25.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265310.jpg |
| 26.04.2022 | 09:07:44 | 19.08.2021 | 14:28:17 | 15.06.2025 | 01:42:14 | 14.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265415.jpg |
| 26.04.2022 | 09:07:46 | 14.04.2020 | 15:21:46 | 15.06.2025 | 01:42:14 | 19.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265475.jpg |
| 26.04.2022 | 09:11:29 | 19.08.2021 | 14:56:04 | 15.06.2025 | 01:42:37 | 21.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265578.jpg |
| 26.04.2022 | 09:12:03 | 19.08.2021 | 14:56:10 | 15.06.2025 | 01:42:40 | 19.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265606.jpg |
| 26.04.2022 | 09:12:06 | 14.04.2020 | 15:21:53 | 15.06.2025 | 01:42:41 | 21.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265613.jpg |
| 26.04.2022 | 09:12:08 | 06.04.2016 | 10:23:26 | 15.06.2025 | 01:42:41 | 14.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265642.jpg |
| 26.04.2022 | 09:12:08 | 19.08.2021 | 14:25:05 | 15.06.2025 | 01:42:41 | 13.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265646.jpg |
| 26.04.2022 | 09:12:08 | 06.07.2016 | 02:13:21 | 15.06.2025 | 01:42:41 | 45.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265652.jpg |
| 26.04.2022 | 09:12:08 | 14.04.2020 | 15:21:55 | 15.06.2025 | 01:42:41 | 19.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265668.jpg |
| 26.04.2022 | 09:12:08 | 19.08.2021 | 14:56:23 | 15.06.2025 | 01:42:42 | 14.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265670.jpg |
| 26.04.2022 | 09:12:08 | 14.04.2020 | 15:21:59 | 15.06.2025 | 01:42:42 | 20.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265683.jpg |
| 26.04.2022 | 09:12:08 | 14.04.2020 | 15:22:01 | 15.06.2025 | 01:42:42 | 31.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265687.jpg |
| 26.04.2022 | 09:12:11 | 19.08.2021 | 14:35:47 | 15.06.2025 | 01:42:42 | 9.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265691.jpg |
| 26.04.2022 | 09:12:13 | 14.04.2020 | 15:22:05 | 15.06.2025 | 01:42:42 | 19.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265713.jpg |
| 26.04.2022 | 09:12:15 | 19.08.2021 | 13:59:57 | 15.06.2025 | 01:42:43 | 45.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265716.jpg |
| 26.04.2022 | 09:12:18 | 16.07.2019 | 19:31:17 | 15.06.2025 | 01:42:43 | 15.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265741.jpg |
| 26.04.2022 | 09:12:20 | 14.04.2020 | 15:22:07 | 15.06.2025 | 01:42:43 | 12.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265773.jpg |
| 26.04.2022 | 09:12:22 | 14.04.2020 | 15:22:09 | 15.06.2025 | 01:42:43 | 36.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265803.jpg |
| 26.04.2022 | 09:12:25 | 06.04.2016 | 11:50:45 | 15.06.2025 | 01:42:43 | 30.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265865.jpg |
| 26.04.2022 | 09:12:39 | 06.04.2016 | 06:27:56 | 15.06.2025 | 01:42:45 | 26.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest
2791

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:12:41 | 06.07.2016 | 02:17:35 | 15.06.2025 | 01:42:45 | 6.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265920.jpg |
| 26.04.2022 | 09:12:43 | 19.08.2021 | 15:17:01 | 15.06.2025 | 01:42:45 | 44.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265921.jpg |
| 26.04.2022 | 09:12:46 | 14.04.2020 | 15:22:11 | 15.06.2025 | 01:42:45 | 17.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265946.jpg |
| 26.04.2022 | 09:12:48 | 14.04.2020 | 15:22:13 | 15.06.2025 | 01:42:46 | 19.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265961.jpg |
| 26.04.2022 | 09:12:50 | 14.04.2020 | 15:22:15 | 15.06.2025 | 01:42:46 | 20.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265970.jpg |
| 26.04.2022 | 09:12:53 | 14.04.2020 | 15:22:17 | 15.06.2025 | 01:42:46 | 17.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\265973.jpg |
| 26.04.2022 | 09:13:21 | 19.08.2021 | 14:52:39 | 15.06.2025 | 01:42:51 | 28.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266062.jpg |
| 26.04.2022 | 09:13:23 | 23.05.2007 | 13:54:52 | 15.06.2025 | 01:42:51 | 15.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266082_PC.jpg |
| 26.04.2022 | 09:13:28 | 14.04.2020 | 15:22:21 | 15.06.2025 | 01:42:51 | 69.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266208.jpg |
| 26.04.2022 | 09:13:30 | 14.04.2020 | 15:22:23 | 15.06.2025 | 01:42:52 | 24.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266228.jpg |
| 26.04.2022 | 09:13:32 | 14.04.2020 | 15:22:25 | 15.06.2025 | 01:42:52 | 37.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266293.jpg |
| 26.04.2022 | 09:13:49 | 14.04.2020 | 15:22:27 | 15.06.2025 | 01:42:53 | 22.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266319.jpg |
| 26.04.2022 | 09:13:53 | 06.07.2016 | 02:11:04 | 15.06.2025 | 01:42:54 | 40.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266411.jpg |
| 26.04.2022 | 09:13:56 | 19.08.2021 | 13:51:16 | 15.06.2025 | 01:42:54 | 26.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266457.jpg |
| 26.04.2022 | 09:13:58 | 14.04.2020 | 15:22:31 | 15.06.2025 | 01:42:54 | 23.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266573.jpg |
| 26.04.2022 | 09:14:00 | 14.04.2020 | 15:22:33 | 15.06.2025 | 01:42:54 | 31.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266584.jpg |
| 26.04.2022 | 09:14:05 | 14.04.2020 | 15:22:38 | 15.06.2025 | 01:42:55 | 21.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266617.jpg |
| 26.04.2022 | 09:14:07 | 19.08.2021 | 14:07:02 | 15.06.2025 | 01:42:55 | 18.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266658.jpg |
| 26.04.2022 | 09:14:10 | 19.08.2021 | 14:05:32 | 15.06.2025 | 01:42:55 | 11.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266661.jpg |
| 26.04.2022 | 09:14:12 | 19.08.2021 | 14:24:17 | 15.06.2025 | 01:42:55 | 8.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266666.jpg |
| 26.04.2022 | 09:14:12 | 14.04.2020 | 15:22:46 | 15.06.2025 | 01:42:55 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266677.jpg |
| 26.04.2022 | 09:14:20 | 14.04.2020 | 15:22:48 | 15.06.2025 | 01:42:57 | 27.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266717.jpg |
| 26.04.2022 | 09:14:22 | 19.08.2021 | 14:30:44 | 15.06.2025 | 01:42:58 | 48.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266812.jpg |
| 26.04.2022 | 09:14:25 | 19.08.2021 | 14:46:19 | 15.06.2025 | 01:42:58 | 22.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266894.jpg |
| 26.04.2022 | 09:14:27 | 19.08.2021 | 14:46:08 | 15.06.2025 | 01:42:58 | 24.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266895.jpg |
| 26.04.2022 | 09:14:29 | 19.08.2021 | 14:46:21 | 15.06.2025 | 01:42:58 | 29.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266896.jpg |
| 26.04.2022 | 09:14:32 | 19.08.2021 | 14:46:17 | 15.06.2025 | 01:42:58 | 25.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266899.jpg |
| 26.04.2022 | 09:14:39 | 19.08.2021 | 14:46:01 | 15.06.2025 | 01:42:59 | 23.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266900.jpg |
| 26.04.2022 | 09:14:41 | 19.08.2021 | 14:46:08 | 15.06.2025 | 01:42:59 | 32.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266904.jpg |
| 26.04.2022 | 09:14:43 | 19.08.2021 | 14:46:10 | 15.06.2025 | 01:42:59 | 20.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266908.jpg |
| 26.04.2022 | 09:14:46 | 06.04.2016 | 11:09:30 | 15.06.2025 | 01:42:59 | 39.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266993.jpg |
| 26.04.2022 | 09:14:48 | 14.04.2020 | 15:23:08 | 15.06.2025 | 01:43:00 | 21.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\266998.jpg |
| 26.04.2022 | 09:14:58 | 19.08.2021 | 14:31:23 | 15.06.2025 | 01:43:00 | 12.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267050.jpg |
| 26.04.2022 | 09:15:00 | 19.08.2021 | 14:31:36 | 15.06.2025 | 01:43:01 | 6.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267062.jpg |
| 26.04.2022 | 09:15:03 | 14.04.2020 | 15:23:16 | 15.06.2025 | 01:43:01 | 13.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267087.jpg |
| 26.04.2022 | 09:15:05 | 14.04.2020 | 15:23:16 | 15.06.2025 | 01:43:01 | 13.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267087_2.jpg |
| 26.04.2022 | 09:15:07 | 14.04.2020 | 15:23:16 | 15.06.2025 | 01:43:01 | 9.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267087_3.jpg |
| 26.04.2022 | 09:15:10 | 14.04.2020 | 15:23:16 | 15.06.2025 | 01:43:01 | 9.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267087_4.jpg |
| 26.04.2022 | 09:15:12 | 19.08.2021 | 14:31:29 | 15.06.2025 | 01:43:02 | 6.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267097.jpg |
| 26.04.2022 | 09:15:17 | 19.08.2021 | 14:31:34 | 15.06.2025 | 01:43:02 | 16.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267123.jpg |
| 26.04.2022 | 09:15:17 | 04.04.2016 | 08:15:18 | 15.06.2025 | 01:43:02 | 9.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267126.jpg |
| 26.04.2022 | 09:15:17 | 04.04.2016 | 08:15:18 | 15.06.2025 | 01:43:02 | 9.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267126_2.jpg |
| 26.04.2022 | 09:15:17 | 04.04.2016 | 08:15:18 | 15.06.2025 | 01:43:03 | 9.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267126_3.jpg |
| 26.04.2022 | 09:15:17 | 04.04.2016 | 08:15:18 | 15.06.2025 | 01:43:03 | 9.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267126_4.jpg |
| 26.04.2022 | 09:15:17 | 19.08.2021 | 14:27:20 | 15.06.2025 | 01:43:03 | 40.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267139.jpg |
| 26.04.2022 | 09:15:17 | 19.08.2021 | 14:27:44 | 15.06.2025 | 01:43:03 | 36.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267140.jpg |
| 26.04.2022 | 09:15:17 | 14.04.2020 | 15:23:25 | 15.06.2025 | 01:43:03 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267142.jpg |
| 26.04.2022 | 09:15:17 | 19.08.2021 | 14:43:14 | 15.06.2025 | 01:43:04 | 49.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267168.jpg |
| 26.04.2022 | 09:15:17 | 19.08.2021 | 14:43:04 | 15.06.2025 | 01:43:04 | 54.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267173.jpg |
| 26.04.2022 | 09:15:17 | 16.04.2020 | 19:31:40 | 15.06.2025 | 01:43:04 | 42.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267173_left.jpg |
| 26.04.2022 | 09:15:17 | 19.08.2021 | 15:18:18 | 15.06.2025 | 01:43:05 | 23.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267290_2.jpg |
| 26.04.2022 | 09:15:20 | 14.04.2020 | 15:23:41 | 15.06.2025 | 01:43:05 | 17.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267297.jpg |
| 26.04.2022 | 09:15:25 | 14.04.2020 | 15:23:43 | 15.06.2025 | 01:43:05 | 34.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267302.jpg |
| 26.04.2022 | 09:15:27 | 06.07.2016 | 02:12:31 | 15.06.2025 | 01:43:05 | 10.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267314.jpg |
| 26.04.2022 | 09:15:30 | 06.07.2016 | 02:04:33 | 15.06.2025 | 01:43:06 | 18.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267317.jpg |
| 26.04.2022 | 09:15:32 | 19.08.2021 | 15:20:03 | 15.06.2025 | 01:43:06 | 11.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267319.jpg |
| 26.04.2022 | 09:15:34 | 22.10.2007 | 11:24:21 | 15.06.2025 | 01:43:06 | 9.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267320_PC.jpg |
| 26.04.2022 | 09:15:37 | 06.07.2016 | 02:09:26 | 15.06.2025 | 01:43:06 | 10.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267321.jpg |
| 26.04.2022 | 09:15:39 | 22.10.2007 | 11:24:22 | 15.06.2025 | 01:43:06 | 9.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267322_PC.jpg |
| 26.04.2022 | 09:15:42 | 06.07.2016 | 02:01:50 | 15.06.2025 | 01:43:07 | 14.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267329.jpg |
| 26.04.2022 | 09:15:44 | 04.04.2016 | 08:32:07 | 15.06.2025 | 01:43:07 | 11.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267331.jpg |
| 26.04.2022 | 09:15:46 | 04.04.2016 | 07:47:26 | 15.06.2025 | 01:43:07 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267333.jpg |
| 26.04.2022 | 09:15:49 | 06.07.2016 | 02:08:00 | 15.06.2025 | 01:43:07 | 23.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267334.jpg |
| 26.04.2022 | 09:15:51 | 22.11.2016 | 02:30:57 | 15.06.2025 | 01:43:07 | 16.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267337.jpg |
| 26.04.2022 | 09:15:53 | 06.07.2016 | 02:09:26 | 15.06.2025 | 01:43:08 | 22.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267341.jpg |
| 26.04.2022 | 09:15:56 | 19.08.2021 | 14:36:48 | 15.06.2025 | 01:43:08 | 29.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267342.jpg |
| 26.04.2022 | 09:15:58 | 06.07.2016 | 02:11:59 | 15.06.2025 | 01:43:08 | 33.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267343.jpg |
| 26.04.2022 | 09:16:01 | 04.04.2016 | 08:32:09 | 15.06.2025 | 01:43:08 | 26.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267344.jpg |
| 26.04.2022 | 09:16:03 | 02.12.2019 | 19:31:03 | 15.06.2025 | 01:43:08 | 25.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267356.jpg |
| 26.04.2022 | 09:16:05 | 06.07.2016 | 02:09:26 | 15.06.2025 | 01:43:09 | 23.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267357.jpg |
| 26.04.2022 | 09:16:08 | 06.04.2016 | 02:47:29 | 15.06.2025 | 01:43:09 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267358.jpg |
| 26.04.2022 | 09:16:10 | 02.12.2019 | 19:31:05 | 15.06.2025 | 01:43:09 | 24.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267359.jpg |
| 26.04.2022 | 09:16:12 | 19.08.2021 | 14:36:48 | 15.06.2025 | 01:43:09 | 37.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267381.jpg |
| 26.04.2022 | 09:16:15 | 19.08.2021 | 14:36:44 | 15.06.2025 | 01:43:10 | 30.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267383.jpg |
| 26.04.2022 | 09:16:27 | 14.04.2020 | 15:23:53 | 15.06.2025 | 01:43:11 | 24.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267438.jpg |
| 26.04.2022 | 09:16:29 | 19.08.2021 | 14:08:47 | 15.06.2025 | 01:43:11 | 19.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267462.jpg |
| 26.04.2022 | 09:16:31 | 19.08.2021 | 14:13:10 | 15.06.2025 | 01:43:12 | 23.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267472.jpg |
| 26.04.2022 | 09:16:34 | 14.04.2020 | 15:23:58 | 15.06.2025 | 01:43:12 | 24.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267477.jpg |
| 26.04.2022 | 09:16:39 | 14.04.2020 | 15:24:00 | 15.06.2025 | 01:43:12 | 28.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267514.jpg |
| 26.04.2022 | 09:16:41 | 19.08.2021 | 14:21:28 | 15.06.2025 | 01:43:12 | 16.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267527.jpg |
| 26.04.2022 | 09:16:43 | 14.04.2020 | 15:24:04 | 15.06.2025 | 01:43:12 | 17.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267592.jpg |
| 26.04.2022 | 09:16:48 | 14.04.2020 | 15:24:06 | 15.06.2025 | 01:43:13 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267593.jpg |
| 26.04.2022 | 09:16:50 | 14.04.2020 | 15:24:06 | 15.06.2025 | 01:43:13 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267593_2.jpg |
| 26.04.2022 | 09:16:52 | 14.04.2020 | 15:24:06 | 15.06.2025 | 01:43:13 | 4.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267593_3.jpg |
| 26.04.2022 | 09:16:57 | 14.04.2020 | 15:24:06 | 15.06.2025 | 01:43:13 | 4.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267593_4.jpg |
| 26.04.2022 | 09:17:06 | 19.08.2021 | 13:56:52 | 15.06.2025 | 01:43:14 | 32.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267621.jpg |
| 26.04.2022 | 09:17:09 | 25.04.2016 | 02:12:43 | 15.06.2025 | 01:43:14 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267623.jpg |
| 26.04.2022 | 09:17:11 | 06.04.2016 | 10:47:03 | 15.06.2025 | 01:43:14 | 70.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267626.jpg |
| 26.04.2022 | 09:17:13 | 06.04.2016 | 10:47:03 | 15.06.2025 | 01:43:15 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267628.jpg |
| 26.04.2022 | 09:17:15 | 06.04.2016 | 10:47:04 | 15.06.2025 | 01:43:15 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267629.jpg |
| 26.04.2022 | 09:17:18 | 19.08.2021 | 13:56:17 | 15.06.2025 | 01:43:15 | 34.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267630.jpg |
| 26.04.2022 | 09:17:20 | 06.04.2016 | 10:47:05 | 15.06.2025 | 01:43:15 | 81.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267634.jpg |
| 26.04.2022 | 09:17:22 | 06.07.2016 | 02:11:02 | 15.06.2025 | 01:43:15 | 67.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267638.jpg |
| 26.04.2022 | 09:17:25 | 06.07.2016 | 02:11:02 | 15.06.2025 | 01:43:16 | 67.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267639.jpg |
| 26.04.2022 | 09:17:29 | 23.03.2018 | 19:30:55 | 15.06.2025 | 01:43:16 | 35.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267758.jpg |
| 26.04.2022 | 09:17:34 | 12.07.2019 | 19:32:35 | 15.06.2025 | 01:43:16 | 735.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267776.jpg |
| 26.04.2022 | 09:17:34 | 22.11.2016 | 02:02:12 | 15.06.2025 | 01:43:17 | 116.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267827.jpg |
| 26.04.2022 | 09:17:34 | 22.11.2016 | 02:02:11 | 15.06.2025 | 01:43:17 | 101.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267828.jpg |
| 26.04.2022 | 09:17:34 | 04.03.2019 | 19:30:59 | 15.06.2025 | 01:43:18 | 48.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267848.jpg |
| 26.04.2022 | 09:17:34 | 15.08.2018 | 19:30:48 | 15.06.2025 | 01:43:18 | 178.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267864.jpg |
| 26.04.2022 | 09:17:34 | 14.04.2020 | 15:24:24 | 15.06.2025 | 01:43:18 | 14.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267865.jpg |
| 26.04.2022 | 09:17:34 | 15.08.2018 | 19:30:47 | 15.06.2025 | 01:43:18 | 79.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267867.jpg |
| 26.04.2022 | 09:17:34 | 14.04.2020 | 15:24:28 | 15.06.2025 | 01:43:19 | 10.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267901.jpg |
| 26.04.2022 | 09:17:34 | 22.11.2016 | 02:17:41 | 15.06.2025 | 01:43:19 | 39.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267907.jpg |
| 26.04.2022 | 09:17:37 | 22.11.2016 | 02:17:42 | 15.06.2025 | 01:43:19 | 35.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267908.jpg |
| 26.04.2022 | 09:17:37 | 22.11.2016 | 02:17:41 | 15.06.2025 | 01:43:19 | 21.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267910.jpg |
| 26.04.2022 | 09:17:37 | 22.11.2016 | 02:17:42 | 15.06.2025 | 01:43:20 | 75.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267911.jpg |
| 26.04.2022 | 09:17:37 | 22.11.2016 | 02:17:44 | 15.06.2025 | 01:43:20 | 34.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267912.jpg |
| 26.04.2022 | 09:17:37 | 22.11.2016 | 02:17:44 | 15.06.2025 | 01:43:20 | 29.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267913.jpg |
| 26.04.2022 | 09:17:37 | 22.11.2016 | 02:17:42 | 15.06.2025 | 01:43:20 | 37.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267918.jpg |
| 26.04.2022 | 09:17:37 | 22.11.2016 | 02:17:43 | 15.06.2025 | 01:43:21 | 28.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267919.jpg |
| 26.04.2022 | 09:17:37 | 22.11.2016 | 02:17:43 | 15.06.2025 | 01:43:21 | 41.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267926.jpg |
| 26.04.2022 | 09:17:37 | 22.11.2016 | 02:17:44 | 15.06.2025 | 01:43:21 | 14.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267931.jpg |
| 26.04.2022 | 09:17:37 | 22.11.2016 | 02:17:44 | 15.06.2025 | 01:43:21 | 13.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267932.jpg |
| 26.04.2022 | 09:17:37 | 22.11.2016 | 02:17:46 | 15.06.2025 | 01:43:21 | 46.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267939.jpg |
| 26.04.2022 | 09:17:37 | 22.11.2016 | 02:17:44 | 15.06.2025 | 01:43:22 | 25.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267940.jpg |
| 26.04.2022 | 09:17:37 | 22.11.2016 | 02:17:46 | 15.06.2025 | 01:43:22 | 60.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267941.jpg |
| 26.04.2022 | 09:17:37 | 22.11.2016 | 02:17:45 | 15.06.2025 | 01:43:22 | 16.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\267943.jpg |
| 26.04.2022 | 09:17:37 | 14.04.2020 | 15:24:32 | 15.06.2025 | 01:43:22 | 18.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268001.jpg |
| 26.04.2022 | 09:17:37 | 06.04.2016 | 11:43:32 | 15.06.2025 | 01:43:22 | 94.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268009.jpg |
| 26.04.2022 | 09:17:40 | 14.04.2020 | 15:24:33 | 15.06.2025 | 01:43:23 | 18.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268013.jpg |
| 26.04.2022 | 09:17:40 | 14.04.2020 | 15:24:35 | 15.06.2025 | 01:43:23 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268034.jpg |
| 26.04.2022 | 09:17:40 | 13.07.2020 | 19:30:58 | 15.06.2025 | 01:43:23 | 40.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268043_front.jpg |
| 26.04.2022 | 09:17:40 | 19.08.2021 | 14:43:21 | 15.06.2025 | 01:43:23 | 8.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268087.jpg |
| 26.04.2022 | 09:17:43 | 14.04.2020 | 15:24:39 | 15.06.2025 | 01:43:27 | 15.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268131.jpg |
| 26.04.2022 | 09:17:43 | 14.04.2020 | 15:24:39 | 15.06.2025 | 01:43:27 | 15.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268131_2.jpg |
| 26.04.2022 | 09:17:43 | 14.04.2020 | 15:24:39 | 15.06.2025 | 01:43:27 | 11.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268131_3.jpg |
| 26.04.2022 | 09:17:43 | 14.04.2020 | 15:24:39 | 15.06.2025 | 01:43:27 | 11.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268131_4.jpg |
| 26.04.2022 | 09:17:43 | 06.04.2016 | 12:05:35 | 15.06.2025 | 01:43:27 | 255.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268149.jpg |
| 26.04.2022 | 09:17:43 | 19.08.2021 | 14:28:47 | 15.06.2025 | 01:43:28 | 16.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268151.jpg |
| 26.04.2022 | 09:17:43 | 19.08.2021 | 14:39:25 | 15.06.2025 | 01:43:28 | 9.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268158.jpg |
| 26.04.2022 | 09:17:43 | 19.08.2021 | 14:07:14 | 15.06.2025 | 01:43:28 | 38.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268193.jpg |
| 26.04.2022 | 09:17:43 | 14.04.2020 | 15:24:47 | 15.06.2025 | 01:43:28 | 23.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268246.jpg |
| 26.04.2022 | 09:17:46 | 14.04.2020 | 15:24:49 | 15.06.2025 | 01:43:29 | 31.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268296.jpg |
| 26.04.2022 | 09:17:46 | 02.08.2019 | 19:30:57 | 15.06.2025 | 01:43:29 | 39.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268302.jpg |
| 26.04.2022 | 09:17:46 | 19.08.2021 | 14:38:42 | 15.06.2025 | 01:43:29 | 42.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268312.jpg |
| 26.04.2022 | 09:17:46 | 14.04.2020 | 15:24:53 | 15.06.2025 | 01:43:29 | 17.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268342.jpg |
| 26.04.2022 | 09:17:46 | 14.04.2020 | 15:24:55 | 15.06.2025 | 01:43:30 | 14.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268343.jpg |
| 26.04.2022 | 09:17:46 | 04.04.2016 | 08:32:08 | 15.06.2025 | 01:43:30 | 28.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268347.jpg |
| 26.04.2022 | 09:17:46 | 06.07.2016 | 02:12:04 | 15.06.2025 | 01:43:30 | 51.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268451.jpg |
| 26.04.2022 | 09:17:46 | 06.07.2016 | 02:17:32 | 15.06.2025 | 01:43:30 | 12.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268482.jpg |
| 26.04.2022 | 09:17:46 | 06.07.2016 | 02:05:51 | 15.06.2025 | 01:43:31 | 30.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268483.jpg |
| 26.04.2022 | 09:17:46 | 06.07.2016 | 02:02:30 | 15.06.2025 | 01:43:31 | 6.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268578.jpg |
| 26.04.2022 | 09:17:46 | 22.11.2016 | 02:39:07 | 15.06.2025 | 01:43:31 | 17.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268580.jpg |
| 26.04.2022 | 09:17:46 | 29.09.2020 | 19:30:37 | 15.06.2025 | 01:43:31 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268593_pdet.jpg |
| 26.04.2022 | 09:17:49 | 29.01.2019 | 19:31:10 | 15.06.2025 | 01:43:32 | 32.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268600.jpg |
| 26.04.2022 | 09:17:49 | 06.07.2016 | 02:05:15 | 15.06.2025 | 01:43:32 | 61.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268623.jpg |
| 26.04.2022 | 09:17:49 | 06.04.2016 | 05:23:04 | 15.06.2025 | 01:43:32 | 8.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268626_PC.jpg |
| 26.04.2022 | 09:17:49 | 06.04.2016 | 13:49:19 | 15.06.2025 | 01:43:32 | 97.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268627.jpg |
| 26.04.2022 | 09:17:49 | 04.04.2016 | 07:57:35 | 15.06.2025 | 01:43:33 | 9.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268628.jpg |
| 26.04.2022 | 09:17:49 | 11.06.2020 | 19:30:48 | 15.06.2025 | 01:43:33 | 40.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268634_top.jpg |
| 26.04.2022 | 09:17:49 | 06.04.2016 | 09:49:38 | 15.06.2025 | 01:43:33 | 58.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268638.jpg |
| 26.04.2022 | 09:17:49 | 06.04.2016 | 05:55:18 | 15.06.2025 | 01:43:34 | 18.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268821.jpg |
| 26.04.2022 | 09:17:49 | 04.04.2016 | 08:32:11 | 15.06.2025 | 01:43:34 | 41.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268826.jpg |
| 26.04.2022 | 09:17:49 | 22.11.2016 | 02:02:14 | 15.06.2025 | 01:43:34 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268862.jpg |
| 26.04.2022 | 09:17:49 | 22.11.2019 | 19:31:14 | 15.06.2025 | 01:43:34 | 99.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268879.jpg |
| 26.04.2022 | 09:17:52 | 22.11.2016 | 02:17:45 | 15.06.2025 | 01:43:34 | 37.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268882.jpg |
| 26.04.2022 | 09:17:52 | 22.11.2016 | 02:17:45 | 15.06.2025 | 01:43:35 | 41.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268883.jpg |
| 26.04.2022 | 09:17:52 | 22.11.2016 | 02:17:46 | 15.06.2025 | 01:43:35 | 37.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268884.jpg |
| 26.04.2022 | 09:17:52 | 22.11.2016 | 02:17:46 | 15.06.2025 | 01:43:35 | 18.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268886.jpg |
| 26.04.2022 | 09:17:52 | 22.11.2016 | 02:17:47 | 15.06.2025 | 01:43:35 | 23.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268887.jpg |
| 26.04.2022 | 09:17:52 | 22.11.2016 | 02:17:48 | 15.06.2025 | 01:43:35 | 37.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268888.jpg |
| 26.04.2022 | 09:17:52 | 22.11.2016 | 02:17:48 | 15.06.2025 | 01:43:36 | 23.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268890.jpg |
| 26.04.2022 | 09:17:52 | 22.11.2016 | 02:17:49 | 15.06.2025 | 01:43:36 | 33.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268891.jpg |
| 26.04.2022 | 09:17:52 | 06.04.2016 | 11:09:32 | 15.06.2025 | 01:43:36 | 30.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268898.jpg |
| 26.04.2022 | 09:17:52 | 19.08.2021 | 14:11:30 | 15.06.2025 | 01:43:36 | 20.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268931.jpg |
| 26.04.2022 | 09:17:52 | 11.03.2021 | 19:33:40 | 15.06.2025 | 01:43:37 | 49.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\268965_pkgfront.jpg |
| 26.04.2022 | 09:17:54 | 04.04.2016 | 07:23:11 | 15.06.2025 | 01:43:37 | 9.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269024.jpg |
| 26.04.2022 | 09:17:55 | 06.04.2016 | 03:04:26 | 15.06.2025 | 01:43:37 | 29.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269047_PC.jpg |
| 26.04.2022 | 09:17:55 | 06.04.2016 | 03:04:26 | 15.06.2025 | 01:43:37 | 29.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269048_PC.jpg |
| 26.04.2022 | 09:17:55 | 14.04.2020 | 15:24:59 | 15.06.2025 | 01:43:37 | 38.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269049.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2792

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:17:55 | 06.04.2016 | 03:04:27 | 15.06.2025 | 01:43:38 | 29.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269049_PC.jpg |
| 26.04.2022 | 09:17:55 | 14.04.2020 | 15:25:01 | 15.06.2025 | 01:43:38 | 35.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269068.jpg |
| 26.04.2022 | 09:17:55 | 14.04.2020 | 15:25:03 | 15.06.2025 | 01:43:38 | 36.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269070.jpg |
| 26.04.2022 | 09:17:55 | 14.04.2020 | 15:25:05 | 15.06.2025 | 01:43:38 | 36.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269071.jpg |
| 26.04.2022 | 09:17:55 | 14.04.2020 | 15:25:07 | 15.06.2025 | 01:43:38 | 34.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269073.jpg |
| 26.04.2022 | 09:17:55 | 14.04.2020 | 15:25:09 | 15.06.2025 | 01:43:39 | 40.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269074.jpg |
| 26.04.2022 | 09:17:55 | 14.04.2020 | 15:25:11 | 15.06.2025 | 01:43:39 | 38.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269077.jpg |
| 26.04.2022 | 09:17:55 | 14.04.2020 | 15:25:13 | 15.06.2025 | 01:43:39 | 22.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269079.jpg |
| 26.04.2022 | 09:17:55 | 19.08.2021 | 14:46:50 | 15.06.2025 | 01:43:39 | 37.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269085.jpg |
| 26.04.2022 | 09:17:55 | 14.04.2020 | 15:25:17 | 15.06.2025 | 01:43:39 | 34.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269086.jpg |
| 26.04.2022 | 09:17:55 | 14.04.2020 | 15:25:19 | 15.06.2025 | 01:43:40 | 35.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269090.jpg |
| 26.04.2022 | 09:17:55 | 14.04.2020 | 15:25:20 | 15.06.2025 | 01:43:40 | 36.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269092.jpg |
| 26.04.2022 | 09:17:58 | 14.04.2020 | 15:25:22 | 15.06.2025 | 01:43:40 | 27.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269094.jpg |
| 26.04.2022 | 09:17:58 | 14.04.2020 | 15:25:24 | 15.06.2025 | 01:43:40 | 35.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269098.jpg |
| 26.04.2022 | 09:17:58 | 14.04.2020 | 15:25:26 | 15.06.2025 | 01:43:40 | 33.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269103.jpg |
| 26.04.2022 | 09:17:58 | 14.04.2020 | 15:25:28 | 15.06.2025 | 01:43:41 | 39.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269105.jpg |
| 26.04.2022 | 09:17:58 | 14.04.2020 | 15:25:30 | 15.06.2025 | 01:43:41 | 28.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269107.jpg |
| 26.04.2022 | 09:17:58 | 14.04.2020 | 15:25:32 | 15.06.2025 | 01:43:41 | 34.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269116.jpg |
| 26.04.2022 | 09:17:58 | 14.04.2020 | 15:25:34 | 15.06.2025 | 01:43:41 | 48.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269117.jpg |
| 26.04.2022 | 09:17:58 | 14.04.2020 | 15:25:36 | 15.06.2025 | 01:43:41 | 25.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269125.jpg |
| 26.04.2022 | 09:17:58 | 06.04.2016 | 03:04:27 | 15.06.2025 | 01:43:42 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269149_PC.jpg |
| 26.04.2022 | 09:17:58 | 06.04.2016 | 03:04:27 | 15.06.2025 | 01:43:42 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269149_PC_2.jpg |
| 26.04.2022 | 09:17:58 | 06.04.2016 | 03:04:27 | 15.06.2025 | 01:43:42 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269149_PC_3.jpg |
| 26.04.2022 | 09:17:58 | 06.04.2016 | 03:04:27 | 15.06.2025 | 01:43:42 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269149_PC_4.jpg |
| 26.04.2022 | 09:17:58 | 14.04.2020 | 15:25:40 | 15.06.2025 | 01:43:42 | 25.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269152.jpg |
| 26.04.2022 | 09:17:58 | 14.04.2020 | 15:25:42 | 15.06.2025 | 01:43:43 | 25.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269154.jpg |
| 26.04.2022 | 09:17:58 | 14.04.2020 | 15:25:46 | 15.06.2025 | 01:43:43 | 41.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269163.jpg |
| 26.04.2022 | 09:17:58 | 17.06.2008 | 12:33:58 | 15.06.2025 | 01:43:43 | 7.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269175_PC.jpg |
| 26.04.2022 | 09:17:59 | 20.04.2021 | 19:31:10 | 15.06.2025 | 01:43:43 | 21.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269182_left.jpg |
| 26.04.2022 | 09:18:01 | 04.04.2016 | 08:32:09 | 15.06.2025 | 01:43:44 | 23.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269202.jpg |
| 26.04.2022 | 09:18:01 | 14.04.2020 | 15:25:50 | 15.06.2025 | 01:43:44 | 36.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269206.jpg |
| 26.04.2022 | 09:18:01 | 22.11.2016 | 02:30:57 | 15.06.2025 | 01:43:44 | 26.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269211.jpg |
| 26.04.2022 | 09:18:01 | 06.04.2016 | 07:27:02 | 15.06.2025 | 01:43:44 | 108.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269212.jpg |
| 26.04.2022 | 09:18:01 | 06.04.2016 | 07:29:47 | 15.06.2025 | 01:43:45 | 15.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269214.jpg |
| 26.04.2022 | 09:18:01 | 06.04.2016 | 02:47:28 | 15.06.2025 | 01:43:45 | 26.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269215.jpg |
| 26.04.2022 | 09:18:01 | 22.11.2016 | 02:17:47 | 15.06.2025 | 01:43:45 | 14.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269228.jpg |
| 26.04.2022 | 09:18:01 | 22.11.2016 | 02:17:47 | 15.06.2025 | 01:43:45 | 18.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269229.jpg |
| 26.04.2022 | 09:18:01 | 14.04.2020 | 15:25:52 | 15.06.2025 | 01:43:45 | 12.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269256.jpg |
| 26.04.2022 | 09:18:02 | 04.04.2016 | 07:23:12 | 15.06.2025 | 01:43:46 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269265.jpg |
| 26.04.2022 | 09:18:02 | 04.04.2016 | 07:23:12 | 15.06.2025 | 01:43:46 | 5.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269265_2.jpg |
| 26.04.2022 | 09:18:02 | 04.04.2016 | 07:23:12 | 15.06.2025 | 01:43:46 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269265_3.jpg |
| 26.04.2022 | 09:18:02 | 04.04.2016 | 07:23:12 | 15.06.2025 | 01:43:46 | 5.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269265_4.jpg |
| 26.04.2022 | 09:18:02 | 14.04.2020 | 15:25:59 | 15.06.2025 | 01:43:46 | 14.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269275.jpg |
| 26.04.2022 | 09:18:02 | 14.04.2020 | 15:26:01 | 15.06.2025 | 01:43:47 | 30.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269303.jpg |
| 26.04.2022 | 09:18:02 | 14.04.2020 | 15:26:03 | 15.06.2025 | 01:43:47 | 15.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269317.jpg |
| 26.04.2022 | 09:18:02 | 06.04.2016 | 03:04:27 | 15.06.2025 | 01:43:47 | 2.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269356_PC.jpg |
| 26.04.2022 | 09:18:02 | 19.08.2021 | 14:33:32 | 15.06.2025 | 01:43:47 | 6.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269357_PC.jpg |
| 26.04.2022 | 09:18:02 | 06.04.2016 | 03:04:28 | 15.06.2025 | 01:43:48 | 16.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269360_PC.jpg |
| 26.04.2022 | 09:18:02 | 19.08.2021 | 14:33:30 | 15.06.2025 | 01:43:48 | 6.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269361_PC.jpg |
| 26.04.2022 | 09:18:02 | 19.08.2021 | 14:33:26 | 15.06.2025 | 01:43:48 | 6.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269363_PC.jpg |
| 26.04.2022 | 09:18:02 | 19.08.2021 | 14:33:18 | 15.06.2025 | 01:43:48 | 6.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269364_PC.jpg |
| 26.04.2022 | 09:18:02 | 19.08.2021 | 14:33:22 | 15.06.2025 | 01:43:48 | 6.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269365_PC.jpg |
| 26.04.2022 | 09:18:02 | 06.04.2016 | 03:04:30 | 15.06.2025 | 01:43:49 | 2.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269376_PC.jpg |
| 26.04.2022 | 09:18:04 | 06.04.2016 | 03:04:30 | 15.06.2025 | 01:43:49 | 2.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269376_PC_2.jpg |
| 26.04.2022 | 09:18:04 | 06.04.2016 | 03:04:30 | 15.06.2025 | 01:43:49 | 5.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269376_PC_3.jpg |
| 26.04.2022 | 09:18:04 | 06.04.2016 | 03:04:30 | 15.06.2025 | 01:43:49 | 2.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269376_PC_4.jpg |
| 26.04.2022 | 09:18:05 | 14.04.2020 | 15:26:05 | 15.06.2025 | 01:43:49 | 39.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269418.jpg |
| 26.04.2022 | 09:18:05 | 19.08.2021 | 15:07:46 | 15.06.2025 | 01:43:50 | 14.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269433.jpg |
| 26.04.2022 | 09:18:05 | 19.08.2021 | 14:32:48 | 15.06.2025 | 01:43:50 | 152.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269434.jpg |
| 26.04.2022 | 09:18:05 | 22.11.2016 | 02:39:08 | 15.06.2025 | 01:43:50 | 39.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269442.jpg |
| 26.04.2022 | 09:18:05 | 04.04.2016 | 07:57:35 | 15.06.2025 | 01:43:50 | 24.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269443.jpg |
| 26.04.2022 | 09:18:05 | 04.02.2008 | 09:11:28 | 15.06.2025 | 01:43:50 | 19.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269444_PC.jpg |
| 26.04.2022 | 09:18:05 | 04.04.2016 | 08:15:21 | 15.06.2025 | 01:43:51 | 30.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269445.jpg |
| 26.04.2022 | 09:18:05 | 04.04.2016 | 08:15:20 | 15.06.2025 | 01:43:51 | 30.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269446.jpg |
| 26.04.2022 | 09:18:05 | 22.11.2016 | 02:39:08 | 15.06.2025 | 01:43:51 | 40.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269447.jpg |
| 26.04.2022 | 09:18:05 | 04.04.2016 | 07:23:14 | 15.06.2025 | 01:43:51 | 37.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269449.jpg |
| 26.04.2022 | 09:18:05 | 04.02.2008 | 09:11:28 | 15.06.2025 | 01:43:51 | 19.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269450_PC.jpg |
| 26.04.2022 | 09:18:05 | 04.04.2016 | 08:32:09 | 15.06.2025 | 01:43:52 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269455.jpg |
| 26.04.2022 | 09:18:05 | 04.04.2016 | 07:23:18 | 15.06.2025 | 01:43:52 | 24.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269456.jpg |
| 26.04.2022 | 09:18:08 | 22.11.2016 | 02:39:08 | 15.06.2025 | 01:43:52 | 29.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269457.jpg |
| 26.04.2022 | 09:18:08 | 04.04.2016 | 07:57:35 | 15.06.2025 | 01:43:52 | 27.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269459.jpg |
| 26.04.2022 | 09:18:08 | 04.04.2016 | 07:23:18 | 15.06.2025 | 01:43:52 | 59.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269460.jpg |
| 26.04.2022 | 09:18:08 | 14.04.2020 | 15:26:09 | 15.06.2025 | 01:43:53 | 33.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269480.jpg |
| 26.04.2022 | 09:18:08 | 14.04.2020 | 15:26:11 | 15.06.2025 | 01:43:53 | 10.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269511.jpg |
| 26.04.2022 | 09:18:08 | 15.03.2017 | 20:31:06 | 15.06.2025 | 01:43:53 | 70.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269519.jpg |
| 26.04.2022 | 09:18:08 | 02.08.2017 | 19:31:16 | 15.06.2025 | 01:43:53 | 132.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269522.jpg |
| 26.04.2022 | 09:18:08 | 06.04.2016 | 09:49:38 | 15.06.2025 | 01:43:54 | 16.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269523.jpg |
| 26.04.2022 | 09:18:08 | 04.04.2016 | 08:32:09 | 15.06.2025 | 01:43:54 | 11.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269525.jpg |
| 26.04.2022 | 09:18:08 | 04.04.2016 | 08:32:11 | 15.06.2025 | 01:43:54 | 26.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269526.jpg |
| 26.04.2022 | 09:18:08 | 04.04.2016 | 07:57:36 | 15.06.2025 | 01:43:54 | 17.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269533.jpg |
| 26.04.2022 | 09:18:08 | 04.04.2016 | 08:32:10 | 15.06.2025 | 01:43:54 | 30.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269543.jpg |
| 26.04.2022 | 09:18:08 | 04.04.2016 | 08:15:21 | 15.06.2025 | 01:43:55 | 20.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269548.jpg |
| 26.04.2022 | 09:18:08 | 04.04.2016 | 07:35:54 | 15.06.2025 | 01:43:55 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269550.jpg |
| 26.04.2022 | 09:18:08 | 04.02.2008 | 09:11:28 | 15.06.2025 | 01:43:55 | 20.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269557_PC.jpg |
| 26.04.2022 | 09:18:08 | 22.11.2016 | 02:39:08 | 15.06.2025 | 01:43:55 | 34.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269559.jpg |
| 26.04.2022 | 09:18:08 | 04.04.2016 | 08:32:11 | 15.06.2025 | 01:43:55 | 56.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269560.jpg |
| 26.04.2022 | 09:18:08 | 04.04.2016 | 08:15:21 | 15.06.2025 | 01:43:56 | 27.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269561.jpg |
| 26.04.2022 | 09:18:08 | 22.11.2016 | 02:39:09 | 15.06.2025 | 01:43:56 | 92.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269588.jpg |
| 26.04.2022 | 09:18:08 | 06.04.2016 | 15:46:58 | 15.06.2025 | 01:43:56 | 66.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269590.jpg |
| 26.04.2022 | 09:18:08 | 04.04.2016 | 07:57:36 | 15.06.2025 | 01:43:56 | 27.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269596.jpg |
| 26.04.2022 | 09:18:08 | 04.04.2016 | 07:57:36 | 15.06.2025 | 01:43:56 | 27.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269599.jpg |
| 26.04.2022 | 09:18:08 | 06.04.2016 | 05:58:33 | 15.06.2025 | 01:43:57 | 515.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269629.jpg |
| 26.04.2022 | 09:18:09 | 06.04.2016 | 09:49:39 | 15.06.2025 | 01:43:57 | 107.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269684.jpg |
| 26.04.2022 | 09:18:11 | 06.04.2016 | 12:31:38 | 15.06.2025 | 01:43:57 | 37.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269692.jpg |
| 26.04.2022 | 09:18:11 | 06.04.2016 | 11:09:33 | 15.06.2025 | 01:43:57 | 27.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269696.jpg |
| 26.04.2022 | 09:18:11 | 06.04.2016 | 12:59:43 | 15.06.2025 | 01:43:57 | 11.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269701.jpg |
| 26.04.2022 | 09:18:11 | 06.04.2016 | 12:59:43 | 15.06.2025 | 01:43:58 | 2.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269702.jpg |
| 26.04.2022 | 09:18:11 | 06.04.2016 | 09:49:39 | 15.06.2025 | 01:43:58 | 26.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269703.jpg |
| 26.04.2022 | 09:18:11 | 22.11.2016 | 02:39:09 | 15.06.2025 | 01:43:58 | 53.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269704.jpg |
| 26.04.2022 | 09:18:11 | 06.04.2016 | 09:49:39 | 15.06.2025 | 01:43:58 | 27.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269705.jpg |
| 26.04.2022 | 09:18:11 | 19.08.2021 | 13:56:03 | 15.06.2025 | 01:43:59 | 13.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269709.jpg |
| 26.04.2022 | 09:18:11 | 06.04.2016 | 11:09:33 | 15.06.2025 | 01:43:59 | 29.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269712.jpg |
| 26.04.2022 | 09:18:12 | 06.04.2016 | 11:09:34 | 15.06.2025 | 01:43:59 | 29.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269714.jpg |
| 26.04.2022 | 09:18:12 | 06.04.2016 | 12:59:43 | 15.06.2025 | 01:43:59 | 6.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269717.jpg |
| 26.04.2022 | 09:18:12 | 06.04.2016 | 05:43:06 | 15.06.2025 | 01:44:00 | 674.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269732.jpg |
| 26.04.2022 | 09:18:12 | 06.04.2016 | 05:43:06 | 15.06.2025 | 01:44:00 | 674.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269733.jpg |
| 26.04.2022 | 09:18:14 | 06.04.2016 | 05:43:07 | 15.06.2025 | 01:44:00 | 674.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269734.jpg |
| 26.04.2022 | 09:18:14 | 06.04.2016 | 05:43:07 | 15.06.2025 | 01:44:00 | 674.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269735.jpg |
| 26.04.2022 | 09:18:14 | 06.04.2016 | 05:43:07 | 15.06.2025 | 01:44:00 | 674.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269736.jpg |
| 26.04.2022 | 09:18:14 | 06.04.2016 | 05:43:07 | 15.06.2025 | 01:44:01 | 674.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269737.jpg |
| 26.04.2022 | 09:18:15 | 06.04.2016 | 11:09:35 | 15.06.2025 | 01:44:01 | 21.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269754.jpg |
| 26.04.2022 | 09:18:15 | 06.04.2016 | 05:49:10 | 15.06.2025 | 01:44:01 | 799.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269778.jpg |
| 26.04.2022 | 09:18:15 | 06.04.2016 | 11:09:34 | 15.06.2025 | 01:44:02 | 23.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269782.jpg |
| 26.04.2022 | 09:18:15 | 17.06.2008 | 16:19:40 | 15.06.2025 | 01:44:02 | 19.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269831_PC.jpg |
| 26.04.2022 | 09:18:15 | 17.06.2008 | 16:19:40 | 15.06.2025 | 01:44:02 | 20.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269832_PC.jpg |
| 26.04.2022 | 09:18:17 | 19.08.2021 | 13:56:27 | 15.06.2025 | 01:44:02 | 27.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269873.jpg |
| 26.04.2022 | 09:18:17 | 14.04.2020 | 15:26:21 | 15.06.2025 | 01:44:02 | 38.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269875.jpg |
| 26.04.2022 | 09:18:17 | 06.04.2016 | 09:22:17 | 15.06.2025 | 01:44:03 | 17.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269877.jpg |
| 26.04.2022 | 09:18:17 | 14.04.2020 | 15:26:23 | 15.06.2025 | 01:44:03 | 16.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269890.jpg |
| 26.04.2022 | 09:18:17 | 14.04.2020 | 15:26:25 | 15.06.2025 | 01:44:03 | 10.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269911.jpg |
| 26.04.2022 | 09:18:18 | 14.04.2020 | 15:26:27 | 15.06.2025 | 01:44:03 | 10.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269928.jpg |
| 26.04.2022 | 09:18:18 | 14.04.2020 | 15:26:29 | 15.06.2025 | 01:44:03 | 12.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269929.jpg |
| 26.04.2022 | 09:18:18 | 19.08.2021 | 14:56:45 | 15.06.2025 | 01:44:04 | 10.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269930.jpg |
| 26.04.2022 | 09:18:18 | 14.04.2020 | 15:26:32 | 15.06.2025 | 01:44:04 | 11.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269931.jpg |
| 26.04.2022 | 09:18:18 | 19.08.2021 | 14:46:44 | 15.06.2025 | 01:44:04 | 14.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269953.jpg |
| 26.04.2022 | 09:18:18 | 14.04.2020 | 15:26:36 | 15.06.2025 | 01:44:04 | 9.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269957.jpg |
| 26.04.2022 | 09:18:18 | 14.04.2020 | 15:26:38 | 15.06.2025 | 01:44:04 | 9.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269958.jpg |
| 26.04.2022 | 09:18:18 | 06.04.2016 | 03:04:31 | 15.06.2025 | 01:44:05 | 7.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269965_PC.jpg |
| 26.04.2022 | 09:18:18 | 14.04.2020 | 15:26:40 | 15.06.2025 | 01:44:05 | 7.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269974.jpg |
| 26.04.2022 | 09:18:18 | 04.04.2016 | 08:15:21 | 15.06.2025 | 01:44:05 | 4.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269986.jpg |
| 26.04.2022 | 09:18:18 | 14.04.2020 | 15:26:42 | 15.06.2025 | 01:44:05 | 29.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269990.jpg |
| 26.04.2022 | 09:18:18 | 14.04.2020 | 15:26:44 | 15.06.2025 | 01:44:06 | 22.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\269993.jpg |
| 26.04.2022 | 09:18:20 | 14.04.2020 | 15:26:46 | 15.06.2025 | 01:44:06 | 28.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270008.jpg |
| 26.04.2022 | 09:18:20 | 06.04.2016 | 06:12:26 | 15.06.2025 | 01:44:06 | 719.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270014.jpg |
| 26.04.2022 | 09:18:20 | 06.04.2016 | 11:09:34 | 15.06.2025 | 01:44:06 | 50.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270026.jpg |
| 26.04.2022 | 09:18:21 | 14.04.2020 | 15:26:48 | 15.06.2025 | 01:44:06 | 30.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270038.jpg |
| 26.04.2022 | 09:18:23 | 14.04.2020 | 15:26:50 | 15.06.2025 | 01:44:07 | 54.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270041.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:50 | 15.06.2025 | 01:44:07 | 54.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270041_2.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:50 | 15.06.2025 | 01:44:07 | 39.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270041_3.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:50 | 15.06.2025 | 01:44:07 | 39.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270041_4.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:52 | 15.06.2025 | 01:44:07 | 41.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270047.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:52 | 15.06.2025 | 01:44:08 | 41.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270047_2.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:52 | 15.06.2025 | 01:44:08 | 31.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270047_3.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:52 | 15.06.2025 | 01:44:08 | 31.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270047_4.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:54 | 15.06.2025 | 01:44:08 | 42.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270050.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:54 | 15.06.2025 | 01:44:08 | 42.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270050_2.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:54 | 15.06.2025 | 01:44:09 | 32.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270050_3.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:54 | 15.06.2025 | 01:44:09 | 32.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270050_4.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:56 | 15.06.2025 | 01:44:09 | 41.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270051.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:56 | 15.06.2025 | 01:44:09 | 31.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270051_2.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:56 | 15.06.2025 | 01:44:10 | 31.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270051_3.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:56 | 15.06.2025 | 01:44:10 | 31.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270051_4.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:58 | 15.06.2025 | 01:44:10 | 32.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270057.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:58 | 15.06.2025 | 01:44:10 | 32.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270057_2.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:58 | 15.06.2025 | 01:44:10 | 24.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270057_3.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:26:58 | 15.06.2025 | 01:44:11 | 24.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270057_4.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:27:00 | 15.06.2025 | 01:44:11 | 42.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270059.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:27:00 | 15.06.2025 | 01:44:11 | 42.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270059_2.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:27:00 | 15.06.2025 | 01:44:11 | 29.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270059_3.jpg |
| 26.04.2022 | 09:18:24 | 14.04.2020 | 15:27:00 | 15.06.2025 | 01:44:11 | 29.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270059_4.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:02 | 15.06.2025 | 01:44:12 | 33.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270097.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:02 | 15.06.2025 | 01:44:12 | 33.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270097_2.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:02 | 15.06.2025 | 01:44:12 | 25.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270097_3.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:02 | 15.06.2025 | 01:44:13 | 25.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270097_4.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:04 | 15.06.2025 | 01:44:13 | 47.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270111.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:04 | 15.06.2025 | 01:44:13 | 47.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270111_2.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:04 | 15.06.2025 | 01:44:13 | 34.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270111_3.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:04 | 15.06.2025 | 01:44:13 | 34.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270111_4.jpg |
| 26.04.2022 | 09:18:25 | 06.04.2016 | 06:14:49 | 15.06.2025 | 01:44:14 | 784.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270115.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:05 | 15.06.2025 | 01:44:14 | 30.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270120.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:05 | 15.06.2025 | 01:44:14 | 30.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2793

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:05 | 15.06.2025 | 01:44:14 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270120_3.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:05 | 15.06.2025 | 01:44:15 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270120_4.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:07 | 15.06.2025 | 01:44:15 | 30.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270124.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:07 | 15.06.2025 | 01:44:15 | 30.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270124_2.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:07 | 15.06.2025 | 01:44:15 | 23.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270124_3.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:07 | 15.06.2025 | 01:44:15 | 23.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270124_4.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:09 | 15.06.2025 | 01:44:16 | 36.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270150.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:09 | 15.06.2025 | 01:44:16 | 36.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270150_2.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:09 | 15.06.2025 | 01:44:16 | 25.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270150_3.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:09 | 15.06.2025 | 01:44:16 | 25.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270150_4.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:11 | 15.06.2025 | 01:44:16 | 35.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270181.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:11 | 15.06.2025 | 01:44:17 | 35.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270181_2.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:11 | 15.06.2025 | 01:44:17 | 25.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270181_3.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:11 | 15.06.2025 | 01:44:17 | 25.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270181_4.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:13 | 15.06.2025 | 01:44:17 | 48.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270198.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:13 | 15.06.2025 | 01:44:17 | 48.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270198_2.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:13 | 15.06.2025 | 01:44:18 | 34.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270198_3.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:13 | 15.06.2025 | 01:44:18 | 34.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270198_4.jpg |
| 26.04.2022 | 09:18:25 | 06.04.2016 | 05:44:06 | 15.06.2025 | 01:44:18 | 918.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270200.jpg |
| 26.04.2022 | 09:18:25 | 10.05.2021 | 19:31:30 | 15.06.2025 | 01:44:18 | 42.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270204_group.jpg |
| 26.04.2022 | 09:18:25 | 14.04.2020 | 15:27:15 | 15.06.2025 | 01:44:18 | 33.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270209.jpg |
| 26.04.2022 | 09:18:26 | 14.04.2020 | 15:27:15 | 15.06.2025 | 01:44:19 | 33.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270209_2.jpg |
| 26.04.2022 | 09:18:26 | 14.04.2020 | 15:27:15 | 15.06.2025 | 01:44:19 | 24.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270209_3.jpg |
| 26.04.2022 | 09:18:26 | 14.04.2020 | 15:27:15 | 15.06.2025 | 01:44:19 | 24.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270209_4.jpg |
| 26.04.2022 | 09:18:26 | 06.04.2016 | 03:04:30 | 15.06.2025 | 01:44:19 | 59.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270233_PC.jpg |
| 26.04.2022 | 09:18:26 | 14.04.2020 | 15:27:17 | 15.06.2025 | 01:44:19 | 34.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270241.jpg |
| 26.04.2022 | 09:18:26 | 06.04.2016 | 03:04:31 | 15.06.2025 | 01:44:20 | 14.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270261_PC.jpg |
| 26.04.2022 | 09:18:26 | 19.08.2021 | 13:55:27 | 15.06.2025 | 01:44:20 | 42.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270263_PC.jpg |
| 26.04.2022 | 09:18:26 | 14.04.2020 | 15:27:19 | 15.06.2025 | 01:44:20 | 13.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270265.jpg |
| 26.04.2022 | 09:18:26 | 14.04.2020 | 15:27:23 | 15.06.2025 | 01:44:20 | 51.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270272.jpg |
| 26.04.2022 | 09:18:26 | 14.04.2020 | 15:27:25 | 15.06.2025 | 01:44:20 | 55.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270277.jpg |
| 26.04.2022 | 09:18:26 | 06.04.2016 | 06:54:45 | 15.06.2025 | 01:44:21 | 216.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270340.jpg |
| 26.04.2022 | 09:18:26 | 06.04.2016 | 06:36:54 | 15.06.2025 | 01:44:21 | 80.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270354.jpg |
| 26.04.2022 | 09:18:26 | 14.04.2020 | 15:27:27 | 15.06.2025 | 01:44:21 | 27.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270359.jpg |
| 26.04.2022 | 09:18:26 | 06.04.2016 | 13:55:30 | 15.06.2025 | 01:44:21 | 39.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270368.jpg |
| 26.04.2022 | 09:18:26 | 02.04.2012 | 19:47:04 | 15.06.2025 | 01:44:21 | 26.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270473.jpg |
| 26.04.2022 | 09:18:26 | 04.04.2016 | 08:32:17 | 15.06.2025 | 01:44:22 | 35.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270478.jpg |
| 26.04.2022 | 09:18:26 | 04.04.2016 | 08:32:17 | 15.06.2025 | 01:44:22 | 35.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270479.jpg |
| 26.04.2022 | 09:18:26 | 14.04.2020 | 15:27:29 | 15.06.2025 | 01:44:22 | 15.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270485.jpg |
| 26.04.2022 | 09:18:26 | 06.04.2016 | 06:50:57 | 15.06.2025 | 01:44:22 | 204.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270488.jpg |
| 26.04.2022 | 09:18:26 | 06.04.2016 | 06:50:58 | 15.06.2025 | 01:44:22 | 204.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270489.jpg |
| 26.04.2022 | 09:18:26 | 06.04.2016 | 11:43:33 | 15.06.2025 | 01:44:23 | 101.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270490.jpg |
| 26.04.2022 | 09:18:29 | 06.04.2016 | 11:43:33 | 15.06.2025 | 01:44:23 | 101.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270491.jpg |
| 26.04.2022 | 09:18:29 | 06.04.2016 | 06:54:46 | 15.06.2025 | 01:44:23 | 213.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270498.jpg |
| 26.04.2022 | 09:18:29 | 22.11.2016 | 02:39:11 | 15.06.2025 | 01:44:23 | 80.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270512.jpg |
| 26.04.2022 | 09:18:29 | 22.11.2016 | 02:39:10 | 15.06.2025 | 01:44:24 | 48.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270513.jpg |
| 26.04.2022 | 09:18:29 | 06.04.2016 | 02:47:28 | 15.06.2025 | 01:44:24 | 32.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270580.jpg |
| 26.04.2022 | 09:18:29 | 14.04.2020 | 15:27:31 | 15.06.2025 | 01:44:24 | 8.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270608.jpg |
| 26.04.2022 | 09:18:29 | 04.04.2016 | 07:23:21 | 15.06.2025 | 01:44:24 | 5.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270635.jpg |
| 26.04.2022 | 09:18:29 | 14.04.2020 | 15:27:35 | 15.06.2025 | 01:44:25 | 48.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270653.jpg |
| 26.04.2022 | 09:18:29 | 16.03.2021 | 19:33:12 | 15.06.2025 | 01:44:25 | 33.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270653_ppkgleft.jpg |
| 26.04.2022 | 09:18:29 | 25.04.2016 | 02:06:37 | 15.06.2025 | 01:44:25 | 78.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270655.jpg |
| 26.04.2022 | 09:18:29 | 14.04.2020 | 15:27:37 | 15.06.2025 | 01:44:25 | 38.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270659.jpg |
| 26.04.2022 | 09:18:29 | 19.06.2019 | 19:31:10 | 15.06.2025 | 01:44:25 | 24.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270661.jpg |
| 26.04.2022 | 09:18:32 | 14.04.2020 | 15:27:39 | 15.06.2025 | 01:44:26 | 38.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270671.jpg |
| 26.04.2022 | 09:18:32 | 14.04.2020 | 15:27:40 | 15.06.2025 | 01:44:26 | 57.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270683.jpg |
| 26.04.2022 | 09:18:32 | 14.04.2020 | 15:27:42 | 15.06.2025 | 01:44:26 | 46.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270689.jpg |
| 26.04.2022 | 09:18:32 | 14.04.2020 | 15:27:44 | 15.06.2025 | 01:44:26 | 39.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270690.jpg |
| 26.04.2022 | 09:18:32 | 14.04.2020 | 15:27:46 | 15.06.2025 | 01:44:26 | 38.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270696.jpg |
| 26.04.2022 | 09:18:32 | 14.04.2020 | 15:27:48 | 15.06.2025 | 01:44:27 | 59.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270701.jpg |
| 26.04.2022 | 09:18:32 | 25.04.2016 | 02:19:39 | 15.06.2025 | 01:44:27 | 38.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270703.jpg |
| 26.04.2022 | 09:18:32 | 14.04.2020 | 15:27:50 | 15.06.2025 | 01:44:27 | 53.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270704.jpg |
| 26.04.2022 | 09:18:52 | 06.04.2016 | 06:54:48 | 15.06.2025 | 01:44:27 | 358.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270712.jpg |
| 26.04.2022 | 09:18:52 | 06.04.2016 | 06:54:48 | 15.06.2025 | 01:44:28 | 358.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270713.jpg |
| 26.04.2022 | 09:18:52 | 06.04.2016 | 06:54:49 | 15.06.2025 | 01:44:28 | 358.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270714.jpg |
| 26.04.2022 | 09:18:52 | 17.03.2017 | 20:31:21 | 15.06.2025 | 01:44:28 | 38.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270716.jpg |
| 26.04.2022 | 09:18:52 | 17.03.2017 | 20:31:21 | 15.06.2025 | 01:44:28 | 38.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270717.jpg |
| 26.04.2022 | 09:18:52 | 17.03.2017 | 20:31:08 | 15.06.2025 | 01:44:29 | 38.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270718.jpg |
| 26.04.2022 | 09:18:52 | 17.03.2017 | 20:31:07 | 15.06.2025 | 01:44:29 | 38.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270719.jpg |
| 26.04.2022 | 09:18:55 | 14.04.2020 | 15:27:52 | 15.06.2025 | 01:44:29 | 59.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270724.jpg |
| 26.04.2022 | 09:18:55 | 14.04.2020 | 15:27:54 | 15.06.2025 | 01:44:29 | 49.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270759.jpg |
| 26.04.2022 | 09:18:55 | 14.04.2020 | 15:28:02 | 15.06.2025 | 01:44:29 | 46.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270800.jpg |
| 26.04.2022 | 09:18:55 | 14.04.2020 | 15:28:04 | 15.06.2025 | 01:44:29 | 49.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270812.jpg |
| 26.04.2022 | 09:18:55 | 14.04.2020 | 15:28:06 | 15.06.2025 | 01:44:30 | 28.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270820.jpg |
| 26.04.2022 | 09:18:55 | 14.04.2020 | 15:28:10 | 15.06.2025 | 01:44:30 | 50.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270830.jpg |
| 26.04.2022 | 09:18:55 | 14.04.2020 | 15:28:17 | 15.06.2025 | 01:44:30 | 56.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270835.jpg |
| 26.04.2022 | 09:18:55 | 14.04.2020 | 15:28:19 | 15.06.2025 | 01:44:30 | 37.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270843.jpg |
| 26.04.2022 | 09:18:55 | 14.04.2020 | 15:28:21 | 15.06.2025 | 01:44:31 | 41.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270847.jpg |
| 26.04.2022 | 09:18:55 | 14.04.2020 | 15:28:23 | 15.06.2025 | 01:44:31 | 29.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270848.jpg |
| 26.04.2022 | 09:18:55 | 14.04.2020 | 15:28:25 | 15.06.2025 | 01:44:31 | 50.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270854.jpg |
| 26.04.2022 | 09:18:55 | 14.04.2020 | 15:28:29 | 15.06.2025 | 01:44:31 | 53.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270863.jpg |
| 26.04.2022 | 09:18:55 | 14.04.2020 | 15:28:31 | 15.06.2025 | 01:44:31 | 51.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270864.jpg |
| 26.04.2022 | 09:18:56 | 06.04.2016 | 10:29:34 | 15.06.2025 | 01:44:32 | 153.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270878.jpg |
| 26.04.2022 | 09:18:58 | 06.04.2016 | 10:29:36 | 15.06.2025 | 01:44:32 | 153.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270879.jpg |
| 26.04.2022 | 09:18:58 | 19.08.2021 | 14:17:42 | 15.06.2025 | 01:44:32 | 31.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270892.jpg |
| 26.04.2022 | 09:18:58 | 14.04.2020 | 15:28:37 | 15.06.2025 | 01:44:32 | 49.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270903.jpg |
| 26.04.2022 | 09:18:58 | 06.04.2016 | 06:01:22 | 15.06.2025 | 01:44:32 | 668.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270921.jpg |
| 26.04.2022 | 09:18:58 | 14.04.2020 | 15:28:43 | 15.06.2025 | 01:44:33 | 45.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270925.jpg |
| 26.04.2022 | 09:18:58 | 14.04.2020 | 15:28:44 | 15.06.2025 | 01:44:33 | 40.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270934.jpg |
| 26.04.2022 | 09:18:58 | 03.05.2019 | 19:31:17 | 15.06.2025 | 01:44:33 | 36.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270943.jpg |
| 26.04.2022 | 09:18:58 | 14.04.2020 | 15:28:46 | 15.06.2025 | 01:44:33 | 56.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270950.jpg |
| 26.04.2022 | 09:18:58 | 14.04.2020 | 15:28:50 | 15.06.2025 | 01:44:33 | 49.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270957.jpg |
| 26.04.2022 | 09:18:58 | 19.08.2021 | 14:11:09 | 15.06.2025 | 01:44:34 | 22.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270993.jpg |
| 26.04.2022 | 09:18:58 | 06.04.2016 | 06:54:51 | 15.06.2025 | 01:44:34 | 349.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270994.jpg |
| 26.04.2022 | 09:18:59 | 14.04.2020 | 15:28:56 | 15.06.2025 | 01:44:34 | 48.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\270998.jpg |
| 26.04.2022 | 09:18:59 | 06.04.2016 | 06:54:49 | 15.06.2025 | 01:44:34 | 174.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271002.jpg |
| 26.04.2022 | 09:18:59 | 14.04.2020 | 15:29:00 | 15.06.2025 | 01:44:35 | 22.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271026.jpg |
| 26.04.2022 | 09:18:59 | 14.04.2020 | 15:29:02 | 15.06.2025 | 01:44:35 | 59.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271032.jpg |
| 26.04.2022 | 09:19:01 | 14.04.2020 | 15:29:04 | 15.06.2025 | 01:44:35 | 52.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271040.jpg |
| 26.04.2022 | 09:19:01 | 14.04.2020 | 15:29:06 | 15.06.2025 | 01:44:35 | 40.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271044.jpg |
| 26.04.2022 | 09:19:01 | 04.04.2016 | 07:35:55 | 15.06.2025 | 01:44:35 | 35.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271052.jpg |
| 26.04.2022 | 09:19:01 | 14.04.2020 | 15:29:08 | 15.06.2025 | 01:44:36 | 60.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271053.jpg |
| 26.04.2022 | 09:19:01 | 06.04.2016 | 03:04:32 | 15.06.2025 | 01:44:36 | 63.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271063_PC.jpg |
| 26.04.2022 | 09:19:01 | 14.04.2020 | 15:29:10 | 15.06.2025 | 01:44:36 | 50.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271069.jpg |
| 26.04.2022 | 09:19:02 | 14.04.2020 | 15:29:12 | 15.06.2025 | 01:44:36 | 56.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271071.jpg |
| 26.04.2022 | 09:19:02 | 14.04.2020 | 15:29:14 | 15.06.2025 | 01:44:36 | 39.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271081.jpg |
| 26.04.2022 | 09:19:02 | 14.04.2020 | 15:29:16 | 15.06.2025 | 01:44:37 | 42.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271093.jpg |
| 26.04.2022 | 09:19:02 | 14.04.2020 | 15:29:17 | 15.06.2025 | 01:44:37 | 51.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271094.jpg |
| 26.04.2022 | 09:19:02 | 14.04.2020 | 15:29:19 | 15.06.2025 | 01:44:37 | 45.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271098.jpg |
| 26.04.2022 | 09:19:02 | 22.11.2016 | 02:39:12 | 15.06.2025 | 01:44:37 | 75.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271107.jpg |
| 26.04.2022 | 09:19:04 | 06.07.2020 | 19:32:09 | 15.06.2025 | 01:44:38 | 70.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271110_family.jpg |
| 26.04.2022 | 09:19:04 | 13.11.2018 | 19:30:39 | 15.06.2025 | 01:44:38 | 54.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271141.jpg |
| 26.04.2022 | 09:19:04 | 06.04.2016 | 10:23:27 | 15.06.2025 | 01:44:38 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271164.jpg |
| 26.04.2022 | 09:19:04 | 14.04.2020 | 15:29:21 | 15.06.2025 | 01:44:38 | 40.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271171.jpg |
| 26.04.2022 | 09:19:04 | 14.04.2020 | 15:29:21 | 15.06.2025 | 01:44:38 | 40.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271171_2.jpg |
| 26.04.2022 | 09:19:04 | 14.04.2020 | 15:29:21 | 15.06.2025 | 01:44:39 | 28.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271171_3.jpg |
| 26.04.2022 | 09:19:04 | 14.04.2020 | 15:29:21 | 15.06.2025 | 01:44:39 | 28.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271171_4.jpg |
| 26.04.2022 | 09:19:04 | 06.04.2016 | 11:09:36 | 15.06.2025 | 01:44:39 | 13.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271178.jpg |
| 26.04.2022 | 09:19:05 | 14.04.2020 | 15:29:23 | 15.06.2025 | 01:44:39 | 40.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271197.jpg |
| 26.04.2022 | 09:19:05 | 14.04.2020 | 15:29:23 | 15.06.2025 | 01:44:39 | 40.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271197_2.jpg |
| 26.04.2022 | 09:19:05 | 14.04.2020 | 15:29:23 | 15.06.2025 | 01:44:40 | 28.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271197_3.jpg |
| 26.04.2022 | 09:19:05 | 14.04.2020 | 15:29:23 | 15.06.2025 | 01:44:40 | 28.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271197_4.jpg |
| 26.04.2022 | 09:19:07 | 14.04.2020 | 15:29:25 | 15.06.2025 | 01:44:40 | 28.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271216.jpg |
| 26.04.2022 | 09:19:07 | 14.04.2020 | 15:29:25 | 15.06.2025 | 01:44:40 | 28.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271216_2.jpg |
| 26.04.2022 | 09:19:07 | 14.04.2020 | 15:29:25 | 15.06.2025 | 01:44:41 | 18.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271216_3.jpg |
| 26.04.2022 | 09:19:07 | 14.04.2020 | 15:29:25 | 15.06.2025 | 01:44:41 | 18.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271216_4.jpg |
| 26.04.2022 | 09:19:07 | 06.04.2016 | 11:09:36 | 15.06.2025 | 01:44:41 | 25.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271224.jpg |
| 26.04.2022 | 09:19:07 | 14.04.2020 | 15:29:31 | 15.06.2025 | 01:44:41 | 28.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271291.jpg |
| 26.04.2022 | 09:19:07 | 14.04.2020 | 15:29:33 | 15.06.2025 | 01:44:41 | 27.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271292.jpg |
| 26.04.2022 | 09:19:07 | 14.04.2020 | 15:29:35 | 15.06.2025 | 01:44:42 | 11.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271294.jpg |
| 26.04.2022 | 09:19:07 | 14.04.2020 | 15:29:35 | 15.06.2025 | 01:44:42 | 11.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271294_2.jpg |
| 26.04.2022 | 09:19:08 | 14.04.2020 | 15:29:35 | 15.06.2025 | 01:44:42 | 7.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271294_3.jpg |
| 26.04.2022 | 09:19:08 | 14.04.2020 | 15:29:35 | 15.06.2025 | 01:44:42 | 7.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271294_4.jpg |
| 26.04.2022 | 09:19:08 | 06.04.2016 | 05:19:14 | 15.06.2025 | 01:44:43 | 98.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271325.jpg |
| 26.04.2022 | 09:19:10 | 25.04.2016 | 02:19:39 | 15.06.2025 | 01:44:43 | 32.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271330.jpg |
| 26.04.2022 | 09:19:10 | 14.04.2020 | 15:29:37 | 15.06.2025 | 01:44:43 | 11.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271367.jpg |
| 26.04.2022 | 09:19:10 | 06.04.2016 | 06:54:52 | 15.06.2025 | 01:44:43 | 340.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271369.jpg |
| 26.04.2022 | 09:19:10 | 06.04.2016 | 06:54:53 | 15.06.2025 | 01:44:43 | 340.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271370.jpg |
| 26.04.2022 | 09:19:10 | 06.04.2016 | 06:54:53 | 15.06.2025 | 01:44:44 | 314.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271374.jpg |
| 26.04.2022 | 09:19:10 | 06.04.2016 | 06:54:55 | 15.06.2025 | 01:44:44 | 314.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271376.jpg |
| 26.04.2022 | 09:19:10 | 14.04.2020 | 15:29:41 | 15.06.2025 | 01:44:44 | 42.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271406.jpg |
| 26.04.2022 | 09:19:10 | 04.04.2016 | 07:23:20 | 15.06.2025 | 01:44:44 | 25.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271412.jpg |
| 26.04.2022 | 09:19:10 | 05.05.2020 | 19:30:56 | 15.06.2025 | 01:44:44 | 65.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271414_front.jpg |
| 26.04.2022 | 09:19:10 | 06.04.2016 | 11:09:39 | 15.06.2025 | 01:44:45 | 22.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271480.jpg |
| 26.04.2022 | 09:19:13 | 06.04.2016 | 05:18:00 | 15.06.2025 | 01:44:45 | 326.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271481.jpg |
| 26.04.2022 | 09:19:13 | 06.04.2016 | 05:18:00 | 15.06.2025 | 01:44:45 | 326.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271482.jpg |
| 26.04.2022 | 09:19:13 | 06.04.2016 | 05:18:01 | 15.06.2025 | 01:44:45 | 326.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271483.jpg |
| 26.04.2022 | 09:19:13 | 06.04.2016 | 02:47:27 | 15.06.2025 | 01:44:46 | 18.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271486.jpg |
| 26.04.2022 | 09:19:13 | 14.04.2020 | 15:29:45 | 15.06.2025 | 01:44:46 | 25.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271498.jpg |
| 26.04.2022 | 09:19:13 | 22.11.2016 | 02:36:56 | 15.06.2025 | 01:44:46 | 688.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271498_2.jpg |
| 26.04.2022 | 09:19:13 | 19.08.2021 | 14:53:36 | 15.06.2025 | 01:44:46 | 25.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271499.jpg |
| 26.04.2022 | 09:19:13 | 19.08.2021 | 14:07:32 | 15.06.2025 | 01:44:46 | 39.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271507.jpg |
| 26.04.2022 | 09:19:13 | 22.11.2016 | 02:36:57 | 15.06.2025 | 01:44:47 | 688.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271507_2.jpg |
| 26.04.2022 | 09:19:13 | 22.11.2016 | 02:36:57 | 15.06.2025 | 01:44:47 | 15.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271508.jpg |
| 26.04.2022 | 09:19:13 | 22.11.2016 | 02:36:57 | 15.06.2025 | 01:44:47 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271510.jpg |
| 26.04.2022 | 09:19:13 | 22.11.2016 | 02:36:58 | 15.06.2025 | 01:44:47 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271516.jpg |
| 26.04.2022 | 09:19:13 | 22.11.2016 | 02:36:58 | 15.06.2025 | 01:44:48 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271519.jpg |
| 26.04.2022 | 09:19:13 | 22.11.2016 | 02:36:58 | 15.06.2025 | 01:44:48 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271520.jpg |
| 26.04.2022 | 09:19:13 | 22.11.2016 | 02:36:59 | 15.06.2025 | 01:44:48 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271521.jpg |
| 26.04.2022 | 09:19:16 | 19.08.2021 | 14:07:04 | 15.06.2025 | 01:44:48 | 68.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271532.jpg |
| 26.04.2022 | 09:19:16 | 19.08.2021 | 14:56:34 | 15.06.2025 | 01:44:48 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271547.jpg |
| 26.04.2022 | 09:19:16 | 19.08.2021 | 15:02:53 | 15.06.2025 | 01:44:49 | 42.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271550.jpg |
| 26.04.2022 | 09:19:16 | 14.04.2020 | 15:29:54 | 15.06.2025 | 01:44:49 | 51.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271552.jpg |
| 26.04.2022 | 09:19:16 | 06.04.2016 | 05:49:10 | 15.06.2025 | 01:44:49 | 56.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271578.jpg |
| 26.04.2022 | 09:19:16 | 04.04.2016 | 09:01:58 | 15.06.2025 | 01:44:49 | 37.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271579.jpg |
| 26.04.2022 | 09:19:16 | 04.04.2016 | 07:52:28 | 15.06.2025 | 01:44:49 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271592.jpg |
| 26.04.2022 | 09:19:16 | 04.04.2016 | 07:52:25 | 15.06.2025 | 01:44:50 | 45.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271594.jpg |
| 26.04.2022 | 09:19:16 | 06.04.2016 | 03:04:32 | 15.06.2025 | 01:44:50 | 17.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271605_PC.jpg |
| 26.04.2022 | 09:19:16 | 23.10.2018 | 19:30:41 | 15.06.2025 | 01:44:50 | 15.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271642.jpg |
| 26.04.2022 | 09:19:16 | 06.04.2016 | 03:04:32 | 15.06.2025 | 01:44:50 | 593.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271651_PC.jpg |
| 26.04.2022 | 09:19:16 | 06.04.2016 | 10:29:37 | 15.06.2025 | 01:44:50 | 384.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271670.jpg |

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2794

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:19:19 | 19.08.2021 | 13:57:58 | 15.06.2025 | 01:44:51 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271732.jpg |
| 26.04.2022 | 09:19:19 | 14.04.2020 | 15:30:08 | 15.06.2025 | 01:44:51 | 18.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271738.jpg |
| 26.04.2022 | 09:19:19 | 14.04.2020 | 15:30:10 | 15.06.2025 | 01:44:51 | 44.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271741.jpg |
| 26.04.2022 | 09:19:19 | 19.08.2021 | 14:41:52 | 15.06.2025 | 01:44:51 | 48.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271743.jpg |
| 26.04.2022 | 09:19:19 | 06.04.2016 | 10:23:27 | 15.06.2025 | 01:44:52 | 66.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271743_2.jpg |
| 26.04.2022 | 09:19:19 | 14.04.2020 | 15:30:14 | 15.06.2025 | 01:44:52 | 25.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271745.jpg |
| 26.04.2022 | 09:19:19 | 14.04.2020 | 15:30:20 | 15.06.2025 | 01:44:52 | 7.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271754.jpg |
| 26.04.2022 | 09:19:19 | 14.04.2020 | 15:30:20 | 15.06.2025 | 01:44:52 | 5.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271754_2.jpg |
| 26.04.2022 | 09:19:19 | 14.04.2020 | 15:30:20 | 15.06.2025 | 01:44:52 | 5.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271754_3.jpg |
| 26.04.2022 | 09:19:19 | 14.04.2020 | 15:30:20 | 15.06.2025 | 01:44:53 | 5.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271754_4.jpg |
| 26.04.2022 | 09:19:19 | 14.04.2020 | 15:30:20 | 15.06.2025 | 01:44:53 | 5.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271754_5.jpg |
| 26.04.2022 | 09:19:19 | 14.04.2020 | 15:30:24 | 15.06.2025 | 01:44:53 | 37.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271771.jpg |
| 26.04.2022 | 09:19:19 | 14.04.2020 | 15:30:28 | 15.06.2025 | 01:44:53 | 31.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271782.jpg |
| 26.04.2022 | 09:19:19 | 19.08.2021 | 15:05:01 | 15.06.2025 | 01:44:54 | 40.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271785.jpg |
| 26.04.2022 | 09:19:22 | 19.08.2021 | 15:00:54 | 15.06.2025 | 01:44:54 | 28.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271918.jpg |
| 26.04.2022 | 09:19:22 | 14.04.2020 | 15:30:37 | 15.06.2025 | 01:44:54 | 32.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271919.jpg |
| 26.04.2022 | 09:19:22 | 21.06.2018 | 19:30:48 | 15.06.2025 | 01:44:54 | 31.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271959.jpg |
| 26.04.2022 | 09:19:22 | 14.04.2020 | 15:30:39 | 15.06.2025 | 01:44:55 | 23.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271970.jpg |
| 26.04.2022 | 09:19:22 | 19.08.2021 | 14:43:23 | 15.06.2025 | 01:44:55 | 25.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271974.jpg |
| 26.04.2022 | 09:19:22 | 11.11.2016 | 02:12:55 | 15.06.2025 | 01:44:55 | 29.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271976.jpg |
| 26.04.2022 | 09:19:22 | 19.08.2021 | 14:13:30 | 15.06.2025 | 01:44:55 | 30.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271989.jpg |
| 26.04.2022 | 09:19:22 | 14.04.2020 | 15:30:45 | 15.06.2025 | 01:44:55 | 24.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\271998.jpg |
| 26.04.2022 | 09:19:24 | 14.04.2020 | 15:30:47 | 15.06.2025 | 01:44:56 | 33.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272006.jpg |
| 26.04.2022 | 09:19:24 | 14.04.2020 | 15:30:51 | 15.06.2025 | 01:44:56 | 9.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272108.jpg |
| 26.04.2022 | 09:19:24 | 06.04.2016 | 11:09:38 | 15.06.2025 | 01:44:56 | 13.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272122.jpg |
| 26.04.2022 | 09:19:24 | 14.04.2020 | 15:30:53 | 15.06.2025 | 01:44:56 | 36.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272123.jpg |
| 26.04.2022 | 09:19:25 | 06.04.2016 | 11:09:38 | 15.06.2025 | 01:44:57 | 13.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272124.jpg |
| 26.04.2022 | 09:19:25 | 19.08.2021 | 13:53:05 | 15.06.2025 | 01:44:57 | 25.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272136.jpg |
| 26.04.2022 | 09:19:25 | 19.08.2021 | 14:28:10 | 15.06.2025 | 01:44:57 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272144.jpg |
| 26.04.2022 | 09:19:25 | 14.04.2020 | 15:30:59 | 15.06.2025 | 01:44:57 | 7.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272150.jpg |
| 26.04.2022 | 09:19:25 | 06.04.2016 | 03:04:33 | 15.06.2025 | 01:44:57 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272152_PC.jpg |
| 26.04.2022 | 09:19:25 | 06.04.2016 | 03:04:33 | 15.06.2025 | 01:44:58 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272152_PC_2.jpg |
| 26.04.2022 | 09:19:27 | 06.04.2016 | 03:04:33 | 15.06.2025 | 01:44:58 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272152_PC_3.jpg |
| 26.04.2022 | 09:19:27 | 06.04.2016 | 03:04:33 | 15.06.2025 | 01:44:58 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272152_PC_4.jpg |
| 26.04.2022 | 09:19:27 | 14.04.2020 | 15:31:00 | 15.06.2025 | 01:44:58 | 13.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272172.jpg |
| 26.04.2022 | 09:19:27 | 19.08.2021 | 14:08:43 | 15.06.2025 | 01:44:59 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272182.jpg |
| 26.04.2022 | 09:19:27 | 14.04.2020 | 15:31:04 | 15.06.2025 | 01:44:59 | 20.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272201.jpg |
| 26.04.2022 | 09:19:28 | 12.11.2008 | 09:49:28 | 15.06.2025 | 01:44:59 | 31.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272210_PC.jpg |
| 26.04.2022 | 09:19:28 | 14.04.2020 | 15:31:08 | 15.06.2025 | 01:44:59 | 20.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272244.jpg |
| 26.04.2022 | 09:19:28 | 19.08.2021 | 13:50:32 | 15.06.2025 | 01:45:00 | 37.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272251.jpg |
| 26.04.2022 | 09:19:30 | 14.04.2020 | 15:31:12 | 15.06.2025 | 01:45:00 | 12.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272252.jpg |
| 26.04.2022 | 09:19:30 | 14.04.2020 | 15:31:14 | 15.06.2025 | 01:45:00 | 13.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272253.jpg |
| 26.04.2022 | 09:19:30 | 06.04.2016 | 05:18:01 | 15.06.2025 | 01:45:00 | 326.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272257.jpg |
| 26.04.2022 | 09:19:30 | 06.04.2016 | 05:18:01 | 15.06.2025 | 01:45:00 | 326.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272258.jpg |
| 26.04.2022 | 09:19:30 | 26.04.2019 | 19:31:00 | 15.06.2025 | 01:45:01 | 36.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272259.jpg |
| 26.04.2022 | 09:19:30 | 06.04.2016 | 10:29:40 | 15.06.2025 | 01:45:01 | 815.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272260.jpg |
| 26.04.2022 | 09:19:30 | 14.04.2020 | 15:31:20 | 15.06.2025 | 01:45:01 | 20.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272271.jpg |
| 26.04.2022 | 09:19:30 | 22.11.2016 | 02:30:58 | 15.06.2025 | 01:45:01 | 15.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272282.jpg |
| 26.04.2022 | 09:19:30 | 04.04.2016 | 07:47:27 | 15.06.2025 | 01:45:02 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272283.jpg |
| 26.04.2022 | 09:19:30 | 04.04.2016 | 07:47:27 | 15.06.2025 | 01:45:02 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272284.jpg |
| 26.04.2022 | 09:19:30 | 04.04.2016 | 07:47:28 | 15.06.2025 | 01:45:02 | 7.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272285.jpg |
| 26.04.2022 | 09:19:30 | 19.08.2021 | 14:28:43 | 15.06.2025 | 01:45:02 | 25.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272286.jpg |
| 26.04.2022 | 09:19:30 | 04.04.2016 | 07:47:28 | 15.06.2025 | 01:45:02 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272286_2.jpg |
| 26.04.2022 | 09:19:33 | 04.04.2016 | 07:47:28 | 15.06.2025 | 01:45:03 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272287.jpg |
| 26.04.2022 | 09:19:33 | 04.04.2016 | 07:47:28 | 15.06.2025 | 01:45:03 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272288.jpg |
| 26.04.2022 | 09:19:33 | 04.04.2016 | 07:47:29 | 15.06.2025 | 01:45:03 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272289.jpg |
| 26.04.2022 | 09:19:33 | 19.08.2021 | 14:35:09 | 15.06.2025 | 01:45:03 | 13.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272290.jpg |
| 26.04.2022 | 09:19:33 | 04.04.2016 | 07:47:29 | 15.06.2025 | 01:45:03 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272290_2.jpg |
| 26.04.2022 | 09:19:33 | 06.04.2016 | 05:55:18 | 15.06.2025 | 01:45:04 | 50.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272292.jpg |
| 26.04.2022 | 09:19:33 | 22.11.2016 | 02:30:58 | 15.06.2025 | 01:45:04 | 21.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272293.jpg |
| 26.04.2022 | 09:19:33 | 06.04.2016 | 07:29:21 | 15.06.2025 | 01:45:04 | 634.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272294.jpg |
| 26.04.2022 | 09:19:33 | 22.11.2016 | 02:30:58 | 15.06.2025 | 01:45:04 | 5.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272295.jpg |
| 26.04.2022 | 09:19:33 | 22.10.2007 | 11:24:27 | 15.06.2025 | 01:45:04 | 7.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272296_PC.jpg |
| 26.04.2022 | 09:19:33 | 06.04.2016 | 05:23:04 | 15.06.2025 | 01:45:05 | 13.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272298_PC.jpg |
| 26.04.2022 | 09:19:33 | 04.04.2016 | 07:47:29 | 15.06.2025 | 01:45:05 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272299.jpg |
| 26.04.2022 | 09:19:36 | 04.04.2016 | 07:57:38 | 15.06.2025 | 01:45:05 | 8.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272300.jpg |
| 26.04.2022 | 09:19:36 | 06.04.2016 | 07:27:53 | 15.06.2025 | 01:45:05 | 24.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272303.jpg |
| 26.04.2022 | 09:19:36 | 22.11.2016 | 02:30:58 | 15.06.2025 | 01:45:05 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272305.jpg |
| 26.04.2022 | 09:19:36 | 22.11.2016 | 02:30:58 | 15.06.2025 | 01:45:06 | 18.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272309.jpg |
| 26.04.2022 | 09:19:36 | 12.11.2008 | 09:49:28 | 15.06.2025 | 01:45:06 | 33.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272311_PC.jpg |
| 26.04.2022 | 09:19:36 | 12.11.2008 | 09:49:30 | 15.06.2025 | 01:45:06 | 34.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272312_PC.jpg |
| 26.04.2022 | 09:19:36 | 14.04.2020 | 15:31:28 | 15.06.2025 | 01:45:06 | 13.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272317.jpg |
| 26.04.2022 | 09:19:36 | 19.08.2021 | 14:08:41 | 15.06.2025 | 01:45:06 | 30.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272395.jpg |
| 26.04.2022 | 09:19:36 | 06.04.2016 | 09:49:40 | 15.06.2025 | 01:45:07 | 14.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272404.jpg |
| 26.04.2022 | 09:19:36 | 06.04.2016 | 09:49:40 | 15.06.2025 | 01:45:07 | 46.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272404_2.jpg |
| 26.04.2022 | 09:19:36 | 06.04.2016 | 09:49:40 | 15.06.2025 | 01:45:07 | 14.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272404_3.jpg |
| 26.04.2022 | 09:19:39 | 06.04.2016 | 09:49:40 | 15.06.2025 | 01:45:07 | 14.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272404_4.jpg |
| 26.04.2022 | 09:19:39 | 10.08.2017 | 19:30:52 | 15.06.2025 | 01:45:07 | 37.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272405.jpg |
| 26.04.2022 | 09:19:39 | 14.04.2020 | 15:31:31 | 15.06.2025 | 01:45:08 | 15.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272440.jpg |
| 26.04.2022 | 09:19:39 | 12.11.2008 | 09:49:30 | 15.06.2025 | 01:45:08 | 3.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272464_PC.jpg |
| 26.04.2022 | 09:19:39 | 12.11.2008 | 09:49:30 | 15.06.2025 | 01:45:08 | 26.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272464_PC_2.jpg |
| 26.04.2022 | 09:19:39 | 12.11.2008 | 09:49:30 | 15.06.2025 | 01:45:08 | 3.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272464_PC_3.jpg |
| 26.04.2022 | 09:19:39 | 12.11.2008 | 09:49:30 | 15.06.2025 | 01:45:08 | 3.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272464_PC_4.jpg |
| 26.04.2022 | 09:19:39 | 19.08.2021 | 13:51:36 | 15.06.2025 | 01:45:09 | 7.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272476.jpg |
| 26.04.2022 | 09:19:39 | 14.04.2020 | 15:31:35 | 15.06.2025 | 01:45:09 | 56.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272509.jpg |
| 26.04.2022 | 09:19:39 | 06.04.2016 | 06:54:54 | 15.06.2025 | 01:45:09 | 178.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272514.jpg |
| 26.04.2022 | 09:19:39 | 14.04.2020 | 15:31:37 | 15.06.2025 | 01:45:09 | 16.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272529.jpg |
| 26.04.2022 | 09:19:39 | 06.04.2016 | 06:50:59 | 15.06.2025 | 01:45:09 | 176.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272538.jpg |
| 26.04.2022 | 09:19:39 | 06.04.2016 | 06:51:00 | 15.06.2025 | 01:45:10 | 176.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272539.jpg |
| 26.04.2022 | 09:19:39 | 06.04.2016 | 06:54:55 | 15.06.2025 | 01:45:10 | 177.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272541.jpg |
| 26.04.2022 | 09:19:42 | 14.04.2020 | 15:31:39 | 15.06.2025 | 01:45:10 | 14.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272555.jpg |
| 26.04.2022 | 09:19:42 | 14.04.2020 | 15:31:41 | 15.06.2025 | 01:45:10 | 32.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272566.jpg |
| 26.04.2022 | 09:19:42 | 14.04.2020 | 15:31:43 | 15.06.2025 | 01:45:10 | 27.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272567.jpg |
| 26.04.2022 | 09:19:42 | 19.08.2021 | 14:52:09 | 15.06.2025 | 01:45:11 | 23.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272592.jpg |
| 26.04.2022 | 09:19:42 | 19.08.2021 | 14:55:03 | 15.06.2025 | 01:45:11 | 21.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272600.jpg |
| 26.04.2022 | 09:19:42 | 06.04.2016 | 06:54:56 | 15.06.2025 | 01:45:11 | 176.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272615.jpg |
| 26.04.2022 | 09:19:42 | 19.08.2021 | 14:21:40 | 15.06.2025 | 01:45:11 | 12.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272618.jpg |
| 26.04.2022 | 09:19:42 | 04.04.2016 | 07:23:19 | 15.06.2025 | 01:45:12 | 29.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272619.jpg |
| 26.04.2022 | 09:19:42 | 01.11.2016 | 21:26:21 | 15.06.2025 | 01:45:12 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272625.jpg |
| 26.04.2022 | 09:19:44 | 14.04.2020 | 15:31:55 | 15.06.2025 | 01:45:12 | 14.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272697.jpg |
| 26.04.2022 | 09:19:45 | 19.08.2021 | 14:41:29 | 15.06.2025 | 01:45:13 | 34.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272701.jpg |
| 26.04.2022 | 09:19:45 | 14.04.2020 | 15:32:00 | 15.06.2025 | 01:45:13 | 23.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272702.jpg |
| 26.04.2022 | 09:19:45 | 14.04.2020 | 15:32:02 | 15.06.2025 | 01:45:13 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272703.jpg |
| 26.04.2022 | 09:19:45 | 19.08.2021 | 14:03:24 | 15.06.2025 | 01:45:14 | 32.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272704.jpg |
| 26.04.2022 | 09:19:45 | 19.08.2021 | 14:28:41 | 15.06.2025 | 01:45:14 | 17.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272705.jpg |
| 26.04.2022 | 09:19:45 | 19.08.2021 | 14:36:14 | 15.06.2025 | 01:45:14 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272706.jpg |
| 26.04.2022 | 09:19:45 | 19.08.2021 | 14:40:48 | 15.06.2025 | 01:45:14 | 34.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272707.jpg |
| 26.04.2022 | 09:19:45 | 14.04.2020 | 15:32:14 | 15.06.2025 | 01:45:15 | 16.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272714.jpg |
| 26.04.2022 | 09:19:45 | 19.08.2021 | 14:18:43 | 15.06.2025 | 01:45:15 | 23.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272716.jpg |
| 26.04.2022 | 09:19:47 | 14.04.2020 | 15:32:18 | 15.06.2025 | 01:45:15 | 9.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272717.jpg |
| 26.04.2022 | 09:19:47 | 19.08.2021 | 14:41:33 | 15.06.2025 | 01:45:15 | 35.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272720.jpg |
| 26.04.2022 | 09:19:47 | 14.04.2020 | 15:32:22 | 15.06.2025 | 01:45:15 | 23.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272721.jpg |
| 26.04.2022 | 09:19:47 | 14.04.2020 | 15:32:24 | 15.06.2025 | 01:45:16 | 10.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272726.jpg |
| 26.04.2022 | 09:19:48 | 14.04.2020 | 15:32:26 | 15.06.2025 | 01:45:16 | 22.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272728.jpg |
| 26.04.2022 | 09:19:48 | 14.04.2020 | 15:32:28 | 15.06.2025 | 01:45:16 | 20.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272729.jpg |
| 26.04.2022 | 09:19:48 | 06.04.2016 | 14:30:17 | 15.06.2025 | 01:45:16 | 63.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272742.jpg |
| 26.04.2022 | 09:19:48 | 06.04.2016 | 11:43:34 | 15.06.2025 | 01:45:16 | 105.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272752.jpg |
| 26.04.2022 | 09:19:48 | 19.08.2021 | 14:24:21 | 15.06.2025 | 01:45:17 | 17.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272754.jpg |
| 26.04.2022 | 09:19:48 | 19.08.2021 | 14:24:23 | 15.06.2025 | 01:45:17 | 8.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272757.jpg |
| 26.04.2022 | 09:19:50 | 06.04.2016 | 02:04:48 | 15.06.2025 | 01:45:17 | 91.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272794.jpg |
| 26.04.2022 | 09:19:50 | 20.03.2007 | 13:41:36 | 15.06.2025 | 01:45:18 | 12.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272830_PC.jpg |
| 26.04.2022 | 09:19:50 | 14.06.2016 | 02:04:25 | 15.06.2025 | 01:45:18 | 108.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272831.jpg |
| 26.04.2022 | 09:19:50 | 06.04.2016 | 11:43:34 | 15.06.2025 | 01:45:18 | 101.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272841.jpg |
| 26.04.2022 | 09:19:50 | 19.08.2021 | 15:05:18 | 15.06.2025 | 01:45:18 | 27.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272859.jpg |
| 26.04.2022 | 09:19:50 | 14.04.2020 | 15:32:37 | 15.06.2025 | 01:45:18 | 50.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272887.jpg |
| 26.04.2022 | 09:19:51 | 14.04.2020 | 15:32:41 | 15.06.2025 | 01:45:19 | 26.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272891.jpg |
| 26.04.2022 | 09:19:53 | 06.04.2016 | 11:43:35 | 15.06.2025 | 01:45:19 | 138.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272891_2.jpg |
| 26.04.2022 | 09:19:53 | 06.04.2016 | 06:54:58 | 15.06.2025 | 01:45:19 | 324.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272893.jpg |
| 26.04.2022 | 09:19:53 | 19.08.2021 | 15:15:41 | 15.06.2025 | 01:45:19 | 14.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272900.jpg |
| 26.04.2022 | 09:19:53 | 14.04.2020 | 15:32:45 | 15.06.2025 | 01:45:20 | 42.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272901.jpg |
| 26.04.2022 | 09:19:53 | 11.03.2021 | 19:33:57 | 15.06.2025 | 01:45:20 | 65.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272914_group.jpg |
| 26.04.2022 | 09:19:53 | 04.04.2016 | 07:57:39 | 15.06.2025 | 01:45:20 | 27.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272917.jpg |
| 26.04.2022 | 09:19:53 | 14.04.2020 | 15:32:49 | 15.06.2025 | 01:45:21 | 35.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272918.jpg |
| 26.04.2022 | 09:19:53 | 14.04.2020 | 15:32:51 | 15.06.2025 | 01:45:21 | 17.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272920.jpg |
| 26.04.2022 | 09:19:53 | 19.08.2021 | 14:42:50 | 15.06.2025 | 01:45:21 | 20.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272921.jpg |
| 26.04.2022 | 09:19:53 | 19.08.2021 | 14:42:59 | 15.06.2025 | 01:45:21 | 23.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272924.jpg |
| 26.04.2022 | 09:19:56 | 14.04.2020 | 15:32:57 | 15.06.2025 | 01:45:21 | 14.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272945.jpg |
| 26.04.2022 | 09:19:56 | 14.04.2020 | 15:32:59 | 15.06.2025 | 01:45:22 | 14.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272956.jpg |
| 26.04.2022 | 09:19:56 | 06.04.2016 | 02:47:27 | 15.06.2025 | 01:45:22 | 48.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272957.jpg |
| 26.04.2022 | 09:19:56 | 07.05.2019 | 19:31:56 | 15.06.2025 | 01:45:22 | 22.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272962.jpg |
| 26.04.2022 | 09:19:56 | 07.05.2019 | 19:31:56 | 15.06.2025 | 01:45:22 | 22.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272962_2.jpg |
| 26.04.2022 | 09:19:56 | 07.05.2019 | 19:31:56 | 15.06.2025 | 01:45:22 | 77.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272962_3.jpg |
| 26.04.2022 | 09:19:56 | 07.05.2019 | 19:31:56 | 15.06.2025 | 01:45:23 | 22.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272962_4.jpg |
| 26.04.2022 | 09:19:56 | 14.04.2020 | 15:33:02 | 15.06.2025 | 01:45:23 | 25.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272970.jpg |
| 26.04.2022 | 09:19:56 | 19.08.2021 | 14:29:50 | 15.06.2025 | 01:45:23 | 24.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272973.jpg |
| 26.04.2022 | 09:19:56 | 14.04.2020 | 15:33:06 | 15.06.2025 | 01:45:23 | 37.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272977.jpg |
| 26.04.2022 | 09:19:56 | 14.04.2020 | 15:33:08 | 15.06.2025 | 01:45:24 | 40.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272979.jpg |
| 26.04.2022 | 09:19:56 | 19.08.2021 | 14:26:12 | 15.06.2025 | 01:45:24 | 25.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272981.jpg |
| 26.04.2022 | 09:19:56 | 06.04.2016 | 06:54:58 | 15.06.2025 | 01:45:24 | 337.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272982.jpg |
| 26.04.2022 | 09:19:56 | 06.04.2016 | 06:54:59 | 15.06.2025 | 01:45:24 | 337.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272983.jpg |
| 26.04.2022 | 09:19:56 | 19.08.2021 | 14:06:44 | 15.06.2025 | 01:45:24 | 12.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\272998.jpg |
| 26.04.2022 | 09:19:59 | 19.08.2021 | 14:05:38 | 15.06.2025 | 01:45:25 | 10.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273034.jpg |
| 26.04.2022 | 09:19:59 | 14.04.2020 | 15:33:18 | 15.06.2025 | 01:45:25 | 27.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273044.jpg |
| 26.04.2022 | 09:19:59 | 06.04.2016 | 11:09:40 | 15.06.2025 | 01:45:26 | 47.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273056.jpg |
| 26.04.2022 | 09:19:59 | 14.04.2020 | 15:33:20 | 15.06.2025 | 01:45:26 | 50.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273058.jpg |
| 26.04.2022 | 09:19:59 | 25.04.2016 | 02:06:37 | 15.06.2025 | 01:45:26 | 121.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273075.jpg |
| 26.04.2022 | 09:19:59 | 19.08.2021 | 14:08:11 | 15.06.2025 | 01:45:26 | 16.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273087.jpg |
| 26.04.2022 | 09:19:59 | 01.11.2016 | 21:26:27 | 15.06.2025 | 01:45:27 | 23.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273132.jpg |
| 26.04.2022 | 09:19:59 | 01.11.2016 | 21:26:27 | 15.06.2025 | 01:45:27 | 30.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273132_2.jpg |
| 26.04.2022 | 09:20:01 | 01.11.2016 | 21:26:27 | 15.06.2025 | 01:45:27 | 23.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273132_3.jpg |
| 26.04.2022 | 09:20:02 | 01.11.2016 | 21:26:27 | 15.06.2025 | 01:45:27 | 23.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273132_4.jpg |
| 26.04.2022 | 09:20:02 | 06.04.2016 | 02:47:26 | 15.06.2025 | 01:45:28 | 11.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273142.jpg |
| 26.04.2022 | 09:20:02 | 06.04.2016 | 02:47:27 | 15.06.2025 | 01:45:28 | 11.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273150.jpg |
| 26.04.2022 | 09:20:02 | 14.04.2020 | 15:33:26 | 15.06.2025 | 01:45:28 | 31.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273159.jpg |
| 26.04.2022 | 09:20:02 | 14.04.2020 | 15:33:26 | 15.06.2025 | 01:45:28 | 31.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273159_2.jpg |
| 26.04.2022 | 09:20:02 | 14.04.2020 | 15:33:26 | 15.06.2025 | 01:45:28 | 24.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273159_3.jpg |
| 26.04.2022 | 09:20:02 | 14.04.2020 | 15:33:26 | 15.06.2025 | 01:45:29 | 24.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273159_4.jpg |
| 26.04.2022 | 09:20:02 | 06.04.2016 | 11:43:35 | 15.06.2025 | 01:45:29 | 95.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273202.jpg |
| 26.04.2022 | 09:20:02 | 06.04.2016 | 03:04:33 | 15.06.2025 | 01:45:29 | 13.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273224_PC.jpg |
| 26.04.2022 | 09:20:02 | 06.04.2016 | 03:04:33 | 15.06.2025 | 01:45:29 | 43.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273224_PC_2.jpg |
| 26.04.2022 | 09:20:02 | 06.04.2016 | 03:04:33 | 15.06.2025 | 01:45:30 | 13.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273224_PC_3.jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:20:02 | 06.04.2016 | 03:04:33 | 15.06.2025 | 01:45:30 | 13.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273224_PC_4.jpg |
| 26.04.2022 | 09:20:04 | 14.04.2020 | 15:33:28 | 15.06.2025 | 01:45:31 | 14.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273251.jpg |
| 26.04.2022 | 09:20:04 | 14.04.2020 | 15:33:28 | 15.06.2025 | 01:45:31 | 14.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273251_2.jpg |
| 26.04.2022 | 09:20:04 | 14.04.2020 | 15:33:28 | 15.06.2025 | 01:45:31 | 11.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273251_3.jpg |
| 26.04.2022 | 09:20:04 | 14.04.2020 | 15:33:28 | 15.06.2025 | 01:45:31 | 11.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273251_4.jpg |
| 26.04.2022 | 09:20:05 | 01.11.2016 | 21:26:28 | 15.06.2025 | 01:45:32 | 6.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273268.jpg |
| 26.04.2022 | 09:20:05 | 01.11.2016 | 21:26:28 | 15.06.2025 | 01:45:32 | 9.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273268_2.jpg |
| 26.04.2022 | 09:20:05 | 01.11.2016 | 21:26:28 | 15.06.2025 | 01:45:32 | 6.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273268_3.jpg |
| 26.04.2022 | 09:20:05 | 01.11.2016 | 21:26:28 | 15.06.2025 | 01:45:32 | 6.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273268_4.jpg |
| 26.04.2022 | 09:20:05 | 19.08.2021 | 15:16:55 | 15.06.2025 | 01:45:33 | 44.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273272.jpg |
| 26.04.2022 | 09:20:07 | 14.04.2020 | 15:33:39 | 15.06.2025 | 01:45:33 | 35.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273328.jpg |
| 26.04.2022 | 09:20:07 | 14.04.2020 | 15:33:39 | 15.06.2025 | 01:45:33 | 35.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273328_2.jpg |
| 26.04.2022 | 09:20:07 | 14.04.2020 | 15:33:39 | 15.06.2025 | 01:45:33 | 29.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273328_3.jpg |
| 26.04.2022 | 09:20:07 | 14.04.2020 | 15:33:39 | 15.06.2025 | 01:45:34 | 29.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273328_4.jpg |
| 26.04.2022 | 09:20:08 | 06.04.2016 | 10:47:05 | 15.06.2025 | 01:45:35 | 62.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273340.jpg |
| 26.04.2022 | 09:20:10 | 14.04.2020 | 15:33:41 | 15.06.2025 | 01:45:35 | 11.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273341.jpg |
| 26.04.2022 | 09:20:10 | 14.04.2020 | 15:33:41 | 15.06.2025 | 01:45:35 | 14.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273341_2.jpg |
| 26.04.2022 | 09:20:10 | 14.04.2020 | 15:33:41 | 15.06.2025 | 01:45:36 | 11.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273341_3.jpg |
| 26.04.2022 | 09:20:10 | 14.04.2020 | 15:33:41 | 15.06.2025 | 01:45:36 | 11.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273341_4.jpg |
| 26.04.2022 | 09:20:11 | 19.08.2021 | 15:16:46 | 15.06.2025 | 01:45:37 | 12.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273355.jpg |
| 26.04.2022 | 09:20:11 | 06.04.2016 | 10:47:05 | 15.06.2025 | 01:45:37 | 43.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273368.jpg |
| 26.04.2022 | 09:20:11 | 06.04.2016 | 10:47:06 | 15.06.2025 | 01:45:37 | 43.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273369.jpg |
| 26.04.2022 | 09:20:11 | 06.04.2016 | 10:47:06 | 15.06.2025 | 01:45:37 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273379.jpg |
| 26.04.2022 | 09:20:11 | 06.04.2016 | 10:47:06 | 15.06.2025 | 01:45:38 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273380.jpg |
| 26.04.2022 | 09:20:13 | 04.04.2016 | 07:57:39 | 15.06.2025 | 01:45:38 | 61.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273412.jpg |
| 26.04.2022 | 09:20:13 | 22.11.2016 | 02:17:51 | 15.06.2025 | 01:45:38 | 26.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273445.jpg |
| 26.04.2022 | 09:20:13 | 22.11.2016 | 02:17:48 | 15.06.2025 | 01:45:38 | 22.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273446.jpg |
| 26.04.2022 | 09:20:13 | 14.04.2020 | 15:33:51 | 15.06.2025 | 01:45:39 | 13.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273449.jpg |
| 26.04.2022 | 09:20:13 | 14.04.2020 | 15:33:51 | 15.06.2025 | 01:45:39 | 13.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273449_2.jpg |
| 26.04.2022 | 09:20:13 | 14.04.2020 | 15:33:51 | 15.06.2025 | 01:45:39 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273449_3.jpg |
| 26.04.2022 | 09:20:13 | 14.04.2020 | 15:33:51 | 15.06.2025 | 01:45:39 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273449_4.jpg |
| 26.04.2022 | 09:20:13 | 14.04.2020 | 15:33:53 | 15.06.2025 | 01:45:40 | 15.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273450.jpg |
| 26.04.2022 | 09:20:13 | 14.04.2020 | 15:33:53 | 15.06.2025 | 01:45:40 | 15.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273450_2.jpg |
| 26.04.2022 | 09:20:13 | 14.04.2020 | 15:33:53 | 15.06.2025 | 01:45:40 | 12.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273450_3.jpg |
| 26.04.2022 | 09:20:13 | 14.04.2020 | 15:33:53 | 15.06.2025 | 01:45:40 | 12.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273450_4.jpg |
| 26.04.2022 | 09:20:13 | 19.08.2021 | 13:52:46 | 15.06.2025 | 01:45:40 | 12.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273453.jpg |
| 26.04.2022 | 09:20:14 | 04.04.2016 | 07:22:12 | 15.06.2025 | 01:45:41 | 7.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273460.jpg |
| 26.04.2022 | 09:20:16 | 06.04.2016 | 06:55:04 | 15.06.2025 | 01:45:41 | 346.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273477.jpg |
| 26.04.2022 | 09:20:16 | 02.07.2020 | 19:31:22 | 15.06.2025 | 01:45:41 | 64.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273478_pdet.jpg |
| 26.04.2022 | 09:20:16 | 06.04.2016 | 11:43:35 | 15.06.2025 | 01:45:41 | 160.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273479.jpg |
| 26.04.2022 | 09:20:16 | 14.04.2020 | 15:33:59 | 15.06.2025 | 01:45:41 | 9.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273482.jpg |
| 26.04.2022 | 09:20:16 | 14.04.2020 | 15:33:59 | 15.06.2025 | 01:45:42 | 9.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273482_2.jpg |
| 26.04.2022 | 09:20:16 | 14.04.2020 | 15:33:59 | 15.06.2025 | 01:45:42 | 6.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273482_3.jpg |
| 26.04.2022 | 09:20:16 | 14.04.2020 | 15:33:59 | 15.06.2025 | 01:45:42 | 6.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273482_4.jpg |
| 26.04.2022 | 09:20:16 | 14.04.2020 | 15:34:02 | 15.06.2025 | 01:45:42 | 21.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273533.jpg |
| 26.04.2022 | 09:20:16 | 14.04.2020 | 15:34:02 | 15.06.2025 | 01:45:43 | 21.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273533_2.jpg |
| 26.04.2022 | 09:20:16 | 14.04.2020 | 15:34:02 | 15.06.2025 | 01:45:43 | 15.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273533_3.jpg |
| 26.04.2022 | 09:20:16 | 14.04.2020 | 15:34:02 | 15.06.2025 | 01:45:43 | 15.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273533_4.jpg |
| 26.04.2022 | 09:20:17 | 19.08.2021 | 14:28:41 | 15.06.2025 | 01:45:43 | 19.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273545.jpg |
| 26.04.2022 | 09:20:19 | 19.08.2021 | 15:16:52 | 15.06.2025 | 01:45:43 | 44.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273547.jpg |
| 26.04.2022 | 09:20:19 | 06.04.2016 | 06:55:02 | 15.06.2025 | 01:45:44 | 180.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273554.jpg |
| 26.04.2022 | 09:20:19 | 06.04.2016 | 06:55:02 | 15.06.2025 | 01:45:44 | 180.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273555.jpg |
| 26.04.2022 | 09:20:19 | 06.04.2016 | 06:55:02 | 15.06.2025 | 01:45:44 | 29.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273556.jpg |
| 26.04.2022 | 09:20:19 | 06.04.2016 | 06:55:03 | 15.06.2025 | 01:45:44 | 180.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273557.jpg |
| 26.04.2022 | 09:20:19 | 06.04.2016 | 06:55:03 | 15.06.2025 | 01:45:45 | 180.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273558.jpg |
| 26.04.2022 | 09:20:19 | 06.04.2016 | 06:55:04 | 15.06.2025 | 01:45:45 | 180.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273559.jpg |
| 26.04.2022 | 09:20:19 | 19.08.2021 | 14:16:20 | 15.06.2025 | 01:45:45 | 15.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273600.jpg |
| 26.04.2022 | 09:20:19 | 19.08.2021 | 14:16:17 | 15.06.2025 | 01:45:45 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273601.jpg |
| 26.04.2022 | 09:20:20 | 19.08.2021 | 15:16:40 | 15.06.2025 | 01:45:45 | 22.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273604.jpg |
| 26.04.2022 | 09:20:20 | 22.11.2016 | 02:39:12 | 15.06.2025 | 01:45:46 | 15.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273624.jpg |
| 26.04.2022 | 09:20:20 | 06.04.2016 | 09:49:41 | 15.06.2025 | 01:45:46 | 27.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273628.jpg |
| 26.04.2022 | 09:20:20 | 06.04.2016 | 05:23:05 | 15.06.2025 | 01:45:46 | 12.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273632_PC.jpg |
| 26.04.2022 | 09:20:22 | 07.02.2018 | 19:30:41 | 15.06.2025 | 01:45:46 | 47.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273633.jpg |
| 26.04.2022 | 09:20:22 | 14.04.2020 | 15:34:20 | 15.06.2025 | 01:45:47 | 14.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273636.jpg |
| 26.04.2022 | 09:20:22 | 14.04.2020 | 15:34:20 | 15.06.2025 | 01:45:47 | 14.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273636_2.jpg |
| 26.04.2022 | 09:20:22 | 14.04.2020 | 15:34:20 | 15.06.2025 | 01:45:47 | 11.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273636_3.jpg |
| 26.04.2022 | 09:20:22 | 14.04.2020 | 15:34:20 | 15.06.2025 | 01:45:47 | 11.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273636_4.jpg |
| 26.04.2022 | 09:20:22 | 07.02.2018 | 19:30:41 | 15.06.2025 | 01:45:47 | 47.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273638.jpg |
| 26.04.2022 | 09:20:23 | 12.09.2019 | 19:30:58 | 15.06.2025 | 01:45:48 | 37.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273643.jpg |
| 26.04.2022 | 09:20:23 | 22.11.2016 | 02:39:13 | 15.06.2025 | 01:45:48 | 97.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273651.jpg |
| 26.04.2022 | 09:20:23 | 19.08.2021 | 14:22:37 | 15.06.2025 | 01:45:48 | 97.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273652.jpg |
| 26.04.2022 | 09:20:23 | 22.11.2016 | 02:39:15 | 15.06.2025 | 01:45:48 | 97.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273653.jpg |
| 26.04.2022 | 09:20:23 | 19.08.2021 | 14:22:33 | 15.06.2025 | 01:45:49 | 97.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273654.jpg |
| 26.04.2022 | 09:20:23 | 22.11.2016 | 02:39:13 | 15.06.2025 | 01:45:49 | 97.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273656.jpg |
| 26.04.2022 | 09:20:23 | 06.04.2016 | 06:09:37 | 15.06.2025 | 01:45:49 | 107.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273663.jpg |
| 26.04.2022 | 09:20:23 | 06.04.2016 | 13:55:17 | 15.06.2025 | 01:45:49 | 14.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273679.jpg |
| 26.04.2022 | 09:20:23 | 06.04.2016 | 14:10:20 | 15.06.2025 | 01:45:49 | 49.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273727.jpg |
| 26.04.2022 | 09:20:23 | 16.03.2017 | 20:30:48 | 15.06.2025 | 01:45:50 | 58.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273730.jpg |
| 26.04.2022 | 09:20:25 | 19.08.2021 | 14:35:07 | 15.06.2025 | 01:45:50 | 26.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273731.jpg |
| 26.04.2022 | 09:20:25 | 06.04.2016 | 11:43:36 | 15.06.2025 | 01:45:50 | 105.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273762.jpg |
| 26.04.2022 | 09:20:25 | 19.08.2021 | 14:07:59 | 15.06.2025 | 01:45:50 | 16.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273772.jpg |
| 26.04.2022 | 09:20:25 | 19.08.2021 | 14:08:05 | 15.06.2025 | 01:45:51 | 21.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273788.jpg |
| 26.04.2022 | 09:20:26 | 19.08.2021 | 14:52:01 | 15.06.2025 | 01:45:51 | 10.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273841.jpg |
| 26.04.2022 | 09:20:26 | 19.08.2021 | 14:52:13 | 15.06.2025 | 01:45:51 | 9.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273845.jpg |
| 26.04.2022 | 09:20:26 | 01.11.2016 | 21:26:36 | 15.06.2025 | 01:45:51 | 15.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273926.jpg |
| 26.04.2022 | 09:20:26 | 01.11.2016 | 21:26:36 | 15.06.2025 | 01:45:51 | 18.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273926_2.jpg |
| 26.04.2022 | 09:20:26 | 01.11.2016 | 21:26:36 | 15.06.2025 | 01:45:52 | 15.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273926_3.jpg |
| 26.04.2022 | 09:20:26 | 01.11.2016 | 21:26:36 | 15.06.2025 | 01:45:52 | 15.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273926_4.jpg |
| 26.04.2022 | 09:20:26 | 01.11.2016 | 21:26:36 | 15.06.2025 | 01:45:52 | 22.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273930.jpg |
| 26.04.2022 | 09:20:26 | 01.11.2016 | 21:26:36 | 15.06.2025 | 01:45:52 | 22.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273930_2.jpg |
| 26.04.2022 | 09:20:26 | 01.11.2016 | 21:26:36 | 15.06.2025 | 01:45:53 | 19.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273930_3.jpg |
| 26.04.2022 | 09:20:26 | 01.11.2016 | 21:26:36 | 15.06.2025 | 01:45:53 | 19.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273930_4.jpg |
| 26.04.2022 | 09:20:26 | 19.08.2021 | 14:36:44 | 15.06.2025 | 01:45:53 | 17.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\273941.jpg |
| 26.04.2022 | 09:20:26 | 06.04.2016 | 06:55:06 | 15.06.2025 | 01:45:53 | 314.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274033.jpg |
| 26.04.2022 | 09:20:26 | 04.04.2016 | 08:15:23 | 15.06.2025 | 01:45:54 | 9.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274039.jpg |
| 26.04.2022 | 09:20:26 | 06.04.2016 | 09:22:20 | 15.06.2025 | 01:45:54 | 58.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274052.jpg |
| 26.04.2022 | 09:20:26 | 14.04.2020 | 15:34:33 | 15.06.2025 | 01:45:54 | 49.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274114.jpg |
| 26.04.2022 | 09:20:26 | 14.04.2020 | 15:34:33 | 15.06.2025 | 01:45:54 | 49.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274114_2.jpg |
| 26.04.2022 | 09:20:29 | 14.04.2020 | 15:34:33 | 15.06.2025 | 01:45:54 | 36.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274114_3.jpg |
| 26.04.2022 | 09:20:29 | 14.04.2020 | 15:34:33 | 15.06.2025 | 01:45:55 | 36.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274114_4.jpg |
| 26.04.2022 | 09:20:29 | 04.04.2016 | 07:36:00 | 15.06.2025 | 01:45:55 | 21.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274138.jpg |
| 26.04.2022 | 09:20:29 | 04.04.2016 | 07:35:55 | 15.06.2025 | 01:45:55 | 21.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274140.jpg |
| 26.04.2022 | 09:20:29 | 14.04.2020 | 15:34:37 | 15.06.2025 | 01:45:55 | 18.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274142.jpg |
| 26.04.2022 | 09:20:29 | 04.04.2016 | 07:23:21 | 15.06.2025 | 01:45:56 | 9.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274147.jpg |
| 26.04.2022 | 09:20:29 | 06.04.2016 | 09:49:42 | 15.06.2025 | 01:45:56 | 33.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274148.jpg |
| 26.04.2022 | 09:20:29 | 06.04.2016 | 09:49:42 | 15.06.2025 | 01:45:56 | 33.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274149.jpg |
| 26.04.2022 | 09:20:29 | 06.04.2016 | 09:49:42 | 15.06.2025 | 01:45:56 | 33.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274151.jpg |
| 26.04.2022 | 09:20:29 | 22.11.2016 | 02:39:13 | 15.06.2025 | 01:45:57 | 26.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274233.jpg |
| 26.04.2022 | 09:20:29 | 22.11.2016 | 02:39:13 | 15.06.2025 | 01:45:57 | 98.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274248.jpg |
| 26.04.2022 | 09:20:29 | 06.04.2016 | 11:09:40 | 15.06.2025 | 01:45:57 | 43.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274249.jpg |
| 26.04.2022 | 09:20:29 | 22.11.2016 | 02:39:16 | 15.06.2025 | 01:45:57 | 98.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274250.jpg |
| 26.04.2022 | 09:20:32 | 14.04.2020 | 15:34:39 | 15.06.2025 | 01:45:57 | 24.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274259.jpg |
| 26.04.2022 | 09:20:32 | 14.04.2020 | 15:34:43 | 15.06.2025 | 01:45:58 | 26.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274261.jpg |
| 26.04.2022 | 09:20:32 | 19.08.2021 | 13:59:53 | 15.06.2025 | 01:45:58 | 28.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274263.jpg |
| 26.04.2022 | 09:20:32 | 14.04.2020 | 15:34:47 | 15.06.2025 | 01:45:58 | 47.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274272.jpg |
| 26.04.2022 | 09:20:32 | 14.04.2020 | 15:34:47 | 15.06.2025 | 01:45:58 | 47.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274272_2.jpg |
| 26.04.2022 | 09:20:32 | 14.04.2020 | 15:34:47 | 15.06.2025 | 01:45:59 | 38.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274272_3.jpg |
| 26.04.2022 | 09:20:32 | 14.04.2020 | 15:34:47 | 15.06.2025 | 01:45:59 | 38.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274272_4.jpg |
| 26.04.2022 | 09:20:32 | 19.08.2021 | 14:24:19 | 15.06.2025 | 01:45:59 | 16.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274275.jpg |
| 26.04.2022 | 09:20:32 | 14.04.2020 | 15:34:53 | 15.06.2025 | 01:45:59 | 32.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274283.jpg |
| 26.04.2022 | 09:20:32 | 14.04.2020 | 15:34:53 | 15.06.2025 | 01:45:59 | 32.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274283_2.jpg |
| 26.04.2022 | 09:20:32 | 14.04.2020 | 15:34:53 | 15.06.2025 | 01:46:00 | 24.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274283_3.jpg |
| 26.04.2022 | 09:20:32 | 14.04.2020 | 15:34:53 | 15.06.2025 | 01:46:00 | 24.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274283_4.jpg |
| 26.04.2022 | 09:20:32 | 19.08.2021 | 14:19:44 | 15.06.2025 | 01:46:00 | 30.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274296.jpg |
| 26.04.2022 | 09:20:33 | 14.04.2020 | 15:34:57 | 15.06.2025 | 01:46:00 | 43.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274314.jpg |
| 26.04.2022 | 09:20:33 | 14.04.2020 | 15:34:57 | 15.06.2025 | 01:46:01 | 43.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274314_2.jpg |
| 26.04.2022 | 09:20:33 | 14.04.2020 | 15:34:57 | 15.06.2025 | 01:46:01 | 35.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274314_3.jpg |
| 26.04.2022 | 09:20:33 | 14.04.2020 | 15:34:57 | 15.06.2025 | 01:46:01 | 35.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274314_4.jpg |
| 26.04.2022 | 09:20:33 | 14.04.2020 | 15:34:59 | 15.06.2025 | 01:46:01 | 29.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274346.jpg |
| 26.04.2022 | 09:20:33 | 14.04.2020 | 15:35:00 | 15.06.2025 | 01:46:02 | 23.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274379.jpg |
| 26.04.2022 | 09:20:33 | 14.04.2020 | 15:35:00 | 15.06.2025 | 01:46:02 | 23.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274379_2.jpg |
| 26.04.2022 | 09:20:33 | 14.04.2020 | 15:35:00 | 15.06.2025 | 01:46:02 | 19.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274379_3.jpg |
| 26.04.2022 | 09:20:35 | 14.04.2020 | 15:35:00 | 15.06.2025 | 01:46:02 | 19.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274379_4.jpg |
| 26.04.2022 | 09:20:35 | 19.08.2021 | 14:31:27 | 15.06.2025 | 01:46:03 | 44.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274459.jpg |
| 26.04.2022 | 09:20:35 | 06.04.2016 | 15:18:39 | 15.06.2025 | 01:46:03 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274479.jpg |
| 26.04.2022 | 09:20:35 | 06.04.2016 | 15:18:39 | 15.06.2025 | 01:46:03 | 26.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274484.jpg |
| 26.04.2022 | 09:20:35 | 19.07.2017 | 19:30:55 | 15.06.2025 | 01:46:03 | 124.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274495.jpg |
| 26.04.2022 | 09:20:36 | 19.08.2021 | 14:31:29 | 15.06.2025 | 01:46:03 | 41.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274519.jpg |
| 26.04.2022 | 09:20:36 | 19.08.2021 | 14:31:19 | 15.06.2025 | 01:46:04 | 37.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274520.jpg |
| 26.04.2022 | 09:20:36 | 11.11.2016 | 02:02:26 | 15.06.2025 | 01:46:04 | 19.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274529.jpg |
| 26.04.2022 | 09:20:36 | 19.08.2021 | 14:31:56 | 15.06.2025 | 01:46:04 | 42.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274545.jpg |
| 26.04.2022 | 09:20:36 | 19.08.2021 | 14:35:22 | 15.06.2025 | 01:46:04 | 28.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274548.jpg |
| 26.04.2022 | 09:20:36 | 06.04.2016 | 03:04:36 | 15.06.2025 | 01:46:05 | 14.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274556_PC.jpg |
| 26.04.2022 | 09:20:36 | 14.04.2020 | 15:35:12 | 15.06.2025 | 01:46:05 | 23.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274559.jpg |
| 26.04.2022 | 09:20:38 | 19.08.2021 | 14:41:37 | 15.06.2025 | 01:46:05 | 33.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274578_right.jpg |
| 26.04.2022 | 09:20:38 | 06.04.2016 | 03:04:36 | 15.06.2025 | 01:46:05 | 65.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274588_PC.jpg |
| 26.04.2022 | 09:20:38 | 06.04.2016 | 06:55:05 | 15.06.2025 | 01:46:05 | 180.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274597.jpg |
| 26.04.2022 | 09:20:38 | 19.08.2021 | 13:53:48 | 15.06.2025 | 01:46:06 | 38.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274601.jpg |
| 26.04.2022 | 09:20:38 | 06.04.2016 | 03:04:37 | 15.06.2025 | 01:46:06 | 43.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274611_PC.jpg |
| 26.04.2022 | 09:20:39 | 06.04.2016 | 03:04:37 | 15.06.2025 | 01:46:06 | 33.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274612_PC.jpg |
| 26.04.2022 | 09:20:39 | 06.04.2016 | 05:23:05 | 15.06.2025 | 01:46:07 | 8.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274614_PC.jpg |
| 26.04.2022 | 09:20:39 | 19.08.2021 | 14:37:17 | 15.06.2025 | 01:46:07 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274615.jpg |
| 26.04.2022 | 09:20:39 | 06.04.2016 | 03:04:38 | 15.06.2025 | 01:46:07 | 10.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274616_PC.jpg |
| 26.04.2022 | 09:20:39 | 22.11.2016 | 02:39:14 | 15.06.2025 | 01:46:07 | 21.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274619.jpg |
| 26.04.2022 | 09:20:39 | 22.11.2016 | 02:39:16 | 15.06.2025 | 01:46:07 | 18.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274620.jpg |
| 26.04.2022 | 09:20:39 | 22.11.2016 | 02:39:15 | 15.06.2025 | 01:46:08 | 23.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274623.jpg |
| 26.04.2022 | 09:20:39 | 06.04.2016 | 02:47:26 | 15.06.2025 | 01:46:08 | 17.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274624.jpg |
| 26.04.2022 | 09:20:41 | 06.04.2016 | 03:04:38 | 15.06.2025 | 01:46:08 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274631_PC.jpg |
| 26.04.2022 | 09:20:41 | 06.04.2016 | 03:04:38 | 15.06.2025 | 01:46:08 | 37.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274631_PC_2.jpg |
| 26.04.2022 | 09:20:41 | 06.04.2016 | 03:04:38 | 15.06.2025 | 01:46:09 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274631_PC_3.jpg |
| 26.04.2022 | 09:20:41 | 06.04.2016 | 03:04:38 | 15.06.2025 | 01:46:09 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274631_PC_4.jpg |
| 26.04.2022 | 09:20:41 | 04.04.2016 | 07:35:56 | 15.06.2025 | 01:46:09 | 89.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274633.jpg |
| 26.04.2022 | 09:20:41 | 04.04.2016 | 07:35:56 | 15.06.2025 | 01:46:09 | 89.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274633_2.jpg |
| 26.04.2022 | 09:20:41 | 04.04.2016 | 07:35:56 | 15.06.2025 | 01:46:09 | 89.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274633_3.jpg |
| 26.04.2022 | 09:20:41 | 04.04.2016 | 07:35:56 | 15.06.2025 | 01:46:10 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274633_4.jpg |
| 26.04.2022 | 09:20:41 | 14.04.2020 | 15:35:18 | 15.06.2025 | 01:46:10 | 34.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274634.jpg |
| 26.04.2022 | 09:20:42 | 22.11.2016 | 02:39:15 | 15.06.2025 | 01:46:10 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274634_2.jpg |
| 26.04.2022 | 09:20:42 | 22.11.2016 | 02:39:15 | 15.06.2025 | 01:46:10 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274634_3.jpg |
| 26.04.2022 | 09:20:42 | 22.11.2016 | 02:39:15 | 15.06.2025 | 01:46:11 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274634_4.jpg |
| 26.04.2022 | 09:20:42 | 22.11.2016 | 02:39:15 | 15.06.2025 | 01:46:11 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274634_5.jpg |
| 26.04.2022 | 09:20:44 | 06.04.2016 | 03:04:38 | 15.06.2025 | 01:46:11 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\27463[illegible]_PC.jpg |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:20:44 | 06.04.2016 | 03:04:38 | 15.06.2025 | 01:46:11 | 37.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274636_PC_2.jpg |
| 26.04.2022 | 09:20:44 | 06.04.2016 | 03:04:38 | 15.06.2025 | 01:46:11 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274636_PC_3.jpg |
| 26.04.2022 | 09:20:44 | 06.04.2016 | 03:04:38 | 15.06.2025 | 01:46:12 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274636_PC_4.jpg |
| 26.04.2022 | 09:20:44 | 04.04.2016 | 08:15:23 | 15.06.2025 | 01:46:12 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274638.jpg |
| 26.04.2022 | 09:20:44 | 04.04.2016 | 08:15:23 | 15.06.2025 | 01:46:12 | 89.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274638_2.jpg |
| 26.04.2022 | 09:20:44 | 04.04.2016 | 08:15:23 | 15.06.2025 | 01:46:12 | 89.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274638_3.jpg |
| 26.04.2022 | 09:20:44 | 04.04.2016 | 08:15:23 | 15.06.2025 | 01:46:12 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274638_4.jpg |
| 26.04.2022 | 09:20:44 | 22.11.2016 | 02:39:19 | 15.06.2025 | 01:46:13 | 89.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274640.jpg |
| 26.04.2022 | 09:20:44 | 22.11.2016 | 02:39:19 | 15.06.2025 | 01:46:13 | 89.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274640_2.jpg |
| 26.04.2022 | 09:20:44 | 22.11.2016 | 02:39:19 | 15.06.2025 | 01:46:13 | 89.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274640_3.jpg |
| 26.04.2022 | 09:20:45 | 22.11.2016 | 02:39:19 | 15.06.2025 | 01:46:13 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274640_4.jpg |
| 26.04.2022 | 09:20:45 | 22.11.2016 | 02:39:17 | 15.06.2025 | 01:46:13 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274641.jpg |
| 26.04.2022 | 09:20:45 | 22.11.2016 | 02:39:17 | 15.06.2025 | 01:46:14 | 89.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274641_2.jpg |
| 26.04.2022 | 09:20:45 | 22.11.2016 | 02:39:17 | 15.06.2025 | 01:46:14 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274641_3.jpg |
| 26.04.2022 | 09:20:47 | 22.11.2016 | 02:39:17 | 15.06.2025 | 01:46:14 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274641_4.jpg |
| 26.04.2022 | 09:20:47 | 12.11.2008 | 09:49:30 | 15.06.2025 | 01:46:14 | 12.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274642_PC.jpg |
| 26.04.2022 | 09:20:47 | 12.11.2008 | 09:49:30 | 15.06.2025 | 01:46:15 | 39.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274642_PC_2.jpg |
| 26.04.2022 | 09:20:47 | 12.11.2008 | 09:49:30 | 15.06.2025 | 01:46:15 | 12.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274642_PC_3.jpg |
| 26.04.2022 | 09:20:47 | 12.11.2008 | 09:49:30 | 15.06.2025 | 01:46:15 | 12.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274642_PC_4.jpg |
| 26.04.2022 | 09:20:47 | 14.04.2020 | 15:35:24 | 15.06.2025 | 01:46:15 | 26.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274666.jpg |
| 26.04.2022 | 09:20:47 | 19.08.2021 | 14:23:49 | 15.06.2025 | 01:46:16 | 38.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274701.jpg |
| 26.04.2022 | 09:20:48 | 06.04.2016 | 07:27:52 | 15.06.2025 | 01:46:16 | 28.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274765.jpg |
| 26.04.2022 | 09:20:48 | 04.04.2016 | 07:47:29 | 15.06.2025 | 01:46:16 | 14.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274766.jpg |
| 26.04.2022 | 09:20:48 | 14.04.2020 | 15:35:28 | 15.06.2025 | 01:46:17 | 28.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274808.jpg |
| 26.04.2022 | 09:20:48 | 14.04.2020 | 15:35:30 | 15.06.2025 | 01:46:17 | 43.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274821.jpg |
| 26.04.2022 | 09:20:48 | 04.04.2016 | 07:35:56 | 15.06.2025 | 01:46:17 | 19.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274866.jpg |
| 26.04.2022 | 09:20:48 | 14.04.2020 | 15:35:32 | 15.06.2025 | 01:46:17 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274882.jpg |
| 26.04.2022 | 09:20:48 | 14.04.2020 | 15:35:33 | 15.06.2025 | 01:46:18 | 16.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274890.jpg |
| 26.04.2022 | 09:20:48 | 14.04.2020 | 15:35:35 | 15.06.2025 | 01:46:18 | 9.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274893.jpg |
| 26.04.2022 | 09:20:48 | 14.04.2020 | 15:35:37 | 15.06.2025 | 01:46:18 | 20.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274894.jpg |
| 26.04.2022 | 09:20:50 | 14.04.2020 | 15:35:39 | 15.06.2025 | 01:46:18 | 10.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274899.jpg |
| 26.04.2022 | 09:20:50 | 14.04.2020 | 15:35:41 | 15.06.2025 | 01:46:18 | 10.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274900.jpg |
| 26.04.2022 | 09:20:50 | 14.04.2020 | 15:35:43 | 15.06.2025 | 01:46:19 | 16.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274901.jpg |
| 26.04.2022 | 09:20:50 | 06.04.2016 | 09:49:42 | 15.06.2025 | 01:46:19 | 7.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274903.jpg |
| 26.04.2022 | 09:20:50 | 14.04.2020 | 15:35:45 | 15.06.2025 | 01:46:19 | 33.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274912.jpg |
| 26.04.2022 | 09:20:50 | 14.04.2020 | 15:35:49 | 15.06.2025 | 01:46:19 | 15.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274929.jpg |
| 26.04.2022 | 09:20:50 | 12.11.2008 | 09:49:30 | 15.06.2025 | 01:46:20 | 33.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274930_PC.jpg |
| 26.04.2022 | 09:20:51 | 12.05.2020 | 19:30:39 | 15.06.2025 | 01:46:20 | 28.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274931_right.jpg |
| 26.04.2022 | 09:20:51 | 06.04.2016 | 03:04:39 | 15.06.2025 | 01:46:20 | 33.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274936_PC.jpg |
| 26.04.2022 | 09:20:51 | 06.04.2016 | 06:55:05 | 15.06.2025 | 01:46:20 | 174.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274950.jpg |
| 26.04.2022 | 09:20:51 | 06.04.2016 | 06:55:08 | 15.06.2025 | 01:46:20 | 174.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\274951.jpg |
| 26.04.2022 | 09:20:51 | 14.04.2020 | 15:35:57 | 15.06.2025 | 01:46:21 | 19.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275033.jpg |
| 26.04.2022 | 09:20:51 | 19.08.2021 | 14:58:04 | 15.06.2025 | 01:46:21 | 37.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275038.jpg |
| 26.04.2022 | 09:20:51 | 19.08.2021 | 14:58:22 | 15.06.2025 | 01:46:21 | 38.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275039.jpg |
| 26.04.2022 | 09:20:51 | 19.08.2021 | 14:58:14 | 15.06.2025 | 01:46:22 | 46.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275040.jpg |
| 26.04.2022 | 09:20:53 | 06.04.2016 | 06:55:10 | 15.06.2025 | 01:46:22 | 358.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275042.jpg |
| 26.04.2022 | 09:20:53 | 14.04.2020 | 15:36:04 | 15.06.2025 | 01:46:22 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275054.jpg |
| 26.04.2022 | 09:20:53 | 19.08.2021 | 14:13:00 | 15.06.2025 | 01:46:22 | 37.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275060.jpg |
| 26.04.2022 | 09:20:53 | 29.12.2017 | 19:30:40 | 15.06.2025 | 01:46:23 | 6.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275072.jpg |
| 26.04.2022 | 09:20:54 | 19.08.2021 | 14:13:17 | 15.06.2025 | 01:46:23 | 32.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275083.jpg |
| 26.04.2022 | 09:20:54 | 19.08.2021 | 14:13:00 | 15.06.2025 | 01:46:23 | 38.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275089.jpg |
| 26.04.2022 | 09:20:54 | 19.08.2021 | 14:13:02 | 15.06.2025 | 01:46:23 | 34.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275093.jpg |
| 26.04.2022 | 09:20:54 | 19.08.2021 | 14:13:10 | 15.06.2025 | 01:46:23 | 28.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275094.jpg |
| 26.04.2022 | 09:20:54 | 14.04.2020 | 15:36:16 | 15.06.2025 | 01:46:24 | 17.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275106.jpg |
| 26.04.2022 | 09:20:54 | 14.04.2020 | 15:36:18 | 15.06.2025 | 01:46:24 | 19.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275110.jpg |
| 26.04.2022 | 09:20:54 | 19.08.2021 | 14:13:04 | 15.06.2025 | 01:46:24 | 33.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275114.jpg |
| 26.04.2022 | 09:20:54 | 19.08.2021 | 14:12:58 | 15.06.2025 | 01:46:24 | 28.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275117.jpg |
| 26.04.2022 | 09:20:54 | 06.04.2016 | 05:19:14 | 15.06.2025 | 01:46:25 | 98.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275126.jpg |
| 26.04.2022 | 09:20:54 | 14.04.2020 | 15:36:26 | 15.06.2025 | 01:46:25 | 27.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275131.jpg |
| 26.04.2022 | 09:20:54 | 14.04.2020 | 15:36:28 | 15.06.2025 | 01:46:25 | 20.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275138.jpg |
| 26.04.2022 | 09:20:54 | 19.08.2021 | 14:47:57 | 15.06.2025 | 01:46:25 | 14.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275141.jpg |
| 26.04.2022 | 09:20:54 | 14.04.2020 | 15:36:32 | 15.06.2025 | 01:46:25 | 25.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275143.jpg |
| 26.04.2022 | 09:20:54 | 14.04.2020 | 15:36:34 | 15.06.2025 | 01:46:26 | 17.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275161.jpg |
| 26.04.2022 | 09:20:57 | 14.04.2020 | 15:36:36 | 15.06.2025 | 01:46:26 | 43.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275187.jpg |
| 26.04.2022 | 09:20:57 | 14.04.2020 | 15:36:37 | 15.06.2025 | 01:46:26 | 26.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275206.jpg |
| 26.04.2022 | 09:20:57 | 06.04.2016 | 03:04:40 | 15.06.2025 | 01:46:26 | 29.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275224_PC.jpg |
| 26.04.2022 | 09:20:57 | 22.06.2020 | 19:30:47 | 15.06.2025 | 01:46:27 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275252_left.jpg |
| 26.04.2022 | 09:20:57 | 14.04.2020 | 15:36:39 | 15.06.2025 | 01:46:27 | 6.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275274.jpg |
| 26.04.2022 | 09:20:57 | 19.08.2021 | 14:18:12 | 15.06.2025 | 01:46:27 | 10.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275275.jpg |
| 26.04.2022 | 09:20:57 | 14.04.2020 | 15:36:43 | 15.06.2025 | 01:46:27 | 21.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275277.jpg |
| 26.04.2022 | 09:20:57 | 06.04.2016 | 11:43:36 | 15.06.2025 | 01:46:28 | 95.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275278.jpg |
| 26.04.2022 | 09:20:57 | 14.04.2020 | 15:36:45 | 15.06.2025 | 01:46:28 | 8.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275283.jpg |
| 26.04.2022 | 09:20:57 | 14.04.2020 | 15:36:49 | 15.06.2025 | 01:46:28 | 5.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275302.jpg |
| 26.04.2022 | 09:20:57 | 04.04.2016 | 08:32:27 | 15.06.2025 | 01:46:28 | 23.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275305.jpg |
| 26.04.2022 | 09:20:57 | 14.04.2020 | 15:36:51 | 15.06.2025 | 01:46:28 | 5.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275305_2.jpg |
| 26.04.2022 | 09:20:57 | 06.04.2016 | 12:59:46 | 15.06.2025 | 01:46:29 | 5.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275306.jpg |
| 26.04.2022 | 09:20:57 | 14.04.2020 | 15:36:53 | 15.06.2025 | 01:46:29 | 37.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275307.jpg |
| 26.04.2022 | 09:20:57 | 14.04.2020 | 15:36:55 | 15.06.2025 | 01:46:29 | 8.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275308.jpg |
| 26.04.2022 | 09:20:57 | 06.04.2016 | 12:59:45 | 15.06.2025 | 01:46:29 | 6.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275310.jpg |
| 26.04.2022 | 09:20:57 | 06.04.2016 | 06:55:08 | 15.06.2025 | 01:46:30 | 178.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275313.jpg |
| 26.04.2022 | 09:20:57 | 06.04.2016 | 06:55:09 | 15.06.2025 | 01:46:30 | 178.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275314.jpg |
| 26.04.2022 | 09:20:57 | 19.08.2021 | 14:54:29 | 15.06.2025 | 01:46:30 | 19.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275324.jpg |
| 26.04.2022 | 09:21:00 | 06.04.2016 | 06:55:12 | 15.06.2025 | 01:46:30 | 332.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275325.jpg |
| 26.04.2022 | 09:21:00 | 04.04.2016 | 08:32:26 | 15.06.2025 | 01:46:30 | 23.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275358.jpg |
| 26.04.2022 | 09:21:00 | 19.08.2021 | 13:57:11 | 15.06.2025 | 01:46:31 | 30.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275368.jpg |
| 26.04.2022 | 09:21:00 | 19.08.2021 | 13:57:49 | 15.06.2025 | 01:46:31 | 27.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275393.jpg |
| 26.04.2022 | 09:21:00 | 22.11.2016 | 02:17:48 | 15.06.2025 | 01:46:31 | 32.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275407.jpg |
| 26.04.2022 | 09:21:00 | 22.11.2016 | 02:17:49 | 15.06.2025 | 01:46:32 | 27.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275408.jpg |
| 26.04.2022 | 09:21:00 | 06.04.2016 | 11:36:35 | 15.06.2025 | 01:46:32 | 9.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275409.jpg |
| 26.04.2022 | 09:21:00 | 22.10.2007 | 11:24:31 | 15.06.2025 | 01:46:32 | 8.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275411_PC.jpg |
| 26.04.2022 | 09:21:00 | 06.04.2016 | 07:29:43 | 15.06.2025 | 01:46:32 | 19.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275412.jpg |
| 26.04.2022 | 09:21:00 | 04.04.2016 | 07:47:30 | 15.06.2025 | 01:46:32 | 16.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275413.jpg |
| 26.04.2022 | 09:21:00 | 28.03.2017 | 19:30:48 | 15.06.2025 | 01:46:33 | 8.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275414.jpg |
| 26.04.2022 | 09:21:00 | 22.11.2016 | 02:30:59 | 15.06.2025 | 01:46:33 | 18.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275416.jpg |
| 26.04.2022 | 09:21:01 | 22.11.2016 | 02:17:49 | 15.06.2025 | 01:46:33 | 34.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275418.jpg |
| 26.04.2022 | 09:21:01 | 06.04.2016 | 03:04:41 | 15.06.2025 | 01:46:33 | 15.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275421.jpg |
| 26.04.2022 | 09:21:01 | 14.04.2020 | 15:37:05 | 15.06.2025 | 01:46:34 | 23.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275428.jpg |
| 26.04.2022 | 09:21:01 | 10.04.2017 | 19:31:01 | 15.06.2025 | 01:46:34 | 48.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275429.jpg |
| 26.04.2022 | 09:21:01 | 06.04.2016 | 06:55:14 | 15.06.2025 | 01:46:34 | 210.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275432.jpg |
| 26.04.2022 | 09:21:01 | 06.04.2016 | 06:55:14 | 15.06.2025 | 01:46:34 | 210.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275433.jpg |
| 26.04.2022 | 09:21:01 | 14.04.2020 | 15:37:07 | 15.06.2025 | 01:46:34 | 20.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275460.jpg |
| 26.04.2022 | 09:21:03 | 19.08.2021 | 15:17:26 | 15.06.2025 | 01:46:35 | 22.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275470.jpg |
| 26.04.2022 | 09:21:03 | 04.04.2016 | 07:57:40 | 15.06.2025 | 01:46:35 | 24.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275561.jpg |
| 26.04.2022 | 09:21:03 | 14.04.2020 | 15:37:11 | 15.06.2025 | 01:46:35 | 50.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275580.jpg |
| 26.04.2022 | 09:21:03 | 14.04.2020 | 15:37:13 | 15.06.2025 | 01:46:35 | 33.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275588.jpg |
| 26.04.2022 | 09:21:03 | 04.04.2016 | 07:23:20 | 15.06.2025 | 01:46:36 | 35.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275595.jpg |
| 26.04.2022 | 09:21:03 | 14.04.2020 | 15:37:15 | 15.06.2025 | 01:46:36 | 18.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275596.jpg |
| 26.04.2022 | 09:21:03 | 14.04.2020 | 15:37:19 | 15.06.2025 | 01:46:36 | 39.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275602.jpg |
| 26.04.2022 | 09:21:03 | 27.03.2018 | 19:30:37 | 15.06.2025 | 01:46:36 | 1.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275608.jpg |
| 26.04.2022 | 09:21:04 | 06.04.2016 | 02:47:24 | 15.06.2025 | 01:46:37 | 97.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275612.jpg |
| 26.04.2022 | 09:21:04 | 22.11.2016 | 02:17:49 | 15.06.2025 | 01:46:37 | 21.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275614.jpg |
| 26.04.2022 | 09:21:06 | 04.04.2016 | 07:47:30 | 15.06.2025 | 01:46:37 | 22.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275615.jpg |
| 26.04.2022 | 09:21:06 | 25.11.2016 | 02:00:42 | 15.06.2025 | 01:46:37 | 41.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275616.jpg |
| 26.04.2022 | 09:21:06 | 06.04.2016 | 02:47:25 | 15.06.2025 | 01:46:38 | 39.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275648.jpg |
| 26.04.2022 | 09:21:06 | 06.04.2016 | 03:04:41 | 15.06.2025 | 01:46:38 | 17.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275669_PC.jpg |
| 26.04.2022 | 09:21:06 | 06.04.2016 | 05:58:37 | 15.06.2025 | 01:46:38 | 515.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275690.jpg |
| 26.04.2022 | 09:21:06 | 06.04.2016 | 14:14:23 | 15.06.2025 | 01:46:38 | 61.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275707.jpg |
| 26.04.2022 | 09:21:06 | 19.08.2021 | 14:03:24 | 15.06.2025 | 01:46:39 | 14.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275708.jpg |
| 26.04.2022 | 09:21:06 | 19.08.2021 | 14:03:22 | 15.06.2025 | 01:46:39 | 14.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275709.jpg |
| 26.04.2022 | 09:21:07 | 19.08.2021 | 14:03:19 | 15.06.2025 | 01:46:39 | 14.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275735.jpg |
| 26.04.2022 | 09:21:07 | 19.08.2021 | 14:03:22 | 15.06.2025 | 01:46:39 | 14.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275748.jpg |
| 26.04.2022 | 09:21:07 | 19.08.2021 | 14:03:24 | 15.06.2025 | 01:46:39 | 12.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275749.jpg |
| 26.04.2022 | 09:21:07 | 04.04.2016 | 08:32:25 | 15.06.2025 | 01:46:40 | 6.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275797.jpg |
| 26.04.2022 | 09:21:07 | 04.04.2016 | 08:15:24 | 15.06.2025 | 01:46:40 | 33.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275798.jpg |
| 26.04.2022 | 09:21:07 | 04.04.2016 | 08:32:26 | 15.06.2025 | 01:46:40 | 24.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275799.jpg |
| 26.04.2022 | 09:21:07 | 19.08.2021 | 14:10:01 | 15.06.2025 | 01:46:41 | 15.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275808.jpg |
| 26.04.2022 | 09:21:07 | 04.04.2016 | 07:23:22 | 15.06.2025 | 01:46:41 | 24.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275811.jpg |
| 26.04.2022 | 09:21:09 | 14.04.2021 | 19:33:20 | 15.06.2025 | 01:46:41 | 56.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275823_group.jpg |
| 26.04.2022 | 09:21:09 | 14.04.2020 | 15:37:38 | 15.06.2025 | 01:46:41 | 17.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275846.jpg |
| 26.04.2022 | 09:21:09 | 19.08.2021 | 15:17:24 | 15.06.2025 | 01:46:41 | 13.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275850.jpg |
| 26.04.2022 | 09:21:09 | 19.08.2021 | 14:53:36 | 15.06.2025 | 01:46:42 | 20.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275856.jpg |
| 26.04.2022 | 09:21:09 | 15.03.2017 | 20:30:55 | 15.06.2025 | 01:46:42 | 29.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275863.jpg |
| 26.04.2022 | 09:21:10 | 14.04.2020 | 15:37:44 | 15.06.2025 | 01:46:42 | 19.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275870.jpg |
| 26.04.2022 | 09:21:10 | 14.04.2020 | 15:37:48 | 15.06.2025 | 01:46:42 | 45.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275880.jpg |
| 26.04.2022 | 09:21:10 | 06.04.2016 | 14:32:57 | 15.06.2025 | 01:46:42 | 45.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275887.jpg |
| 26.04.2022 | 09:21:10 | 14.04.2020 | 15:37:50 | 15.06.2025 | 01:46:43 | 22.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275893.jpg |
| 26.04.2022 | 09:21:10 | 14.04.2020 | 15:37:52 | 15.06.2025 | 01:46:43 | 21.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275901.jpg |
| 26.04.2022 | 09:21:10 | 14.04.2020 | 15:37:56 | 15.06.2025 | 01:46:43 | 26.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275916.jpg |
| 26.04.2022 | 09:21:10 | 19.08.2021 | 14:27:40 | 15.06.2025 | 01:46:43 | 40.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275921.jpg |
| 26.04.2022 | 09:21:10 | 19.08.2021 | 14:28:03 | 15.06.2025 | 01:46:44 | 43.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275922.jpg |
| 26.04.2022 | 09:21:10 | 14.04.2020 | 15:38:01 | 15.06.2025 | 01:46:44 | 11.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275925.jpg |
| 26.04.2022 | 09:21:10 | 19.08.2021 | 14:45:16 | 15.06.2025 | 01:46:44 | 32.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\275978.jpg |
| 26.04.2022 | 09:21:10 | 21.06.2019 | 19:30:38 | 15.06.2025 | 01:46:44 | 77.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276009.jpg |
| 26.04.2022 | 09:21:12 | 21.06.2019 | 19:30:38 | 15.06.2025 | 01:46:45 | 77.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276009_2.jpg |
| 26.04.2022 | 09:21:12 | 21.06.2019 | 19:30:38 | 15.06.2025 | 01:46:45 | 77.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276009_3.jpg |
| 26.04.2022 | 09:21:12 | 21.06.2019 | 19:30:38 | 15.06.2025 | 01:46:45 | 22.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276009_4.jpg |
| 26.04.2022 | 09:21:13 | 06.04.2016 | 09:49:43 | 15.06.2025 | 01:46:45 | 26.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276010.jpg |
| 26.04.2022 | 09:21:13 | 06.04.2016 | 09:49:43 | 15.06.2025 | 01:46:46 | 26.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276010_2.jpg |
| 26.04.2022 | 09:21:13 | 06.04.2016 | 09:49:43 | 15.06.2025 | 01:46:46 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276010_3.jpg |
| 26.04.2022 | 09:21:13 | 06.04.2016 | 09:49:43 | 15.06.2025 | 01:46:46 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276010_4.jpg |
| 26.04.2022 | 09:21:13 | 26.02.2021 | 00:04:47 | 15.06.2025 | 01:46:46 | 26.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276017.jpg |
| 26.04.2022 | 09:21:13 | 14.04.2020 | 15:38:21 | 15.06.2025 | 01:46:47 | 28.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276020.jpg |
| 26.04.2022 | 09:21:13 | 14.04.2020 | 15:38:23 | 15.06.2025 | 01:46:47 | 26.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276021.jpg |
| 26.04.2022 | 09:21:13 | 06.04.2016 | 11:09:41 | 15.06.2025 | 01:46:47 | 21.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276026.jpg |
| 26.04.2022 | 09:21:15 | 19.08.2021 | 14:31:21 | 15.06.2025 | 01:46:47 | 19.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276047.jpg |
| 26.04.2022 | 09:21:15 | 14.04.2020 | 15:38:27 | 15.06.2025 | 01:46:47 | 11.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276053.jpg |
| 26.04.2022 | 09:21:15 | 14.04.2020 | 15:38:28 | 15.06.2025 | 01:46:48 | 31.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276056.jpg |
| 26.04.2022 | 09:21:15 | 14.04.2020 | 15:38:30 | 15.06.2025 | 01:46:48 | 14.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276058.jpg |
| 26.04.2022 | 09:21:15 | 14.04.2020 | 15:38:32 | 15.06.2025 | 01:46:48 | 56.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276060.jpg |
| 26.04.2022 | 09:21:16 | 14.04.2020 | 15:38:34 | 15.06.2025 | 01:46:48 | 20.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276061.jpg |
| 26.04.2022 | 09:21:16 | 11.03.2021 | 19:33:58 | 15.06.2025 | 01:46:49 | 40.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276066_left.jpg |
| 26.04.2022 | 09:21:16 | 14.04.2020 | 15:38:36 | 15.06.2025 | 01:46:49 | 9.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276069.jpg |
| 26.04.2022 | 09:21:16 | 14.04.2020 | 15:38:38 | 15.06.2025 | 01:46:49 | 14.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276070.jpg |
| 26.04.2022 | 09:21:16 | 14.04.2020 | 15:38:40 | 15.06.2025 | 01:46:49 | 16.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276071.jpg |
| 26.04.2022 | 09:21:16 | 14.04.2020 | 15:38:42 | 15.06.2025 | 01:46:49 | 23.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276078.jpg |
| 26.04.2022 | 09:21:16 | 14.04.2020 | 15:38:44 | 15.06.2025 | 01:46:50 | 15.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276082.jpg |
| 26.04.2022 | 09:21:16 | 14.04.2020 | 15:38:46 | 15.06.2025 | 01:46:50 | 11.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276084.jpg |
| 26.04.2022 | 09:21:16 | 14.04.2020 | 15:38:48 | 15.06.2025 | 01:46:50 | 33.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276101.jpg |
| 26.04.2022 | 09:21:16 | 14.04.2020 | 15:38:50 | 15.06.2025 | 01:46:51 | 36.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276102.jpg |
| 26.04.2022 | 09:21:16 | 14.04.2020 | 15:38:52 | 15.06.2025 | 01:46:51 | 30.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276103.jpg |
| 26.04.2022 | 09:21:16 | 14.04.2020 | 15:38:54 | 15.06.2025 | 01:46:51 | 29.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276106.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2797

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:21:16 | 14.04.2020 | 15:38:56 | 15.06.2025 | 01:46:51 | 29.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276110.jpg |
| 26.04.2022 | 09:21:16 | 14.04.2020 | 15:38:58 | 15.06.2025 | 01:46:51 | 32.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276111.jpg |
| 26.04.2022 | 09:21:16 | 14.04.2020 | 15:39:01 | 15.06.2025 | 01:46:52 | 36.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276113.jpg |
| 26.04.2022 | 09:21:19 | 06.04.2016 | 12:11:04 | 15.06.2025 | 01:46:52 | 73.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276132.jpg |
| 26.04.2022 | 09:21:19 | 06.04.2016 | 10:29:41 | 15.06.2025 | 01:46:52 | 333.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276139.jpg |
| 26.04.2022 | 09:21:19 | 06.04.2016 | 03:04:42 | 15.06.2025 | 01:46:52 | 2.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276140_PC.jpg |
| 26.04.2022 | 09:21:19 | 14.04.2020 | 15:39:05 | 15.06.2025 | 01:46:53 | 43.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276155.jpg |
| 26.04.2022 | 09:21:19 | 06.04.2016 | 10:24:43 | 15.06.2025 | 01:46:53 | 15.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276175.jpg |
| 26.04.2022 | 09:21:19 | 06.04.2016 | 10:24:43 | 15.06.2025 | 01:46:53 | 15.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276175_2.jpg |
| 26.04.2022 | 09:21:19 | 06.04.2016 | 10:24:43 | 15.06.2025 | 01:46:53 | 15.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276175_3.jpg |
| 26.04.2022 | 09:21:19 | 06.04.2016 | 10:24:43 | 15.06.2025 | 01:46:53 | 15.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276175_4.jpg |
| 26.04.2022 | 09:21:19 | 05.10.2020 | 19:30:56 | 15.06.2025 | 01:46:54 | 156.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276212.jpg |
| 26.04.2022 | 09:21:19 | 05.10.2020 | 19:30:56 | 15.06.2025 | 01:46:54 | 156.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276212_2.jpg |
| 26.04.2022 | 09:21:19 | 05.10.2020 | 19:30:56 | 15.06.2025 | 01:46:54 | 156.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276212_3.jpg |
| 26.04.2022 | 09:21:19 | 05.10.2020 | 19:30:56 | 15.06.2025 | 01:46:54 | 156.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276212_4.jpg |
| 26.04.2022 | 09:21:21 | 04.04.2016 | 07:36:00 | 15.06.2025 | 01:46:55 | 14.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276213.jpg |
| 26.04.2022 | 09:21:22 | 08.03.2021 | 19:31:17 | 15.06.2025 | 01:46:55 | 21.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276228_family.jpg |
| 26.04.2022 | 09:21:22 | 21.05.2020 | 19:30:42 | 15.06.2025 | 01:46:55 | 104.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276230_family.jpg |
| 26.04.2022 | 09:21:22 | 06.04.2016 | 10:47:06 | 15.06.2025 | 01:46:55 | 85.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276259.jpg |
| 26.04.2022 | 09:21:22 | 14.04.2020 | 15:39:07 | 15.06.2025 | 01:46:56 | 30.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276292.jpg |
| 26.04.2022 | 09:21:22 | 19.08.2021 | 15:00:01 | 15.06.2025 | 01:46:56 | 10.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276300.jpg |
| 26.04.2022 | 09:21:22 | 19.08.2021 | 14:18:32 | 15.06.2025 | 01:46:56 | 13.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276321.jpg |
| 26.04.2022 | 09:21:22 | 14.04.2020 | 15:39:13 | 15.06.2025 | 01:46:56 | 20.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276335.jpg |
| 26.04.2022 | 09:21:22 | 14.04.2020 | 15:39:15 | 15.06.2025 | 01:46:56 | 34.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276336.jpg |
| 26.04.2022 | 09:21:22 | 14.04.2020 | 15:39:17 | 15.06.2025 | 01:46:57 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276339.jpg |
| 26.04.2022 | 09:21:22 | 06.04.2016 | 03:04:42 | 15.06.2025 | 01:46:57 | 13.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276349_PC.jpg |
| 26.04.2022 | 09:21:22 | 19.08.2021 | 14:18:24 | 15.06.2025 | 01:46:57 | 12.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276352.jpg |
| 26.04.2022 | 09:21:22 | 19.08.2021 | 14:53:56 | 15.06.2025 | 01:46:57 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276396.jpg |
| 26.04.2022 | 09:21:25 | 06.04.2016 | 06:55:14 | 15.06.2025 | 01:46:58 | 218.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276415.jpg |
| 26.04.2022 | 09:21:25 | 06.04.2016 | 06:55:15 | 15.06.2025 | 01:46:58 | 218.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276417.jpg |
| 26.04.2022 | 09:21:25 | 06.04.2016 | 06:55:16 | 15.06.2025 | 01:46:58 | 217.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276418.jpg |
| 26.04.2022 | 09:21:25 | 06.04.2016 | 06:55:16 | 15.06.2025 | 01:46:58 | 217.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276419.jpg |
| 26.04.2022 | 09:21:25 | 14.04.2020 | 15:39:25 | 15.06.2025 | 01:46:59 | 11.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276446.jpg |
| 26.04.2022 | 09:21:25 | 25.09.2017 | 19:30:38 | 15.06.2025 | 01:46:59 | 18.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276455.jpg |
| 26.04.2022 | 09:21:25 | 19.08.2021 | 14:18:16 | 15.06.2025 | 01:46:59 | 10.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276467.jpg |
| 26.04.2022 | 09:21:25 | 06.04.2016 | 09:06:58 | 15.06.2025 | 01:46:59 | 21.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276471.jpg |
| 26.04.2022 | 09:21:25 | 14.04.2020 | 15:39:31 | 15.06.2025 | 01:47:00 | 10.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276480.jpg |
| 26.04.2022 | 09:21:25 | 14.04.2020 | 15:39:32 | 15.06.2025 | 01:47:00 | 15.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276482.jpg |
| 26.04.2022 | 09:21:25 | 14.04.2020 | 15:39:34 | 15.06.2025 | 01:47:00 | 15.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276484.jpg |
| 26.04.2022 | 09:21:25 | 14.04.2020 | 15:39:36 | 15.06.2025 | 01:47:00 | 14.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276485.jpg |
| 26.04.2022 | 09:21:27 | 22.11.2016 | 02:17:51 | 15.06.2025 | 01:47:00 | 31.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276486.jpg |
| 26.04.2022 | 09:21:28 | 06.12.2019 | 19:30:39 | 15.06.2025 | 01:47:01 | 53.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276489_1.jpg |
| 26.04.2022 | 09:21:28 | 14.04.2020 | 15:39:38 | 15.06.2025 | 01:47:01 | 14.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276491.jpg |
| 26.04.2022 | 09:21:28 | 22.11.2016 | 02:17:51 | 15.06.2025 | 01:47:01 | 14.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276492.jpg |
| 26.04.2022 | 09:21:28 | 22.11.2016 | 02:17:50 | 15.06.2025 | 01:47:01 | 37.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276494.jpg |
| 26.04.2022 | 09:21:28 | 06.04.2016 | 07:28:32 | 15.06.2025 | 01:47:02 | 568.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276495.jpg |
| 26.04.2022 | 09:21:28 | 14.04.2020 | 15:39:40 | 15.06.2025 | 01:47:02 | 10.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276497.jpg |
| 26.04.2022 | 09:21:28 | 14.04.2020 | 15:39:42 | 15.06.2025 | 01:47:02 | 16.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276498.jpg |
| 26.04.2022 | 09:21:28 | 22.11.2016 | 02:17:50 | 15.06.2025 | 01:47:02 | 92.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276499.jpg |
| 26.04.2022 | 09:21:28 | 14.04.2020 | 15:39:44 | 15.06.2025 | 01:47:03 | 14.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276502.jpg |
| 26.04.2022 | 09:21:28 | 14.04.2020 | 15:39:46 | 15.06.2025 | 01:47:03 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276507.jpg |
| 26.04.2022 | 09:21:28 | 22.11.2016 | 02:17:53 | 15.06.2025 | 01:47:03 | 10.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276508.jpg |
| 26.04.2022 | 09:21:31 | 22.11.2016 | 02:17:51 | 15.06.2025 | 01:47:03 | 26.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276509.jpg |
| 26.04.2022 | 09:21:31 | 04.04.2016 | 07:47:30 | 15.06.2025 | 01:47:04 | 24.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276511.jpg |
| 26.04.2022 | 09:21:31 | 22.11.2016 | 02:17:54 | 15.06.2025 | 01:47:04 | 30.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276515.jpg |
| 26.04.2022 | 09:21:31 | 01.06.2020 | 19:30:38 | 15.06.2025 | 01:47:04 | 32.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276517_front.jpg |
| 26.04.2022 | 09:21:31 | 22.11.2016 | 02:17:52 | 15.06.2025 | 01:47:04 | 33.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276518.jpg |
| 26.04.2022 | 09:21:31 | 14.04.2020 | 15:39:48 | 15.06.2025 | 01:47:04 | 19.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276520.jpg |
| 26.04.2022 | 09:21:31 | 14.04.2020 | 15:39:50 | 15.06.2025 | 01:47:05 | 8.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276532.jpg |
| 26.04.2022 | 09:21:31 | 06.04.2016 | 11:09:42 | 15.06.2025 | 01:47:05 | 57.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276575.jpg |
| 26.04.2022 | 09:21:31 | 19.08.2021 | 14:18:20 | 15.06.2025 | 01:47:05 | 15.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276577.jpg |
| 26.04.2022 | 09:21:31 | 19.08.2021 | 14:19:02 | 15.06.2025 | 01:47:05 | 17.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276583.jpg |
| 26.04.2022 | 09:21:31 | 19.08.2021 | 14:14:36 | 15.06.2025 | 01:47:06 | 40.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276590_2.jpg |
| 26.04.2022 | 09:21:31 | 04.04.2016 | 08:32:26 | 15.06.2025 | 01:47:06 | 9.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276608.jpg |
| 26.04.2022 | 09:21:31 | 19.08.2021 | 15:16:59 | 15.06.2025 | 01:47:06 | 31.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276612.jpg |
| 26.04.2022 | 09:21:31 | 19.08.2021 | 15:16:06 | 15.06.2025 | 01:47:06 | 31.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276613.jpg |
| 26.04.2022 | 09:21:33 | 19.08.2021 | 15:16:29 | 15.06.2025 | 01:47:06 | 31.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276617.jpg |
| 26.04.2022 | 09:21:34 | 14.04.2020 | 15:40:00 | 15.06.2025 | 01:47:07 | 55.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276646.jpg |
| 26.04.2022 | 09:21:34 | 07.06.2018 | 19:33:39 | 15.06.2025 | 01:47:07 | 27.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276646_2.jpg |
| 26.04.2022 | 09:21:34 | 19.08.2021 | 14:01:04 | 15.06.2025 | 01:47:07 | 18.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276718.jpg |
| 26.04.2022 | 09:21:34 | 14.04.2020 | 15:40:03 | 15.06.2025 | 01:47:07 | 14.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276722.jpg |
| 26.04.2022 | 09:21:34 | 06.04.2016 | 14:30:17 | 15.06.2025 | 01:47:08 | 65.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276837.jpg |
| 26.04.2022 | 09:21:34 | 19.08.2021 | 13:51:44 | 15.06.2025 | 01:47:08 | 641.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276842.jpg |
| 26.04.2022 | 09:21:34 | 06.04.2016 | 16:25:52 | 15.06.2025 | 01:47:08 | 12.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276893.jpg |
| 26.04.2022 | 09:21:34 | 04.04.2016 | 07:22:12 | 15.06.2025 | 01:47:09 | 3.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276897.jpg |
| 26.04.2022 | 09:21:34 | 04.04.2016 | 07:22:12 | 15.06.2025 | 01:47:09 | 3.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276897_2.jpg |
| 26.04.2022 | 09:21:34 | 04.04.2016 | 07:22:12 | 15.06.2025 | 01:47:09 | 10.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276897_3.jpg |
| 26.04.2022 | 09:21:34 | 04.04.2016 | 07:22:12 | 15.06.2025 | 01:47:09 | 3.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276897_4.jpg |
| 26.04.2022 | 09:21:34 | 04.04.2016 | 08:32:27 | 15.06.2025 | 01:47:09 | 33.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276936.jpg |
| 26.04.2022 | 09:21:37 | 14.04.2020 | 15:40:05 | 15.06.2025 | 01:47:10 | 45.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276937.jpg |
| 26.04.2022 | 09:21:37 | 22.11.2016 | 02:30:59 | 15.06.2025 | 01:47:10 | 17.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276939.jpg |
| 26.04.2022 | 09:21:37 | 14.04.2020 | 15:40:07 | 15.06.2025 | 01:47:10 | 11.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276940.jpg |
| 26.04.2022 | 09:21:37 | 04.04.2016 | 07:47:30 | 15.06.2025 | 01:47:10 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276940_2.jpg |
| 26.04.2022 | 09:21:37 | 06.04.2016 | 07:27:56 | 15.06.2025 | 01:47:10 | 36.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276942.jpg |
| 26.04.2022 | 09:21:37 | 22.11.2016 | 02:30:59 | 15.06.2025 | 01:47:11 | 7.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276943.jpg |
| 26.04.2022 | 09:21:37 | 14.04.2020 | 15:40:09 | 15.06.2025 | 01:47:11 | 15.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276965.jpg |
| 26.04.2022 | 09:21:37 | 14.04.2020 | 15:40:11 | 15.06.2025 | 01:47:11 | 27.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\276995.jpg |
| 26.04.2022 | 09:21:37 | 25.07.2018 | 19:30:48 | 15.06.2025 | 01:47:12 | 749.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277028.jpg |
| 26.04.2022 | 09:21:37 | 14.04.2020 | 15:40:15 | 15.06.2025 | 01:47:12 | 31.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277064.jpg |
| 26.04.2022 | 09:21:40 | 06.06.2018 | 19:32:00 | 15.06.2025 | 01:47:12 | 23.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277085.jpg |
| 26.04.2022 | 09:21:40 | 14.04.2020 | 15:40:42 | 15.06.2025 | 01:47:12 | 19.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277220.jpg |
| 26.04.2022 | 09:21:40 | 19.08.2021 | 15:03:27 | 15.06.2025 | 01:47:13 | 16.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277226.jpg |
| 26.04.2022 | 09:21:40 | 19.08.2021 | 14:19:40 | 15.06.2025 | 01:47:13 | 11.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277229.jpg |
| 26.04.2022 | 09:21:40 | 19.08.2021 | 14:18:10 | 15.06.2025 | 01:47:13 | 12.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277233.jpg |
| 26.04.2022 | 09:21:40 | 19.08.2021 | 14:18:12 | 15.06.2025 | 01:47:13 | 13.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277239.jpg |
| 26.04.2022 | 09:21:40 | 19.08.2021 | 14:24:17 | 15.06.2025 | 01:47:14 | 22.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277246.jpg |
| 26.04.2022 | 09:21:40 | 04.04.2016 | 08:32:27 | 15.06.2025 | 01:47:14 | 124.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277264.jpg |
| 26.04.2022 | 09:21:40 | 04.04.2016 | 08:32:27 | 15.06.2025 | 01:47:14 | 124.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277265.jpg |
| 26.04.2022 | 09:21:40 | 04.04.2016 | 08:15:24 | 15.06.2025 | 01:47:14 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277266.jpg |
| 26.04.2022 | 09:21:40 | 14.04.2020 | 15:40:54 | 15.06.2025 | 01:47:14 | 28.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277294.jpg |
| 26.04.2022 | 09:21:40 | 06.04.2016 | 11:09:42 | 15.06.2025 | 01:47:15 | 36.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277336.jpg |
| 26.04.2022 | 09:21:40 | 10.02.2021 | 19:30:50 | 15.06.2025 | 01:47:15 | 18.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277348_plineart.jpg |
| 26.04.2022 | 09:21:43 | 04.04.2016 | 07:23:21 | 15.06.2025 | 01:47:15 | 4.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277349.jpg |
| 26.04.2022 | 09:21:43 | 05.02.2020 | 19:32:02 | 15.06.2025 | 01:47:15 | 22.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277399.jpg |
| 26.04.2022 | 09:21:43 | 07.10.2020 | 19:30:50 | 15.06.2025 | 01:47:16 | 59.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277404_ppkgleft.jpg |
| 26.04.2022 | 09:21:43 | 14.04.2020 | 15:40:58 | 15.06.2025 | 01:47:16 | 22.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277409.jpg |
| 26.04.2022 | 09:21:43 | 14.04.2020 | 15:41:00 | 15.06.2025 | 01:47:16 | 30.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277410.jpg |
| 26.04.2022 | 09:21:43 | 14.04.2020 | 15:41:02 | 15.06.2025 | 01:47:16 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277438.jpg |
| 26.04.2022 | 09:21:43 | 02.07.2020 | 19:31:18 | 15.06.2025 | 01:47:16 | 17.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277454_pkgfront.jpg |
| 26.04.2022 | 09:21:43 | 14.04.2020 | 15:41:04 | 15.06.2025 | 01:47:17 | 19.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277501.jpg |
| 26.04.2022 | 09:21:43 | 01.11.2016 | 21:27:03 | 15.06.2025 | 01:47:17 | 9.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277540.jpg |
| 26.04.2022 | 09:21:43 | 01.11.2016 | 21:27:04 | 15.06.2025 | 01:47:17 | 15.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277543.jpg |
| 26.04.2022 | 09:21:43 | 14.04.2020 | 15:41:05 | 15.06.2025 | 01:47:17 | 16.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277556.jpg |
| 26.04.2022 | 09:21:43 | 14.04.2020 | 15:41:07 | 15.06.2025 | 01:47:17 | 17.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277570.jpg |
| 26.04.2022 | 09:21:45 | 14.04.2020 | 15:41:09 | 15.06.2025 | 01:47:18 | 41.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277573.jpg |
| 26.04.2022 | 09:21:46 | 01.11.2016 | 21:27:05 | 15.06.2025 | 01:47:18 | 16.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277624.jpg |
| 26.04.2022 | 09:21:46 | 24.02.2021 | 19:31:02 | 15.06.2025 | 01:47:18 | 11.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277638_left.jpg |
| 26.04.2022 | 09:21:46 | 01.11.2016 | 21:27:06 | 15.06.2025 | 01:47:19 | 8.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277670.jpg |
| 26.04.2022 | 09:21:46 | 14.04.2020 | 15:41:11 | 15.06.2025 | 01:47:19 | 30.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277680.jpg |
| 26.04.2022 | 09:21:46 | 14.04.2020 | 15:41:13 | 15.06.2025 | 01:47:19 | 33.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277705.jpg |
| 26.04.2022 | 09:21:46 | 06.04.2016 | 10:29:43 | 15.06.2025 | 01:47:19 | 116.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277722.jpg |
| 26.04.2022 | 09:21:46 | 06.04.2016 | 10:29:43 | 15.06.2025 | 01:47:20 | 574.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277724.jpg |
| 26.04.2022 | 09:21:46 | 14.04.2020 | 15:41:15 | 15.06.2025 | 01:47:20 | 32.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277744.jpg |
| 26.04.2022 | 09:21:46 | 14.04.2020 | 15:41:17 | 15.06.2025 | 01:47:20 | 29.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277762.jpg |
| 26.04.2022 | 09:21:48 | 06.04.2016 | 10:29:47 | 15.06.2025 | 01:47:20 | 212.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277826.jpg |
| 26.04.2022 | 09:21:48 | 22.11.2016 | 02:17:52 | 15.06.2025 | 01:47:20 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277827.jpg |
| 26.04.2022 | 09:21:48 | 12.05.2020 | 19:30:39 | 15.06.2025 | 01:47:21 | 8.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277839_right.jpg |
| 26.04.2022 | 09:21:49 | 06.04.2016 | 03:04:43 | 15.06.2025 | 01:47:21 | 33.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277840_PC.jpg |
| 26.04.2022 | 09:21:49 | 19.08.2021 | 14:53:36 | 15.06.2025 | 01:47:21 | 51.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277843.jpg |
| 26.04.2022 | 09:21:49 | 19.08.2021 | 14:54:24 | 15.06.2025 | 01:47:21 | 18.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277859.jpg |
| 26.04.2022 | 09:21:49 | 29.12.2020 | 19:32:13 | 15.06.2025 | 01:47:22 | 53.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277859_2.jpg |
| 26.04.2022 | 09:21:49 | 06.04.2016 | 15:58:00 | 15.06.2025 | 01:47:22 | 75.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277860.jpg |
| 26.04.2022 | 09:21:49 | 14.04.2021 | 19:31:01 | 15.06.2025 | 01:47:22 | 16.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277861_pcase.jpg |
| 26.04.2022 | 09:21:49 | 14.04.2021 | 19:31:07 | 15.06.2025 | 01:47:22 | 56.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277862_pcase.jpg |
| 26.04.2022 | 09:21:49 | 25.08.2020 | 19:30:48 | 15.06.2025 | 01:47:22 | 85.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277863.jpg |
| 26.04.2022 | 09:21:49 | 19.08.2021 | 14:54:09 | 15.06.2025 | 01:47:23 | 53.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277875.jpg |
| 26.04.2022 | 09:21:49 | 19.08.2021 | 14:54:27 | 15.06.2025 | 01:47:23 | 25.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277876.jpg |
| 26.04.2022 | 09:21:49 | 19.08.2021 | 14:54:29 | 15.06.2025 | 01:47:23 | 25.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277897.jpg |
| 26.04.2022 | 09:21:49 | 06.04.2016 | 11:09:44 | 15.06.2025 | 01:47:23 | 10.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277897_2.jpg |
| 26.04.2022 | 09:21:51 | 04.04.2016 | 07:23:22 | 15.06.2025 | 01:47:24 | 13.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277918.jpg |
| 26.04.2022 | 09:21:51 | 06.04.2016 | 05:23:06 | 15.06.2025 | 01:47:24 | 25.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277928_PC.jpg |
| 26.04.2022 | 09:21:52 | 14.04.2020 | 15:41:29 | 15.06.2025 | 01:47:24 | 22.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277943.jpg |
| 26.04.2022 | 09:21:52 | 14.04.2020 | 15:41:31 | 15.06.2025 | 01:47:24 | 14.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277946.jpg |
| 26.04.2022 | 09:21:52 | 14.04.2020 | 15:41:33 | 15.06.2025 | 01:47:25 | 22.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277949.jpg |
| 26.04.2022 | 09:21:52 | 14.04.2020 | 15:41:35 | 15.06.2025 | 01:47:25 | 14.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277969.jpg |
| 26.04.2022 | 09:21:52 | 14.04.2020 | 15:41:37 | 15.06.2025 | 01:47:25 | 15.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277971.jpg |
| 26.04.2022 | 09:21:52 | 04.04.2016 | 08:15:24 | 15.06.2025 | 01:47:26 | 10.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277972.jpg |
| 26.04.2022 | 09:21:52 | 04.04.2016 | 08:15:24 | 15.06.2025 | 01:47:26 | 31.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277972_2.jpg |
| 26.04.2022 | 09:21:52 | 04.04.2016 | 08:15:24 | 15.06.2025 | 01:47:26 | 10.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277972_3.jpg |
| 26.04.2022 | 09:21:52 | 04.04.2016 | 08:15:24 | 15.06.2025 | 01:47:26 | 10.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277972_4.jpg |
| 26.04.2022 | 09:21:52 | 14.04.2020 | 15:41:38 | 15.06.2025 | 01:47:26 | 22.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277975.jpg |
| 26.04.2022 | 09:21:52 | 14.04.2020 | 15:41:40 | 15.06.2025 | 01:47:27 | 15.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277980.jpg |
| 26.04.2022 | 09:21:52 | 06.04.2016 | 03:04:44 | 15.06.2025 | 01:47:27 | 17.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277984_PC.jpg |
| 26.04.2022 | 09:21:55 | 16.03.2017 | 20:30:40 | 15.06.2025 | 01:47:27 | 7.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277986.jpg |
| 26.04.2022 | 09:21:55 | 06.04.2016 | 10:29:45 | 15.06.2025 | 01:47:27 | 623.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277989.jpg |
| 26.04.2022 | 09:21:55 | 14.04.2020 | 15:41:42 | 15.06.2025 | 01:47:28 | 21.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\277993.jpg |
| 26.04.2022 | 09:21:55 | 06.10.2020 | 19:33:03 | 15.06.2025 | 01:47:28 | 74.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278006_ppkgleft.jpg |
| 26.04.2022 | 09:21:55 | 02.07.2021 | 19:31:34 | 15.06.2025 | 01:47:28 | 80.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278007_ppkgleft.jpg |
| 26.04.2022 | 09:21:55 | 16.03.2021 | 19:34:11 | 15.06.2025 | 01:47:28 | 85.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278008_ppkgleft.jpg |
| 26.04.2022 | 09:21:55 | 01.07.2020 | 19:30:41 | 15.06.2025 | 01:47:28 | 59.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278016_ppkgfront.jpg |
| 26.04.2022 | 09:21:55 | 01.07.2020 | 19:30:39 | 15.06.2025 | 01:47:29 | 75.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278017_ppkgfront.jpg |
| 26.04.2022 | 09:21:55 | 03.09.2020 | 19:31:24 | 15.06.2025 | 01:47:29 | 75.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278018_ppkgleft.jpg |
| 26.04.2022 | 09:21:55 | 19.08.2021 | 14:55:00 | 15.06.2025 | 01:47:29 | 62.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278022_2.jpg |
| 26.04.2022 | 09:21:55 | 14.04.2020 | 15:41:54 | 15.06.2025 | 01:47:29 | 24.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278075.jpg |
| 26.04.2022 | 09:21:55 | 19.08.2021 | 14:04:03 | 15.06.2025 | 01:47:29 | 29.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278080.jpg |
| 26.04.2022 | 09:21:58 | 14.04.2020 | 15:42:02 | 15.06.2025 | 01:47:30 | 19.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278103.jpg |
| 26.04.2022 | 09:21:58 | 14.04.2020 | 15:42:04 | 15.06.2025 | 01:47:30 | 28.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278112.jpg |
| 26.04.2022 | 09:21:58 | 14.04.2020 | 15:42:06 | 15.06.2025 | 01:47:30 | 24.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278118.jpg |
| 26.04.2022 | 09:21:58 | 06.04.2016 | 11:09:44 | 15.06.2025 | 01:47:30 | 74.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278122.jpg |
| 26.04.2022 | 09:21:58 | 19.08.2021 | 15:11:29 | 15.06.2025 | 01:47:31 | 44.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278123.jpg |
| 26.04.2022 | 09:21:58 | 19.08.2021 | 14:37:25 | 15.06.2025 | 01:47:31 | 9.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2798

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:21:58 | 14.04.2020 | 15:42:09 | 15.06.2025 | 01:47:31 | 51.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278183.jpg |
| 26.04.2022 | 09:21:58 | 14.04.2020 | 15:42:11 | 15.06.2025 | 01:47:31 | 37.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278200.jpg |
| 26.04.2022 | 09:21:58 | 14.04.2020 | 15:42:13 | 15.06.2025 | 01:47:32 | 34.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278204.jpg |
| 26.04.2022 | 09:21:58 | 14.04.2020 | 15:42:15 | 15.06.2025 | 01:47:32 | 30.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278205.jpg |
| 26.04.2022 | 09:21:58 | 06.04.2016 | 11:34:40 | 15.06.2025 | 01:47:32 | 18.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278214.jpg |
| 26.04.2022 | 09:21:58 | 02.08.2017 | 19:31:15 | 15.06.2025 | 01:47:32 | 81.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278266.jpg |
| 26.04.2022 | 09:21:58 | 02.08.2017 | 19:31:15 | 15.06.2025 | 01:47:32 | 82.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278267.jpg |
| 26.04.2022 | 09:21:58 | 06.04.2016 | 09:04:01 | 15.06.2025 | 01:47:33 | 43.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278268.jpg |
| 26.04.2022 | 09:21:58 | 06.04.2016 | 09:06:58 | 15.06.2025 | 01:47:33 | 43.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278269.jpg |
| 26.04.2022 | 09:22:01 | 19.08.2021 | 14:35:36 | 15.06.2025 | 01:47:33 | 25.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278303.jpg |
| 26.04.2022 | 09:22:01 | 14.04.2020 | 15:42:19 | 15.06.2025 | 01:47:33 | 20.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278335.jpg |
| 26.04.2022 | 09:22:01 | 19.08.2021 | 13:52:04 | 15.06.2025 | 01:47:34 | 19.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278357.jpg |
| 26.04.2022 | 09:22:01 | 06.04.2016 | 03:04:45 | 15.06.2025 | 01:47:34 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278368_PC.jpg |
| 26.04.2022 | 09:22:01 | 06.04.2016 | 03:04:45 | 15.06.2025 | 01:47:34 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278368_PC_2.jpg |
| 26.04.2022 | 09:22:01 | 06.04.2016 | 03:04:45 | 15.06.2025 | 01:47:34 | 41.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278368_PC_3.jpg |
| 26.04.2022 | 09:22:01 | 06.04.2016 | 03:04:45 | 15.06.2025 | 01:47:35 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278368_PC_4.jpg |
| 26.04.2022 | 09:22:01 | 06.04.2016 | 03:04:45 | 15.06.2025 | 01:47:35 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278369_PC.jpg |
| 26.04.2022 | 09:22:01 | 06.04.2016 | 03:04:45 | 15.06.2025 | 01:47:35 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278369_PC_2.jpg |
| 26.04.2022 | 09:22:01 | 06.04.2016 | 03:04:45 | 15.06.2025 | 01:47:35 | 41.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278369_PC_3.jpg |
| 26.04.2022 | 09:22:01 | 06.04.2016 | 03:04:45 | 15.06.2025 | 01:47:35 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278369_PC_4.jpg |
| 26.04.2022 | 09:22:04 | 06.04.2016 | 03:04:45 | 15.06.2025 | 01:47:36 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278370_PC.jpg |
| 26.04.2022 | 09:22:04 | 06.04.2016 | 03:04:45 | 15.06.2025 | 01:47:36 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278370_PC_2.jpg |
| 26.04.2022 | 09:22:04 | 06.04.2016 | 03:04:45 | 15.06.2025 | 01:47:36 | 41.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278370_PC_3.jpg |
| 26.04.2022 | 09:22:04 | 06.04.2016 | 03:04:45 | 15.06.2025 | 01:47:36 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278370_PC_4.jpg |
| 26.04.2022 | 09:22:04 | 06.04.2016 | 03:04:45 | 15.06.2025 | 01:47:37 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278371_PC.jpg |
| 26.04.2022 | 09:22:04 | 06.04.2016 | 03:04:45 | 15.06.2025 | 01:47:37 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278371_PC_2.jpg |
| 26.04.2022 | 09:22:04 | 06.04.2016 | 03:04:45 | 15.06.2025 | 01:47:37 | 41.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278371_PC_3.jpg |
| 26.04.2022 | 09:22:04 | 06.04.2016 | 03:04:45 | 15.06.2025 | 01:47:37 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278371_PC_4.jpg |
| 26.04.2022 | 09:22:04 | 06.04.2016 | 03:04:46 | 15.06.2025 | 01:47:37 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278372_PC.jpg |
| 26.04.2022 | 09:22:04 | 06.04.2016 | 03:04:46 | 15.06.2025 | 01:47:38 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278372_PC_2.jpg |
| 26.04.2022 | 09:22:04 | 06.04.2016 | 03:04:46 | 15.06.2025 | 01:47:38 | 41.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278372_PC_3.jpg |
| 26.04.2022 | 09:22:04 | 06.04.2016 | 03:04:46 | 15.06.2025 | 01:47:38 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278372_PC_4.jpg |
| 26.04.2022 | 09:22:07 | 14.06.2016 | 02:02:57 | 15.06.2025 | 01:47:38 | 76.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278382.jpg |
| 26.04.2022 | 09:22:07 | 06.04.2016 | 16:09:37 | 15.06.2025 | 01:47:39 | 56.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278383.jpg |
| 26.04.2022 | 09:22:07 | 06.04.2016 | 16:05:38 | 15.06.2025 | 01:47:39 | 65.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278384.jpg |
| 26.04.2022 | 09:22:07 | 06.04.2016 | 16:05:33 | 15.06.2025 | 01:47:39 | 61.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278388.jpg |
| 26.04.2022 | 09:22:07 | 19.08.2021 | 13:58:59 | 15.06.2025 | 01:47:39 | 33.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278412.jpg |
| 26.04.2022 | 09:22:07 | 06.04.2016 | 10:29:45 | 15.06.2025 | 01:47:40 | 578.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278452.jpg |
| 26.04.2022 | 09:22:07 | 06.04.2016 | 05:55:17 | 15.06.2025 | 01:47:40 | 73.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278455.jpg |
| 26.04.2022 | 09:22:07 | 04.04.2016 | 07:23:24 | 15.06.2025 | 01:47:40 | 17.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278458.jpg |
| 26.04.2022 | 09:22:07 | 14.04.2020 | 15:42:29 | 15.06.2025 | 01:47:40 | 23.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278464.jpg |
| 26.04.2022 | 09:22:07 | 27.07.2020 | 19:30:56 | 15.06.2025 | 01:47:41 | 57.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278468_right.jpg |
| 26.04.2022 | 09:22:07 | 26.08.2020 | 19:31:24 | 15.06.2025 | 01:47:41 | 47.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278483_front.jpg |
| 26.04.2022 | 09:22:07 | 26.08.2020 | 19:31:26 | 15.06.2025 | 01:47:41 | 48.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278484_front.jpg |
| 26.04.2022 | 09:22:10 | 14.04.2020 | 15:42:33 | 15.06.2025 | 01:47:41 | 11.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278519.jpg |
| 26.04.2022 | 09:22:10 | 14.04.2020 | 15:42:33 | 15.06.2025 | 01:47:41 | 11.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278519_2.jpg |
| 26.04.2022 | 09:22:10 | 14.04.2020 | 15:42:33 | 15.06.2025 | 01:47:42 | 8.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278519_3.jpg |
| 26.04.2022 | 09:22:10 | 14.04.2020 | 15:42:33 | 15.06.2025 | 01:47:42 | 8.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278519_4.jpg |
| 26.04.2022 | 09:22:10 | 11.11.2016 | 02:02:27 | 15.06.2025 | 01:47:42 | 84.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278546.jpg |
| 26.04.2022 | 09:22:10 | 17.05.2016 | 02:00:53 | 15.06.2025 | 01:47:42 | 86.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278560.jpg |
| 26.04.2022 | 09:22:10 | 14.04.2020 | 15:42:44 | 15.06.2025 | 01:47:43 | 25.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278602.jpg |
| 26.04.2022 | 09:22:10 | 06.04.2016 | 03:04:46 | 15.06.2025 | 01:47:43 | 11.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278605_PC.jpg |
| 26.04.2022 | 09:22:10 | 14.04.2020 | 15:42:46 | 15.06.2025 | 01:47:43 | 24.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278606.jpg |
| 26.04.2022 | 09:22:10 | 06.04.2016 | 03:04:46 | 15.06.2025 | 01:47:43 | 11.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278606_PC.jpg |
| 26.04.2022 | 09:22:10 | 14.04.2020 | 15:42:48 | 15.06.2025 | 01:47:43 | 26.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278608.jpg |
| 26.04.2022 | 09:22:10 | 06.04.2016 | 03:04:47 | 15.06.2025 | 01:47:44 | 11.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278608_PC.jpg |
| 26.04.2022 | 09:22:10 | 14.04.2020 | 15:42:50 | 15.06.2025 | 01:47:44 | 27.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278609.jpg |
| 26.04.2022 | 09:22:10 | 06.04.2016 | 03:04:47 | 15.06.2025 | 01:47:44 | 11.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278610_PC.jpg |
| 26.04.2022 | 09:22:10 | 06.04.2016 | 03:04:47 | 15.06.2025 | 01:47:44 | 15.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278619_PC.jpg |
| 26.04.2022 | 09:22:12 | 04.04.2016 | 07:23:23 | 15.06.2025 | 01:47:45 | 18.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278631.jpg |
| 26.04.2022 | 09:22:13 | 04.04.2016 | 07:57:42 | 15.06.2025 | 01:47:45 | 7.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278632.jpg |
| 26.04.2022 | 09:22:13 | 19.08.2021 | 14:36:24 | 15.06.2025 | 01:47:45 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278645.jpg |
| 26.04.2022 | 09:22:13 | 19.08.2021 | 13:56:27 | 15.06.2025 | 01:47:45 | 36.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278717.jpg |
| 26.04.2022 | 09:22:13 | 14.04.2020 | 15:42:56 | 15.06.2025 | 01:47:46 | 21.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278718.jpg |
| 26.04.2022 | 09:22:13 | 06.04.2016 | 02:47:23 | 15.06.2025 | 01:47:46 | 16.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278789.jpg |
| 26.04.2022 | 09:22:13 | 04.04.2016 | 08:15:25 | 15.06.2025 | 01:47:46 | 20.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278797.jpg |
| 26.04.2022 | 09:22:13 | 19.08.2021 | 14:01:07 | 15.06.2025 | 01:47:46 | 37.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278812.jpg |
| 26.04.2022 | 09:22:13 | 14.04.2020 | 15:43:02 | 15.06.2025 | 01:47:47 | 56.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278813.jpg |
| 26.04.2022 | 09:22:15 | 14.04.2020 | 15:43:04 | 15.06.2025 | 01:47:47 | 59.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278817.jpg |
| 26.04.2022 | 09:22:15 | 06.04.2016 | 06:55:18 | 15.06.2025 | 01:47:47 | 316.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278819.jpg |
| 26.04.2022 | 09:22:15 | 06.04.2016 | 06:55:18 | 15.06.2025 | 01:47:47 | 316.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278819_2.jpg |
| 26.04.2022 | 09:22:16 | 06.04.2016 | 06:55:18 | 15.06.2025 | 01:47:48 | 47.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278819_3.jpg |
| 26.04.2022 | 09:22:16 | 06.04.2016 | 06:55:18 | 15.06.2025 | 01:47:48 | 47.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278819_4.jpg |
| 26.04.2022 | 09:22:16 | 14.04.2020 | 15:43:06 | 15.06.2025 | 01:47:48 | 53.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278819_5.jpg |
| 26.04.2022 | 09:22:16 | 06.04.2016 | 11:43:36 | 15.06.2025 | 01:47:48 | 26.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278824.jpg |
| 26.04.2022 | 09:22:16 | 19.08.2021 | 14:01:09 | 15.06.2025 | 01:47:48 | 36.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278825.jpg |
| 26.04.2022 | 09:22:16 | 19.08.2021 | 15:03:42 | 15.06.2025 | 01:47:49 | 80.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278828.jpg |
| 26.04.2022 | 09:22:16 | 19.08.2021 | 14:12:37 | 15.06.2025 | 01:47:49 | 30.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278829.jpg |
| 26.04.2022 | 09:22:16 | 04.04.2016 | 07:36:02 | 15.06.2025 | 01:47:49 | 30.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278838.jpg |
| 26.04.2022 | 09:22:16 | 06.04.2016 | 11:09:45 | 15.06.2025 | 01:47:49 | 11.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278844.jpg |
| 26.04.2022 | 09:22:16 | 06.04.2016 | 11:09:46 | 15.06.2025 | 01:47:50 | 8.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278845.jpg |
| 26.04.2022 | 09:22:16 | 06.04.2016 | 12:59:47 | 15.06.2025 | 01:47:50 | 3.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278846.jpg |
| 26.04.2022 | 09:22:18 | 06.04.2016 | 09:06:58 | 15.06.2025 | 01:47:50 | 21.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278847.jpg |
| 26.04.2022 | 09:22:18 | 06.04.2016 | 12:59:46 | 15.06.2025 | 01:47:50 | 0.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278848.jpg |
| 26.04.2022 | 09:22:19 | 02.08.2017 | 19:31:15 | 15.06.2025 | 01:47:50 | 82.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278849.jpg |
| 26.04.2022 | 09:22:19 | 06.04.2016 | 14:30:17 | 15.06.2025 | 01:47:51 | 15.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278850.jpg |
| 26.04.2022 | 09:22:19 | 06.04.2016 | 11:09:46 | 15.06.2025 | 01:47:51 | 39.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278851.jpg |
| 26.04.2022 | 09:22:19 | 06.04.2016 | 11:09:46 | 15.06.2025 | 01:47:51 | 42.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278852.jpg |
| 26.04.2022 | 09:22:19 | 19.08.2021 | 13:52:54 | 15.06.2025 | 01:47:51 | 34.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278853.jpg |
| 26.04.2022 | 09:22:19 | 06.04.2016 | 14:30:17 | 15.06.2025 | 01:47:52 | 64.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278855.jpg |
| 26.04.2022 | 09:22:19 | 06.04.2016 | 11:09:46 | 15.06.2025 | 01:47:52 | 16.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278856.jpg |
| 26.04.2022 | 09:22:19 | 06.04.2016 | 14:30:18 | 15.06.2025 | 01:47:52 | 82.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278857.jpg |
| 26.04.2022 | 09:22:19 | 19.08.2021 | 13:52:56 | 15.06.2025 | 01:47:52 | 18.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278860.jpg |
| 26.04.2022 | 09:22:19 | 19.08.2021 | 14:56:12 | 15.06.2025 | 01:47:52 | 41.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278860_2.jpg |
| 26.04.2022 | 09:22:19 | 04.08.2020 | 19:31:38 | 15.06.2025 | 01:47:53 | 12.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278861_ppkgfront.jpg |
| 26.04.2022 | 09:22:21 | 19.08.2021 | 14:41:59 | 15.06.2025 | 01:47:53 | 43.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278868.jpg |
| 26.04.2022 | 09:22:21 | 14.04.2020 | 15:43:19 | 15.06.2025 | 01:47:53 | 43.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278872.jpg |
| 26.04.2022 | 09:22:22 | 06.04.2016 | 06:07:25 | 15.06.2025 | 01:47:54 | 654.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278920.jpg |
| 26.04.2022 | 09:22:22 | 06.04.2016 | 16:27:32 | 15.06.2025 | 01:47:54 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278921.jpg |
| 26.04.2022 | 09:22:22 | 26.06.2013 | 15:04:00 | 15.06.2025 | 01:47:54 | 12.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278951.jpg |
| 26.04.2022 | 09:22:22 | 01.11.2018 | 19:30:36 | 15.06.2025 | 01:47:54 | 16.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\278973.jpg |
| 26.04.2022 | 09:22:22 | 06.04.2016 | 12:59:48 | 15.06.2025 | 01:47:55 | 8.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279077.jpg |
| 26.04.2022 | 09:22:22 | 06.04.2016 | 03:04:48 | 15.06.2025 | 01:47:55 | 67.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279080_PC.jpg |
| 26.04.2022 | 09:22:22 | 04.04.2016 | 07:57:42 | 15.06.2025 | 01:47:56 | 32.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279106.jpg |
| 26.04.2022 | 09:22:22 | 06.04.2016 | 03:04:48 | 15.06.2025 | 01:47:56 | 22.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279131_PC.jpg |
| 26.04.2022 | 09:22:22 | 04.04.2016 | 08:15:25 | 15.06.2025 | 01:47:56 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279160.jpg |
| 26.04.2022 | 09:22:22 | 14.04.2020 | 15:43:33 | 15.06.2025 | 01:47:56 | 57.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279182.jpg |
| 26.04.2022 | 09:22:25 | 06.04.2016 | 14:33:59 | 15.06.2025 | 01:47:57 | 134.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279195.jpg |
| 26.04.2022 | 09:22:25 | 06.04.2016 | 10:26:55 | 15.06.2025 | 01:47:57 | 130.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279196.jpg |
| 26.04.2022 | 09:22:25 | 19.08.2021 | 14:38:45 | 15.06.2025 | 01:47:57 | 31.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279203.jpg |
| 26.04.2022 | 09:22:25 | 06.04.2016 | 02:04:51 | 15.06.2025 | 01:47:57 | 11.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279228.jpg |
| 26.04.2022 | 09:22:25 | 04.02.2021 | 19:30:57 | 15.06.2025 | 01:47:58 | 51.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279277_ppkgleft.jpg |
| 26.04.2022 | 09:22:25 | 14.04.2020 | 15:43:41 | 15.06.2025 | 01:47:58 | 12.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279282.jpg |
| 26.04.2022 | 09:22:25 | 19.08.2021 | 14:58:44 | 15.06.2025 | 01:47:58 | 4.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279298_PC.jpg |
| 26.04.2022 | 09:22:25 | 19.08.2021 | 14:59:00 | 15.06.2025 | 01:47:58 | 21.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279299.jpg |
| 26.04.2022 | 09:22:26 | 14.04.2020 | 15:43:44 | 15.06.2025 | 01:47:59 | 11.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279323.jpg |
| 26.04.2022 | 09:22:28 | 14.04.2020 | 15:43:50 | 15.06.2025 | 01:48:00 | 38.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279360.jpg |
| 26.04.2022 | 09:22:28 | 06.04.2016 | 11:09:46 | 15.06.2025 | 01:48:00 | 58.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279372.jpg |
| 26.04.2022 | 09:22:28 | 04.04.2016 | 07:57:43 | 15.06.2025 | 01:48:00 | 6.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279377.jpg |
| 26.04.2022 | 09:22:28 | 06.04.2016 | 10:23:29 | 15.06.2025 | 01:48:01 | 44.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279388.jpg |
| 26.04.2022 | 09:22:28 | 14.04.2020 | 15:43:54 | 15.06.2025 | 01:48:01 | 38.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279393.jpg |
| 26.04.2022 | 09:22:28 | 14.04.2020 | 15:43:58 | 15.06.2025 | 01:48:02 | 38.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279402.jpg |
| 26.04.2022 | 09:22:28 | 06.04.2016 | 10:47:07 | 15.06.2025 | 01:48:02 | 60.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279405.jpg |
| 26.04.2022 | 09:22:29 | 06.04.2016 | 10:47:08 | 15.06.2025 | 01:48:02 | 16.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279406.jpg |
| 26.04.2022 | 09:22:29 | 23.06.2017 | 20:36:09 | 15.06.2025 | 01:48:02 | 8.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279413.jpg |
| 26.04.2022 | 09:22:31 | 05.09.2017 | 19:30:37 | 15.06.2025 | 01:48:03 | 56.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279414.jpg |
| 26.04.2022 | 09:22:31 | 23.06.2017 | 20:36:37 | 15.06.2025 | 01:48:03 | 8.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279415.jpg |
| 26.04.2022 | 09:22:31 | 23.06.2017 | 20:37:08 | 15.06.2025 | 01:48:03 | 8.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279416.jpg |
| 26.04.2022 | 09:22:31 | 06.04.2016 | 10:38:27 | 15.06.2025 | 01:48:03 | 76.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279418.jpg |
| 26.04.2022 | 09:22:31 | 06.04.2016 | 10:38:26 | 15.06.2025 | 01:48:03 | 76.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279419.jpg |
| 26.04.2022 | 09:22:31 | 14.04.2020 | 15:44:00 | 15.06.2025 | 01:48:04 | 38.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279419_2.jpg |
| 26.04.2022 | 09:22:32 | 06.04.2016 | 10:38:30 | 15.06.2025 | 01:48:04 | 76.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279420.jpg |
| 26.04.2022 | 09:22:32 | 06.04.2016 | 10:38:31 | 15.06.2025 | 01:48:04 | 76.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279421.jpg |
| 26.04.2022 | 09:22:32 | 06.04.2016 | 10:38:32 | 15.06.2025 | 01:48:04 | 76.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279422.jpg |
| 26.04.2022 | 09:22:32 | 06.04.2016 | 10:47:07 | 15.06.2025 | 01:48:04 | 30.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279423.jpg |
| 26.04.2022 | 09:22:32 | 06.04.2016 | 10:47:07 | 15.06.2025 | 01:48:05 | 30.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279425.jpg |
| 26.04.2022 | 09:22:32 | 06.04.2016 | 10:47:07 | 15.06.2025 | 01:48:05 | 30.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279426.jpg |
| 26.04.2022 | 09:22:32 | 06.04.2016 | 11:43:37 | 15.06.2025 | 01:48:05 | 124.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279449.jpg |
| 26.04.2022 | 09:22:32 | 06.04.2016 | 11:43:37 | 15.06.2025 | 01:48:05 | 124.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279454.jpg |
| 26.04.2022 | 09:22:32 | 06.04.2016 | 11:43:40 | 15.06.2025 | 01:48:06 | 124.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279456.jpg |
| 26.04.2022 | 09:22:34 | 06.04.2016 | 11:43:38 | 15.06.2025 | 01:48:06 | 124.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279457.jpg |
| 26.04.2022 | 09:22:34 | 06.04.2016 | 11:43:38 | 15.06.2025 | 01:48:06 | 124.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279459.jpg |
| 26.04.2022 | 09:22:34 | 06.04.2016 | 11:43:39 | 15.06.2025 | 01:48:06 | 124.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279460.jpg |
| 26.04.2022 | 09:22:34 | 06.04.2016 | 11:43:39 | 15.06.2025 | 01:48:06 | 106.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279469.jpg |
| 26.04.2022 | 09:22:34 | 14.04.2020 | 15:44:04 | 15.06.2025 | 01:48:07 | 37.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279482.jpg |
| 26.04.2022 | 09:22:34 | 06.04.2016 | 10:50:29 | 15.06.2025 | 01:48:07 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279497.jpg |
| 26.04.2022 | 09:22:35 | 06.04.2016 | 10:50:30 | 15.06.2025 | 01:48:07 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279498.jpg |
| 26.04.2022 | 09:22:35 | 06.04.2016 | 10:50:30 | 15.06.2025 | 01:48:07 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279499.jpg |
| 26.04.2022 | 09:22:35 | 06.04.2016 | 10:50:30 | 15.06.2025 | 01:48:08 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279500.jpg |
| 26.04.2022 | 09:22:35 | 06.04.2016 | 10:50:30 | 15.06.2025 | 01:48:08 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279501.jpg |
| 26.04.2022 | 09:22:35 | 06.04.2016 | 10:50:30 | 15.06.2025 | 01:48:08 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279502.jpg |
| 26.04.2022 | 09:22:35 | 06.04.2016 | 10:50:31 | 15.06.2025 | 01:48:08 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279503.jpg |
| 26.04.2022 | 09:22:35 | 12.04.2016 | 02:00:37 | 15.06.2025 | 01:48:08 | 27.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279510.jpg |
| 26.04.2022 | 09:22:35 | 12.04.2016 | 02:00:37 | 15.06.2025 | 01:48:09 | 27.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279510_2.jpg |
| 26.04.2022 | 09:22:35 | 12.04.2016 | 02:00:37 | 15.06.2025 | 01:48:09 | 101.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279510_3.jpg |
| 26.04.2022 | 09:22:35 | 12.04.2016 | 02:00:37 | 15.06.2025 | 01:48:09 | 101.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279510_4.jpg |
| 26.04.2022 | 09:22:35 | 06.04.2016 | 10:47:10 | 15.06.2025 | 01:48:09 | 88.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279551.jpg |
| 26.04.2022 | 09:22:38 | 06.04.2016 | 06:55:20 | 15.06.2025 | 01:48:10 | 172.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279589.jpg |
| 26.04.2022 | 09:22:38 | 19.08.2021 | 14:07:23 | 15.06.2025 | 01:48:10 | 24.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279658.jpg |
| 26.04.2022 | 09:22:38 | 19.08.2021 | 14:07:29 | 15.06.2025 | 01:48:10 | 29.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279660.jpg |
| 26.04.2022 | 09:22:38 | 06.04.2016 | 10:29:46 | 15.06.2025 | 01:48:10 | 582.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279661.jpg |
| 26.04.2022 | 09:22:38 | 06.04.2016 | 03:04:49 | 15.06.2025 | 01:48:11 | 18.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279668_PC.jpg |
| 26.04.2022 | 09:22:38 | 06.04.2016 | 03:04:49 | 15.06.2025 | 01:48:11 | 45.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279668_PC_2.jpg |
| 26.04.2022 | 09:22:38 | 06.04.2016 | 03:04:49 | 15.06.2025 | 01:48:11 | 18.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279668_PC_3.jpg |
| 26.04.2022 | 09:22:38 | 06.04.2016 | 03:04:49 | 15.06.2025 | 01:48:11 | 18.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279668_PC_4.jpg |
| 26.04.2022 | 09:22:38 | 06.04.2016 | 05:52:25 | 15.06.2025 | 01:48:12 | 32.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279696.jpg |
| 26.04.2022 | 09:22:40 | 14.04.2020 | 15:44:17 | 15.06.2025 | 01:48:12 | 22.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279745.jpg |
| 26.04.2022 | 09:22:40 | 14.04.2020 | 15:44:19 | 15.06.2025 | 01:48:12 | 20.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279752.jpg |
| 26.04.2022 | 09:22:40 | 14.04.2020 | 15:44:21 | 15.06.2025 | 01:48:13 | 49.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279754.jpg |
| 26.04.2022 | 09:22:41 | 14.04.2020 | 15:44:25 | 15.06.2025 | 01:48:13 | 17.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279792.jpg |
| 26.04.2022 | 09:22:41 | 04.04.2016 | 07:57:43 | 15.06.2025 | 01:48:13 | 23.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279826.jpg |

25-48523-tjt Doc 126-12 Filed 03/18/26 Entered 03/18/26 22:13:59 Page 49 of 250

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:22:41 | 19.08.2021 | 14:07:00 | 15.06.2025 | 01:48:13 | 24.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279839.jpg |
| 26.04.2022 | 09:22:41 | 04.04.2016 | 07:36:02 | 15.06.2025 | 01:48:14 | 10.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279886.jpg |
| 26.04.2022 | 09:22:41 | 06.04.2016 | 11:09:48 | 15.06.2025 | 01:48:14 | 24.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279887.jpg |
| 26.04.2022 | 09:22:41 | 06.04.2016 | 05:55:17 | 15.06.2025 | 01:48:14 | 603.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279889.jpg |
| 26.04.2022 | 09:22:41 | 19.04.2021 | 19:31:15 | 15.06.2025 | 01:48:14 | 29.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279896_ppkgleft.jpg |
| 26.04.2022 | 09:22:41 | 05.04.2021 | 19:30:53 | 15.06.2025 | 01:48:15 | 52.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279898_ppkgleft.jpg |
| 26.04.2022 | 09:22:43 | 19.08.2021 | 14:00:19 | 15.06.2025 | 01:48:15 | 29.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279956.jpg |
| 26.04.2022 | 09:22:43 | 02.04.2020 | 19:31:21 | 15.06.2025 | 01:48:16 | 64.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279983_pkgleft.jpg |
| 26.04.2022 | 09:22:44 | 06.04.2016 | 10:29:50 | 15.06.2025 | 01:48:16 | 384.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279986.jpg |
| 26.04.2022 | 09:22:44 | 06.04.2016 | 10:29:48 | 15.06.2025 | 01:48:16 | 384.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279987.jpg |
| 26.04.2022 | 09:22:44 | 06.04.2016 | 06:55:19 | 15.06.2025 | 01:48:16 | 218.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\279990.jpg |
| 26.04.2022 | 09:22:44 | 04.04.2016 | 08:15:28 | 15.06.2025 | 01:48:17 | 16.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280010.jpg |
| 26.04.2022 | 09:22:44 | 06.04.2016 | 11:43:40 | 15.06.2025 | 01:48:17 | 111.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280016.jpg |
| 26.04.2022 | 09:22:44 | 06.04.2016 | 11:09:48 | 15.06.2025 | 01:48:17 | 19.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280032.jpg |
| 26.04.2022 | 09:22:46 | 06.04.2016 | 06:12:27 | 15.06.2025 | 01:48:18 | 719.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280051.jpg |
| 26.04.2022 | 09:22:46 | 06.04.2016 | 06:02:20 | 15.06.2025 | 01:48:18 | 10.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280053.jpg |
| 26.04.2022 | 09:22:46 | 06.04.2016 | 06:18:00 | 15.06.2025 | 01:48:18 | 25.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280102.jpg |
| 26.04.2022 | 09:22:47 | 03.08.2020 | 19:31:25 | 15.06.2025 | 01:48:19 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280132_side.jpg |
| 26.04.2022 | 09:22:47 | 11.11.2016 | 02:00:27 | 15.06.2025 | 01:48:19 | 25.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280133_PC.jpg |
| 26.04.2022 | 09:22:47 | 22.11.2019 | 19:30:51 | 15.06.2025 | 01:48:19 | 40.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280153_1.jpg |
| 26.04.2022 | 09:22:47 | 22.11.2016 | 02:39:19 | 15.06.2025 | 01:48:19 | 98.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280215.jpg |
| 26.04.2022 | 09:22:47 | 06.04.2016 | 03:04:51 | 15.06.2025 | 01:48:20 | 30.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280227_PC.jpg |
| 26.04.2022 | 09:22:47 | 06.04.2016 | 03:04:51 | 15.06.2025 | 01:48:20 | 11.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280228_PC.jpg |
| 26.04.2022 | 09:22:47 | 06.04.2016 | 03:04:51 | 15.06.2025 | 01:48:20 | 11.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280229_PC.jpg |
| 26.04.2022 | 09:22:49 | 06.04.2016 | 10:23:30 | 15.06.2025 | 01:48:20 | 19.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280255.jpg |
| 26.04.2022 | 09:22:49 | 19.08.2021 | 15:12:23 | 15.06.2025 | 01:48:21 | 20.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280283.jpg |
| 26.04.2022 | 09:22:49 | 04.04.2016 | 08:32:29 | 15.06.2025 | 01:48:21 | 36.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280284.jpg |
| 26.04.2022 | 09:22:50 | 06.04.2016 | 06:55:20 | 15.06.2025 | 01:48:21 | 195.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280381.jpg |
| 26.04.2022 | 09:22:50 | 14.04.2020 | 15:45:21 | 15.06.2025 | 01:48:22 | 35.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280540.jpg |
| 26.04.2022 | 09:22:50 | 14.04.2020 | 15:45:23 | 15.06.2025 | 01:48:22 | 18.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280574.jpg |
| 26.04.2022 | 09:22:50 | 06.04.2016 | 03:04:51 | 15.06.2025 | 01:48:22 | 84.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280615_PC.jpg |
| 26.04.2022 | 09:22:52 | 06.04.2016 | 11:09:49 | 15.06.2025 | 01:48:22 | 24.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280620.jpg |
| 26.04.2022 | 09:22:52 | 19.08.2021 | 14:00:08 | 15.06.2025 | 01:48:22 | 42.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280621.jpg |
| 26.04.2022 | 09:22:52 | 01.05.2020 | 19:32:41 | 15.06.2025 | 01:48:23 | 22.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280649_ls.jpg |
| 26.04.2022 | 09:22:52 | 01.05.2020 | 19:32:41 | 15.06.2025 | 01:48:23 | 22.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280649_ls_2.jpg |
| 26.04.2022 | 09:22:52 | 01.05.2020 | 19:32:41 | 15.06.2025 | 01:48:23 | 22.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280649_ls_3.jpg |
| 26.04.2022 | 09:22:52 | 01.05.2020 | 19:32:41 | 15.06.2025 | 01:48:23 | 22.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280649_ls_4.jpg |
| 26.04.2022 | 09:22:52 | 06.10.2020 | 19:31:24 | 15.06.2025 | 01:48:23 | 66.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280650_ls.jpg |
| 26.04.2022 | 09:22:53 | 01.03.2021 | 19:31:57 | 15.06.2025 | 01:48:24 | 14.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280722_left.jpg |
| 26.04.2022 | 09:22:53 | 12.11.2008 | 09:49:34 | 15.06.2025 | 01:48:24 | 26.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280723_PC.jpg |
| 26.04.2022 | 09:22:53 | 22.11.2016 | 02:39:19 | 15.06.2025 | 01:48:24 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280807.jpg |
| 26.04.2022 | 09:22:55 | 19.08.2021 | 14:24:52 | 15.06.2025 | 01:48:25 | 6.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280918_PC.jpg |
| 26.04.2022 | 09:22:55 | 06.04.2016 | 05:49:11 | 15.06.2025 | 01:48:25 | 8.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280922.jpg |
| 26.04.2022 | 09:22:55 | 18.11.2020 | 19:30:40 | 15.06.2025 | 01:48:25 | 72.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280965_ppkgleft.jpg |
| 26.04.2022 | 09:22:55 | 27.05.2021 | 19:31:38 | 15.06.2025 | 01:48:25 | 46.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280966_ppkgleft.jpg |
| 26.04.2022 | 09:22:55 | 12.11.2020 | 19:31:28 | 15.06.2025 | 01:48:25 | 72.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280969_ppkgleft.jpg |
| 26.04.2022 | 09:22:55 | 21.05.2021 | 19:30:51 | 15.06.2025 | 01:48:26 | 47.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\280983_ppkgleft.jpg |
| 26.04.2022 | 09:22:56 | 06.04.2016 | 05:44:10 | 15.06.2025 | 01:48:26 | 703.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281002.jpg |
| 26.04.2022 | 09:22:56 | 06.04.2016 | 13:49:20 | 15.06.2025 | 01:48:26 | 56.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281013.jpg |
| 26.04.2022 | 09:22:56 | 06.04.2016 | 05:23:08 | 15.06.2025 | 01:48:26 | 4.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281046_PC.jpg |
| 26.04.2022 | 09:22:58 | 06.04.2016 | 10:47:09 | 15.06.2025 | 01:48:27 | 81.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281081.jpg |
| 26.04.2022 | 09:22:58 | 14.04.2020 | 15:45:54 | 15.06.2025 | 01:48:27 | 29.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281110.jpg |
| 26.04.2022 | 09:22:58 | 19.08.2021 | 14:26:10 | 15.06.2025 | 01:48:27 | 32.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281112.jpg |
| 26.04.2022 | 09:22:58 | 05.05.2021 | 19:31:55 | 15.06.2025 | 01:48:27 | 75.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281115_front.jpg |
| 26.04.2022 | 09:22:58 | 21.05.2021 | 19:30:55 | 15.06.2025 | 01:48:27 | 72.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281126_pdet.jpg |
| 26.04.2022 | 09:22:58 | 14.04.2020 | 15:46:00 | 15.06.2025 | 01:48:28 | 27.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281163.jpg |
| 26.04.2022 | 09:22:58 | 14.04.2020 | 15:46:02 | 15.06.2025 | 01:48:28 | 29.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281176.jpg |
| 26.04.2022 | 09:22:58 | 21.05.2021 | 19:30:59 | 15.06.2025 | 01:48:28 | 57.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281189_pkgleft.jpg |
| 26.04.2022 | 09:22:59 | 06.04.2016 | 14:39:06 | 15.06.2025 | 01:48:28 | 28.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281191.jpg |
| 26.04.2022 | 09:22:59 | 28.04.2021 | 19:30:43 | 15.06.2025 | 01:48:28 | 68.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281192_ppkgleft.jpg |
| 26.04.2022 | 09:22:59 | 06.04.2016 | 14:39:07 | 15.06.2025 | 01:48:29 | 10.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281200.jpg |
| 26.04.2022 | 09:22:59 | 14.04.2020 | 15:46:04 | 15.06.2025 | 01:48:29 | 32.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281219.jpg |
| 26.04.2022 | 09:23:01 | 21.05.2021 | 19:31:00 | 15.06.2025 | 01:48:29 | 77.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281231_ppkgleft.jpg |
| 26.04.2022 | 09:23:01 | 28.04.2021 | 19:30:46 | 15.06.2025 | 01:48:29 | 51.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281241_front.jpg |
| 26.04.2022 | 09:23:01 | 06.04.2016 | 14:39:08 | 15.06.2025 | 01:48:30 | 36.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281243.jpg |
| 26.04.2022 | 09:23:01 | 19.08.2021 | 14:33:54 | 15.06.2025 | 01:48:30 | 65.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281273.jpg |
| 26.04.2022 | 09:23:01 | 14.04.2020 | 15:46:09 | 15.06.2025 | 01:48:30 | 22.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281274.jpg |
| 26.04.2022 | 09:23:01 | 14.04.2020 | 15:46:13 | 15.06.2025 | 01:48:30 | 29.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281285.jpg |
| 26.04.2022 | 09:23:01 | 04.04.2016 | 08:15:29 | 15.06.2025 | 01:48:31 | 42.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281287.jpg |
| 26.04.2022 | 09:23:01 | 14.04.2020 | 15:46:15 | 15.06.2025 | 01:48:31 | 20.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281288.jpg |
| 26.04.2022 | 09:23:02 | 05.08.2020 | 19:32:08 | 15.06.2025 | 01:48:31 | 53.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281295_ppkgleft.jpg |
| 26.04.2022 | 09:23:02 | 19.11.2019 | 19:33:55 | 15.06.2025 | 01:48:32 | 50.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281327_1.jpg |
| 26.04.2022 | 09:23:04 | 01.05.2019 | 19:30:59 | 15.06.2025 | 01:48:32 | 49.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281328.jpg |
| 26.04.2022 | 09:23:04 | 19.08.2021 | 14:55:24 | 15.06.2025 | 01:48:32 | 18.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281371.jpg |
| 26.04.2022 | 09:23:04 | 14.04.2020 | 15:46:23 | 15.06.2025 | 01:48:32 | 24.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281377.jpg |
| 26.04.2022 | 09:23:04 | 19.08.2021 | 15:11:43 | 15.06.2025 | 01:48:33 | 3.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281382_PC.jpg |
| 26.04.2022 | 09:23:04 | 19.08.2021 | 15:11:41 | 15.06.2025 | 01:48:33 | 3.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281384_PC.jpg |
| 26.04.2022 | 09:23:04 | 19.08.2021 | 15:12:02 | 15.06.2025 | 01:48:33 | 3.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281385_PC.jpg |
| 26.04.2022 | 09:23:04 | 19.08.2021 | 15:11:45 | 15.06.2025 | 01:48:33 | 3.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281386_PC.jpg |
| 26.04.2022 | 09:23:04 | 19.08.2021 | 15:11:50 | 15.06.2025 | 01:48:33 | 3.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281387_PC.jpg |
| 26.04.2022 | 09:23:05 | 19.08.2021 | 15:11:54 | 15.06.2025 | 01:48:34 | 3.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281388_PC.jpg |
| 26.04.2022 | 09:23:05 | 19.08.2021 | 15:12:00 | 15.06.2025 | 01:48:34 | 3.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281389_PC.jpg |
| 26.04.2022 | 09:23:05 | 19.08.2021 | 15:11:52 | 15.06.2025 | 01:48:34 | 3.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281390_PC.jpg |
| 26.04.2022 | 09:23:05 | 19.08.2021 | 15:11:58 | 15.06.2025 | 01:48:34 | 3.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281391_PC.jpg |
| 26.04.2022 | 09:23:05 | 19.08.2021 | 15:12:02 | 15.06.2025 | 01:48:34 | 3.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281392_PC.jpg |
| 26.04.2022 | 09:23:07 | 19.08.2021 | 15:12:12 | 15.06.2025 | 01:48:35 | 3.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281393_PC.jpg |
| 26.04.2022 | 09:23:07 | 19.08.2021 | 15:11:45 | 15.06.2025 | 01:48:35 | 3.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281394_PC.jpg |
| 26.04.2022 | 09:23:07 | 14.04.2020 | 15:46:25 | 15.06.2025 | 01:48:35 | 29.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281401.jpg |
| 26.04.2022 | 09:23:07 | 14.04.2020 | 15:46:27 | 15.06.2025 | 01:48:35 | 33.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281417.jpg |
| 26.04.2022 | 09:23:07 | 14.04.2020 | 15:46:33 | 15.06.2025 | 01:48:36 | 33.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281442.jpg |
| 26.04.2022 | 09:23:07 | 14.04.2020 | 15:46:37 | 15.06.2025 | 01:48:36 | 34.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281475.jpg |
| 26.04.2022 | 09:23:07 | 06.04.2016 | 10:29:49 | 15.06.2025 | 01:48:36 | 333.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281491.jpg |
| 26.04.2022 | 09:23:08 | 06.04.2016 | 15:53:11 | 15.06.2025 | 01:48:36 | 60.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281500.jpg |
| 26.04.2022 | 09:23:08 | 14.04.2020 | 15:46:41 | 15.06.2025 | 01:48:37 | 33.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281510.jpg |
| 26.04.2022 | 09:23:08 | 14.04.2020 | 15:46:43 | 15.06.2025 | 01:48:37 | 22.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281516.jpg |
| 26.04.2022 | 09:23:08 | 14.04.2020 | 15:46:47 | 15.06.2025 | 01:48:37 | 27.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281555.jpg |
| 26.04.2022 | 09:23:08 | 06.04.2016 | 09:22:18 | 15.06.2025 | 01:48:37 | 17.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281559.jpg |
| 26.04.2022 | 09:23:10 | 14.04.2020 | 15:46:49 | 15.06.2025 | 01:48:37 | 20.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281582.jpg |
| 26.04.2022 | 09:23:10 | 14.04.2020 | 15:46:51 | 15.06.2025 | 01:48:38 | 21.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281584.jpg |
| 26.04.2022 | 09:23:10 | 04.04.2016 | 08:32:32 | 15.06.2025 | 01:48:38 | 52.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281584_2.jpg |
| 26.04.2022 | 09:23:10 | 14.04.2020 | 15:46:59 | 15.06.2025 | 01:48:38 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281586.jpg |
| 26.04.2022 | 09:23:10 | 14.04.2020 | 15:47:02 | 15.06.2025 | 01:48:38 | 22.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281589.jpg |
| 26.04.2022 | 09:23:10 | 14.04.2020 | 15:47:03 | 15.06.2025 | 01:48:38 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281591.jpg |
| 26.04.2022 | 09:23:13 | 06.04.2016 | 06:51:06 | 15.06.2025 | 01:48:39 | 152.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281601.jpg |
| 26.04.2022 | 09:23:13 | 06.04.2016 | 06:51:06 | 15.06.2025 | 01:48:39 | 152.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281602.jpg |
| 26.04.2022 | 09:23:13 | 06.04.2016 | 06:51:06 | 15.06.2025 | 01:48:39 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281603.jpg |
| 26.04.2022 | 09:23:13 | 19.08.2021 | 14:13:28 | 15.06.2025 | 01:48:39 | 51.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281607.jpg |
| 26.04.2022 | 09:23:13 | 19.08.2021 | 14:14:17 | 15.06.2025 | 01:48:40 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281613_2.jpg |
| 26.04.2022 | 09:23:13 | 06.04.2016 | 03:05:00 | 15.06.2025 | 01:48:40 | 2.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281617_PC.jpg |
| 26.04.2022 | 09:23:13 | 06.04.2016 | 03:05:00 | 15.06.2025 | 01:48:40 | 5.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281617_PC_2.jpg |
| 26.04.2022 | 09:23:13 | 06.04.2016 | 03:05:00 | 15.06.2025 | 01:48:40 | 2.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281617_PC_3.jpg |
| 26.04.2022 | 09:23:13 | 06.04.2016 | 03:05:00 | 15.06.2025 | 01:48:40 | 2.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281617_PC_4.jpg |
| 26.04.2022 | 09:23:13 | 19.08.2021 | 14:14:20 | 15.06.2025 | 01:48:41 | 20.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281620_2.jpg |
| 26.04.2022 | 09:23:13 | 19.08.2021 | 13:58:15 | 15.06.2025 | 01:48:41 | 19.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281628.jpg |
| 26.04.2022 | 09:23:13 | 19.08.2021 | 14:47:46 | 15.06.2025 | 01:48:41 | 33.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281637.jpg |
| 26.04.2022 | 09:23:14 | 19.08.2021 | 14:55:05 | 15.06.2025 | 01:48:41 | 19.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281638.jpg |
| 26.04.2022 | 09:23:14 | 04.04.2016 | 08:15:29 | 15.06.2025 | 01:48:41 | 11.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281667.jpg |
| 26.04.2022 | 09:23:14 | 22.11.2016 | 02:17:56 | 15.06.2025 | 01:48:42 | 41.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281668.jpg |
| 26.04.2022 | 09:23:14 | 22.11.2016 | 02:39:20 | 15.06.2025 | 01:48:42 | 16.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281676.jpg |
| 26.04.2022 | 09:23:16 | 19.08.2021 | 15:09:00 | 15.06.2025 | 01:48:42 | 24.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281678.jpg |
| 26.04.2022 | 09:23:16 | 15.03.2017 | 20:31:05 | 15.06.2025 | 01:48:42 | 70.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281699.jpg |
| 26.04.2022 | 09:23:16 | 19.08.2021 | 14:43:27 | 15.06.2025 | 01:48:43 | 24.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281704.jpg |
| 26.04.2022 | 09:23:16 | 14.04.2020 | 15:47:41 | 15.06.2025 | 01:48:43 | 25.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281705.jpg |
| 26.04.2022 | 09:23:16 | 22.11.2019 | 19:30:40 | 15.06.2025 | 01:48:43 | 53.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281730_1.jpg |
| 26.04.2022 | 09:23:16 | 19.08.2021 | 14:30:03 | 15.06.2025 | 01:48:43 | 16.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281755.jpg |
| 26.04.2022 | 09:23:16 | 04.04.2016 | 07:36:03 | 15.06.2025 | 01:48:43 | 13.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281765.jpg |
| 26.04.2022 | 09:23:16 | 13.07.2020 | 19:30:59 | 15.06.2025 | 01:48:44 | 32.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281799_front.jpg |
| 26.04.2022 | 09:23:16 | 06.04.2016 | 10:29:50 | 15.06.2025 | 01:48:44 | 133.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281819.jpg |
| 26.04.2022 | 09:23:19 | 19.08.2021 | 14:58:00 | 15.06.2025 | 01:48:44 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281839.jpg |
| 26.04.2022 | 09:23:19 | 19.08.2021 | 13:57:28 | 15.06.2025 | 01:48:44 | 25.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281868.jpg |
| 26.04.2022 | 09:23:19 | 19.08.2021 | 13:57:47 | 15.06.2025 | 01:48:45 | 19.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281880.jpg |
| 26.04.2022 | 09:23:19 | 05.04.2021 | 19:30:57 | 15.06.2025 | 01:48:45 | 67.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281892_pkgcase.jpg |
| 26.04.2022 | 09:23:19 | 06.04.2016 | 10:29:52 | 15.06.2025 | 01:48:45 | 158.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281915.jpg |
| 26.04.2022 | 09:23:19 | 22.11.2016 | 02:39:23 | 15.06.2025 | 01:48:45 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281917.jpg |
| 26.04.2022 | 09:23:19 | 22.11.2016 | 02:39:27 | 15.06.2025 | 01:48:46 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281918.jpg |
| 26.04.2022 | 09:23:19 | 14.04.2020 | 15:47:51 | 15.06.2025 | 01:48:46 | 14.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281930.jpg |
| 26.04.2022 | 09:23:19 | 14.04.2020 | 15:47:53 | 15.06.2025 | 01:48:46 | 14.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281941.jpg |
| 26.04.2022 | 09:23:19 | 17.02.2021 | 19:30:41 | 15.06.2025 | 01:48:46 | 53.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281957_left.jpg |
| 26.04.2022 | 09:23:19 | 17.02.2021 | 19:30:41 | 15.06.2025 | 01:48:46 | 38.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281968_pdet.jpg |
| 26.04.2022 | 09:23:19 | 14.04.2020 | 15:47:55 | 15.06.2025 | 01:48:47 | 21.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281971.jpg |
| 26.04.2022 | 09:23:19 | 17.02.2021 | 19:30:42 | 15.06.2025 | 01:48:47 | 44.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\281979_left.jpg |
| 26.04.2022 | 09:23:20 | 19.08.2021 | 13:51:09 | 15.06.2025 | 01:48:47 | 11.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282004.jpg |
| 26.04.2022 | 09:23:20 | 19.08.2021 | 14:05:04 | 15.06.2025 | 01:48:47 | 23.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282009.jpg |
| 26.04.2022 | 09:23:20 | 19.08.2021 | 14:05:02 | 15.06.2025 | 01:48:47 | 39.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282015.jpg |
| 26.04.2022 | 09:23:20 | 19.08.2021 | 14:48:30 | 15.06.2025 | 01:48:48 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282016.jpg |
| 26.04.2022 | 09:23:22 | 19.08.2021 | 14:05:04 | 15.06.2025 | 01:48:48 | 23.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282018.jpg |
| 26.04.2022 | 09:23:22 | 19.08.2021 | 14:48:17 | 15.06.2025 | 01:48:48 | 11.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282019.jpg |
| 26.04.2022 | 09:23:22 | 19.08.2021 | 14:48:19 | 15.06.2025 | 01:48:48 | 8.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282022.jpg |
| 26.04.2022 | 09:23:22 | 19.08.2021 | 13:57:23 | 15.06.2025 | 01:48:48 | 21.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282026.jpg |
| 26.04.2022 | 09:23:22 | 19.08.2021 | 14:19:08 | 15.06.2025 | 01:48:49 | 19.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282032.jpg |
| 26.04.2022 | 09:23:22 | 19.08.2021 | 13:57:21 | 15.06.2025 | 01:48:49 | 22.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282033.jpg |
| 26.04.2022 | 09:23:22 | 14.04.2020 | 15:48:20 | 15.06.2025 | 01:48:49 | 25.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282044.jpg |
| 26.04.2022 | 09:23:22 | 19.08.2021 | 14:19:10 | 15.06.2025 | 01:48:49 | 13.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282048.jpg |
| 26.04.2022 | 09:23:22 | 14.04.2020 | 15:48:24 | 15.06.2025 | 01:48:50 | 24.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282050.jpg |
| 26.04.2022 | 09:23:22 | 21.11.2019 | 19:31:11 | 15.06.2025 | 01:48:50 | 57.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282051.jpg |
| 26.04.2022 | 09:23:22 | 19.08.2021 | 14:57:02 | 15.06.2025 | 01:48:50 | 17.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282052.jpg |
| 26.04.2022 | 09:23:25 | 05.03.2020 | 19:30:42 | 15.06.2025 | 01:48:50 | 16.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282067_front.jpg |
| 26.04.2022 | 09:23:25 | 05.03.2020 | 19:30:42 | 15.06.2025 | 01:48:50 | 47.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282067_front_2.jpg |
| 26.04.2022 | 09:23:25 | 05.03.2020 | 19:30:42 | 15.06.2025 | 01:48:51 | 16.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282067_front_3.jpg |
| 26.04.2022 | 09:23:25 | 05.03.2020 | 19:30:42 | 15.06.2025 | 01:48:51 | 16.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282067_front_4.jpg |
| 26.04.2022 | 09:23:25 | 06.04.2016 | 03:05:01 | 15.06.2025 | 01:48:51 | 11.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282070_PC.jpg |
| 26.04.2022 | 09:23:25 | 06.04.2016 | 03:05:01 | 15.06.2025 | 01:48:51 | 27.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282070_PC_2.jpg |
| 26.04.2022 | 09:23:25 | 06.04.2016 | 03:05:01 | 15.06.2025 | 01:48:51 | 11.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282070_PC_3.jpg |
| 26.04.2022 | 09:23:25 | 06.04.2016 | 03:05:01 | 15.06.2025 | 01:48:52 | 11.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282070_PC_4.jpg |
| 26.04.2022 | 09:23:25 | 06.04.2016 | 10:29:51 | 15.06.2025 | 01:48:52 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282076.jpg |
| 26.04.2022 | 09:23:25 | 14.04.2020 | 15:48:27 | 15.06.2025 | 01:48:52 | 40.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282076_2.jpg |
| 26.04.2022 | 09:23:25 | 06.04.2016 | 10:29:51 | 15.06.2025 | 01:48:52 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282077.jpg |
| 26.04.2022 | 09:23:25 | 06.04.2016 | 10:29:52 | 15.06.2025 | 01:48:53 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282078.jpg |
| 26.04.2022 | 09:23:26 | 06.04.2016 | 10:29:54 | 15.06.2025 | 01:48:53 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282079.jpg |
| 26.04.2022 | 09:23:28 | 14.04.2020 | 15:48:29 | 15.06.2025 | 01:48:53 | 29.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282079_2.jpg |
| 26.04.2022 | 09:23:28 | 06.04.2016 | 10:29:54 | 15.06.2025 | 01:48:53 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282080.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2800

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:23:28 | 06.04.2016 | 10:29:53 | 15.06.2025 | 01:48:53 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282081.jpg |
| 26.04.2022 | 09:23:28 | 06.04.2016 | 10:29:53 | 15.06.2025 | 01:48:54 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282082.jpg |
| 26.04.2022 | 09:23:28 | 06.04.2016 | 10:29:55 | 15.06.2025 | 01:48:54 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282083.jpg |
| 26.04.2022 | 09:23:28 | 06.04.2016 | 10:29:57 | 15.06.2025 | 01:48:54 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282084.jpg |
| 26.04.2022 | 09:23:28 | 06.04.2016 | 10:29:56 | 15.06.2025 | 01:48:54 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282085.jpg |
| 26.04.2022 | 09:23:28 | 06.04.2016 | 10:29:59 | 15.06.2025 | 01:48:54 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282086.jpg |
| 26.04.2022 | 09:23:28 | 06.04.2016 | 10:29:56 | 15.06.2025 | 01:48:55 | 631.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282087.jpg |
| 26.04.2022 | 09:23:28 | 06.04.2016 | 10:29:57 | 15.06.2025 | 01:48:55 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282088.jpg |
| 26.04.2022 | 09:23:28 | 04.04.2016 | 07:57:44 | 15.06.2025 | 01:48:55 | 67.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282111.jpg |
| 26.04.2022 | 09:23:28 | 19.08.2021 | 13:51:20 | 15.06.2025 | 01:48:55 | 14.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282121.jpg |
| 26.04.2022 | 09:23:31 | 06.04.2016 | 05:58:39 | 15.06.2025 | 01:48:55 | 515.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282124.jpg |
| 26.04.2022 | 09:23:31 | 14.04.2020 | 15:48:33 | 15.06.2025 | 01:48:56 | 21.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282132.jpg |
| 26.04.2022 | 09:23:31 | 06.04.2016 | 10:38:35 | 15.06.2025 | 01:48:56 | 10.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282136.jpg |
| 26.04.2022 | 09:23:31 | 06.04.2016 | 10:38:37 | 15.06.2025 | 01:48:56 | 41.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282137.jpg |
| 26.04.2022 | 09:23:31 | 06.04.2016 | 10:38:38 | 15.06.2025 | 01:48:56 | 41.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282138.jpg |
| 26.04.2022 | 09:23:31 | 14.04.2020 | 15:48:37 | 15.06.2025 | 01:48:56 | 17.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282139.jpg |
| 26.04.2022 | 09:23:31 | 14.04.2020 | 15:48:39 | 15.06.2025 | 01:48:57 | 13.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282141.jpg |
| 26.04.2022 | 09:23:31 | 06.04.2016 | 11:09:50 | 15.06.2025 | 01:48:57 | 8.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282142.jpg |
| 26.04.2022 | 09:23:31 | 14.04.2020 | 15:48:43 | 15.06.2025 | 01:48:57 | 32.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282157.jpg |
| 26.04.2022 | 09:23:31 | 14.04.2020 | 15:48:51 | 15.06.2025 | 01:48:57 | 32.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282165.jpg |
| 26.04.2022 | 09:23:31 | 19.08.2021 | 13:57:49 | 15.06.2025 | 01:48:57 | 40.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282174.jpg |
| 26.04.2022 | 09:23:32 | 06.04.2016 | 03:05:02 | 15.06.2025 | 01:48:58 | 22.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282182_PC.jpg |
| 26.04.2022 | 09:23:32 | 06.04.2016 | 03:05:03 | 15.06.2025 | 01:48:58 | 22.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282183_PC.jpg |
| 26.04.2022 | 09:23:32 | 06.04.2016 | 03:05:03 | 15.06.2025 | 01:48:58 | 22.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282184_PC.jpg |
| 26.04.2022 | 09:23:32 | 06.04.2016 | 03:05:04 | 15.06.2025 | 01:48:58 | 23.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282217_PC.jpg |
| 26.04.2022 | 09:23:34 | 06.04.2016 | 03:05:04 | 15.06.2025 | 01:48:59 | 23.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282217_PC_2.jpg |
| 26.04.2022 | 09:23:34 | 06.04.2016 | 03:05:04 | 15.06.2025 | 01:48:59 | 7.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282217_PC_3.jpg |
| 26.04.2022 | 09:23:34 | 06.04.2016 | 03:05:04 | 15.06.2025 | 01:48:59 | 7.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282217_PC_4.jpg |
| 26.04.2022 | 09:23:34 | 19.08.2021 | 13:52:31 | 15.06.2025 | 01:48:59 | 38.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282237.jpg |
| 26.04.2022 | 09:23:34 | 06.04.2016 | 06:01:21 | 15.06.2025 | 01:49:00 | 53.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282242.jpg |
| 26.04.2022 | 09:23:34 | 06.04.2016 | 14:07:21 | 15.06.2025 | 01:49:00 | 14.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282244.jpg |
| 26.04.2022 | 09:23:34 | 17.12.2018 | 19:30:49 | 15.06.2025 | 01:49:00 | 21.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282250.jpg |
| 26.04.2022 | 09:23:34 | 06.04.2016 | 02:47:22 | 15.06.2025 | 01:49:00 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282257.jpg |
| 26.04.2022 | 09:23:34 | 06.04.2016 | 02:47:22 | 15.06.2025 | 01:49:00 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282257_2.jpg |
| 26.04.2022 | 09:23:34 | 06.04.2016 | 02:47:22 | 15.06.2025 | 01:49:01 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282257_3.jpg |
| 26.04.2022 | 09:23:34 | 06.04.2016 | 02:47:22 | 15.06.2025 | 01:49:01 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282257_4.jpg |
| 26.04.2022 | 09:23:34 | 04.04.2016 | 07:23:23 | 15.06.2025 | 01:49:01 | 29.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282259.jpg |
| 26.04.2022 | 09:23:34 | 22.11.2016 | 02:39:22 | 15.06.2025 | 01:49:01 | 47.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282274.jpg |
| 26.04.2022 | 09:23:35 | 06.04.2016 | 05:49:11 | 15.06.2025 | 01:49:01 | 328.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282321.jpg |
| 26.04.2022 | 09:23:35 | 25.07.2017 | 19:30:50 | 15.06.2025 | 01:49:02 | 15.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282325.jpg |
| 26.04.2022 | 09:23:35 | 25.07.2017 | 19:30:49 | 15.06.2025 | 01:49:02 | 15.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282327.jpg |
| 26.04.2022 | 09:23:35 | 11.11.2016 | 02:02:27 | 15.06.2025 | 01:49:02 | 19.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282352.jpg |
| 26.04.2022 | 09:23:37 | 06.04.2016 | 10:50:32 | 15.06.2025 | 01:49:02 | 17.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282371.jpg |
| 26.04.2022 | 09:23:37 | 06.04.2016 | 10:50:32 | 15.06.2025 | 01:49:02 | 17.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282371_2.jpg |
| 26.04.2022 | 09:23:37 | 06.04.2016 | 10:50:32 | 15.06.2025 | 01:49:03 | 74.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282371_3.jpg |
| 26.04.2022 | 09:23:37 | 06.04.2016 | 10:50:32 | 15.06.2025 | 01:49:03 | 17.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282371_4.jpg |
| 26.04.2022 | 09:23:37 | 06.04.2016 | 15:18:40 | 15.06.2025 | 01:49:03 | 30.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282410.jpg |
| 26.04.2022 | 09:23:37 | 14.04.2020 | 15:49:07 | 15.06.2025 | 01:49:03 | 46.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282427.jpg |
| 26.04.2022 | 09:23:37 | 06.04.2016 | 03:05:04 | 15.06.2025 | 01:49:03 | 15.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282477_PC.jpg |
| 26.04.2022 | 09:23:37 | 19.08.2021 | 14:55:15 | 15.06.2025 | 01:49:04 | 32.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282496.jpg |
| 26.04.2022 | 09:23:37 | 06.04.2016 | 14:39:09 | 15.06.2025 | 01:49:04 | 55.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282496_2.jpg |
| 26.04.2022 | 09:23:37 | 22.11.2016 | 02:17:53 | 15.06.2025 | 01:49:04 | 89.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282497.jpg |
| 26.04.2022 | 09:23:37 | 19.08.2021 | 14:57:19 | 15.06.2025 | 01:49:04 | 12.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282498.jpg |
| 26.04.2022 | 09:23:38 | 22.11.2016 | 02:17:53 | 15.06.2025 | 01:49:04 | 89.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282498_2.jpg |
| 26.04.2022 | 09:23:38 | 06.04.2016 | 11:09:50 | 15.06.2025 | 01:49:05 | 32.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282502.jpg |
| 26.04.2022 | 09:23:38 | 19.08.2021 | 14:19:58 | 15.06.2025 | 01:49:05 | 12.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282506.jpg |
| 26.04.2022 | 09:23:40 | 19.08.2021 | 14:19:56 | 15.06.2025 | 01:49:05 | 12.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282508.jpg |
| 26.04.2022 | 09:23:40 | 19.08.2021 | 14:55:15 | 15.06.2025 | 01:49:05 | 20.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282535.jpg |
| 26.04.2022 | 09:23:40 | 21.06.2019 | 19:30:39 | 15.06.2025 | 01:49:06 | 80.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282541.jpg |
| 26.04.2022 | 09:23:41 | 21.06.2019 | 19:30:39 | 15.06.2025 | 01:49:06 | 80.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282541_2.jpg |
| 26.04.2022 | 09:23:41 | 21.06.2019 | 19:30:39 | 15.06.2025 | 01:49:06 | 23.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282541_3.jpg |
| 26.04.2022 | 09:23:41 | 21.06.2019 | 19:30:39 | 15.06.2025 | 01:49:06 | 23.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282541_4.jpg |
| 26.04.2022 | 09:23:41 | 04.04.2016 | 08:32:30 | 15.06.2025 | 01:49:06 | 95.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282566.jpg |
| 26.04.2022 | 09:23:41 | 06.04.2016 | 05:18:02 | 15.06.2025 | 01:49:07 | 67.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282569.jpg |
| 26.04.2022 | 09:23:41 | 06.04.2016 | 05:18:02 | 15.06.2025 | 01:49:07 | 357.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282569_2.jpg |
| 26.04.2022 | 09:23:41 | 06.04.2016 | 05:18:02 | 15.06.2025 | 01:49:07 | 357.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282569_3.jpg |
| 26.04.2022 | 09:23:43 | 06.04.2016 | 05:18:02 | 15.06.2025 | 01:49:07 | 357.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282569_4.jpg |
| 26.04.2022 | 09:23:43 | 16.10.2020 | 19:32:13 | 15.06.2025 | 01:49:07 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282581_ls3.jpg |
| 26.04.2022 | 09:23:43 | 16.10.2020 | 19:32:13 | 15.06.2025 | 01:49:08 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282581_ls3_2.jpg |
| 26.04.2022 | 09:23:43 | 16.10.2020 | 19:32:13 | 15.06.2025 | 01:49:08 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282581_ls3_3.jpg |
| 26.04.2022 | 09:23:43 | 16.10.2020 | 19:32:13 | 15.06.2025 | 01:49:08 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282581_ls3_4.jpg |
| 26.04.2022 | 09:23:43 | 14.04.2020 | 15:49:23 | 15.06.2025 | 01:49:08 | 13.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282584.jpg |
| 26.04.2022 | 09:23:43 | 07.04.2021 | 19:31:34 | 15.06.2025 | 01:49:08 | 27.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282600_ppkgleft.jpg |
| 26.04.2022 | 09:23:43 | 07.04.2021 | 19:31:34 | 15.06.2025 | 01:49:09 | 26.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282601_ppkgleft.jpg |
| 26.04.2022 | 09:23:43 | 06.04.2016 | 05:52:26 | 15.06.2025 | 01:49:09 | 32.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282602.jpg |
| 26.04.2022 | 09:23:44 | 07.04.2021 | 19:31:36 | 15.06.2025 | 01:49:09 | 26.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282603_ppkgleft.jpg |
| 26.04.2022 | 09:23:44 | 06.04.2016 | 05:52:26 | 15.06.2025 | 01:49:09 | 711.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282604.jpg |
| 26.04.2022 | 09:23:44 | 06.04.2016 | 06:55:24 | 15.06.2025 | 01:49:09 | 337.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282609.jpg |
| 26.04.2022 | 09:23:44 | 07.06.2021 | 19:30:55 | 15.06.2025 | 01:49:10 | 7.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282621_side.jpg |
| 26.04.2022 | 09:23:44 | 19.08.2021 | 13:50:03 | 15.06.2025 | 01:49:10 | 19.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282642.jpg |
| 26.04.2022 | 09:23:46 | 19.08.2021 | 14:03:26 | 15.06.2025 | 01:49:10 | 38.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282646.jpg |
| 26.04.2022 | 09:23:46 | 04.04.2016 | 08:32:30 | 15.06.2025 | 01:49:10 | 32.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282647.jpg |
| 26.04.2022 | 09:23:46 | 06.04.2016 | 11:43:42 | 15.06.2025 | 01:49:11 | 78.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282648.jpg |
| 26.04.2022 | 09:23:46 | 19.08.2021 | 14:10:12 | 15.06.2025 | 01:49:11 | 22.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282663.jpg |
| 26.04.2022 | 09:23:46 | 14.04.2020 | 15:49:35 | 15.06.2025 | 01:49:11 | 47.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282680.jpg |
| 26.04.2022 | 09:23:46 | 19.08.2021 | 14:15:38 | 15.06.2025 | 01:49:11 | 25.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282687.jpg |
| 26.04.2022 | 09:23:46 | 14.04.2020 | 15:49:39 | 15.06.2025 | 01:49:11 | 16.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282699.jpg |
| 26.04.2022 | 09:23:47 | 14.04.2020 | 15:49:41 | 15.06.2025 | 01:49:12 | 16.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282700.jpg |
| 26.04.2022 | 09:23:47 | 19.08.2021 | 14:26:44 | 15.06.2025 | 01:49:12 | 18.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282702.jpg |
| 26.04.2022 | 09:23:47 | 04.04.2016 | 07:55:41 | 15.06.2025 | 01:49:12 | 17.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282728.jpg |
| 26.04.2022 | 09:23:47 | 04.04.2016 | 07:55:41 | 15.06.2025 | 01:49:12 | 90.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282728_2.jpg |
| 26.04.2022 | 09:23:47 | 04.04.2016 | 07:55:41 | 15.06.2025 | 01:49:13 | 90.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282728_3.jpg |
| 26.04.2022 | 09:23:47 | 04.04.2016 | 07:55:41 | 15.06.2025 | 01:49:13 | 17.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282728_4.jpg |
| 26.04.2022 | 09:23:47 | 11.11.2016 | 02:02:28 | 15.06.2025 | 01:49:13 | 18.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282729.jpg |
| 26.04.2022 | 09:23:49 | 11.11.2016 | 02:02:28 | 15.06.2025 | 01:49:13 | 86.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282729_2.jpg |
| 26.04.2022 | 09:23:49 | 11.11.2016 | 02:02:28 | 15.06.2025 | 01:49:13 | 86.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282729_3.jpg |
| 26.04.2022 | 09:23:49 | 11.11.2016 | 02:02:28 | 15.06.2025 | 01:49:14 | 18.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282729_4.jpg |
| 26.04.2022 | 09:23:49 | 19.08.2021 | 14:15:27 | 15.06.2025 | 01:49:14 | 24.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282744.jpg |
| 26.04.2022 | 09:23:49 | 06.04.2016 | 03:05:05 | 15.06.2025 | 01:49:14 | 22.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282752_PC.jpg |
| 26.04.2022 | 09:23:50 | 14.04.2020 | 15:49:47 | 15.06.2025 | 01:49:14 | 8.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282756.jpg |
| 26.04.2022 | 09:23:50 | 14.04.2020 | 15:49:49 | 15.06.2025 | 01:49:15 | 5.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282764.jpg |
| 26.04.2022 | 09:23:50 | 08.07.2019 | 19:31:20 | 15.06.2025 | 01:49:15 | 33.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282781.jpg |
| 26.04.2022 | 09:23:50 | 19.08.2021 | 14:55:40 | 15.06.2025 | 01:49:15 | 4.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282784_PC.jpg |
| 26.04.2022 | 09:23:50 | 15.07.2016 | 02:02:04 | 15.06.2025 | 01:49:15 | 20.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282786.jpg |
| 26.04.2022 | 09:23:50 | 06.10.2020 | 19:31:25 | 15.06.2025 | 01:49:16 | 14.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282810_ls.jpg |
| 26.04.2022 | 09:23:52 | 14.04.2020 | 15:49:51 | 15.06.2025 | 01:49:16 | 14.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282812.jpg |
| 26.04.2022 | 09:23:52 | 19.08.2021 | 15:09:32 | 15.06.2025 | 01:49:16 | 14.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282820.jpg |
| 26.04.2022 | 09:23:52 | 12.11.2008 | 09:49:40 | 15.06.2025 | 01:49:16 | 3.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282832_PC.jpg |
| 26.04.2022 | 09:23:52 | 12.11.2008 | 09:49:40 | 15.06.2025 | 01:49:16 | 26.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282832_PC_2.jpg |
| 26.04.2022 | 09:23:52 | 12.11.2008 | 09:49:40 | 15.06.2025 | 01:49:17 | 3.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282832_PC_3.jpg |
| 26.04.2022 | 09:23:52 | 12.11.2008 | 09:49:40 | 15.06.2025 | 01:49:17 | 3.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282832_PC_4.jpg |
| 26.04.2022 | 09:23:52 | 19.08.2021 | 14:15:33 | 15.06.2025 | 01:49:17 | 14.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282834.jpg |
| 26.04.2022 | 09:23:53 | 14.04.2020 | 15:49:56 | 15.06.2025 | 01:49:17 | 18.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282844.jpg |
| 26.04.2022 | 09:23:53 | 04.04.2016 | 07:57:45 | 15.06.2025 | 01:49:17 | 40.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282846.jpg |
| 26.04.2022 | 09:23:53 | 04.04.2016 | 08:32:32 | 15.06.2025 | 01:49:18 | 35.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282865.jpg |
| 26.04.2022 | 09:23:53 | 19.08.2021 | 14:12:24 | 15.06.2025 | 01:49:18 | 28.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282889.jpg |
| 26.04.2022 | 09:23:55 | 04.04.2016 | 07:57:45 | 15.06.2025 | 01:49:18 | 11.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282899.jpg |
| 26.04.2022 | 09:23:55 | 18.06.2018 | 19:31:19 | 15.06.2025 | 01:49:18 | 50.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282901.jpg |
| 26.04.2022 | 09:23:55 | 19.08.2021 | 14:12:30 | 15.06.2025 | 01:49:19 | 26.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282909.jpg |
| 26.04.2022 | 09:23:55 | 19.08.2021 | 13:54:30 | 15.06.2025 | 01:49:19 | 30.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282915.jpg |
| 26.04.2022 | 09:23:55 | 19.08.2021 | 14:41:57 | 15.06.2025 | 01:49:19 | 33.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\282961.jpg |
| 26.04.2022 | 09:23:56 | 14.04.2020 | 15:50:10 | 15.06.2025 | 01:49:19 | 23.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283008.jpg |
| 26.04.2022 | 09:23:56 | 19.08.2021 | 14:19:04 | 15.06.2025 | 01:49:20 | 14.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283020.jpg |
| 26.04.2022 | 09:23:56 | 14.04.2020 | 15:50:14 | 15.06.2025 | 01:49:20 | 22.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283034.jpg |
| 26.04.2022 | 09:23:56 | 14.04.2020 | 15:50:16 | 15.06.2025 | 01:49:20 | 18.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283049.jpg |
| 26.04.2022 | 09:23:56 | 19.08.2021 | 14:12:27 | 15.06.2025 | 01:49:20 | 39.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283051.jpg |
| 26.04.2022 | 09:23:56 | 06.04.2016 | 11:09:50 | 15.06.2025 | 01:49:20 | 3.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283058.jpg |
| 26.04.2022 | 09:23:56 | 22.11.2016 | 02:39:22 | 15.06.2025 | 01:49:21 | 60.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283088.jpg |
| 26.04.2022 | 09:23:56 | 14.04.2020 | 15:50:20 | 15.06.2025 | 01:49:21 | 36.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283132.jpg |
| 26.04.2022 | 09:23:58 | 14.04.2020 | 15:50:23 | 15.06.2025 | 01:49:21 | 35.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283133.jpg |
| 26.04.2022 | 09:23:58 | 14.04.2020 | 15:50:24 | 15.06.2025 | 01:49:21 | 31.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283138.jpg |
| 26.04.2022 | 09:23:58 | 06.04.2016 | 11:43:44 | 15.06.2025 | 01:49:22 | 13.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283182.jpg |
| 26.04.2022 | 09:23:59 | 06.04.2016 | 14:30:18 | 15.06.2025 | 01:49:22 | 63.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283186.jpg |
| 26.04.2022 | 09:23:59 | 20.08.2007 | 12:48:16 | 15.06.2025 | 01:49:22 | 4.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283188_PC.jpg |
| 26.04.2022 | 09:23:59 | 19.08.2021 | 14:05:36 | 15.06.2025 | 01:49:22 | 21.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283189.jpg |
| 26.04.2022 | 09:23:59 | 14.04.2020 | 15:50:30 | 15.06.2025 | 01:49:22 | 8.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283190.jpg |
| 26.04.2022 | 09:23:59 | 14.04.2020 | 15:50:30 | 15.06.2025 | 01:49:23 | 11.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283190_2.jpg |
| 26.04.2022 | 09:23:59 | 14.04.2020 | 15:50:30 | 15.06.2025 | 01:49:23 | 8.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283190_3.jpg |
| 26.04.2022 | 09:23:59 | 14.04.2020 | 15:50:30 | 15.06.2025 | 01:49:23 | 8.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283190_4.jpg |
| 26.04.2022 | 09:23:59 | 17.06.2008 | 16:19:42 | 15.06.2025 | 01:49:23 | 6.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283193_PC.jpg |
| 26.04.2022 | 09:23:59 | 17.06.2008 | 16:19:42 | 15.06.2025 | 01:49:24 | 30.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283194_PC.jpg |
| 26.04.2022 | 09:24:01 | 06.04.2016 | 09:49:45 | 15.06.2025 | 01:49:24 | 18.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283195.jpg |
| 26.04.2022 | 09:24:01 | 04.04.2016 | 08:32:32 | 15.06.2025 | 01:49:24 | 21.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283196.jpg |
| 26.04.2022 | 09:24:01 | 19.08.2021 | 14:13:21 | 15.06.2025 | 01:49:24 | 24.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283205.jpg |
| 26.04.2022 | 09:24:02 | 19.08.2021 | 14:44:36 | 15.06.2025 | 01:49:24 | 21.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283221.jpg |
| 26.04.2022 | 09:24:02 | 14.04.2020 | 15:50:35 | 15.06.2025 | 01:49:25 | 9.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283233.jpg |
| 26.04.2022 | 09:24:02 | 14.04.2020 | 15:50:35 | 15.06.2025 | 01:49:25 | 9.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283233_2.jpg |
| 26.04.2022 | 09:24:02 | 14.04.2020 | 15:50:35 | 15.06.2025 | 01:49:25 | 7.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283233_3.jpg |
| 26.04.2022 | 09:24:02 | 14.04.2020 | 15:50:35 | 15.06.2025 | 01:49:25 | 7.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283233_4.jpg |
| 26.04.2022 | 09:24:02 | 14.04.2020 | 15:50:37 | 15.06.2025 | 01:49:25 | 28.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283311.jpg |
| 26.04.2022 | 09:24:02 | 18.06.2019 | 19:32:53 | 15.06.2025 | 01:49:26 | 17.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283333.jpg |
| 26.04.2022 | 09:24:02 | 06.04.2016 | 10:23:30 | 15.06.2025 | 01:49:26 | 67.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283344.jpg |
| 26.04.2022 | 09:24:02 | 06.04.2016 | 05:23:08 | 15.06.2025 | 01:49:26 | 30.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283345_PC.jpg |
| 26.04.2022 | 09:24:02 | 17.05.2016 | 02:00:53 | 15.06.2025 | 01:49:26 | 105.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283440.jpg |
| 26.04.2022 | 09:24:02 | 06.04.2016 | 11:09:50 | 15.06.2025 | 01:49:27 | 19.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283482.jpg |
| 26.04.2022 | 09:24:04 | 04.04.2016 | 07:23:25 | 15.06.2025 | 01:49:27 | 40.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283514.jpg |
| 26.04.2022 | 09:24:04 | 27.04.2016 | 02:03:01 | 15.06.2025 | 01:49:27 | 34.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283586.jpg |
| 26.04.2022 | 09:24:04 | 02.07.2021 | 19:31:38 | 15.06.2025 | 01:49:27 | 18.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283587_ppkgleft.jpg |
| 26.04.2022 | 09:24:04 | 04.04.2016 | 07:57:46 | 15.06.2025 | 01:49:27 | 26.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283596.jpg |
| 26.04.2022 | 09:24:05 | 04.04.2016 | 09:02:59 | 15.06.2025 | 01:49:28 | 7.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283600.jpg |
| 26.04.2022 | 09:24:05 | 06.04.2016 | 03:05:07 | 15.06.2025 | 01:49:28 | 6.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283790_PC.jpg |
| 26.04.2022 | 09:24:05 | 07.08.2019 | 19:31:10 | 15.06.2025 | 01:49:28 | 35.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283859.jpg |
| 26.04.2022 | 09:24:05 | 22.10.2007 | 11:24:35 | 15.06.2025 | 01:49:29 | 13.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283904_PC.jpg |
| 26.04.2022 | 09:24:05 | 04.04.2016 | 07:57:46 | 15.06.2025 | 01:49:29 | 7.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283972.jpg |
| 26.04.2022 | 09:24:05 | 06.04.2016 | 02:47:21 | 15.06.2025 | 01:49:29 | 10.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\283981.jpg |
| 26.04.2022 | 09:24:07 | 06.04.2016 | 03:05:07 | 15.06.2025 | 01:49:29 | 15.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284029_PC.jpg |
| 26.04.2022 | 09:24:07 | 22.11.2016 | 02:39:24 | 15.06.2025 | 01:49:29 | 80.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284067.jpg |
| 26.04.2022 | 09:24:07 | 10.10.2019 | 19:30:39 | 15.06.2025 | 01:49:30 | 6.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284068_1.jpg |
| 26.04.2022 | 09:24:07 | 14.04.2020 | 15:50:41 | 15.06.2025 | 01:49:30 | 34.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284086.jpg |
| 26.04.2022 | 09:24:07 | 14.04.2020 | 15:50:43 | 15.06.2025 | 01:49:30 | 31.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284087.jpg |
| 26.04.2022 | 09:24:08 | 14.04.2020 | 15:50:43 | 15.06.2025 | 01:49:30 | 31.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284087[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2801

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:24:08 | 14.04.2020 | 15:50:43 | 15.06.2025 | 01:49:31 | 23.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284087_3.jpg |
| 26.04.2022 | 09:24:08 | 14.04.2020 | 15:50:43 | 15.06.2025 | 01:49:31 | 23.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284087_4.jpg |
| 26.04.2022 | 09:24:08 | 14.04.2020 | 15:50:45 | 15.06.2025 | 01:49:31 | 52.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284091.jpg |
| 26.04.2022 | 09:24:08 | 14.04.2020 | 15:50:45 | 15.06.2025 | 01:49:31 | 52.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284091_2.jpg |
| 26.04.2022 | 09:24:08 | 14.04.2020 | 15:50:45 | 15.06.2025 | 01:49:31 | 52.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284091_3.jpg |
| 26.04.2022 | 09:24:08 | 14.04.2020 | 15:50:45 | 15.06.2025 | 01:49:32 | 38.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284091_4.jpg |
| 26.04.2022 | 09:24:08 | 04.04.2016 | 07:57:47 | 15.06.2025 | 01:49:32 | 31.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284094.jpg |
| 26.04.2022 | 09:24:08 | 12.02.2021 | 19:30:46 | 15.06.2025 | 01:49:32 | 11.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284189_ppkgleft.jpg |
| 26.04.2022 | 09:24:08 | 15.07.2016 | 02:02:05 | 15.06.2025 | 01:49:32 | 20.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284190.jpg |
| 26.04.2022 | 09:24:08 | 06.04.2016 | 03:05:09 | 15.06.2025 | 01:49:32 | 30.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284191_PC.jpg |
| 26.04.2022 | 09:24:10 | 06.04.2016 | 03:05:09 | 15.06.2025 | 01:49:33 | 11.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284192_PC.jpg |
| 26.04.2022 | 09:24:10 | 06.04.2016 | 03:05:09 | 15.06.2025 | 01:49:33 | 11.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284193_PC.jpg |
| 26.04.2022 | 09:24:10 | 06.04.2016 | 03:05:09 | 15.06.2025 | 01:49:33 | 11.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284194_PC.jpg |
| 26.04.2022 | 09:24:11 | 04.04.2016 | 08:15:31 | 15.06.2025 | 01:49:33 | 76.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284252.jpg |
| 26.04.2022 | 09:24:11 | 06.04.2016 | 10:23:31 | 15.06.2025 | 01:49:34 | 60.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284280.jpg |
| 26.04.2022 | 09:24:11 | 19.08.2021 | 14:06:24 | 15.06.2025 | 01:49:34 | 23.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284297.jpg |
| 26.04.2022 | 09:24:11 | 28.04.2021 | 19:30:44 | 15.06.2025 | 01:49:34 | 68.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284309_ppkgleft.jpg |
| 26.04.2022 | 09:24:11 | 06.04.2016 | 15:28:30 | 15.06.2025 | 01:49:34 | 45.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284344.jpg |
| 26.04.2022 | 09:24:11 | 06.04.2016 | 14:32:25 | 15.06.2025 | 01:49:35 | 97.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284355_PC.jpg |
| 26.04.2022 | 09:24:13 | 19.08.2021 | 14:06:56 | 15.06.2025 | 01:49:35 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284363.jpg |
| 26.04.2022 | 09:24:13 | 06.04.2016 | 11:09:51 | 15.06.2025 | 01:49:35 | 16.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284366.jpg |
| 26.04.2022 | 09:24:13 | 06.04.2016 | 12:59:47 | 15.06.2025 | 01:49:35 | 8.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284426.jpg |
| 26.04.2022 | 09:24:13 | 06.04.2016 | 11:09:51 | 15.06.2025 | 01:49:35 | 18.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284428.jpg |
| 26.04.2022 | 09:24:13 | 19.08.2021 | 13:57:56 | 15.06.2025 | 01:49:36 | 15.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284444.jpg |
| 26.04.2022 | 09:24:14 | 15.06.2017 | 19:30:54 | 15.06.2025 | 01:49:36 | 15.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284448.jpg |
| 26.04.2022 | 09:24:14 | 19.08.2021 | 14:17:46 | 15.06.2025 | 01:49:36 | 26.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284449.jpg |
| 26.04.2022 | 09:24:14 | 04.10.2017 | 19:30:54 | 15.06.2025 | 01:49:36 | 41.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284506.jpg |
| 26.04.2022 | 09:24:14 | 19.08.2021 | 15:16:59 | 15.06.2025 | 01:49:36 | 32.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284516.jpg |
| 26.04.2022 | 09:24:14 | 19.08.2021 | 15:09:02 | 15.06.2025 | 01:49:37 | 11.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284517.jpg |
| 26.04.2022 | 09:24:14 | 06.04.2016 | 11:43:45 | 15.06.2025 | 01:49:37 | 100.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284525.jpg |
| 26.04.2022 | 09:24:14 | 06.04.2016 | 10:54:59 | 15.06.2025 | 01:49:37 | 53.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284530.jpg |
| 26.04.2022 | 09:24:14 | 19.08.2021 | 15:13:59 | 15.06.2025 | 01:49:37 | 60.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284607_front.jpg |
| 26.04.2022 | 09:24:14 | 04.04.2016 | 08:32:34 | 15.06.2025 | 01:49:37 | 29.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284627.jpg |
| 26.04.2022 | 09:24:16 | 04.04.2016 | 08:32:34 | 15.06.2025 | 01:49:38 | 7.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284635.jpg |
| 26.04.2022 | 09:24:16 | 19.08.2021 | 15:18:07 | 15.06.2025 | 01:49:38 | 34.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284672.jpg |
| 26.04.2022 | 09:24:16 | 04.04.2016 | 07:23:25 | 15.06.2025 | 01:49:38 | 60.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284682.jpg |
| 26.04.2022 | 09:24:16 | 04.04.2016 | 07:23:26 | 15.06.2025 | 01:49:38 | 62.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284683.jpg |
| 26.04.2022 | 09:24:16 | 04.04.2016 | 07:23:26 | 15.06.2025 | 01:49:38 | 71.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284696.jpg |
| 26.04.2022 | 09:24:17 | 04.04.2016 | 07:36:05 | 15.06.2025 | 01:49:39 | 30.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284697.jpg |
| 26.04.2022 | 09:24:17 | 14.04.2020 | 15:51:10 | 15.06.2025 | 01:49:39 | 17.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284699.jpg |
| 26.04.2022 | 09:24:17 | 06.04.2016 | 10:50:34 | 15.06.2025 | 01:49:39 | 79.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284705.jpg |
| 26.04.2022 | 09:24:17 | 06.04.2016 | 10:50:34 | 15.06.2025 | 01:49:39 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284705_2.jpg |
| 26.04.2022 | 09:24:17 | 06.04.2016 | 10:50:34 | 15.06.2025 | 01:49:40 | 79.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284705_3.jpg |
| 26.04.2022 | 09:24:17 | 06.04.2016 | 10:50:34 | 15.06.2025 | 01:49:40 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284705_4.jpg |
| 26.04.2022 | 09:24:17 | 06.04.2016 | 10:50:32 | 15.06.2025 | 01:49:40 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284706.jpg |
| 26.04.2022 | 09:24:17 | 06.04.2016 | 10:50:32 | 15.06.2025 | 01:49:40 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284706_2.jpg |
| 26.04.2022 | 09:24:17 | 06.04.2016 | 10:50:32 | 15.06.2025 | 01:49:40 | 79.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284706_3.jpg |
| 26.04.2022 | 09:24:19 | 06.04.2016 | 10:50:32 | 15.06.2025 | 01:49:41 | 79.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284706_4.jpg |
| 26.04.2022 | 09:24:19 | 06.04.2016 | 12:59:48 | 15.06.2025 | 01:49:41 | 14.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284765.jpg |
| 26.04.2022 | 09:24:19 | 04.04.2016 | 08:25:51 | 15.06.2025 | 01:49:41 | 70.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284791.jpg |
| 26.04.2022 | 09:24:20 | 04.04.2016 | 08:25:51 | 15.06.2025 | 01:49:41 | 70.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284795.jpg |
| 26.04.2022 | 09:24:20 | 06.04.2016 | 11:09:51 | 15.06.2025 | 01:49:41 | 59.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284824.jpg |
| 26.04.2022 | 09:24:20 | 06.04.2016 | 10:50:32 | 15.06.2025 | 01:49:42 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284826.jpg |
| 26.04.2022 | 09:24:20 | 06.04.2016 | 10:50:32 | 15.06.2025 | 01:49:42 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284826_2.jpg |
| 26.04.2022 | 09:24:20 | 06.04.2016 | 10:50:32 | 15.06.2025 | 01:49:42 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284826_3.jpg |
| 26.04.2022 | 09:24:20 | 06.04.2016 | 10:50:32 | 15.06.2025 | 01:49:42 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284826_4.jpg |
| 26.04.2022 | 09:24:20 | 06.04.2016 | 10:50:34 | 15.06.2025 | 01:49:42 | 71.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284856.jpg |
| 26.04.2022 | 09:24:20 | 06.04.2016 | 10:50:34 | 15.06.2025 | 01:49:43 | 71.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284857.jpg |
| 26.04.2022 | 09:24:20 | 06.04.2016 | 10:50:35 | 15.06.2025 | 01:49:43 | 71.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284858.jpg |
| 26.04.2022 | 09:24:20 | 06.04.2016 | 10:50:34 | 15.06.2025 | 01:49:43 | 71.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284859.jpg |
| 26.04.2022 | 09:24:20 | 06.04.2016 | 10:50:35 | 15.06.2025 | 01:49:43 | 71.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284860.jpg |
| 26.04.2022 | 09:24:22 | 06.04.2016 | 10:47:08 | 15.06.2025 | 01:49:43 | 68.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284863.jpg |
| 26.04.2022 | 09:24:22 | 06.04.2016 | 10:50:35 | 15.06.2025 | 01:49:44 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284869.jpg |
| 26.04.2022 | 09:24:22 | 06.04.2016 | 10:50:35 | 15.06.2025 | 01:49:44 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284869_2.jpg |
| 26.04.2022 | 09:24:23 | 06.04.2016 | 10:50:35 | 15.06.2025 | 01:49:44 | 79.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284869_3.jpg |
| 26.04.2022 | 09:24:23 | 06.04.2016 | 10:50:35 | 15.06.2025 | 01:49:44 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284869_4.jpg |
| 26.04.2022 | 09:24:23 | 06.04.2016 | 10:50:37 | 15.06.2025 | 01:49:44 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284870.jpg |
| 26.04.2022 | 09:24:23 | 06.04.2016 | 10:50:37 | 15.06.2025 | 01:49:45 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284870_2.jpg |
| 26.04.2022 | 09:24:23 | 06.04.2016 | 10:50:37 | 15.06.2025 | 01:49:45 | 79.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284870_3.jpg |
| 26.04.2022 | 09:24:23 | 06.04.2016 | 10:50:37 | 15.06.2025 | 01:49:45 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284870_4.jpg |
| 26.04.2022 | 09:24:23 | 06.04.2016 | 10:47:09 | 15.06.2025 | 01:49:45 | 81.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284871.jpg |
| 26.04.2022 | 09:24:23 | 06.04.2016 | 10:47:09 | 15.06.2025 | 01:49:46 | 81.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284872.jpg |
| 26.04.2022 | 09:24:23 | 06.04.2016 | 10:47:10 | 15.06.2025 | 01:49:46 | 81.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284873.jpg |
| 26.04.2022 | 09:24:23 | 06.04.2016 | 10:47:09 | 15.06.2025 | 01:49:46 | 81.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284874.jpg |
| 26.04.2022 | 09:24:25 | 06.04.2016 | 10:47:10 | 15.06.2025 | 01:49:46 | 81.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284875.jpg |
| 26.04.2022 | 09:24:25 | 06.04.2016 | 10:47:10 | 15.06.2025 | 01:49:46 | 81.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284876.jpg |
| 26.04.2022 | 09:24:25 | 06.04.2016 | 03:05:10 | 15.06.2025 | 01:49:47 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284934_PC.jpg |
| 26.04.2022 | 09:24:25 | 06.04.2016 | 03:05:10 | 15.06.2025 | 01:49:47 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\284937_PC.jpg |
| 26.04.2022 | 09:24:26 | 14.04.2020 | 15:51:45 | 15.06.2025 | 01:49:47 | 24.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285152.jpg |
| 26.04.2022 | 09:24:26 | 14.04.2020 | 15:51:47 | 15.06.2025 | 01:49:47 | 37.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285158.jpg |
| 26.04.2022 | 09:24:26 | 06.04.2016 | 05:49:13 | 15.06.2025 | 01:49:48 | 9.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285168.jpg |
| 26.04.2022 | 09:24:26 | 06.04.2016 | 07:29:04 | 15.06.2025 | 01:49:48 | 585.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285181.jpg |
| 26.04.2022 | 09:24:26 | 06.04.2016 | 12:59:48 | 15.06.2025 | 01:49:48 | 20.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285183.jpg |
| 26.04.2022 | 09:24:26 | 06.04.2016 | 02:47:21 | 15.06.2025 | 01:49:48 | 152.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285191.jpg |
| 26.04.2022 | 09:24:26 | 22.10.2007 | 11:24:36 | 15.06.2025 | 01:49:49 | 10.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285196_PC.jpg |
| 26.04.2022 | 09:24:28 | 22.11.2016 | 02:17:55 | 15.06.2025 | 01:49:49 | 25.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285199.jpg |
| 26.04.2022 | 09:24:28 | 22.11.2016 | 02:17:55 | 15.06.2025 | 01:49:49 | 9.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285199_2.jpg |
| 26.04.2022 | 09:24:28 | 22.11.2016 | 02:17:53 | 15.06.2025 | 01:49:49 | 32.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285202.jpg |
| 26.04.2022 | 09:24:28 | 14.04.2020 | 15:51:49 | 15.06.2025 | 01:49:49 | 46.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285216.jpg |
| 26.04.2022 | 09:24:28 | 14.04.2020 | 15:51:51 | 15.06.2025 | 01:49:50 | 24.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285228.jpg |
| 26.04.2022 | 09:24:29 | 14.04.2020 | 15:51:53 | 15.06.2025 | 01:49:50 | 40.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285274.jpg |
| 26.04.2022 | 09:24:29 | 14.04.2020 | 15:51:56 | 15.06.2025 | 01:49:50 | 32.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285278.jpg |
| 26.04.2022 | 09:24:29 | 14.04.2020 | 15:51:58 | 15.06.2025 | 01:49:50 | 31.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285283.jpg |
| 26.04.2022 | 09:24:29 | 14.04.2020 | 15:52:00 | 15.06.2025 | 01:49:50 | 37.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285286.jpg |
| 26.04.2022 | 09:24:29 | 14.04.2020 | 15:52:02 | 15.06.2025 | 01:49:51 | 32.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285287.jpg |
| 26.04.2022 | 09:24:29 | 14.04.2020 | 15:52:04 | 15.06.2025 | 01:49:51 | 37.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285305.jpg |
| 26.04.2022 | 09:24:29 | 14.04.2020 | 15:52:06 | 15.06.2025 | 01:49:51 | 33.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285309.jpg |
| 26.04.2022 | 09:24:29 | 14.04.2020 | 15:52:08 | 15.06.2025 | 01:49:51 | 33.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285313.jpg |
| 26.04.2022 | 09:24:29 | 06.04.2016 | 11:09:52 | 15.06.2025 | 01:49:51 | 69.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285314.jpg |
| 26.04.2022 | 09:24:29 | 14.04.2020 | 15:52:10 | 15.06.2025 | 01:49:52 | 33.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285315.jpg |
| 26.04.2022 | 09:24:29 | 04.04.2016 | 07:57:47 | 15.06.2025 | 01:49:52 | 92.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285322.jpg |
| 26.04.2022 | 09:24:31 | 14.04.2020 | 15:52:12 | 15.06.2025 | 01:49:52 | 56.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285328.jpg |
| 26.04.2022 | 09:24:31 | 14.04.2020 | 15:52:14 | 15.06.2025 | 01:49:52 | 31.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285335.jpg |
| 26.04.2022 | 09:24:31 | 14.04.2020 | 15:52:16 | 15.06.2025 | 01:49:52 | 31.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285336.jpg |
| 26.04.2022 | 09:24:31 | 06.04.2016 | 03:05:12 | 15.06.2025 | 01:49:53 | 5.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285361_PC.jpg |
| 26.04.2022 | 09:24:32 | 14.04.2020 | 15:52:18 | 15.06.2025 | 01:49:53 | 28.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285378.jpg |
| 26.04.2022 | 09:24:32 | 06.04.2016 | 10:30:04 | 15.06.2025 | 01:49:53 | 333.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285401.jpg |
| 26.04.2022 | 09:24:32 | 08.05.2018 | 19:31:45 | 15.06.2025 | 01:49:53 | 65.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285444.jpg |
| 26.04.2022 | 09:24:32 | 08.05.2018 | 19:31:46 | 15.06.2025 | 01:49:54 | 68.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285445.jpg |
| 26.04.2022 | 09:24:32 | 25.04.2016 | 02:12:51 | 15.06.2025 | 01:49:54 | 96.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285446.jpg |
| 26.04.2022 | 09:24:32 | 06.04.2016 | 10:50:35 | 15.06.2025 | 01:49:54 | 102.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285447.jpg |
| 26.04.2022 | 09:24:32 | 04.04.2016 | 07:47:31 | 15.06.2025 | 01:49:54 | 22.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285465.jpg |
| 26.04.2022 | 09:24:34 | 06.04.2016 | 10:50:36 | 15.06.2025 | 01:49:55 | 63.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285488.jpg |
| 26.04.2022 | 09:24:34 | 06.04.2016 | 10:50:36 | 15.06.2025 | 01:49:55 | 63.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285489.jpg |
| 26.04.2022 | 09:24:34 | 06.04.2016 | 10:47:11 | 15.06.2025 | 01:49:55 | 45.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285490.jpg |
| 26.04.2022 | 09:24:34 | 06.04.2016 | 10:47:11 | 15.06.2025 | 01:49:55 | 45.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285491.jpg |
| 26.04.2022 | 09:24:34 | 06.04.2016 | 10:47:12 | 15.06.2025 | 01:49:55 | 45.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285492.jpg |
| 26.04.2022 | 09:24:35 | 14.04.2020 | 15:52:20 | 15.06.2025 | 01:49:56 | 13.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285494.jpg |
| 26.04.2022 | 09:24:35 | 14.04.2020 | 15:52:22 | 15.06.2025 | 01:49:56 | 13.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285502.jpg |
| 26.04.2022 | 09:24:35 | 14.04.2020 | 15:52:24 | 15.06.2025 | 01:49:56 | 15.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285504.jpg |
| 26.04.2022 | 09:24:35 | 14.04.2020 | 15:52:26 | 15.06.2025 | 01:49:56 | 12.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285505.jpg |
| 26.04.2022 | 09:24:35 | 14.04.2020 | 15:52:28 | 15.06.2025 | 01:49:56 | 28.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285519.jpg |
| 26.04.2022 | 09:24:35 | 14.04.2020 | 15:52:30 | 15.06.2025 | 01:49:57 | 14.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285520.jpg |
| 26.04.2022 | 09:24:35 | 14.04.2020 | 15:52:32 | 15.06.2025 | 01:49:57 | 17.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285524.jpg |
| 26.04.2022 | 09:24:37 | 25.09.2020 | 19:30:52 | 15.06.2025 | 01:49:57 | 59.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285546_family.jpg |
| 26.04.2022 | 09:24:37 | 06.04.2016 | 05:49:13 | 15.06.2025 | 01:49:57 | 578.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285674.jpg |
| 26.04.2022 | 09:24:37 | 04.04.2016 | 07:36:05 | 15.06.2025 | 01:49:58 | 21.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285679.jpg |
| 26.04.2022 | 09:24:38 | 04.04.2016 | 07:23:29 | 15.06.2025 | 01:49:58 | 26.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285690.jpg |
| 26.04.2022 | 09:24:38 | 14.10.2020 | 19:30:53 | 15.06.2025 | 01:49:58 | 27.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285691_ppkgleft.jpg |
| 26.04.2022 | 09:24:38 | 14.10.2020 | 19:30:53 | 15.06.2025 | 01:49:58 | 27.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285691_ppkgleft_2.jpg |
| 26.04.2022 | 09:24:38 | 14.10.2020 | 19:30:53 | 15.06.2025 | 01:49:59 | 27.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285691_ppkgleft_3.jpg |
| 26.04.2022 | 09:24:38 | 14.10.2020 | 19:30:53 | 15.06.2025 | 01:49:59 | 27.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285691_ppkgleft_4.jpg |
| 26.04.2022 | 09:24:38 | 11.11.2016 | 02:05:51 | 15.06.2025 | 01:49:59 | 7.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285694.jpg |
| 26.04.2022 | 09:24:38 | 06.04.2016 | 03:05:12 | 15.06.2025 | 01:49:59 | 19.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285712_PC.jpg |
| 26.04.2022 | 09:24:38 | 12.11.2020 | 19:31:39 | 15.06.2025 | 01:49:59 | 72.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285719_ppkgleft.jpg |
| 26.04.2022 | 09:24:38 | 14.04.2020 | 15:52:35 | 15.06.2025 | 01:50:00 | 47.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285795.jpg |
| 26.04.2022 | 09:24:40 | 14.04.2020 | 15:52:37 | 15.06.2025 | 01:50:00 | 16.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285835.jpg |
| 26.04.2022 | 09:24:40 | 15.06.2020 | 19:30:51 | 15.06.2025 | 01:50:00 | 89.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285954_ppkgfront.jpg |
| 26.04.2022 | 09:24:40 | 15.06.2020 | 19:30:53 | 15.06.2025 | 01:50:00 | 92.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285955_ppkgfront.jpg |
| 26.04.2022 | 09:24:40 | 15.06.2020 | 19:30:54 | 15.06.2025 | 01:50:01 | 93.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285956_ppkgfront.jpg |
| 26.04.2022 | 09:24:40 | 16.03.2017 | 20:30:41 | 15.06.2025 | 01:50:01 | 63.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285969.jpg |
| 26.04.2022 | 09:24:40 | 06.04.2016 | 02:47:20 | 15.06.2025 | 01:50:01 | 64.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\285997.jpg |
| 26.04.2022 | 09:24:41 | 19.08.2021 | 14:30:11 | 15.06.2025 | 01:50:02 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286004.jpg |
| 26.04.2022 | 09:24:41 | 22.11.2016 | 02:17:54 | 15.06.2025 | 01:50:02 | 71.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286005.jpg |
| 26.04.2022 | 09:24:41 | 14.04.2020 | 15:52:41 | 15.06.2025 | 01:50:02 | 17.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286014.jpg |
| 26.04.2022 | 09:24:41 | 14.04.2020 | 15:52:43 | 15.06.2025 | 01:50:02 | 39.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286021.jpg |
| 26.04.2022 | 09:24:41 | 19.08.2021 | 14:31:06 | 15.06.2025 | 01:50:02 | 59.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286026.jpg |
| 26.04.2022 | 09:24:41 | 14.04.2020 | 15:52:47 | 15.06.2025 | 01:50:03 | 17.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286027.jpg |
| 26.04.2022 | 09:24:41 | 19.08.2021 | 14:11:19 | 15.06.2025 | 01:50:03 | 16.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286049.jpg |
| 26.04.2022 | 09:24:41 | 19.08.2021 | 14:16:07 | 15.06.2025 | 01:50:03 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286078.jpg |
| 26.04.2022 | 09:24:43 | 25.04.2016 | 02:26:14 | 15.06.2025 | 01:50:03 | 39.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286101.jpg |
| 26.04.2022 | 09:24:43 | 25.04.2016 | 02:20:47 | 15.06.2025 | 01:50:03 | 124.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286136.jpg |
| 26.04.2022 | 09:24:43 | 06.04.2016 | 02:47:20 | 15.06.2025 | 01:50:04 | 106.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286155.jpg |
| 26.04.2022 | 09:24:43 | 27.12.2016 | 20:00:28 | 15.06.2025 | 01:50:04 | 13.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286169.jpg |
| 26.04.2022 | 09:24:43 | 19.08.2021 | 14:11:19 | 15.06.2025 | 01:50:04 | 16.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286211.jpg |
| 26.04.2022 | 09:24:44 | 06.04.2016 | 06:35:25 | 15.06.2025 | 01:50:04 | 82.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286219.jpg |
| 26.04.2022 | 09:24:44 | 04.04.2016 | 08:32:35 | 15.06.2025 | 01:50:05 | 17.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286229.jpg |
| 26.04.2022 | 09:24:44 | 19.08.2021 | 14:36:57 | 15.06.2025 | 01:50:05 | 10.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286233.jpg |
| 26.04.2022 | 09:24:44 | 04.04.2016 | 07:57:47 | 15.06.2025 | 01:50:05 | 11.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286236.jpg |
| 26.04.2022 | 09:24:44 | 14.04.2020 | 15:52:56 | 15.06.2025 | 01:50:05 | 9.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286245.jpg |
| 26.04.2022 | 09:24:44 | 14.04.2020 | 15:52:56 | 15.06.2025 | 01:50:06 | 9.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286245_2.jpg |
| 26.04.2022 | 09:24:44 | 14.04.2020 | 15:52:56 | 15.06.2025 | 01:50:06 | 6.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286245_3.jpg |
| 26.04.2022 | 09:24:44 | 14.04.2020 | 15:52:56 | 15.06.2025 | 01:50:06 | 6.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286245_4.jpg |
| 26.04.2022 | 09:24:46 | 05.10.2020 | 19:30:57 | 15.06.2025 | 01:50:06 | 23.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286249.jpg |
| 26.04.2022 | 09:24:46 | 05.10.2020 | 19:30:57 | 15.06.2025 | 01:50:06 | 23.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286249_2.jpg |
| 26.04.2022 | 09:24:46 | 05.10.2020 | 19:30:57 | 15.06.2025 | 01:50:07 | 23.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286249_3.jpg |
| 26.04.2022 | 09:24:46 | 05.10.2020 | 19:30:57 | 15.06.2025 | 01:50:07 | 23.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286249_4.jpg |
| 26.04.2022 | 09:24:46 | 31.08.2020 | 19:30:55 | 15.06.2025 | 01:50:07 | 28.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286250_front.jpg |
| 26.04.2022 | 09:24:46 | 31.08.2020 | 19:30:55 | 15.06.2025 | 01:50:07 | 28.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286250_front_2.jpg |
| 26.04.2022 | 09:24:47 | 31.08.2020 | 19:30:55 | 15.06.2025 | 01:50:07 | 28.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286250_front_3.jpg |
| 26.04.2022 | 09:24:47 | 31.08.2020 | 19:30:55 | 15.06.2025 | 01:50:08 | 28.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286250_front_4.jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2802

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:24:47 | 12.12.2018 | 19:30:43 | 15.06.2025 | 01:50:08 | 8.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286275.jpg |
| 26.04.2022 | 09:24:47 | 12.12.2018 | 19:30:43 | 15.06.2025 | 01:50:08 | 32.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286275_2.jpg |
| 26.04.2022 | 09:24:47 | 12.12.2018 | 19:30:43 | 15.06.2025 | 01:50:08 | 8.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286275_3.jpg |
| 26.04.2022 | 09:24:47 | 12.12.2018 | 19:30:43 | 15.06.2025 | 01:50:09 | 8.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286275_4.jpg |
| 26.04.2022 | 09:24:47 | 06.04.2016 | 02:04:55 | 15.06.2025 | 01:50:09 | 17.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286279.jpg |
| 26.04.2022 | 09:24:47 | 06.04.2016 | 09:02:19 | 15.06.2025 | 01:50:09 | 11.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286280.jpg |
| 26.04.2022 | 09:24:47 | 06.04.2016 | 11:36:34 | 15.06.2025 | 01:50:09 | 52.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286284.jpg |
| 26.04.2022 | 09:24:47 | 27.04.2016 | 02:02:56 | 15.06.2025 | 01:50:09 | 57.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286332.jpg |
| 26.04.2022 | 09:24:49 | 14.04.2020 | 15:52:58 | 15.06.2025 | 01:50:10 | 18.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286351.jpg |
| 26.04.2022 | 09:24:49 | 14.04.2020 | 15:52:58 | 15.06.2025 | 01:50:10 | 18.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286351_2.jpg |
| 26.04.2022 | 09:24:49 | 14.04.2020 | 15:52:58 | 15.06.2025 | 01:50:10 | 18.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286351_3.jpg |
| 26.04.2022 | 09:24:49 | 14.04.2020 | 15:52:58 | 15.06.2025 | 01:50:10 | 13.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286351_4.jpg |
| 26.04.2022 | 09:24:49 | 14.04.2020 | 15:53:00 | 15.06.2025 | 01:50:10 | 13.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286365.jpg |
| 26.04.2022 | 09:24:49 | 14.04.2020 | 15:53:00 | 15.06.2025 | 01:50:11 | 13.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286365_2.jpg |
| 26.04.2022 | 09:24:49 | 14.04.2020 | 15:53:00 | 15.06.2025 | 01:50:11 | 10.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286365_3.jpg |
| 26.04.2022 | 09:24:50 | 14.04.2020 | 15:53:00 | 15.06.2025 | 01:50:11 | 10.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286365_4.jpg |
| 26.04.2022 | 09:24:50 | 06.04.2016 | 03:05:12 | 15.06.2025 | 01:50:11 | 62.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286390_PC.jpg |
| 26.04.2022 | 09:24:50 | 22.11.2016 | 02:31:00 | 15.06.2025 | 01:50:12 | 24.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286391.jpg |
| 26.04.2022 | 09:24:50 | 14.04.2020 | 15:53:02 | 15.06.2025 | 01:50:12 | 20.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286397.jpg |
| 26.04.2022 | 09:24:50 | 06.04.2016 | 10:38:38 | 15.06.2025 | 01:50:12 | 116.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286398.jpg |
| 26.04.2022 | 09:24:50 | 04.04.2016 | 08:26:25 | 15.06.2025 | 01:50:12 | 59.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286441.jpg |
| 26.04.2022 | 09:24:50 | 14.04.2020 | 15:53:04 | 15.06.2025 | 01:50:13 | 21.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286467.jpg |
| 26.04.2022 | 09:24:50 | 14.04.2020 | 15:53:06 | 15.06.2025 | 01:50:13 | 8.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286472.jpg |
| 26.04.2022 | 09:24:52 | 14.04.2020 | 15:53:06 | 15.06.2025 | 01:50:13 | 8.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286472_2.jpg |
| 26.04.2022 | 09:24:52 | 14.04.2020 | 15:53:06 | 15.06.2025 | 01:50:13 | 6.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286472_3.jpg |
| 26.04.2022 | 09:24:52 | 14.04.2020 | 15:53:06 | 15.06.2025 | 01:50:13 | 6.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286472_4.jpg |
| 26.04.2022 | 09:24:52 | 14.04.2020 | 15:53:09 | 15.06.2025 | 01:50:14 | 9.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286476.jpg |
| 26.04.2022 | 09:24:52 | 14.04.2020 | 15:53:09 | 15.06.2025 | 01:50:14 | 9.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286476_2.jpg |
| 26.04.2022 | 09:24:52 | 14.04.2020 | 15:53:09 | 15.06.2025 | 01:50:14 | 6.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286476_3.jpg |
| 26.04.2022 | 09:24:53 | 14.04.2020 | 15:53:09 | 15.06.2025 | 01:50:14 | 6.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286476_4.jpg |
| 26.04.2022 | 09:24:53 | 14.04.2020 | 15:53:11 | 15.06.2025 | 01:50:14 | 9.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286507.jpg |
| 26.04.2022 | 09:24:53 | 14.04.2020 | 15:53:11 | 15.06.2025 | 01:50:15 | 9.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286507_2.jpg |
| 26.04.2022 | 09:24:53 | 14.04.2020 | 15:53:11 | 15.06.2025 | 01:50:15 | 9.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286507_3.jpg |
| 26.04.2022 | 09:24:53 | 14.04.2020 | 15:53:11 | 15.06.2025 | 01:50:15 | 6.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286507_4.jpg |
| 26.04.2022 | 09:24:53 | 06.04.2016 | 03:05:13 | 15.06.2025 | 01:50:15 | 3.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286510_PC.jpg |
| 26.04.2022 | 09:24:53 | 14.04.2020 | 15:53:13 | 15.06.2025 | 01:50:16 | 20.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286513.jpg |
| 26.04.2022 | 09:24:53 | 06.04.2016 | 03:05:13 | 15.06.2025 | 01:50:16 | 11.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286513_PC.jpg |
| 26.04.2022 | 09:24:53 | 06.04.2016 | 03:05:13 | 15.06.2025 | 01:50:16 | 11.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286514_PC.jpg |
| 26.04.2022 | 09:24:53 | 22.11.2016 | 02:39:25 | 15.06.2025 | 01:50:16 | 115.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286523.jpg |
| 26.04.2022 | 09:24:53 | 22.11.2016 | 02:39:26 | 15.06.2025 | 01:50:16 | 115.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286524.jpg |
| 26.04.2022 | 09:24:53 | 22.11.2016 | 02:39:25 | 15.06.2025 | 01:50:17 | 115.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286525.jpg |
| 26.04.2022 | 09:24:55 | 04.04.2016 | 07:47:31 | 15.06.2025 | 01:50:17 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286551.jpg |
| 26.04.2022 | 09:24:55 | 14.04.2020 | 15:53:15 | 15.06.2025 | 01:50:17 | 23.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286560.jpg |
| 26.04.2022 | 09:24:56 | 06.04.2016 | 11:43:46 | 15.06.2025 | 01:50:17 | 122.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286560_2.jpg |
| 26.04.2022 | 09:24:56 | 14.04.2020 | 15:53:17 | 15.06.2025 | 01:50:17 | 20.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286561.jpg |
| 26.04.2022 | 09:24:56 | 06.04.2016 | 11:43:46 | 15.06.2025 | 01:50:18 | 122.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286561_2.jpg |
| 26.04.2022 | 09:24:56 | 04.04.2016 | 07:36:05 | 15.06.2025 | 01:50:18 | 26.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286583.jpg |
| 26.04.2022 | 09:24:56 | 19.08.2021 | 14:29:46 | 15.06.2025 | 01:50:18 | 45.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286591.jpg |
| 26.04.2022 | 09:24:56 | 19.08.2021 | 15:10:02 | 15.06.2025 | 01:50:18 | 21.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286593_plineart.jpg |
| 26.04.2022 | 09:24:56 | 19.08.2021 | 15:10:28 | 15.06.2025 | 01:50:19 | 25.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286598_plineart.jpg |
| 26.04.2022 | 09:24:56 | 04.04.2016 | 08:32:36 | 15.06.2025 | 01:50:19 | 5.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286640.jpg |
| 26.04.2022 | 09:24:56 | 04.04.2016 | 08:32:36 | 15.06.2025 | 01:50:19 | 5.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286640_2.jpg |
| 26.04.2022 | 09:24:56 | 04.04.2016 | 08:32:36 | 15.06.2025 | 01:50:19 | 5.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286640_3.jpg |
| 26.04.2022 | 09:24:56 | 04.04.2016 | 08:32:36 | 15.06.2025 | 01:50:20 | 5.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286640_4.jpg |
| 26.04.2022 | 09:24:58 | 13.10.2016 | 02:02:09 | 15.06.2025 | 01:50:20 | 32.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286657.jpg |
| 26.04.2022 | 09:24:58 | 13.10.2016 | 02:02:08 | 15.06.2025 | 01:50:20 | 32.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286658.jpg |
| 26.04.2022 | 09:24:58 | 19.08.2021 | 14:54:04 | 15.06.2025 | 01:50:20 | 18.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286668.jpg |
| 26.04.2022 | 09:24:59 | 06.04.2016 | 02:47:20 | 15.06.2025 | 01:50:20 | 31.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286684.jpg |
| 26.04.2022 | 09:24:59 | 06.04.2016 | 02:47:20 | 15.06.2025 | 01:50:21 | 31.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286684_2.jpg |
| 26.04.2022 | 09:24:59 | 06.04.2016 | 02:47:20 | 15.06.2025 | 01:50:21 | 146.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286684_3.jpg |
| 26.04.2022 | 09:24:59 | 06.04.2016 | 02:47:20 | 15.06.2025 | 01:50:21 | 31.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286684_4.jpg |
| 26.04.2022 | 09:24:59 | 06.04.2016 | 11:43:47 | 15.06.2025 | 01:50:22 | 90.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286732.jpg |
| 26.04.2022 | 09:24:59 | 11.11.2016 | 02:02:28 | 15.06.2025 | 01:50:22 | 97.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286767.jpg |
| 26.04.2022 | 09:24:59 | 11.11.2016 | 02:02:28 | 15.06.2025 | 01:50:22 | 19.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286768.jpg |
| 26.04.2022 | 09:24:59 | 22.11.2016 | 02:17:58 | 15.06.2025 | 01:50:22 | 18.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286780.jpg |
| 26.04.2022 | 09:24:59 | 22.11.2016 | 02:17:54 | 15.06.2025 | 01:50:22 | 24.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286791.jpg |
| 26.04.2022 | 09:24:59 | 06.04.2016 | 05:44:06 | 15.06.2025 | 01:50:23 | 919.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286792.jpg |
| 26.04.2022 | 09:25:02 | 11.05.2020 | 19:30:59 | 15.06.2025 | 01:50:23 | 76.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286830_ppkgleft.jpg |
| 26.04.2022 | 09:25:02 | 06.04.2016 | 02:04:56 | 15.06.2025 | 01:50:23 | 2.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286831.jpg |
| 26.04.2022 | 09:25:02 | 14.04.2020 | 15:53:25 | 15.06.2025 | 01:50:24 | 52.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286851.jpg |
| 26.04.2022 | 09:25:02 | 14.04.2020 | 15:53:27 | 15.06.2025 | 01:50:24 | 54.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286852.jpg |
| 26.04.2022 | 09:25:02 | 06.04.2016 | 11:34:40 | 15.06.2025 | 01:50:24 | 18.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286854.jpg |
| 26.04.2022 | 09:25:02 | 04.04.2016 | 08:32:35 | 15.06.2025 | 01:50:24 | 36.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286874.jpg |
| 26.04.2022 | 09:25:02 | 14.04.2020 | 15:53:30 | 15.06.2025 | 01:50:24 | 16.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286895.jpg |
| 26.04.2022 | 09:25:02 | 14.04.2020 | 15:53:32 | 15.06.2025 | 01:50:25 | 18.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286896.jpg |
| 26.04.2022 | 09:25:02 | 14.04.2020 | 15:53:34 | 15.06.2025 | 01:50:25 | 14.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286902.jpg |
| 26.04.2022 | 09:25:02 | 14.04.2020 | 15:53:36 | 15.06.2025 | 01:50:25 | 42.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286908.jpg |
| 26.04.2022 | 09:25:02 | 14.04.2020 | 15:53:38 | 15.06.2025 | 01:50:25 | 20.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286933.jpg |
| 26.04.2022 | 09:25:02 | 14.04.2020 | 15:53:40 | 15.06.2025 | 01:50:25 | 22.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286941.jpg |
| 26.04.2022 | 09:25:02 | 14.04.2020 | 15:53:42 | 15.06.2025 | 01:50:26 | 21.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286945.jpg |
| 26.04.2022 | 09:25:02 | 09.07.2020 | 19:31:03 | 15.06.2025 | 01:50:26 | 10.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286951_front.jpg |
| 26.04.2022 | 09:25:04 | 09.07.2020 | 19:31:03 | 15.06.2025 | 01:50:26 | 31.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286951_front_2.jpg |
| 26.04.2022 | 09:25:04 | 09.07.2020 | 19:31:03 | 15.06.2025 | 01:50:26 | 10.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286951_front_3.jpg |
| 26.04.2022 | 09:25:04 | 09.07.2020 | 19:31:03 | 15.06.2025 | 01:50:27 | 10.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286951_front_4.jpg |
| 26.04.2022 | 09:25:05 | 14.04.2020 | 15:53:44 | 15.06.2025 | 01:50:27 | 58.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286956.jpg |
| 26.04.2022 | 09:25:05 | 06.04.2016 | 11:09:55 | 15.06.2025 | 01:50:27 | 19.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286971.jpg |
| 26.04.2022 | 09:25:05 | 25.04.2016 | 02:12:43 | 15.06.2025 | 01:50:27 | 86.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286993.jpg |
| 26.04.2022 | 09:25:05 | 22.11.2016 | 02:17:55 | 15.06.2025 | 01:50:27 | 40.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\286997.jpg |
| 26.04.2022 | 09:25:05 | 04.04.2016 | 08:32:35 | 15.06.2025 | 01:50:28 | 5.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287029.jpg |
| 26.04.2022 | 09:25:05 | 19.08.2021 | 14:05:54 | 15.06.2025 | 01:50:28 | 13.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287051.jpg |
| 26.04.2022 | 09:25:05 | 14.04.2020 | 15:53:54 | 15.06.2025 | 01:50:28 | 36.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287072.jpg |
| 26.04.2022 | 09:25:05 | 29.06.2021 | 19:31:06 | 15.06.2025 | 01:50:28 | 50.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287092_ppkgleft.jpg |
| 26.04.2022 | 09:25:05 | 14.04.2020 | 15:53:56 | 15.06.2025 | 01:50:29 | 39.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287117.jpg |
| 26.04.2022 | 09:25:05 | 14.04.2020 | 15:53:58 | 15.06.2025 | 01:50:29 | 42.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287127.jpg |
| 26.04.2022 | 09:25:05 | 14.04.2020 | 15:54:00 | 15.06.2025 | 01:50:29 | 42.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287128.jpg |
| 26.04.2022 | 09:25:05 | 14.04.2020 | 15:54:02 | 15.06.2025 | 01:50:29 | 40.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287137.jpg |
| 26.04.2022 | 09:25:07 | 14.04.2020 | 15:54:04 | 15.06.2025 | 01:50:30 | 38.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287139.jpg |
| 26.04.2022 | 09:25:08 | 19.08.2021 | 14:22:12 | 15.06.2025 | 01:50:30 | 86.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287224_packleft.jpg |
| 26.04.2022 | 09:25:08 | 06.04.2016 | 11:50:48 | 15.06.2025 | 01:50:30 | 90.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287303.jpg |
| 26.04.2022 | 09:25:08 | 22.11.2016 | 02:17:57 | 15.06.2025 | 01:50:31 | 18.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287316.jpg |
| 26.04.2022 | 09:25:08 | 22.11.2016 | 02:17:55 | 15.06.2025 | 01:50:31 | 32.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287317.jpg |
| 26.04.2022 | 09:25:08 | 25.04.2016 | 02:06:38 | 15.06.2025 | 01:50:31 | 78.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287375.jpg |
| 26.04.2022 | 09:25:08 | 10.09.2020 | 19:30:43 | 15.06.2025 | 01:50:31 | 22.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287384.jpg |
| 26.04.2022 | 09:25:08 | 19.08.2021 | 14:17:01 | 15.06.2025 | 01:50:31 | 25.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287467_front.jpg |
| 26.04.2022 | 09:25:08 | 15.06.2018 | 19:31:19 | 15.06.2025 | 01:50:32 | 46.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287479.jpg |
| 26.04.2022 | 09:25:08 | 06.04.2016 | 03:05:15 | 15.06.2025 | 01:50:32 | 99.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287487.jpg |
| 26.04.2022 | 09:25:08 | 14.04.2020 | 15:54:09 | 15.06.2025 | 01:50:32 | 27.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287517.jpg |
| 26.04.2022 | 09:25:10 | 14.04.2020 | 15:54:11 | 15.06.2025 | 01:50:32 | 29.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287520.jpg |
| 26.04.2022 | 09:25:10 | 14.04.2020 | 15:54:13 | 15.06.2025 | 01:50:32 | 26.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287521.jpg |
| 26.04.2022 | 09:25:10 | 19.08.2021 | 15:09:13 | 15.06.2025 | 01:50:33 | 12.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287523.jpg |
| 26.04.2022 | 09:25:10 | 19.08.2021 | 15:17:16 | 15.06.2025 | 01:50:33 | 33.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287537.jpg |
| 26.04.2022 | 09:25:10 | 19.08.2021 | 15:17:20 | 15.06.2025 | 01:50:33 | 27.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287538.jpg |
| 26.04.2022 | 09:25:10 | 19.08.2021 | 14:21:11 | 15.06.2025 | 01:50:33 | 18.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287566.jpg |
| 26.04.2022 | 09:25:11 | 06.04.2016 | 03:05:16 | 15.06.2025 | 01:50:34 | 17.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287585_PC.jpg |
| 26.04.2022 | 09:25:11 | 25.04.2016 | 02:12:43 | 15.06.2025 | 01:50:34 | 67.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287612.jpg |
| 26.04.2022 | 09:25:11 | 06.04.2016 | 10:47:13 | 15.06.2025 | 01:50:34 | 54.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287615.jpg |
| 26.04.2022 | 09:25:11 | 06.04.2016 | 10:38:39 | 15.06.2025 | 01:50:34 | 814.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287647.jpg |
| 26.04.2022 | 09:25:11 | 20.07.2020 | 19:30:39 | 15.06.2025 | 01:50:35 | 91.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287663_front.jpg |
| 26.04.2022 | 09:25:11 | 06.04.2016 | 11:09:56 | 15.06.2025 | 01:50:35 | 29.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287666.jpg |
| 26.04.2022 | 09:25:11 | 14.04.2020 | 15:54:23 | 15.06.2025 | 01:50:35 | 32.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287681.jpg |
| 26.04.2022 | 09:25:13 | 06.04.2016 | 11:43:46 | 15.06.2025 | 01:50:35 | 94.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287748.jpg |
| 26.04.2022 | 09:25:13 | 14.04.2020 | 15:54:25 | 15.06.2025 | 01:50:36 | 23.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287753.jpg |
| 26.04.2022 | 09:25:14 | 14.04.2020 | 15:54:27 | 15.06.2025 | 01:50:36 | 20.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287754.jpg |
| 26.04.2022 | 09:25:14 | 19.08.2021 | 15:16:12 | 15.06.2025 | 01:50:36 | 27.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287765.jpg |
| 26.04.2022 | 09:25:14 | 09.11.2020 | 19:31:16 | 15.06.2025 | 01:50:36 | 63.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287772_pkgfront.jpg |
| 26.04.2022 | 09:25:14 | 14.04.2020 | 15:54:31 | 15.06.2025 | 01:50:36 | 20.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287776.jpg |
| 26.04.2022 | 09:25:14 | 06.04.2016 | 03:05:18 | 15.06.2025 | 01:50:37 | 8.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287837_PC.jpg |
| 26.04.2022 | 09:25:14 | 04.04.2016 | 07:23:27 | 15.06.2025 | 01:50:37 | 32.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287847.jpg |
| 26.04.2022 | 09:25:14 | 25.04.2016 | 02:18:04 | 15.06.2025 | 01:50:37 | 33.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287853.jpg |
| 26.04.2022 | 09:25:14 | 06.04.2016 | 10:30:01 | 15.06.2025 | 01:50:37 | 570.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287871.jpg |
| 26.04.2022 | 09:25:16 | 06.04.2016 | 15:18:42 | 15.06.2025 | 01:50:37 | 28.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287872.jpg |
| 26.04.2022 | 09:25:16 | 06.04.2016 | 10:47:12 | 15.06.2025 | 01:50:38 | 118.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287947.jpg |
| 26.04.2022 | 09:25:17 | 06.04.2016 | 10:47:13 | 15.06.2025 | 01:50:38 | 12.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287949.jpg |
| 26.04.2022 | 09:25:17 | 06.04.2016 | 10:47:13 | 15.06.2025 | 01:50:39 | 61.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287951.jpg |
| 26.04.2022 | 09:25:17 | 06.04.2016 | 06:55:28 | 15.06.2025 | 01:50:39 | 214.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\287968.jpg |
| 26.04.2022 | 09:25:17 | 06.04.2016 | 10:47:13 | 15.06.2025 | 01:50:39 | 86.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288083.jpg |
| 26.04.2022 | 09:25:17 | 19.08.2021 | 15:20:27 | 15.06.2025 | 01:50:39 | 51.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288097_PC.jpg |
| 26.04.2022 | 09:25:17 | 14.04.2020 | 15:54:33 | 15.06.2025 | 01:50:39 | 12.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288129.jpg |
| 26.04.2022 | 09:25:17 | 16.11.2020 | 19:30:48 | 15.06.2025 | 01:50:40 | 74.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288149_pkgright.jpg |
| 26.04.2022 | 09:25:19 | 04.04.2016 | 08:15:34 | 15.06.2025 | 01:50:40 | 45.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288150.jpg |
| 26.04.2022 | 09:25:19 | 04.04.2016 | 07:23:29 | 15.06.2025 | 01:50:40 | 48.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288151.jpg |
| 26.04.2022 | 09:25:19 | 19.08.2021 | 14:33:14 | 15.06.2025 | 01:50:40 | 49.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288156.jpg |
| 26.04.2022 | 09:25:19 | 06.04.2016 | 06:55:30 | 15.06.2025 | 01:50:40 | 358.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288162.jpg |
| 26.04.2022 | 09:25:19 | 06.04.2016 | 06:55:30 | 15.06.2025 | 01:50:41 | 358.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288163.jpg |
| 26.04.2022 | 09:25:20 | 06.04.2016 | 06:55:31 | 15.06.2025 | 01:50:41 | 358.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288164.jpg |
| 26.04.2022 | 09:25:20 | 14.04.2020 | 15:54:35 | 15.06.2025 | 01:50:41 | 15.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288176.jpg |
| 26.04.2022 | 09:25:22 | 06.04.2016 | 05:19:12 | 15.06.2025 | 01:50:41 | 98.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288257.jpg |
| 26.04.2022 | 09:25:22 | 04.04.2016 | 08:15:33 | 15.06.2025 | 01:50:42 | 43.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288260.jpg |
| 26.04.2022 | 09:25:22 | 19.08.2021 | 13:56:38 | 15.06.2025 | 01:50:42 | 32.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288273.jpg |
| 26.04.2022 | 09:25:22 | 19.08.2021 | 13:56:12 | 15.06.2025 | 01:50:42 | 28.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288274.jpg |
| 26.04.2022 | 09:25:22 | 14.04.2020 | 15:54:44 | 15.06.2025 | 01:50:42 | 30.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288276.jpg |
| 26.04.2022 | 09:25:22 | 19.08.2021 | 13:56:44 | 15.06.2025 | 01:50:42 | 31.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288281.jpg |
| 26.04.2022 | 09:25:23 | 06.04.2016 | 05:57:51 | 15.06.2025 | 01:50:43 | 679.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288301.jpg |
| 26.04.2022 | 09:25:23 | 19.08.2021 | 15:07:53 | 15.06.2025 | 01:50:43 | 44.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288307.jpg |
| 26.04.2022 | 09:25:23 | 19.08.2021 | 14:39:21 | 15.06.2025 | 01:50:43 | 20.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288324.jpg |
| 26.04.2022 | 09:25:23 | 19.08.2021 | 15:17:20 | 15.06.2025 | 01:50:43 | 32.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288325.jpg |
| 26.04.2022 | 09:25:23 | 14.04.2020 | 15:54:56 | 15.06.2025 | 01:50:44 | 52.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288343.jpg |
| 26.04.2022 | 09:25:25 | 19.08.2021 | 13:59:57 | 15.06.2025 | 01:50:44 | 24.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288344.jpg |
| 26.04.2022 | 09:25:25 | 19.08.2021 | 13:59:51 | 15.06.2025 | 01:50:44 | 27.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288345.jpg |
| 26.04.2022 | 09:25:25 | 06.04.2016 | 03:05:18 | 15.06.2025 | 01:50:44 | 6.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288365_PC.jpg |
| 26.04.2022 | 09:25:25 | 06.04.2016 | 11:09:56 | 15.06.2025 | 01:50:45 | 22.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288369.jpg |
| 26.04.2022 | 09:25:25 | 06.04.2016 | 09:42:19 | 15.06.2025 | 01:50:45 | 749.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288377.jpg |
| 26.04.2022 | 09:25:26 | 06.04.2016 | 09:42:19 | 15.06.2025 | 01:50:45 | 749.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288377_2.jpg |
| 26.04.2022 | 09:25:26 | 06.04.2016 | 09:42:19 | 15.06.2025 | 01:50:45 | 749.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288377_3.jpg |
| 26.04.2022 | 09:25:26 | 06.04.2016 | 09:42:19 | 15.06.2025 | 01:50:45 | 749.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288377_4.jpg |
| 26.04.2022 | 09:25:26 | 22.11.2016 | 02:17:56 | 15.06.2025 | 01:50:46 | 29.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288391.jpg |
| 26.04.2022 | 09:25:26 | 19.08.2021 | 15:18:42 | 15.06.2025 | 01:50:46 | 9.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288450.jpg |
| 26.04.2022 | 09:25:26 | 04.04.2016 | 07:50:20 | 15.06.2025 | 01:50:46 | 10.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288451.jpg |
| 26.04.2022 | 09:25:26 | 06.04.2016 | 03:05:18 | 15.06.2025 | 01:50:46 | 0.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288479_PC.jpg |
| 26.04.2022 | 09:25:28 | 06.04.2016 | 03:05:18 | 15.06.2025 | 01:50:47 | 0.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288479_PC_2.jpg |
| 26.04.2022 | 09:25:28 | 06.04.2016 | 03:05:18 | 15.06.2025 | 01:50:47 | 0.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288479_PC_3.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2803**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:25:28 | 06.04.2016 | 03:05:18 | 15.06.2025 | 01:50:47 | 0.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288479_PC_4.jpg |
| 26.04.2022 | 09:25:28 | 19.08.2021 | 14:27:31 | 15.06.2025 | 01:50:47 | 25.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288488_2.jpg |
| 26.04.2022 | 09:25:28 | 26.05.2021 | 19:30:56 | 15.06.2025 | 01:50:47 | 30.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288493_front.jpg |
| 26.04.2022 | 09:25:29 | 19.08.2021 | 13:53:03 | 15.06.2025 | 01:50:48 | 20.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288517.jpg |
| 26.04.2022 | 09:25:31 | 14.04.2020 | 15:55:08 | 15.06.2025 | 01:50:48 | 30.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288539.jpg |
| 26.04.2022 | 09:25:31 | 14.04.2020 | 15:55:10 | 15.06.2025 | 01:50:49 | 51.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288541.jpg |
| 26.04.2022 | 09:25:31 | 19.08.2021 | 14:03:20 | 15.06.2025 | 01:50:49 | 40.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288556.jpg |
| 26.04.2022 | 09:25:31 | 19.08.2021 | 14:03:17 | 15.06.2025 | 01:50:49 | 51.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288557.jpg |
| 26.04.2022 | 09:25:31 | 06.04.2016 | 03:05:19 | 15.06.2025 | 01:50:49 | 9.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288562_PC.jpg |
| 26.04.2022 | 09:25:31 | 04.04.2016 | 08:15:35 | 15.06.2025 | 01:50:49 | 13.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288568.jpg |
| 26.04.2022 | 09:25:31 | 14.04.2020 | 15:55:17 | 15.06.2025 | 01:50:50 | 14.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288571.jpg |
| 26.04.2022 | 09:25:31 | 04.04.2016 | 08:32:37 | 15.06.2025 | 01:50:50 | 10.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288571_2.jpg |
| 26.04.2022 | 09:25:31 | 19.08.2021 | 14:09:53 | 15.06.2025 | 01:50:50 | 5.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288606.jpg |
| 26.04.2022 | 09:25:32 | 19.08.2021 | 14:09:55 | 15.06.2025 | 01:50:50 | 9.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288607.jpg |
| 26.04.2022 | 09:25:32 | 19.08.2021 | 14:09:59 | 15.06.2025 | 01:50:51 | 5.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288613.jpg |
| 26.04.2022 | 09:25:34 | 19.08.2021 | 13:59:53 | 15.06.2025 | 01:50:51 | 55.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288621_pkit.jpg |
| 26.04.2022 | 09:25:34 | 13.02.2017 | 20:00:32 | 15.06.2025 | 01:50:51 | 67.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288630.jpg |
| 26.04.2022 | 09:25:34 | 19.08.2021 | 14:30:37 | 15.06.2025 | 01:50:52 | 20.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288642.jpg |
| 26.04.2022 | 09:25:34 | 19.08.2021 | 14:57:58 | 15.06.2025 | 01:50:52 | 48.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288643.jpg |
| 26.04.2022 | 09:25:34 | 14.04.2020 | 15:55:32 | 15.06.2025 | 01:50:52 | 48.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288643_2.jpg |
| 26.04.2022 | 09:25:34 | 14.04.2020 | 15:55:35 | 15.06.2025 | 01:50:52 | 33.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288668.jpg |
| 26.04.2022 | 09:25:34 | 14.04.2020 | 15:55:37 | 15.06.2025 | 01:50:52 | 16.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288682.jpg |
| 26.04.2022 | 09:25:34 | 14.04.2020 | 15:55:39 | 15.06.2025 | 01:50:53 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288683.jpg |
| 26.04.2022 | 09:25:34 | 14.04.2020 | 15:55:41 | 15.06.2025 | 01:50:53 | 50.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288694.jpg |
| 26.04.2022 | 09:25:37 | 11.11.2016 | 02:02:28 | 15.06.2025 | 01:50:53 | 97.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288704.jpg |
| 26.04.2022 | 09:25:37 | 11.11.2016 | 02:02:29 | 15.06.2025 | 01:50:53 | 97.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288705.jpg |
| 26.04.2022 | 09:25:37 | 11.11.2016 | 02:02:29 | 15.06.2025 | 01:50:53 | 97.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288706.jpg |
| 26.04.2022 | 09:25:37 | 11.11.2016 | 02:02:29 | 15.06.2025 | 01:50:54 | 97.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288707.jpg |
| 26.04.2022 | 09:25:37 | 11.11.2016 | 02:02:30 | 15.06.2025 | 01:50:54 | 97.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288708.jpg |
| 26.04.2022 | 09:25:37 | 06.04.2016 | 10:23:31 | 15.06.2025 | 01:50:54 | 44.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288709.jpg |
| 26.04.2022 | 09:25:37 | 10.09.2020 | 19:30:52 | 15.06.2025 | 01:50:54 | 14.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288711.jpg |
| 26.04.2022 | 09:25:37 | 06.04.2016 | 12:59:49 | 15.06.2025 | 01:50:54 | 1.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288713.jpg |
| 26.04.2022 | 09:25:37 | 14.04.2020 | 15:55:43 | 15.06.2025 | 01:50:55 | 54.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288733.jpg |
| 26.04.2022 | 09:25:37 | 14.04.2020 | 15:55:46 | 15.06.2025 | 01:50:55 | 51.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288734.jpg |
| 26.04.2022 | 09:25:37 | 04.04.2016 | 08:32:37 | 15.06.2025 | 01:50:55 | 19.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288752.jpg |
| 26.04.2022 | 09:25:40 | 06.04.2016 | 12:59:49 | 15.06.2025 | 01:50:55 | 2.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288852.jpg |
| 26.04.2022 | 09:25:40 | 06.04.2016 | 11:43:46 | 15.06.2025 | 01:50:56 | 76.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288856.jpg |
| 26.04.2022 | 09:25:40 | 14.04.2020 | 15:55:54 | 15.06.2025 | 01:50:56 | 26.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288857.jpg |
| 26.04.2022 | 09:25:40 | 06.04.2016 | 11:43:46 | 15.06.2025 | 01:50:56 | 103.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288863.jpg |
| 26.04.2022 | 09:25:40 | 19.08.2021 | 14:39:45 | 15.06.2025 | 01:50:56 | 30.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288870.jpg |
| 26.04.2022 | 09:25:40 | 14.04.2020 | 15:56:07 | 15.06.2025 | 01:50:56 | 30.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288871.jpg |
| 26.04.2022 | 09:25:40 | 14.04.2020 | 15:56:12 | 15.06.2025 | 01:50:57 | 19.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288877.jpg |
| 26.04.2022 | 09:25:40 | 14.04.2020 | 15:56:14 | 15.06.2025 | 01:50:57 | 35.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288881.jpg |
| 26.04.2022 | 09:25:40 | 19.08.2021 | 13:50:58 | 15.06.2025 | 01:50:57 | 14.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288884.jpg |
| 26.04.2022 | 09:25:40 | 14.04.2020 | 15:56:18 | 15.06.2025 | 01:50:57 | 8.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288898.jpg |
| 26.04.2022 | 09:25:43 | 14.04.2020 | 15:56:21 | 15.06.2025 | 01:50:58 | 32.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288908.jpg |
| 26.04.2022 | 09:25:43 | 14.04.2020 | 15:56:25 | 15.06.2025 | 01:50:58 | 8.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288936.jpg |
| 26.04.2022 | 09:25:43 | 06.04.2016 | 03:05:19 | 15.06.2025 | 01:50:58 | 7.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288949_PC.jpg |
| 26.04.2022 | 09:25:43 | 19.08.2021 | 14:36:42 | 15.06.2025 | 01:50:58 | 12.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288953.jpg |
| 26.04.2022 | 09:25:43 | 06.04.2016 | 12:04:04 | 15.06.2025 | 01:50:59 | 52.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\288972.jpg |
| 26.04.2022 | 09:25:43 | 19.08.2021 | 14:19:46 | 15.06.2025 | 01:50:59 | 42.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289013.jpg |
| 26.04.2022 | 09:25:43 | 14.04.2020 | 15:56:31 | 15.06.2025 | 01:50:59 | 29.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289014.jpg |
| 26.04.2022 | 09:25:43 | 14.06.2021 | 19:31:06 | 15.06.2025 | 01:50:59 | 13.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289020_ppkgright.jpg |
| 26.04.2022 | 09:25:43 | 14.06.2021 | 19:31:06 | 15.06.2025 | 01:51:00 | 43.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289020_ppkgright_2.jpg |
| 26.04.2022 | 09:25:43 | 14.06.2021 | 19:31:06 | 15.06.2025 | 01:51:00 | 13.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289020_ppkgright_3.jpg |
| 26.04.2022 | 09:25:43 | 14.06.2021 | 19:31:06 | 15.06.2025 | 01:51:00 | 13.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289020_ppkgright_4.jpg |
| 26.04.2022 | 09:25:43 | 04.04.2016 | 07:33:23 | 15.06.2025 | 01:51:00 | 57.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289026.jpg |
| 26.04.2022 | 09:25:45 | 06.04.2016 | 07:29:00 | 15.06.2025 | 01:51:01 | 40.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289043.jpg |
| 26.04.2022 | 09:25:46 | 14.04.2020 | 15:56:33 | 15.06.2025 | 01:51:01 | 12.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289062.jpg |
| 26.04.2022 | 09:25:46 | 19.08.2021 | 14:08:39 | 15.06.2025 | 01:51:01 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289071.jpg |
| 26.04.2022 | 09:25:46 | 22.11.2016 | 02:39:33 | 15.06.2025 | 01:51:01 | 23.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289072.jpg |
| 26.04.2022 | 09:25:46 | 06.04.2016 | 06:01:19 | 15.06.2025 | 01:51:01 | 649.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289073.jpg |
| 26.04.2022 | 09:25:46 | 14.04.2020 | 15:56:42 | 15.06.2025 | 01:51:02 | 14.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289078.jpg |
| 26.04.2022 | 09:25:46 | 14.04.2020 | 15:56:44 | 15.06.2025 | 01:51:02 | 13.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289086.jpg |
| 26.04.2022 | 09:25:46 | 19.08.2021 | 14:30:41 | 15.06.2025 | 01:51:02 | 38.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289088.jpg |
| 26.04.2022 | 09:25:46 | 14.04.2020 | 15:56:55 | 15.06.2025 | 01:51:02 | 40.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289108.jpg |
| 26.04.2022 | 09:25:46 | 14.04.2020 | 15:56:59 | 15.06.2025 | 01:51:03 | 40.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289110.jpg |
| 26.04.2022 | 09:25:46 | 06.04.2016 | 09:49:46 | 15.06.2025 | 01:51:03 | 19.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289113.jpg |
| 26.04.2022 | 09:25:46 | 14.04.2020 | 15:57:03 | 15.06.2025 | 01:51:03 | 46.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289114.jpg |
| 26.04.2022 | 09:25:46 | 19.08.2021 | 14:53:54 | 15.06.2025 | 01:51:03 | 37.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289116.jpg |
| 26.04.2022 | 09:25:49 | 23.07.2020 | 18:33:35 | 15.06.2025 | 01:51:03 | 23.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289121.jpg |
| 26.04.2022 | 09:25:49 | 06.04.2016 | 09:49:47 | 15.06.2025 | 01:51:04 | 54.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289127.jpg |
| 26.04.2022 | 09:25:49 | 14.04.2020 | 15:57:12 | 15.06.2025 | 01:51:04 | 26.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289129.jpg |
| 26.04.2022 | 09:25:49 | 19.08.2021 | 14:14:22 | 15.06.2025 | 01:51:04 | 29.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289132.jpg |
| 26.04.2022 | 09:25:49 | 04.04.2016 | 08:15:37 | 15.06.2025 | 01:51:04 | 39.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289144.jpg |
| 26.04.2022 | 09:25:49 | 04.04.2016 | 07:57:48 | 15.06.2025 | 01:51:05 | 25.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289147.jpg |
| 26.04.2022 | 09:25:49 | 04.04.2016 | 07:57:48 | 15.06.2025 | 01:51:05 | 25.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289148.jpg |
| 26.04.2022 | 09:25:49 | 19.08.2021 | 14:55:29 | 15.06.2025 | 01:51:05 | 33.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289154.jpg |
| 26.04.2022 | 09:25:49 | 19.08.2021 | 14:55:22 | 15.06.2025 | 01:51:05 | 31.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289162.jpg |
| 26.04.2022 | 09:25:49 | 04.04.2016 | 07:57:49 | 15.06.2025 | 01:51:05 | 23.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289164.jpg |
| 26.04.2022 | 09:25:49 | 04.04.2016 | 07:57:49 | 15.06.2025 | 01:51:06 | 8.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289164_2.jpg |
| 26.04.2022 | 09:25:49 | 04.04.2016 | 07:57:49 | 15.06.2025 | 01:51:06 | 23.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289164_3.jpg |
| 26.04.2022 | 09:25:49 | 04.04.2016 | 07:57:49 | 15.06.2025 | 01:51:06 | 8.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289164_4.jpg |
| 26.04.2022 | 09:25:49 | 14.09.2017 | 19:30:51 | 15.06.2025 | 01:51:06 | 28.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289165.jpg |
| 26.04.2022 | 09:25:52 | 14.09.2017 | 19:30:51 | 15.06.2025 | 01:51:06 | 11.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289165_2.jpg |
| 26.04.2022 | 09:25:52 | 14.09.2017 | 19:30:51 | 15.06.2025 | 01:51:07 | 28.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289165_3.jpg |
| 26.04.2022 | 09:25:52 | 14.09.2017 | 19:30:51 | 15.06.2025 | 01:51:07 | 11.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289165_4.jpg |
| 26.04.2022 | 09:25:52 | 19.08.2021 | 14:05:17 | 15.06.2025 | 01:51:07 | 725.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289181.jpg |
| 26.04.2022 | 09:25:52 | 06.04.2016 | 05:53:32 | 15.06.2025 | 01:51:07 | 18.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289184.jpg |
| 26.04.2022 | 09:25:52 | 22.11.2016 | 02:39:27 | 15.06.2025 | 01:51:08 | 69.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289245.jpg |
| 26.04.2022 | 09:25:52 | 06.04.2016 | 13:54:32 | 15.06.2025 | 01:51:08 | 22.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289347.jpg |
| 26.04.2022 | 09:25:52 | 11.11.2016 | 02:02:30 | 15.06.2025 | 01:51:08 | 86.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289364.jpg |
| 26.04.2022 | 09:25:52 | 06.04.2016 | 06:01:19 | 15.06.2025 | 01:51:08 | 691.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289380.jpg |
| 26.04.2022 | 09:25:52 | 06.04.2016 | 15:08:24 | 15.06.2025 | 01:51:09 | 8.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289390.jpg |
| 26.04.2022 | 09:25:52 | 06.04.2016 | 11:09:58 | 15.06.2025 | 01:51:09 | 43.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289404.jpg |
| 26.04.2022 | 09:25:55 | 06.04.2016 | 03:05:20 | 15.06.2025 | 01:51:09 | 18.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289406_PC.jpg |
| 26.04.2022 | 09:25:55 | 06.04.2016 | 09:13:09 | 15.06.2025 | 01:51:09 | 82.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289419.jpg |
| 26.04.2022 | 09:25:55 | 06.04.2016 | 09:13:10 | 15.06.2025 | 01:51:09 | 82.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289421.jpg |
| 26.04.2022 | 09:25:55 | 06.04.2016 | 09:13:14 | 15.06.2025 | 01:51:10 | 50.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289433.jpg |
| 26.04.2022 | 09:25:55 | 06.04.2016 | 09:13:14 | 15.06.2025 | 01:51:10 | 50.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289433_2.jpg |
| 26.04.2022 | 09:25:55 | 06.04.2016 | 09:13:14 | 15.06.2025 | 01:51:10 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289433_3.jpg |
| 26.04.2022 | 09:25:55 | 06.04.2016 | 09:13:14 | 15.06.2025 | 01:51:10 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289433_4.jpg |
| 26.04.2022 | 09:25:55 | 06.04.2016 | 02:04:57 | 15.06.2025 | 01:51:11 | 25.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289620.jpg |
| 26.04.2022 | 09:25:55 | 06.04.2016 | 02:04:57 | 15.06.2025 | 01:51:11 | 7.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289620_2.jpg |
| 26.04.2022 | 09:25:55 | 06.04.2016 | 02:04:57 | 15.06.2025 | 01:51:11 | 25.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289620_3.jpg |
| 26.04.2022 | 09:25:55 | 06.04.2016 | 02:04:57 | 15.06.2025 | 01:51:11 | 7.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289620_4.jpg |
| 26.04.2022 | 09:25:55 | 04.04.2016 | 07:57:50 | 15.06.2025 | 01:51:12 | 175.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289639.jpg |
| 26.04.2022 | 09:25:56 | 06.04.2016 | 11:36:34 | 15.06.2025 | 01:51:12 | 23.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289711.jpg |
| 26.04.2022 | 09:25:56 | 22.11.2016 | 02:30:59 | 15.06.2025 | 01:51:12 | 19.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289712.jpg |
| 26.04.2022 | 09:25:56 | 22.11.2016 | 02:31:00 | 15.06.2025 | 01:51:12 | 22.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289713.jpg |
| 26.04.2022 | 09:25:56 | 04.04.2016 | 07:47:31 | 15.06.2025 | 01:51:13 | 24.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289716.jpg |
| 26.04.2022 | 09:25:56 | 19.08.2021 | 15:20:05 | 15.06.2025 | 01:51:13 | 8.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289717.jpg |
| 26.04.2022 | 09:25:56 | 25.11.2016 | 02:00:43 | 15.06.2025 | 01:51:13 | 30.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289719.jpg |
| 26.04.2022 | 09:25:56 | 04.04.2016 | 07:47:31 | 15.06.2025 | 01:51:13 | 17.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289720.jpg |
| 26.04.2022 | 09:25:58 | 22.11.2016 | 02:39:28 | 15.06.2025 | 01:51:13 | 102.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289721.jpg |
| 26.04.2022 | 09:25:58 | 04.04.2016 | 07:47:32 | 15.06.2025 | 01:51:14 | 18.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289724.jpg |
| 26.04.2022 | 09:25:58 | 06.04.2016 | 03:05:20 | 15.06.2025 | 01:51:14 | 33.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289728_PC.jpg |
| 26.04.2022 | 09:25:58 | 22.10.2007 | 11:24:40 | 15.06.2025 | 01:51:14 | 10.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289729_PC.jpg |
| 26.04.2022 | 09:25:58 | 22.11.2016 | 02:31:00 | 15.06.2025 | 01:51:14 | 13.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289731.jpg |
| 26.04.2022 | 09:25:59 | 04.04.2016 | 07:47:32 | 15.06.2025 | 01:51:14 | 16.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289732.jpg |
| 26.04.2022 | 09:25:59 | 06.04.2016 | 05:55:17 | 15.06.2025 | 01:51:15 | 600.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289733.jpg |
| 26.04.2022 | 09:25:59 | 06.04.2016 | 02:47:18 | 15.06.2025 | 01:51:15 | 13.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289734.jpg |
| 26.04.2022 | 09:25:59 | 06.04.2016 | 02:47:18 | 15.06.2025 | 01:51:15 | 17.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289735.jpg |
| 26.04.2022 | 09:25:59 | 22.11.2016 | 02:31:00 | 15.06.2025 | 01:51:15 | 15.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289736.jpg |
| 26.04.2022 | 09:25:59 | 22.11.2016 | 02:31:00 | 15.06.2025 | 01:51:16 | 15.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289737.jpg |
| 26.04.2022 | 09:25:59 | 06.04.2016 | 02:47:18 | 15.06.2025 | 01:51:16 | 21.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289738.jpg |
| 26.04.2022 | 09:26:01 | 06.04.2016 | 07:29:10 | 15.06.2025 | 01:51:16 | 578.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289739.jpg |
| 26.04.2022 | 09:26:01 | 04.04.2016 | 07:47:32 | 15.06.2025 | 01:51:16 | 17.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289741.jpg |
| 26.04.2022 | 09:26:01 | 22.11.2016 | 02:31:01 | 15.06.2025 | 01:51:16 | 31.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289742.jpg |
| 26.04.2022 | 09:26:01 | 22.11.2016 | 02:31:01 | 15.06.2025 | 01:51:17 | 28.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289743.jpg |
| 26.04.2022 | 09:26:02 | 06.04.2016 | 05:55:17 | 15.06.2025 | 01:51:17 | 39.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289744.jpg |
| 26.04.2022 | 09:26:02 | 22.11.2016 | 02:31:01 | 15.06.2025 | 01:51:17 | 22.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\289745.jpg |
| 26.04.2022 | 09:26:02 | 19.08.2021 | 13:50:56 | 15.06.2025 | 01:51:17 | 13.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\290074.jpg |
| 26.04.2022 | 09:26:02 | 06.04.2016 | 09:49:48 | 15.06.2025 | 01:51:18 | 138.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\290084.jpg |
| 26.04.2022 | 09:26:02 | 06.04.2016 | 09:49:47 | 15.06.2025 | 01:51:18 | 72.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\290121.jpg |
| 26.04.2022 | 09:26:02 | 06.04.2016 | 11:09:57 | 15.06.2025 | 01:51:18 | 9.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\290144.jpg |
| 26.04.2022 | 09:26:04 | 22.11.2016 | 02:17:57 | 15.06.2025 | 01:51:18 | 52.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\290147.jpg |
| 26.04.2022 | 09:26:05 | 16.10.2020 | 19:30:38 | 15.06.2025 | 01:51:21 | 27.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\290320_left.jpg |
| 26.04.2022 | 09:26:05 | 21.09.2018 | 19:30:40 | 15.06.2025 | 01:51:21 | 44.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\290329.jpg |
| 26.04.2022 | 09:26:07 | 06.04.2016 | 11:09:58 | 15.06.2025 | 01:51:22 | 7.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\290346.jpg |
| 26.04.2022 | 09:26:14 | 06.04.2016 | 10:54:59 | 15.06.2025 | 01:51:28 | 42.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\290792.jpg |
| 26.04.2022 | 09:26:14 | 06.04.2016 | 06:27:56 | 15.06.2025 | 01:51:29 | 79.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291101.jpg |
| 26.04.2022 | 09:26:14 | 06.04.2016 | 02:04:57 | 15.06.2025 | 01:51:29 | 80.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291199.jpg |
| 26.04.2022 | 09:26:14 | 06.04.2016 | 10:30:03 | 15.06.2025 | 01:51:30 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291237.jpg |
| 26.04.2022 | 09:26:17 | 03.11.2017 | 19:30:49 | 15.06.2025 | 01:51:30 | 11.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291240.jpg |
| 26.04.2022 | 09:26:17 | 21.09.2016 | 02:02:49 | 15.06.2025 | 01:51:30 | 6.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291243.jpg |
| 26.04.2022 | 09:26:17 | 04.03.2019 | 19:31:00 | 15.06.2025 | 01:51:31 | 151.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291387.jpg |
| 26.04.2022 | 09:26:17 | 22.11.2016 | 02:17:56 | 15.06.2025 | 01:51:31 | 23.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291396.jpg |
| 26.04.2022 | 09:26:17 | 22.11.2016 | 02:17:59 | 15.06.2025 | 01:51:31 | 60.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291397.jpg |
| 26.04.2022 | 09:26:17 | 22.11.2016 | 02:17:57 | 15.06.2025 | 01:51:31 | 59.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291398.jpg |
| 26.04.2022 | 09:26:17 | 22.11.2016 | 02:17:58 | 15.06.2025 | 01:51:31 | 27.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291399.jpg |
| 26.04.2022 | 09:26:17 | 22.11.2016 | 02:17:58 | 15.06.2025 | 01:51:32 | 25.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291400.jpg |
| 26.04.2022 | 09:26:17 | 22.11.2016 | 02:17:58 | 15.06.2025 | 01:51:32 | 34.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291401.jpg |
| 26.04.2022 | 09:26:17 | 22.11.2016 | 02:17:59 | 15.06.2025 | 01:51:32 | 34.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291402.jpg |
| 26.04.2022 | 09:26:17 | 22.11.2016 | 02:17:59 | 15.06.2025 | 01:51:32 | 20.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291403.jpg |
| 26.04.2022 | 09:26:20 | 22.11.2016 | 02:17:59 | 15.06.2025 | 01:51:33 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291404.jpg |
| 26.04.2022 | 09:26:20 | 22.11.2016 | 02:18:01 | 15.06.2025 | 01:51:33 | 38.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291405.jpg |
| 26.04.2022 | 09:26:20 | 22.11.2016 | 02:18:00 | 15.06.2025 | 01:51:33 | 29.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291407.jpg |
| 26.04.2022 | 09:26:20 | 22.11.2016 | 02:18:00 | 15.06.2025 | 01:51:33 | 23.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291409.jpg |
| 26.04.2022 | 09:26:20 | 22.11.2016 | 02:18:00 | 15.06.2025 | 01:51:33 | 33.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291412.jpg |
| 26.04.2022 | 09:26:20 | 22.11.2016 | 02:18:01 | 15.06.2025 | 01:51:34 | 35.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291413.jpg |
| 26.04.2022 | 09:26:20 | 22.11.2016 | 02:18:01 | 15.06.2025 | 01:51:34 | 34.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291414.jpg |
| 26.04.2022 | 09:26:20 | 25.11.2016 | 02:00:44 | 15.06.2025 | 01:51:34 | 14.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291418.jpg |
| 26.04.2022 | 09:26:20 | 25.11.2016 | 02:00:44 | 15.06.2025 | 01:51:34 | 55.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291418_2.jpg |
| 26.04.2022 | 09:26:20 | 25.11.2016 | 02:00:44 | 15.06.2025 | 01:51:34 | 14.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291418_3.jpg |
| 26.04.2022 | 09:26:20 | 25.11.2016 | 02:00:44 | 15.06.2025 | 01:51:35 | 14.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291418_4.jpg |
| 26.04.2022 | 09:26:20 | 27.01.2021 | 19:30:47 | 15.06.2025 | 01:51:35 | 37.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291431_front.jpg |
| 26.04.2022 | 09:26:20 | 06.04.2016 | 06:14:50 | 15.06.2025 | 01:51:35 | 784.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291436.jpg |
| 26.04.2022 | 09:26:20 | 06.04.2016 | 15:53:11 | 15.06.2025 | 01:51:35 | 657.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291446.jpg |
| 26.04.2022 | 09:26:23 | 06.04.2016 | 16:27:33 | 15.06.2025 | 01:51:36 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291449.jpg |
| 26.04.2022 | 09:26:23 | 06.04.2016 | 16:27:32 | 15.06.2025 | 01:51:36 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2804

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:26:23 | 06.04.2016 | 16:27:34 | 15.06.2025 | 01:51:36 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291451.jpg |
| 26.04.2022 | 09:26:23 | 22.11.2016 | 02:39:31 | 15.06.2025 | 01:51:36 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291501.jpg |
| 26.04.2022 | 09:26:23 | 06.04.2016 | 05:18:01 | 15.06.2025 | 01:51:37 | 28.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291578.jpg |
| 26.04.2022 | 09:26:23 | 06.04.2016 | 05:18:01 | 15.06.2025 | 01:51:37 | 101.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291578_2.jpg |
| 26.04.2022 | 09:26:23 | 06.04.2016 | 05:18:01 | 15.06.2025 | 01:51:37 | 28.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291578_3.jpg |
| 26.04.2022 | 09:26:23 | 06.04.2016 | 05:18:01 | 15.06.2025 | 01:51:37 | 28.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291578_4.jpg |
| 26.04.2022 | 09:26:23 | 06.04.2016 | 11:43:48 | 15.06.2025 | 01:51:37 | 112.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291583.jpg |
| 26.04.2022 | 09:26:23 | 06.04.2016 | 05:49:14 | 15.06.2025 | 01:51:38 | 56.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291595.jpg |
| 26.04.2022 | 09:26:23 | 06.04.2016 | 10:23:32 | 15.06.2025 | 01:51:38 | 44.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291596.jpg |
| 26.04.2022 | 09:26:23 | 22.11.2016 | 02:39:29 | 15.06.2025 | 01:51:38 | 140.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291597.jpg |
| 26.04.2022 | 09:26:26 | 04.04.2016 | 08:32:38 | 15.06.2025 | 01:51:39 | 28.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291693.jpg |
| 26.04.2022 | 09:26:26 | 04.04.2016 | 08:32:38 | 15.06.2025 | 01:51:39 | 28.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291693_2.jpg |
| 26.04.2022 | 09:26:26 | 04.04.2016 | 08:32:38 | 15.06.2025 | 01:51:39 | 8.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291693_3.jpg |
| 26.04.2022 | 09:26:26 | 04.04.2016 | 08:32:38 | 15.06.2025 | 01:51:39 | 8.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291693_4.jpg |
| 26.04.2022 | 09:26:26 | 06.04.2016 | 02:04:58 | 15.06.2025 | 01:51:40 | 53.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291709.jpg |
| 26.04.2022 | 09:26:27 | 04.04.2016 | 07:57:49 | 15.06.2025 | 01:51:40 | 14.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291711.jpg |
| 26.04.2022 | 09:26:27 | 06.04.2016 | 06:55:35 | 15.06.2025 | 01:51:40 | 363.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291724.jpg |
| 26.04.2022 | 09:26:27 | 06.04.2016 | 06:55:35 | 15.06.2025 | 01:51:41 | 51.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291725.jpg |
| 26.04.2022 | 09:26:27 | 06.04.2016 | 06:55:35 | 15.06.2025 | 01:51:41 | 363.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291726.jpg |
| 26.04.2022 | 09:26:29 | 06.04.2016 | 06:55:36 | 15.06.2025 | 01:51:41 | 363.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291727.jpg |
| 26.04.2022 | 09:26:29 | 06.04.2016 | 06:55:37 | 15.06.2025 | 01:51:41 | 363.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291728.jpg |
| 26.04.2022 | 09:26:29 | 19.06.2019 | 19:31:10 | 15.06.2025 | 01:51:42 | 24.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291762.jpg |
| 26.04.2022 | 09:26:29 | 06.04.2016 | 14:22:43 | 15.06.2025 | 01:51:42 | 42.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291774.jpg |
| 26.04.2022 | 09:26:29 | 08.06.2020 | 19:30:55 | 15.06.2025 | 01:51:43 | 47.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291811_front.jpg |
| 26.04.2022 | 09:26:30 | 06.04.2016 | 05:58:40 | 15.06.2025 | 01:51:43 | 157.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291838.jpg |
| 26.04.2022 | 09:26:30 | 06.04.2016 | 03:05:22 | 15.06.2025 | 01:51:43 | 78.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291851_PC.jpg |
| 26.04.2022 | 09:26:30 | 11.11.2016 | 02:05:51 | 15.06.2025 | 01:51:43 | 61.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291854.jpg |
| 26.04.2022 | 09:26:32 | 06.04.2016 | 03:05:22 | 15.06.2025 | 01:51:44 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291889_PC.jpg |
| 26.04.2022 | 09:26:32 | 06.04.2016 | 03:05:22 | 15.06.2025 | 01:51:44 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291889_PC_2.jpg |
| 26.04.2022 | 09:26:32 | 06.04.2016 | 03:05:22 | 15.06.2025 | 01:51:44 | 47.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291889_PC_3.jpg |
| 26.04.2022 | 09:26:32 | 06.04.2016 | 03:05:22 | 15.06.2025 | 01:51:44 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291889_PC_4.jpg |
| 26.04.2022 | 09:26:32 | 06.04.2016 | 03:05:22 | 15.06.2025 | 01:51:45 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291890_PC.jpg |
| 26.04.2022 | 09:26:32 | 06.04.2016 | 03:05:22 | 15.06.2025 | 01:51:45 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291890_PC_2.jpg |
| 26.04.2022 | 09:26:32 | 06.04.2016 | 03:05:22 | 15.06.2025 | 01:51:45 | 47.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291890_PC_3.jpg |
| 26.04.2022 | 09:26:33 | 06.04.2016 | 03:05:22 | 15.06.2025 | 01:51:45 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\291890_PC_4.jpg |
| 26.04.2022 | 09:26:35 | 28.07.2020 | 19:30:40 | 15.06.2025 | 01:51:46 | 79.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292018_ppkgleft.jpg |
| 26.04.2022 | 09:26:35 | 19.04.2021 | 19:31:17 | 15.06.2025 | 01:51:46 | 17.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292019_ppkgleft.jpg |
| 26.04.2022 | 09:26:35 | 04.04.2016 | 08:15:35 | 15.06.2025 | 01:51:47 | 16.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292028.jpg |
| 26.04.2022 | 09:26:35 | 06.04.2016 | 03:05:23 | 15.06.2025 | 01:51:47 | 10.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292045_PC.jpg |
| 26.04.2022 | 09:26:35 | 06.04.2016 | 10:23:32 | 15.06.2025 | 01:51:47 | 67.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292058.jpg |
| 26.04.2022 | 09:26:35 | 06.04.2016 | 10:30:07 | 15.06.2025 | 01:51:47 | 599.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292068.jpg |
| 26.04.2022 | 09:26:35 | 04.04.2016 | 09:00:47 | 15.06.2025 | 01:51:47 | 7.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292129.jpg |
| 26.04.2022 | 09:26:35 | 06.04.2016 | 10:47:14 | 15.06.2025 | 01:51:48 | 43.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292134.jpg |
| 26.04.2022 | 09:26:35 | 06.04.2016 | 10:47:15 | 15.06.2025 | 01:51:48 | 43.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292135.jpg |
| 26.04.2022 | 09:26:35 | 06.04.2016 | 10:47:14 | 15.06.2025 | 01:51:48 | 43.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292136.jpg |
| 26.04.2022 | 09:26:35 | 06.04.2016 | 10:47:14 | 15.06.2025 | 01:51:48 | 43.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292137.jpg |
| 26.04.2022 | 09:26:35 | 06.04.2016 | 10:47:14 | 15.06.2025 | 01:51:48 | 13.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292144.jpg |
| 26.04.2022 | 09:26:36 | 06.04.2016 | 10:47:15 | 15.06.2025 | 01:51:49 | 48.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292148.jpg |
| 26.04.2022 | 09:26:38 | 06.04.2016 | 02:47:17 | 15.06.2025 | 01:51:49 | 57.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292189.jpg |
| 26.04.2022 | 09:26:38 | 22.11.2019 | 19:30:41 | 15.06.2025 | 01:51:49 | 37.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292216_1.jpg |
| 26.04.2022 | 09:26:38 | 06.04.2016 | 06:42:52 | 15.06.2025 | 01:51:49 | 46.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292219.jpg |
| 26.04.2022 | 09:26:38 | 12.07.2018 | 19:31:25 | 15.06.2025 | 01:51:49 | 21.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292237.jpg |
| 26.04.2022 | 09:26:38 | 14.03.2017 | 20:33:11 | 15.06.2025 | 01:51:50 | 72.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292264.jpg |
| 26.04.2022 | 09:26:38 | 14.03.2017 | 20:33:11 | 15.06.2025 | 01:51:50 | 72.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292265.jpg |
| 26.04.2022 | 09:26:38 | 14.03.2017 | 20:33:12 | 15.06.2025 | 01:51:50 | 13.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292266.jpg |
| 26.04.2022 | 09:26:38 | 14.03.2017 | 20:33:12 | 15.06.2025 | 01:51:50 | 13.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292266_2.jpg |
| 26.04.2022 | 09:26:38 | 14.03.2017 | 20:33:12 | 15.06.2025 | 01:51:51 | 13.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292266_3.jpg |
| 26.04.2022 | 09:26:38 | 14.03.2017 | 20:33:12 | 15.06.2025 | 01:51:51 | 13.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292266_4.jpg |
| 26.04.2022 | 09:26:38 | 22.11.2016 | 02:39:29 | 15.06.2025 | 01:51:51 | 17.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292331.jpg |
| 26.04.2022 | 09:26:38 | 06.04.2016 | 10:30:05 | 15.06.2025 | 01:51:51 | 581.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292342.jpg |
| 26.04.2022 | 09:26:38 | 06.04.2016 | 10:30:06 | 15.06.2025 | 01:51:51 | 620.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292343.jpg |
| 26.04.2022 | 09:26:39 | 06.04.2016 | 03:05:23 | 15.06.2025 | 01:51:52 | 62.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292373_PC.jpg |
| 26.04.2022 | 09:26:41 | 04.04.2016 | 07:57:51 | 15.06.2025 | 01:51:52 | 11.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292404.jpg |
| 26.04.2022 | 09:26:41 | 04.04.2016 | 07:57:51 | 15.06.2025 | 01:51:52 | 40.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292404_2.jpg |
| 26.04.2022 | 09:26:41 | 04.04.2016 | 07:57:51 | 15.06.2025 | 01:51:52 | 11.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292404_3.jpg |
| 26.04.2022 | 09:26:41 | 04.04.2016 | 07:57:51 | 15.06.2025 | 01:51:53 | 11.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292404_4.jpg |
| 26.04.2022 | 09:26:41 | 02.12.2019 | 19:31:04 | 15.06.2025 | 01:51:53 | 18.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292411.jpg |
| 26.04.2022 | 09:26:41 | 06.04.2016 | 15:18:42 | 15.06.2025 | 01:51:53 | 57.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292445.jpg |
| 26.04.2022 | 09:26:41 | 06.04.2016 | 03:05:24 | 15.06.2025 | 01:51:53 | 67.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292447_PC.jpg |
| 26.04.2022 | 09:26:41 | 06.04.2016 | 11:43:47 | 15.06.2025 | 01:51:54 | 81.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292529.jpg |
| 26.04.2022 | 09:26:41 | 06.04.2016 | 11:43:47 | 15.06.2025 | 01:51:54 | 81.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292530.jpg |
| 26.04.2022 | 09:26:41 | 06.04.2016 | 11:43:49 | 15.06.2025 | 01:51:54 | 79.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292536.jpg |
| 26.04.2022 | 09:26:41 | 25.04.2016 | 02:06:38 | 15.06.2025 | 01:51:54 | 82.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292554.jpg |
| 26.04.2022 | 09:26:41 | 06.04.2016 | 11:43:48 | 15.06.2025 | 01:51:55 | 115.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292728.jpg |
| 26.04.2022 | 09:26:41 | 06.04.2016 | 10:30:06 | 15.06.2025 | 01:51:55 | 565.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292737.jpg |
| 26.04.2022 | 09:26:44 | 06.04.2016 | 14:30:18 | 15.06.2025 | 01:51:55 | 56.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292750.jpg |
| 26.04.2022 | 09:26:44 | 06.04.2016 | 11:43:49 | 15.06.2025 | 01:51:55 | 127.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292816.jpg |
| 26.04.2022 | 09:26:44 | 06.04.2016 | 14:30:19 | 15.06.2025 | 01:51:55 | 56.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292832.jpg |
| 26.04.2022 | 09:26:44 | 04.04.2016 | 07:36:07 | 15.06.2025 | 01:51:56 | 18.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292836.jpg |
| 26.04.2022 | 09:26:44 | 16.03.2021 | 19:30:54 | 15.06.2025 | 01:51:56 | 79.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\292875_ppkgleft.jpg |
| 26.04.2022 | 09:26:44 | 19.08.2021 | 14:55:54 | 15.06.2025 | 01:51:56 | 77.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293001.jpg |
| 26.04.2022 | 09:26:44 | 19.08.2021 | 14:29:25 | 15.06.2025 | 01:51:56 | 272.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293021.jpg |
| 26.04.2022 | 09:26:44 | 06.04.2016 | 12:05:36 | 15.06.2025 | 01:51:57 | 191.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293024.jpg |
| 26.04.2022 | 09:26:44 | 06.04.2016 | 06:51:06 | 15.06.2025 | 01:51:57 | 189.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293035.jpg |
| 26.04.2022 | 09:26:44 | 22.11.2016 | 02:39:30 | 15.06.2025 | 01:51:57 | 22.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293062.jpg |
| 26.04.2022 | 09:26:44 | 06.04.2016 | 11:43:52 | 15.06.2025 | 01:51:57 | 121.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293063.jpg |
| 26.04.2022 | 09:26:47 | 06.04.2016 | 05:42:39 | 15.06.2025 | 01:51:58 | 21.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293294.jpg |
| 26.04.2022 | 09:26:47 | 06.04.2016 | 05:42:40 | 15.06.2025 | 01:51:59 | 21.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293295.jpg |
| 26.04.2022 | 09:26:47 | 06.04.2016 | 05:42:40 | 15.06.2025 | 01:51:59 | 654.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293296.jpg |
| 26.04.2022 | 09:26:47 | 06.04.2016 | 10:30:08 | 15.06.2025 | 01:51:59 | 580.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293309.jpg |
| 26.04.2022 | 09:26:47 | 06.04.2016 | 10:30:13 | 15.06.2025 | 01:51:59 | 593.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293310.jpg |
| 26.04.2022 | 09:26:47 | 06.04.2016 | 11:43:50 | 15.06.2025 | 01:51:59 | 91.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293347.jpg |
| 26.04.2022 | 09:26:47 | 07.06.2017 | 20:04:02 | 15.06.2025 | 01:52:00 | 14.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293366.jpg |
| 26.04.2022 | 09:26:47 | 20.08.2008 | 09:50:08 | 15.06.2025 | 01:52:00 | 14.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293397_PC.jpg |
| 26.04.2022 | 09:26:50 | 06.04.2016 | 03:05:44 | 15.06.2025 | 01:52:00 | 6.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293405_PC.jpg |
| 26.04.2022 | 09:26:50 | 06.04.2016 | 02:47:17 | 15.06.2025 | 01:52:01 | 17.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293419.jpg |
| 26.04.2022 | 09:26:50 | 22.11.2016 | 02:18:01 | 15.06.2025 | 01:52:01 | 28.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293420.jpg |
| 26.04.2022 | 09:26:50 | 22.11.2016 | 02:18:03 | 15.06.2025 | 01:52:02 | 23.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293522.jpg |
| 26.04.2022 | 09:26:50 | 22.11.2016 | 02:18:02 | 15.06.2025 | 01:52:02 | 38.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293523.jpg |
| 26.04.2022 | 09:26:50 | 22.11.2016 | 02:18:02 | 15.06.2025 | 01:52:02 | 53.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293524.jpg |
| 26.04.2022 | 09:26:50 | 22.11.2016 | 02:18:02 | 15.06.2025 | 01:52:02 | 31.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293525.jpg |
| 26.04.2022 | 09:26:50 | 15.03.2017 | 20:31:51 | 15.06.2025 | 01:52:03 | 52.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293552.jpg |
| 26.04.2022 | 09:26:53 | 19.08.2021 | 15:14:38 | 15.06.2025 | 01:52:03 | 49.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293573_front.jpg |
| 26.04.2022 | 09:26:53 | 15.04.2020 | 19:31:05 | 15.06.2025 | 01:52:03 | 68.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293575_front.jpg |
| 26.04.2022 | 09:26:53 | 04.04.2016 | 07:36:08 | 15.06.2025 | 01:52:03 | 10.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293580.jpg |
| 26.04.2022 | 09:26:53 | 20.03.2017 | 19:31:10 | 15.06.2025 | 01:52:04 | 71.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293595.jpg |
| 26.04.2022 | 09:26:53 | 20.03.2017 | 19:31:10 | 15.06.2025 | 01:52:04 | 78.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293596.jpg |
| 26.04.2022 | 09:26:53 | 20.03.2017 | 19:31:11 | 15.06.2025 | 01:52:04 | 78.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293597.jpg |
| 26.04.2022 | 09:26:53 | 20.03.2017 | 19:31:11 | 15.06.2025 | 01:52:04 | 74.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293598.jpg |
| 26.04.2022 | 09:26:53 | 19.08.2021 | 14:29:16 | 15.06.2025 | 01:52:04 | 110.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293645_bottom.jpg |
| 26.04.2022 | 09:26:53 | 20.01.2021 | 19:30:53 | 15.06.2025 | 01:52:05 | 13.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293651.jpg |
| 26.04.2022 | 09:26:53 | 20.01.2021 | 19:30:53 | 15.06.2025 | 01:52:05 | 55.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293651_2.jpg |
| 26.04.2022 | 09:26:53 | 20.01.2021 | 19:30:53 | 15.06.2025 | 01:52:05 | 13.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293651_3.jpg |
| 26.04.2022 | 09:26:53 | 20.01.2021 | 19:30:53 | 15.06.2025 | 01:52:05 | 13.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293651_4.jpg |
| 26.04.2022 | 09:26:53 | 29.11.2017 | 19:30:54 | 15.06.2025 | 01:52:05 | 41.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293657.jpg |
| 26.04.2022 | 09:26:56 | 30.09.2020 | 19:31:12 | 15.06.2025 | 01:52:06 | 25.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293658.jpg |
| 26.04.2022 | 09:26:56 | 21.09.2020 | 19:31:07 | 15.06.2025 | 01:52:06 | 30.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293660.jpg |
| 26.04.2022 | 09:26:56 | 06.04.2016 | 11:10:00 | 15.06.2025 | 01:52:06 | 6.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293670.jpg |
| 26.04.2022 | 09:26:56 | 06.04.2016 | 10:23:33 | 15.06.2025 | 01:52:06 | 41.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293692.jpg |
| 26.04.2022 | 09:26:56 | 22.09.2020 | 19:30:41 | 15.06.2025 | 01:52:07 | 87.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293717_group.jpg |
| 26.04.2022 | 09:26:56 | 22.09.2020 | 19:30:41 | 15.06.2025 | 01:52:07 | 87.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293717_group_2.jpg |
| 26.04.2022 | 09:26:56 | 22.09.2020 | 19:30:41 | 15.06.2025 | 01:52:07 | 87.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293717_group_3.jpg |
| 26.04.2022 | 09:26:56 | 22.09.2020 | 19:30:41 | 15.06.2025 | 01:52:07 | 23.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293717_group_4.jpg |
| 26.04.2022 | 09:26:56 | 04.04.2016 | 08:32:39 | 15.06.2025 | 01:52:07 | 13.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293722.jpg |
| 26.04.2022 | 09:26:56 | 04.04.2016 | 08:32:39 | 15.06.2025 | 01:52:08 | 13.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293723.jpg |
| 26.04.2022 | 09:26:56 | 10.05.2021 | 19:31:30 | 15.06.2025 | 01:52:08 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293869_front.jpg |
| 26.04.2022 | 09:26:59 | 10.05.2021 | 19:31:30 | 15.06.2025 | 01:52:08 | 23.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293870_front.jpg |
| 26.04.2022 | 09:26:59 | 10.05.2021 | 19:31:30 | 15.06.2025 | 01:52:08 | 26.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293871_front.jpg |
| 26.04.2022 | 09:26:59 | 06.04.2016 | 10:30:09 | 15.06.2025 | 01:52:09 | 158.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293877.jpg |
| 26.04.2022 | 09:26:59 | 24.03.2021 | 19:30:59 | 15.06.2025 | 01:52:09 | 73.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\293901_ppkgleft.jpg |
| 26.04.2022 | 09:26:59 | 06.04.2016 | 05:53:44 | 15.06.2025 | 01:52:09 | 32.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294023.jpg |
| 26.04.2022 | 09:26:59 | 06.04.2016 | 03:05:45 | 15.06.2025 | 01:52:09 | 17.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294024_PC.jpg |
| 26.04.2022 | 09:26:59 | 20.03.2017 | 19:31:12 | 15.06.2025 | 01:52:09 | 77.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294077.jpg |
| 26.04.2022 | 09:26:59 | 20.03.2017 | 19:31:13 | 15.06.2025 | 01:52:10 | 74.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294078.jpg |
| 26.04.2022 | 09:26:59 | 19.06.2018 | 19:31:41 | 15.06.2025 | 01:52:10 | 29.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294105.jpg |
| 26.04.2022 | 09:26:59 | 06.04.2016 | 03:05:45 | 15.06.2025 | 01:52:10 | 27.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294141_PC.jpg |
| 26.04.2022 | 09:26:59 | 04.04.2016 | 08:32:40 | 15.06.2025 | 01:52:10 | 15.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294142.jpg |
| 26.04.2022 | 09:26:59 | 06.04.2016 | 10:30:08 | 15.06.2025 | 01:52:10 | 592.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294155.jpg |
| 26.04.2022 | 09:27:02 | 06.04.2016 | 09:16:56 | 15.06.2025 | 01:52:11 | 4.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294161.jpg |
| 26.04.2022 | 09:27:02 | 06.04.2016 | 06:55:39 | 15.06.2025 | 01:52:11 | 176.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294199.jpg |
| 26.04.2022 | 09:27:02 | 06.04.2016 | 06:55:39 | 15.06.2025 | 01:52:11 | 176.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294200.jpg |
| 26.04.2022 | 09:27:02 | 06.04.2016 | 06:55:40 | 15.06.2025 | 01:52:12 | 176.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294201.jpg |
| 26.04.2022 | 09:27:02 | 06.04.2016 | 03:05:46 | 15.06.2025 | 01:52:12 | 7.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294205_PC.jpg |
| 26.04.2022 | 09:27:02 | 18.06.2018 | 19:31:28 | 15.06.2025 | 01:52:12 | 72.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294219.jpg |
| 26.04.2022 | 09:27:02 | 19.08.2021 | 15:13:23 | 15.06.2025 | 01:52:12 | 54.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294297_front.jpg |
| 26.04.2022 | 09:27:02 | 19.08.2021 | 15:13:45 | 15.06.2025 | 01:52:13 | 60.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294303_front.jpg |
| 26.04.2022 | 09:27:02 | 19.08.2021 | 14:01:39 | 15.06.2025 | 01:52:13 | 5.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294411.jpg |
| 26.04.2022 | 09:27:02 | 23.01.2018 | 19:31:58 | 15.06.2025 | 01:52:13 | 16.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294421.jpg |
| 26.04.2022 | 09:27:02 | 22.11.2016 | 02:39:34 | 15.06.2025 | 01:52:13 | 6.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294423.jpg |
| 26.04.2022 | 09:27:05 | 22.11.2016 | 02:39:32 | 15.06.2025 | 01:52:14 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294426.jpg |
| 26.04.2022 | 09:27:05 | 20.03.2017 | 19:31:13 | 15.06.2025 | 01:52:14 | 76.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294435.jpg |
| 26.04.2022 | 09:27:05 | 06.04.2016 | 06:55:40 | 15.06.2025 | 01:52:14 | 127.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294437.jpg |
| 26.04.2022 | 09:27:05 | 07.06.2017 | 19:50:22 | 15.06.2025 | 01:52:14 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294468.jpg |
| 26.04.2022 | 09:27:05 | 07.06.2017 | 19:50:21 | 15.06.2025 | 01:52:14 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294469.jpg |
| 26.04.2022 | 09:27:05 | 07.06.2017 | 19:50:21 | 15.06.2025 | 01:52:15 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294470.jpg |
| 26.04.2022 | 09:27:05 | 07.06.2017 | 19:32:02 | 15.06.2025 | 01:52:15 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294504.jpg |
| 26.04.2022 | 09:27:05 | 07.06.2017 | 19:32:03 | 15.06.2025 | 01:52:15 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294508.jpg |
| 26.04.2022 | 09:27:05 | 07.06.2017 | 19:32:03 | 15.06.2025 | 01:52:15 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294513.jpg |
| 26.04.2022 | 09:27:05 | 19.08.2021 | 14:20:28 | 15.06.2025 | 01:52:16 | 15.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294546.jpg |
| 26.04.2022 | 09:27:05 | 04.04.2016 | 07:55:44 | 15.06.2025 | 01:52:16 | 15.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294554.jpg |
| 26.04.2022 | 09:27:05 | 04.04.2016 | 07:55:44 | 15.06.2025 | 01:52:16 | 86.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294554_2.jpg |
| 26.04.2022 | 09:27:08 | 04.04.2016 | 07:55:44 | 15.06.2025 | 01:52:16 | 86.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294554_3.jpg |
| 26.04.2022 | 09:27:08 | 04.04.2016 | 07:55:44 | 15.06.2025 | 01:52:16 | 15.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294554_4.jpg |
| 26.04.2022 | 09:27:08 | 04.04.2016 | 08:32:41 | 15.06.2025 | 01:52:17 | 3.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294555.jpg |
| 26.04.2022 | 09:27:08 | 04.04.2016 | 08:32:41 | 15.06.2025 | 01:52:17 | 10.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294555_2.jpg |
| 26.04.2022 | 09:27:08 | 04.04.2016 | 08:32:41 | 15.06.2025 | 01:52:17 | 3.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294555_3.jpg |
| 26.04.2022 | 09:27:08 | 04.04.2016 | 08:32:41 | 15.06.2025 | 01:52:17 | 3.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294555_4.jpg |
| 26.04.2022 | 09:27:08 | 04.04.2016 | 07:23:35 | 15.06.2025 | 01:52:18 | 24.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294556.jpg |
| 26.04.2022 | 09:27:08 | 04.04.2016 | 08:32:41 | 15.06.2025 | 01:52:18 | 3.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294560.jpg |
| 26.04.2022 | 09:27:08 | 19.08.2021 | 14:47:44 | 15.06.2025 | 01:52:18 | 17.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294572_ppkgleft.jpg |
| 26.04.2022 | 09:27:08 | 03.03.2021 | 19:31:38 | 15.06.2025 | 01:52:18 | 50.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294573_ppkgleft.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2805

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:27:11 | 04.04.2016 | 07:55:44 | 15.06.2025 | 01:52:18 | 89.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294624.jpg |
| 26.04.2022 | 09:27:11 | 04.04.2016 | 07:55:44 | 15.06.2025 | 01:52:19 | 89.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294625.jpg |
| 26.04.2022 | 09:27:11 | 04.04.2016 | 07:55:44 | 15.06.2025 | 01:52:19 | 18.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294626.jpg |
| 26.04.2022 | 09:27:11 | 04.04.2016 | 07:57:51 | 15.06.2025 | 01:52:19 | 91.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294631.jpg |
| 26.04.2022 | 09:27:11 | 19.08.2021 | 14:03:11 | 15.06.2025 | 01:52:20 | 21.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294668_ppkgfront.jpg |
| 26.04.2022 | 09:27:11 | 22.11.2016 | 02:39:33 | 15.06.2025 | 01:52:20 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294692.jpg |
| 26.04.2022 | 09:27:11 | 20.03.2017 | 19:31:14 | 15.06.2025 | 01:52:20 | 71.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294707.jpg |
| 26.04.2022 | 09:27:11 | 20.03.2017 | 19:31:16 | 15.06.2025 | 01:52:20 | 76.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294709.jpg |
| 26.04.2022 | 09:27:11 | 20.03.2017 | 19:31:17 | 15.06.2025 | 01:52:20 | 84.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294711.jpg |
| 26.04.2022 | 09:27:11 | 20.03.2017 | 19:31:17 | 15.06.2025 | 01:52:21 | 75.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294712.jpg |
| 26.04.2022 | 09:27:11 | 06.04.2016 | 11:43:50 | 15.06.2025 | 01:52:21 | 91.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294743.jpg |
| 26.04.2022 | 09:27:11 | 04.04.2016 | 07:23:34 | 15.06.2025 | 01:52:21 | 71.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294764.jpg |
| 26.04.2022 | 09:27:11 | 04.04.2016 | 07:23:34 | 15.06.2025 | 01:52:21 | 29.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294796.jpg |
| 26.04.2022 | 09:27:14 | 06.04.2016 | 11:43:51 | 15.06.2025 | 01:52:21 | 81.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294874.jpg |
| 26.04.2022 | 09:27:14 | 04.04.2016 | 08:32:44 | 15.06.2025 | 01:52:22 | 20.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294883.jpg |
| 26.04.2022 | 09:27:14 | 13.10.2020 | 19:30:48 | 15.06.2025 | 01:52:22 | 31.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294971_front.jpg |
| 26.04.2022 | 09:27:14 | 11.05.2020 | 19:31:00 | 15.06.2025 | 01:52:22 | 72.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\294975_pkgfront.jpg |
| 26.04.2022 | 09:27:14 | 06.04.2016 | 11:10:02 | 15.06.2025 | 01:52:23 | 2.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295054.jpg |
| 26.04.2022 | 09:27:14 | 06.04.2016 | 10:30:09 | 15.06.2025 | 01:52:24 | 125.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295113.jpg |
| 26.04.2022 | 09:27:17 | 06.04.2016 | 10:30:09 | 15.06.2025 | 01:52:24 | 158.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295138.jpg |
| 26.04.2022 | 09:27:17 | 06.04.2016 | 16:27:07 | 15.06.2025 | 01:52:24 | 6.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295139.jpg |
| 26.04.2022 | 09:27:17 | 06.04.2016 | 16:27:07 | 15.06.2025 | 01:52:24 | 23.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295139_2.jpg |
| 26.04.2022 | 09:27:17 | 06.04.2016 | 16:27:07 | 15.06.2025 | 01:52:25 | 6.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295139_3.jpg |
| 26.04.2022 | 09:27:17 | 06.04.2016 | 16:27:07 | 15.06.2025 | 01:52:25 | 6.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295139_4.jpg |
| 26.04.2022 | 09:27:17 | 03.05.2017 | 19:30:52 | 15.06.2025 | 01:52:25 | 71.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295140.jpg |
| 26.04.2022 | 09:27:17 | 28.02.2020 | 19:30:51 | 15.06.2025 | 01:52:25 | 92.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295141_pkgfront.jpg |
| 26.04.2022 | 09:27:17 | 28.02.2020 | 19:30:51 | 15.06.2025 | 01:52:26 | 92.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295142_pkgfront.jpg |
| 26.04.2022 | 09:27:17 | 28.02.2020 | 19:30:51 | 15.06.2025 | 01:52:26 | 92.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295143_pkgfront.jpg |
| 26.04.2022 | 09:27:17 | 28.02.2020 | 19:30:51 | 15.06.2025 | 01:52:26 | 92.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295144_pkgfront.jpg |
| 26.04.2022 | 09:27:17 | 04.04.2016 | 07:57:52 | 15.06.2025 | 01:52:26 | 84.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295168.jpg |
| 26.04.2022 | 09:27:17 | 06.04.2016 | 11:10:01 | 15.06.2025 | 01:52:26 | 26.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295174.jpg |
| 26.04.2022 | 09:27:17 | 06.04.2016 | 10:23:33 | 15.06.2025 | 01:52:27 | 7.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295180.jpg |
| 26.04.2022 | 09:27:17 | 07.04.2020 | 19:30:46 | 15.06.2025 | 01:52:27 | 35.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295195_right.jpg |
| 26.04.2022 | 09:27:17 | 07.04.2020 | 19:30:46 | 15.06.2025 | 01:52:27 | 138.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295195_right_2.jpg |
| 26.04.2022 | 09:27:20 | 07.04.2020 | 19:30:46 | 15.06.2025 | 01:52:27 | 138.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295195_right_3.jpg |
| 26.04.2022 | 09:27:20 | 07.04.2020 | 19:30:46 | 15.06.2025 | 01:52:28 | 138.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295195_right_4.jpg |
| 26.04.2022 | 09:27:20 | 22.11.2016 | 02:39:34 | 15.06.2025 | 01:52:29 | 19.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295349.jpg |
| 26.04.2022 | 09:27:20 | 22.11.2016 | 02:39:34 | 15.06.2025 | 01:52:29 | 85.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295349_2.jpg |
| 26.04.2022 | 09:27:20 | 22.11.2016 | 02:39:34 | 15.06.2025 | 01:52:29 | 85.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295349_3.jpg |
| 26.04.2022 | 09:27:20 | 22.11.2016 | 02:39:34 | 15.06.2025 | 01:52:29 | 19.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295349_4.jpg |
| 26.04.2022 | 09:27:22 | 22.11.2016 | 02:18:03 | 15.06.2025 | 01:52:29 | 16.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295499.jpg |
| 26.04.2022 | 09:27:23 | 22.11.2016 | 02:18:05 | 15.06.2025 | 01:52:30 | 6.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295500.jpg |
| 26.04.2022 | 09:27:23 | 22.11.2016 | 02:18:03 | 15.06.2025 | 01:52:30 | 20.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295504.jpg |
| 26.04.2022 | 09:27:23 | 06.04.2016 | 03:05:47 | 15.06.2025 | 01:52:30 | 28.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295561_PC.jpg |
| 26.04.2022 | 09:27:23 | 06.04.2016 | 10:30:12 | 15.06.2025 | 01:52:30 | 586.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295585.jpg |
| 26.04.2022 | 09:27:23 | 22.11.2016 | 02:39:36 | 15.06.2025 | 01:52:31 | 20.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295593.jpg |
| 26.04.2022 | 09:27:23 | 06.04.2016 | 03:05:48 | 15.06.2025 | 01:52:31 | 7.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295618_PC.jpg |
| 26.04.2022 | 09:27:23 | 04.04.2016 | 07:57:52 | 15.06.2025 | 01:52:31 | 11.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295669.jpg |
| 26.04.2022 | 09:27:23 | 06.04.2016 | 11:43:51 | 15.06.2025 | 01:52:31 | 98.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295672.jpg |
| 26.04.2022 | 09:27:23 | 06.04.2016 | 02:05:00 | 15.06.2025 | 01:52:32 | 12.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295726.jpg |
| 26.04.2022 | 09:27:23 | 06.04.2016 | 02:05:00 | 15.06.2025 | 01:52:32 | 4.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295726_2.jpg |
| 26.04.2022 | 09:27:23 | 06.04.2016 | 02:05:00 | 15.06.2025 | 01:52:32 | 12.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295726_3.jpg |
| 26.04.2022 | 09:27:23 | 06.04.2016 | 02:05:00 | 15.06.2025 | 01:52:32 | 4.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295726_4.jpg |
| 26.04.2022 | 09:27:23 | 22.01.2021 | 19:30:44 | 15.06.2025 | 01:52:32 | 92.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295729_front.jpg |
| 26.04.2022 | 09:27:23 | 06.04.2016 | 06:34:47 | 15.06.2025 | 01:52:33 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295803.jpg |
| 26.04.2022 | 09:27:26 | 06.04.2016 | 11:10:03 | 15.06.2025 | 01:52:33 | 4.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295810.jpg |
| 26.04.2022 | 09:27:26 | 06.04.2016 | 11:50:48 | 15.06.2025 | 01:52:33 | 90.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295924.jpg |
| 26.04.2022 | 09:27:26 | 06.04.2016 | 11:43:53 | 15.06.2025 | 01:52:33 | 160.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295944.jpg |
| 26.04.2022 | 09:27:26 | 06.04.2016 | 03:05:48 | 15.06.2025 | 01:52:34 | 7.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295969_PC.jpg |
| 26.04.2022 | 09:27:26 | 06.04.2016 | 10:23:34 | 15.06.2025 | 01:52:34 | 47.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295972.jpg |
| 26.04.2022 | 09:27:26 | 04.04.2016 | 08:32:45 | 15.06.2025 | 01:52:34 | 8.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295976.jpg |
| 26.04.2022 | 09:27:26 | 04.04.2016 | 08:32:46 | 15.06.2025 | 01:52:34 | 8.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295977.jpg |
| 26.04.2022 | 09:27:26 | 22.11.2016 | 02:31:01 | 15.06.2025 | 01:52:34 | 19.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295979.jpg |
| 26.04.2022 | 09:27:26 | 04.04.2016 | 07:47:33 | 15.06.2025 | 01:52:35 | 22.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295980.jpg |
| 26.04.2022 | 09:27:26 | 04.04.2016 | 07:36:12 | 15.06.2025 | 01:52:35 | 22.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\295981.jpg |
| 26.04.2022 | 09:27:26 | 04.04.2016 | 07:57:52 | 15.06.2025 | 01:52:35 | 12.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296063.jpg |
| 26.04.2022 | 09:27:26 | 06.04.2016 | 07:28:32 | 15.06.2025 | 01:52:35 | 563.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296064.jpg |
| 26.04.2022 | 09:27:26 | 06.04.2016 | 10:30:11 | 15.06.2025 | 01:52:35 | 333.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296112.jpg |
| 26.04.2022 | 09:27:29 | 05.11.2020 | 19:30:47 | 15.06.2025 | 01:52:36 | 13.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296121_front.jpg |
| 26.04.2022 | 09:27:29 | 22.11.2016 | 02:39:35 | 15.06.2025 | 01:52:36 | 140.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296152.jpg |
| 26.04.2022 | 09:27:29 | 06.04.2016 | 06:55:42 | 15.06.2025 | 01:52:36 | 347.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296153.jpg |
| 26.04.2022 | 09:27:29 | 06.04.2016 | 06:55:42 | 15.06.2025 | 01:52:36 | 347.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296154.jpg |
| 26.04.2022 | 09:27:29 | 06.04.2016 | 11:10:03 | 15.06.2025 | 01:52:37 | 7.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296191.jpg |
| 26.04.2022 | 09:27:29 | 14.10.2020 | 19:30:54 | 15.06.2025 | 01:52:37 | 27.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296194_ppkgleft.jpg |
| 26.04.2022 | 09:27:29 | 14.10.2020 | 19:30:54 | 15.06.2025 | 01:52:37 | 27.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296194_ppkgleft_2.jpg |
| 26.04.2022 | 09:27:29 | 14.10.2020 | 19:30:54 | 15.06.2025 | 01:52:37 | 27.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296194_ppkgleft_3.jpg |
| 26.04.2022 | 09:27:29 | 14.10.2020 | 19:30:54 | 15.06.2025 | 01:52:37 | 27.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296194_ppkgleft_4.jpg |
| 26.04.2022 | 09:27:29 | 02.11.2020 | 19:30:44 | 15.06.2025 | 01:52:38 | 34.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296201_right.jpg |
| 26.04.2022 | 09:27:29 | 06.04.2016 | 11:43:52 | 15.06.2025 | 01:52:38 | 102.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296202.jpg |
| 26.04.2022 | 09:27:32 | 16.03.2021 | 19:34:12 | 15.06.2025 | 01:52:38 | 166.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296235_ppkgleft.jpg |
| 26.04.2022 | 09:27:32 | 16.03.2021 | 19:34:14 | 15.06.2025 | 01:52:38 | 90.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296236_ppkgleft.jpg |
| 26.04.2022 | 09:27:32 | 19.08.2021 | 14:22:42 | 15.06.2025 | 01:52:39 | 658.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296277.jpg |
| 26.04.2022 | 09:27:32 | 06.04.2016 | 12:59:50 | 15.06.2025 | 01:52:39 | 18.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296345.jpg |
| 26.04.2022 | 09:27:32 | 19.04.2019 | 19:31:10 | 15.06.2025 | 01:52:39 | 21.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296347.jpg |
| 26.04.2022 | 09:27:32 | 06.04.2016 | 10:30:15 | 15.06.2025 | 01:52:39 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296371.jpg |
| 26.04.2022 | 09:27:32 | 06.04.2016 | 15:16:52 | 15.06.2025 | 01:52:40 | 54.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296426.jpg |
| 26.04.2022 | 09:27:32 | 14.03.2017 | 20:31:57 | 15.06.2025 | 01:52:40 | 42.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296435.jpg |
| 26.04.2022 | 09:27:35 | 06.04.2016 | 07:29:19 | 15.06.2025 | 01:52:40 | 19.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296443.jpg |
| 26.04.2022 | 09:27:35 | 22.11.2016 | 02:18:05 | 15.06.2025 | 01:52:40 | 14.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296444.jpg |
| 26.04.2022 | 09:27:35 | 10.05.2021 | 19:31:25 | 15.06.2025 | 01:52:41 | 21.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296510_front.jpg |
| 26.04.2022 | 09:27:35 | 10.05.2021 | 19:31:25 | 15.06.2025 | 01:52:41 | 20.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296511_front.jpg |
| 26.04.2022 | 09:27:35 | 10.05.2021 | 19:31:29 | 15.06.2025 | 01:52:41 | 8.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296512_front.jpg |
| 26.04.2022 | 09:27:35 | 01.10.2020 | 19:30:38 | 15.06.2025 | 01:52:42 | 56.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296549_right.jpg |
| 26.04.2022 | 09:27:35 | 04.04.2016 | 09:02:45 | 15.06.2025 | 01:52:42 | 21.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296574.jpg |
| 26.04.2022 | 09:27:35 | 04.04.2016 | 07:23:35 | 15.06.2025 | 01:52:42 | 16.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296577.jpg |
| 26.04.2022 | 09:27:35 | 22.11.2016 | 02:39:38 | 15.06.2025 | 01:52:42 | 92.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296583.jpg |
| 26.04.2022 | 09:27:35 | 06.10.2020 | 19:31:22 | 15.06.2025 | 01:52:43 | 136.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296624_pkit.jpg |
| 26.04.2022 | 09:27:38 | 06.04.2016 | 10:47:16 | 15.06.2025 | 01:52:43 | 54.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296626.jpg |
| 26.04.2022 | 09:27:38 | 06.04.2016 | 10:47:16 | 15.06.2025 | 01:52:43 | 54.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296627.jpg |
| 26.04.2022 | 09:27:38 | 06.04.2016 | 14:30:20 | 15.06.2025 | 01:52:43 | 110.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296650.jpg |
| 26.04.2022 | 09:27:38 | 15.04.2020 | 19:31:07 | 15.06.2025 | 01:52:43 | 137.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296662_family2.jpg |
| 26.04.2022 | 09:27:38 | 06.04.2016 | 15:56:49 | 15.06.2025 | 01:52:44 | 38.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296696.jpg |
| 26.04.2022 | 09:27:38 | 06.04.2016 | 15:56:49 | 15.06.2025 | 01:52:44 | 38.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296698.jpg |
| 26.04.2022 | 09:27:38 | 03.06.2014 | 16:59:51 | 15.06.2025 | 01:52:44 | 7.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296760.jpg |
| 26.04.2022 | 09:27:38 | 19.08.2021 | 15:20:16 | 15.06.2025 | 01:52:45 | 18.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296835.jpg |
| 26.04.2022 | 09:27:38 | 22.11.2016 | 02:18:03 | 15.06.2025 | 01:52:46 | 35.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\296907.jpg |
| 26.04.2022 | 09:27:38 | 22.11.2016 | 02:18:04 | 15.06.2025 | 01:52:46 | 25.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297118.jpg |
| 26.04.2022 | 09:27:41 | 06.04.2016 | 06:55:41 | 15.06.2025 | 01:52:46 | 188.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297164.jpg |
| 26.04.2022 | 09:27:41 | 19.08.2021 | 14:55:31 | 15.06.2025 | 01:52:47 | 40.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297228_pcase.jpg |
| 26.04.2022 | 09:27:41 | 06.04.2016 | 05:49:14 | 15.06.2025 | 01:52:47 | 399.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297298.jpg |
| 26.04.2022 | 09:27:41 | 25.04.2016 | 02:25:49 | 15.06.2025 | 01:52:48 | 38.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297350.jpg |
| 26.04.2022 | 09:27:41 | 04.04.2016 | 07:23:35 | 15.06.2025 | 01:52:48 | 20.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297361.jpg |
| 26.04.2022 | 09:27:41 | 06.04.2016 | 06:55:41 | 15.06.2025 | 01:52:48 | 28.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297438.jpg |
| 26.04.2022 | 09:27:41 | 06.04.2016 | 06:55:43 | 15.06.2025 | 01:52:49 | 173.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297440.jpg |
| 26.04.2022 | 09:27:44 | 19.08.2021 | 14:39:15 | 15.06.2025 | 01:52:49 | 5.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297441.jpg |
| 26.04.2022 | 09:27:44 | 01.07.2019 | 19:31:12 | 15.06.2025 | 01:52:49 | 39.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297443.jpg |
| 26.04.2022 | 09:27:44 | 11.05.2020 | 19:31:02 | 15.06.2025 | 01:52:49 | 23.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297456_pkgleft.jpg |
| 26.04.2022 | 09:27:44 | 11.05.2020 | 19:31:02 | 15.06.2025 | 01:52:50 | 23.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297456_pkgleft_2.jpg |
| 26.04.2022 | 09:27:44 | 11.05.2020 | 19:31:02 | 15.06.2025 | 01:52:50 | 92.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297456_pkgleft_3.jpg |
| 26.04.2022 | 09:27:44 | 11.05.2020 | 19:31:02 | 15.06.2025 | 01:52:50 | 92.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297456_pkgleft_4.jpg |
| 26.04.2022 | 09:27:44 | 06.04.2016 | 03:05:50 | 15.06.2025 | 01:52:50 | 52.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297525_PC.jpg |
| 26.04.2022 | 09:27:44 | 06.04.2016 | 03:05:50 | 15.06.2025 | 01:52:50 | 14.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297525_PC_2.jpg |
| 26.04.2022 | 09:27:46 | 06.04.2016 | 03:05:50 | 15.06.2025 | 01:52:51 | 52.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297525_PC_3.jpg |
| 26.04.2022 | 09:27:46 | 06.04.2016 | 03:05:50 | 15.06.2025 | 01:52:51 | 14.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297525_PC_4.jpg |
| 26.04.2022 | 09:27:47 | 04.04.2016 | 08:15:37 | 15.06.2025 | 01:52:51 | 116.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297557.jpg |
| 26.04.2022 | 09:27:47 | 27.06.2017 | 19:31:09 | 15.06.2025 | 01:52:51 | 59.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297559.jpg |
| 26.04.2022 | 09:27:47 | 06.04.2016 | 06:57:21 | 15.06.2025 | 01:52:51 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297575.jpg |
| 26.04.2022 | 09:27:47 | 06.04.2016 | 06:57:22 | 15.06.2025 | 01:52:52 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297578.jpg |
| 26.04.2022 | 09:27:47 | 06.04.2016 | 06:57:23 | 15.06.2025 | 01:52:52 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297584.jpg |
| 26.04.2022 | 09:27:47 | 06.04.2016 | 06:57:23 | 15.06.2025 | 01:52:52 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297585.jpg |
| 26.04.2022 | 09:27:47 | 06.04.2016 | 06:57:23 | 15.06.2025 | 01:52:52 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297586.jpg |
| 26.04.2022 | 09:27:47 | 06.04.2016 | 06:57:24 | 15.06.2025 | 01:52:52 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297591.jpg |
| 26.04.2022 | 09:27:47 | 06.04.2016 | 06:57:24 | 15.06.2025 | 01:52:53 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297592.jpg |
| 26.04.2022 | 09:27:47 | 06.04.2016 | 11:10:04 | 15.06.2025 | 01:52:53 | 30.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297684.jpg |
| 26.04.2022 | 09:27:47 | 22.08.2019 | 19:30:58 | 15.06.2025 | 01:52:53 | 63.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297686.jpg |
| 26.04.2022 | 09:27:49 | 06.04.2016 | 02:47:16 | 15.06.2025 | 01:52:53 | 3.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297692.jpg |
| 26.04.2022 | 09:27:50 | 06.04.2016 | 10:23:34 | 15.06.2025 | 01:52:55 | 70.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297854.jpg |
| 26.04.2022 | 09:27:50 | 14.03.2017 | 20:31:57 | 15.06.2025 | 01:52:55 | 38.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297860.jpg |
| 26.04.2022 | 09:27:50 | 20.03.2017 | 19:31:18 | 15.06.2025 | 01:52:55 | 76.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297950.jpg |
| 26.04.2022 | 09:27:50 | 06.04.2016 | 03:05:50 | 15.06.2025 | 01:52:56 | 7.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\297975_PC.jpg |
| 26.04.2022 | 09:27:50 | 06.04.2016 | 11:10:05 | 15.06.2025 | 01:52:56 | 5.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298006.jpg |
| 26.04.2022 | 09:27:52 | 06.04.2016 | 09:16:56 | 15.06.2025 | 01:52:56 | 2.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298049.jpg |
| 26.04.2022 | 09:27:52 | 20.03.2017 | 19:31:18 | 15.06.2025 | 01:52:57 | 76.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298125.jpg |
| 26.04.2022 | 09:27:52 | 04.04.2016 | 08:32:47 | 15.06.2025 | 01:52:57 | 35.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298133.jpg |
| 26.04.2022 | 09:27:53 | 14.03.2017 | 20:31:58 | 15.06.2025 | 01:52:57 | 80.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298144.jpg |
| 26.04.2022 | 09:27:53 | 06.04.2016 | 10:30:15 | 15.06.2025 | 01:52:57 | 592.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298156.jpg |
| 26.04.2022 | 09:27:53 | 01.07.2019 | 19:31:13 | 15.06.2025 | 01:52:58 | 34.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298177.jpg |
| 26.04.2022 | 09:27:53 | 06.04.2016 | 02:47:15 | 15.06.2025 | 01:52:58 | 6.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298186.jpg |
| 26.04.2022 | 09:27:53 | 22.11.2016 | 02:39:36 | 15.06.2025 | 01:52:58 | 61.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298193.jpg |
| 26.04.2022 | 09:27:53 | 22.11.2016 | 02:39:36 | 15.06.2025 | 01:52:58 | 208.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298193_2.jpg |
| 26.04.2022 | 09:27:53 | 22.11.2016 | 02:39:36 | 15.06.2025 | 01:52:58 | 208.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298193_3.jpg |
| 26.04.2022 | 09:27:53 | 22.11.2016 | 02:39:36 | 15.06.2025 | 01:52:59 | 208.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298193_4.jpg |
| 26.04.2022 | 09:27:53 | 06.04.2016 | 09:49:56 | 15.06.2025 | 01:52:59 | 18.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298269.jpg |
| 26.04.2022 | 09:27:55 | 22.02.2012 | 09:49:21 | 15.06.2025 | 01:52:59 | 6.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298270.jpg |
| 26.04.2022 | 09:27:56 | 22.11.2016 | 02:39:37 | 15.06.2025 | 01:53:00 | 208.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298303.jpg |
| 26.04.2022 | 09:27:56 | 06.04.2016 | 12:59:50 | 15.06.2025 | 01:53:00 | 6.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298316.jpg |
| 26.04.2022 | 09:27:56 | 20.03.2017 | 19:31:19 | 15.06.2025 | 01:53:00 | 72.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298347.jpg |
| 26.04.2022 | 09:27:56 | 19.08.2021 | 14:41:19 | 15.06.2025 | 01:53:00 | 24.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298370_front.jpg |
| 26.04.2022 | 09:27:56 | 06.04.2016 | 11:10:07 | 15.06.2025 | 01:53:01 | 10.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298413.jpg |
| 26.04.2022 | 09:27:56 | 04.04.2016 | 07:36:12 | 15.06.2025 | 01:53:01 | 38.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298467.jpg |
| 26.04.2022 | 09:27:56 | 14.06.2016 | 02:03:49 | 15.06.2025 | 01:53:02 | 94.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298740.jpg |
| 26.04.2022 | 09:27:58 | 06.04.2016 | 11:43:54 | 15.06.2025 | 01:53:02 | 18.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298788.jpg |
| 26.04.2022 | 09:27:59 | 06.06.2018 | 19:31:51 | 15.06.2025 | 01:53:03 | 18.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298929.jpg |
| 26.04.2022 | 09:27:59 | 06.04.2016 | 05:49:14 | 15.06.2025 | 01:53:03 | 912.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298930.jpg |
| 26.04.2022 | 09:27:59 | 06.04.2016 | 05:49:15 | 15.06.2025 | 01:53:03 | 805.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298935.jpg |
| 26.04.2022 | 09:27:59 | 06.06.2018 | 19:31:50 | 15.06.2025 | 01:53:03 | 39.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298938.jpg |
| 26.04.2022 | 09:27:59 | 06.04.2016 | 03:05:53 | 15.06.2025 | 01:53:04 | 35.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298942_PC.jpg |
| 26.04.2022 | 09:27:59 | 06.04.2016 | 13:15:04 | 15.06.2025 | 01:53:04 | 27.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298974.jpg |
| 26.04.2022 | 09:27:59 | 06.04.2016 | 13:15:04 | 15.06.2025 | 01:53:04 | 99.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298974_2.jpg |
| 26.04.2022 | 09:27:59 | 06.04.2016 | 13:15:04 | 15.06.2025 | 01:53:04 | 99.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298974_3.jpg |
| 26.04.2022 | 09:27:59 | 06.04.2016 | 13:15:04 | 15.06.2025 | 01:53:05 | 27.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298974_4.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest** **2806**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:28:01 | 06.04.2016 | 11:10:07 | 15.06.2025 | 01:53:05 | 13.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\298983.jpg |
| 26.04.2022 | 09:28:02 | 06.04.2016 | 05:49:15 | 15.06.2025 | 01:53:05 | 809.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299043.jpg |
| 26.04.2022 | 09:28:02 | 06.04.2016 | 11:43:53 | 15.06.2025 | 01:53:05 | 91.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299047.jpg |
| 26.04.2022 | 09:28:02 | 19.08.2021 | 15:10:15 | 15.06.2025 | 01:53:06 | 15.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299048_side.jpg |
| 26.04.2022 | 09:28:02 | 06.04.2016 | 12:59:51 | 15.06.2025 | 01:53:06 | 21.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299063.jpg |
| 26.04.2022 | 09:28:02 | 25.09.2020 | 19:30:37 | 15.06.2025 | 01:53:06 | 27.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299067_front.jpg |
| 26.04.2022 | 09:28:02 | 06.04.2016 | 14:24:30 | 15.06.2025 | 01:53:06 | 82.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299086.jpg |
| 26.04.2022 | 09:28:02 | 06.04.2016 | 03:05:54 | 15.06.2025 | 01:53:06 | 15.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299094_PC.jpg |
| 26.04.2022 | 09:28:02 | 06.04.2016 | 10:30:17 | 15.06.2025 | 01:53:07 | 581.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299097.jpg |
| 26.04.2022 | 09:28:04 | 04.04.2016 | 08:32:52 | 15.06.2025 | 01:53:07 | 46.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299139.jpg |
| 26.04.2022 | 09:28:04 | 04.04.2016 | 08:32:52 | 15.06.2025 | 01:53:07 | 46.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299139_2.jpg |
| 26.04.2022 | 09:28:05 | 04.04.2016 | 08:32:52 | 15.06.2025 | 01:53:08 | 14.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299139_3.jpg |
| 26.04.2022 | 09:28:05 | 04.04.2016 | 08:32:52 | 15.06.2025 | 01:53:08 | 14.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299139_4.jpg |
| 26.04.2022 | 09:28:05 | 06.04.2016 | 11:43:53 | 15.06.2025 | 01:53:08 | 115.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299172.jpg |
| 26.04.2022 | 09:28:05 | 09.08.2018 | 19:30:46 | 15.06.2025 | 01:53:08 | 6.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299190.jpg |
| 26.04.2022 | 09:28:05 | 15.03.2017 | 20:31:07 | 15.06.2025 | 01:53:08 | 73.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299196.jpg |
| 26.04.2022 | 09:28:05 | 06.04.2016 | 06:51:10 | 15.06.2025 | 01:53:09 | 170.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299250.jpg |
| 26.04.2022 | 09:28:05 | 06.04.2016 | 06:51:10 | 15.06.2025 | 01:53:09 | 170.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299251.jpg |
| 26.04.2022 | 09:28:05 | 06.04.2016 | 06:51:10 | 15.06.2025 | 01:53:09 | 170.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299252.jpg |
| 26.04.2022 | 09:28:05 | 06.04.2016 | 06:51:10 | 15.06.2025 | 01:53:09 | 23.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299253.jpg |
| 26.04.2022 | 09:28:05 | 06.04.2016 | 06:51:11 | 15.06.2025 | 01:53:09 | 158.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299254.jpg |
| 26.04.2022 | 09:28:05 | 06.04.2016 | 06:51:12 | 15.06.2025 | 01:53:10 | 158.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299256.jpg |
| 26.04.2022 | 09:28:07 | 17.06.2008 | 16:19:46 | 15.06.2025 | 01:53:10 | 20.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299303_PC.jpg |
| 26.04.2022 | 09:28:08 | 06.04.2016 | 10:47:16 | 15.06.2025 | 01:53:10 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299339.jpg |
| 26.04.2022 | 09:28:08 | 06.04.2016 | 10:47:17 | 15.06.2025 | 01:53:11 | 68.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299341.jpg |
| 26.04.2022 | 09:28:08 | 06.04.2016 | 11:43:55 | 15.06.2025 | 01:53:11 | 114.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299364.jpg |
| 26.04.2022 | 09:28:08 | 06.04.2016 | 11:43:54 | 15.06.2025 | 01:53:11 | 18.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299370.jpg |
| 26.04.2022 | 09:28:08 | 06.04.2016 | 10:30:17 | 15.06.2025 | 01:53:11 | 333.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299379.jpg |
| 26.04.2022 | 09:28:08 | 04.04.2016 | 07:22:13 | 15.06.2025 | 01:53:12 | 6.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299500.jpg |
| 26.04.2022 | 09:28:08 | 06.01.2020 | 19:32:20 | 15.06.2025 | 01:53:12 | 39.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299511.jpg |
| 26.04.2022 | 09:28:08 | 06.04.2016 | 02:47:15 | 15.06.2025 | 01:53:12 | 20.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299542.jpg |
| 26.04.2022 | 09:28:08 | 06.04.2016 | 11:36:40 | 15.06.2025 | 01:53:12 | 36.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299570.jpg |
| 26.04.2022 | 09:28:08 | 22.11.2016 | 02:31:02 | 15.06.2025 | 01:53:13 | 36.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299571.jpg |
| 26.04.2022 | 09:28:08 | 22.11.2016 | 02:31:02 | 15.06.2025 | 01:53:13 | 36.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299572.jpg |
| 26.04.2022 | 09:28:08 | 22.11.2016 | 02:31:02 | 15.06.2025 | 01:53:13 | 36.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299573.jpg |
| 26.04.2022 | 09:28:08 | 06.04.2016 | 06:12:27 | 15.06.2025 | 01:53:13 | 149.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299578.jpg |
| 26.04.2022 | 09:28:11 | 06.04.2016 | 11:10:09 | 15.06.2025 | 01:53:14 | 25.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299627.jpg |
| 26.04.2022 | 09:28:11 | 22.11.2016 | 02:18:04 | 15.06.2025 | 01:53:14 | 37.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299628.jpg |
| 26.04.2022 | 09:28:11 | 15.03.2017 | 20:30:33 | 15.06.2025 | 01:53:14 | 68.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299639.jpg |
| 26.04.2022 | 09:28:11 | 06.04.2016 | 05:41:41 | 15.06.2025 | 01:53:15 | 95.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299644.jpg |
| 26.04.2022 | 09:28:11 | 06.04.2016 | 06:02:21 | 15.06.2025 | 01:53:15 | 33.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299728.jpg |
| 26.04.2022 | 09:28:11 | 06.04.2016 | 06:55:44 | 15.06.2025 | 01:53:15 | 200.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299798.jpg |
| 26.04.2022 | 09:28:11 | 06.04.2016 | 06:55:44 | 15.06.2025 | 01:53:15 | 200.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299799.jpg |
| 26.04.2022 | 09:28:11 | 06.04.2016 | 06:55:45 | 15.06.2025 | 01:53:16 | 200.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299801.jpg |
| 26.04.2022 | 09:28:14 | 06.04.2016 | 02:47:15 | 15.06.2025 | 01:53:16 | 2.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299810.jpg |
| 26.04.2022 | 09:28:14 | 06.04.2016 | 02:47:15 | 15.06.2025 | 01:53:16 | 2.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299810_2.jpg |
| 26.04.2022 | 09:28:14 | 06.04.2016 | 02:47:15 | 15.06.2025 | 01:53:17 | 8.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299810_3.jpg |
| 26.04.2022 | 09:28:14 | 06.04.2016 | 02:47:15 | 15.06.2025 | 01:53:17 | 2.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299810_4.jpg |
| 26.04.2022 | 09:28:14 | 21.05.2021 | 19:31:02 | 15.06.2025 | 01:53:17 | 72.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299828_ppkgleft.jpg |
| 26.04.2022 | 09:28:14 | 19.08.2021 | 15:13:23 | 15.06.2025 | 01:53:17 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299838_front.jpg |
| 26.04.2022 | 09:28:14 | 04.04.2016 | 07:36:14 | 15.06.2025 | 01:53:17 | 37.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299847.jpg |
| 26.04.2022 | 09:28:14 | 02.08.2017 | 19:31:15 | 15.06.2025 | 01:53:18 | 79.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299863.jpg |
| 26.04.2022 | 09:28:14 | 06.04.2016 | 11:43:55 | 15.06.2025 | 01:53:18 | 91.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299877.jpg |
| 26.04.2022 | 09:28:14 | 06.04.2016 | 11:43:55 | 15.06.2025 | 01:53:18 | 91.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299878.jpg |
| 26.04.2022 | 09:28:14 | 10.08.2017 | 19:30:56 | 15.06.2025 | 01:53:18 | 27.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299880.jpg |
| 26.04.2022 | 09:28:14 | 06.04.2016 | 10:30:18 | 15.06.2025 | 01:53:18 | 621.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299884.jpg |
| 26.04.2022 | 09:28:17 | 22.11.2016 | 02:39:37 | 15.06.2025 | 01:53:19 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299927.jpg |
| 26.04.2022 | 09:28:17 | 06.10.2020 | 19:31:41 | 15.06.2025 | 01:53:19 | 9.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299933_pdet.jpg |
| 26.04.2022 | 09:28:17 | 06.04.2016 | 11:10:09 | 15.06.2025 | 01:53:19 | 49.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299935.jpg |
| 26.04.2022 | 09:28:17 | 04.04.2016 | 07:36:13 | 15.06.2025 | 01:53:19 | 49.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299940.jpg |
| 26.04.2022 | 09:28:17 | 04.04.2016 | 08:32:57 | 15.06.2025 | 01:53:20 | 64.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299950.jpg |
| 26.04.2022 | 09:28:17 | 04.04.2016 | 08:32:55 | 15.06.2025 | 01:53:20 | 25.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\299966.jpg |
| 26.04.2022 | 09:28:23 | 04.04.2016 | 07:23:36 | 15.06.2025 | 01:53:28 | 141.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300040.jpg |
| 26.04.2022 | 09:28:23 | 04.04.2016 | 08:15:38 | 15.06.2025 | 01:53:28 | 57.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300044.jpg |
| 26.04.2022 | 09:28:23 | 06.04.2016 | 11:10:08 | 15.06.2025 | 01:53:28 | 45.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300218.jpg |
| 26.04.2022 | 09:28:23 | 22.11.2016 | 02:39:38 | 15.06.2025 | 01:53:29 | 90.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300230.jpg |
| 26.04.2022 | 09:28:26 | 20.04.2020 | 19:30:39 | 15.06.2025 | 01:53:29 | 21.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300386_side.jpg |
| 26.04.2022 | 09:28:26 | 08.06.2020 | 19:30:39 | 15.06.2025 | 01:53:30 | 51.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300395_front.jpg |
| 26.04.2022 | 09:28:26 | 08.06.2020 | 19:30:54 | 15.06.2025 | 01:53:30 | 49.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300398_left.jpg |
| 26.04.2022 | 09:28:26 | 06.04.2016 | 14:35:07 | 15.06.2025 | 01:53:30 | 49.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300448.jpg |
| 26.04.2022 | 09:28:26 | 11.03.2019 | 19:30:38 | 15.06.2025 | 01:53:30 | 112.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300464.jpg |
| 26.04.2022 | 09:28:26 | 15.08.2018 | 19:30:40 | 15.06.2025 | 01:53:31 | 47.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300645.jpg |
| 26.04.2022 | 09:28:26 | 04.04.2016 | 08:32:54 | 15.06.2025 | 01:53:31 | 38.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300711.jpg |
| 26.04.2022 | 09:28:26 | 04.04.2016 | 07:23:36 | 15.06.2025 | 01:53:31 | 47.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300714.jpg |
| 26.04.2022 | 09:28:26 | 06.04.2016 | 03:05:56 | 15.06.2025 | 01:53:31 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300716_PC.jpg |
| 26.04.2022 | 09:28:26 | 06.04.2016 | 03:05:56 | 15.06.2025 | 01:53:32 | 29.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300716_PC_2.jpg |
| 26.04.2022 | 09:28:26 | 06.04.2016 | 03:05:56 | 15.06.2025 | 01:53:32 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300716_PC_3.jpg |
| 26.04.2022 | 09:28:26 | 06.04.2016 | 03:05:56 | 15.06.2025 | 01:53:32 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300716_PC_4.jpg |
| 26.04.2022 | 09:28:26 | 06.04.2016 | 03:05:57 | 15.06.2025 | 01:53:32 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300717_PC.jpg |
| 26.04.2022 | 09:28:26 | 06.04.2016 | 03:05:57 | 15.06.2025 | 01:53:32 | 29.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300717_PC_2.jpg |
| 26.04.2022 | 09:28:26 | 06.04.2016 | 03:05:57 | 15.06.2025 | 01:53:33 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300717_PC_3.jpg |
| 26.04.2022 | 09:28:29 | 06.04.2016 | 03:05:57 | 15.06.2025 | 01:53:33 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300717_PC_4.jpg |
| 26.04.2022 | 09:28:29 | 14.04.2020 | 15:58:24 | 15.06.2025 | 01:53:33 | 35.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300766.jpg |
| 26.04.2022 | 09:28:29 | 19.08.2021 | 14:47:50 | 15.06.2025 | 01:53:33 | 12.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300767.jpg |
| 26.04.2022 | 09:28:29 | 19.08.2021 | 14:14:32 | 15.06.2025 | 01:53:33 | 33.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300770.jpg |
| 26.04.2022 | 09:28:29 | 20.11.2019 | 19:32:31 | 15.06.2025 | 01:53:34 | 122.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300794_1.jpg |
| 26.04.2022 | 09:28:29 | 06.04.2016 | 02:47:14 | 15.06.2025 | 01:53:34 | 13.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300800.jpg |
| 26.04.2022 | 09:28:29 | 14.04.2020 | 15:58:30 | 15.06.2025 | 01:53:34 | 9.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300812.jpg |
| 26.04.2022 | 09:28:29 | 14.04.2020 | 15:58:32 | 15.06.2025 | 01:53:34 | 12.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300880.jpg |
| 26.04.2022 | 09:28:29 | 19.08.2021 | 14:43:33 | 15.06.2025 | 01:53:35 | 13.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300899.jpg |
| 26.04.2022 | 09:28:29 | 06.04.2016 | 06:42:52 | 15.06.2025 | 01:53:35 | 47.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300925.jpg |
| 26.04.2022 | 09:28:29 | 06.04.2016 | 06:42:53 | 15.06.2025 | 01:53:35 | 13.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300926.jpg |
| 26.04.2022 | 09:28:29 | 14.04.2020 | 15:58:36 | 15.06.2025 | 01:53:35 | 25.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300956.jpg |
| 26.04.2022 | 09:28:29 | 14.04.2020 | 15:58:39 | 15.06.2025 | 01:53:36 | 23.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\300957.jpg |
| 26.04.2022 | 09:28:32 | 20.03.2017 | 19:31:19 | 15.06.2025 | 01:53:37 | 76.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301060.jpg |
| 26.04.2022 | 09:28:32 | 19.08.2021 | 14:04:29 | 15.06.2025 | 01:53:37 | 85.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301067.jpg |
| 26.04.2022 | 09:28:33 | 24.03.2020 | 19:31:33 | 15.06.2025 | 01:53:39 | 30.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301144_ppkgleft.jpg |
| 26.04.2022 | 09:28:35 | 24.03.2020 | 19:31:34 | 15.06.2025 | 01:53:39 | 79.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301146_front.jpg |
| 26.04.2022 | 09:28:35 | 17.03.2021 | 19:30:55 | 15.06.2025 | 01:53:40 | 83.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301150_ppkgright.jpg |
| 26.04.2022 | 09:28:35 | 17.03.2021 | 19:30:55 | 15.06.2025 | 01:53:40 | 83.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301150_ppkgright_2.jpg |
| 26.04.2022 | 09:28:35 | 17.03.2021 | 19:30:55 | 15.06.2025 | 01:53:40 | 27.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301150_ppkgright_3.jpg |
| 26.04.2022 | 09:28:35 | 17.03.2021 | 19:30:55 | 15.06.2025 | 01:53:40 | 27.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301150_ppkgright_4.jpg |
| 26.04.2022 | 09:28:35 | 06.04.2016 | 14:57:56 | 15.06.2025 | 01:53:40 | 70.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301151.jpg |
| 26.04.2022 | 09:28:35 | 06.04.2016 | 14:57:56 | 15.06.2025 | 01:53:41 | 70.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301151_2.jpg |
| 26.04.2022 | 09:28:35 | 06.04.2016 | 14:57:56 | 15.06.2025 | 01:53:41 | 18.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301151_3.jpg |
| 26.04.2022 | 09:28:35 | 06.04.2016 | 14:57:56 | 15.06.2025 | 01:53:41 | 18.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301151_4.jpg |
| 26.04.2022 | 09:28:35 | 24.03.2020 | 19:31:37 | 15.06.2025 | 01:53:41 | 23.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301153_front.jpg |
| 26.04.2022 | 09:28:35 | 06.04.2016 | 09:13:14 | 15.06.2025 | 01:53:41 | 6.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301154.jpg |
| 26.04.2022 | 09:28:35 | 16.03.2021 | 19:37:33 | 15.06.2025 | 01:53:42 | 60.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301157_pkgfront.jpg |
| 26.04.2022 | 09:28:35 | 06.04.2016 | 03:05:57 | 15.06.2025 | 01:53:42 | 22.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301174_PC.jpg |
| 26.04.2022 | 09:28:36 | 06.04.2016 | 11:10:10 | 15.06.2025 | 01:53:42 | 15.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301234.jpg |
| 26.04.2022 | 09:28:36 | 06.04.2016 | 09:42:14 | 15.06.2025 | 01:53:42 | 57.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301250.jpg |
| 26.04.2022 | 09:28:38 | 14.04.2020 | 15:59:00 | 15.06.2025 | 01:53:42 | 34.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301277.jpg |
| 26.04.2022 | 09:28:38 | 14.04.2020 | 15:59:02 | 15.06.2025 | 01:53:43 | 7.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301279.jpg |
| 26.04.2022 | 09:28:38 | 22.04.2021 | 19:30:47 | 15.06.2025 | 01:53:43 | 55.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301299_group.jpg |
| 26.04.2022 | 09:28:38 | 06.04.2016 | 14:58:29 | 15.06.2025 | 01:53:44 | 12.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301301.jpg |
| 26.04.2022 | 09:28:38 | 06.04.2016 | 05:52:27 | 15.06.2025 | 01:53:44 | 619.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301307.jpg |
| 26.04.2022 | 09:28:39 | 06.04.2016 | 05:52:26 | 15.06.2025 | 01:53:44 | 619.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301309.jpg |
| 26.04.2022 | 09:28:39 | 06.04.2016 | 05:52:27 | 15.06.2025 | 01:53:45 | 619.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301310.jpg |
| 26.04.2022 | 09:28:39 | 06.04.2016 | 05:52:28 | 15.06.2025 | 01:53:45 | 591.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301311.jpg |
| 26.04.2022 | 09:28:39 | 06.04.2016 | 05:52:28 | 15.06.2025 | 01:53:45 | 586.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301312.jpg |
| 26.04.2022 | 09:28:39 | 06.04.2016 | 05:52:28 | 15.06.2025 | 01:53:45 | 586.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301313.jpg |
| 26.04.2022 | 09:28:41 | 06.04.2016 | 05:52:29 | 15.06.2025 | 01:53:46 | 586.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301314.jpg |
| 26.04.2022 | 09:28:41 | 06.04.2016 | 05:52:28 | 15.06.2025 | 01:53:46 | 591.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301315.jpg |
| 26.04.2022 | 09:28:41 | 06.04.2016 | 05:52:29 | 15.06.2025 | 01:53:46 | 619.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301319.jpg |
| 26.04.2022 | 09:28:41 | 06.04.2016 | 05:52:29 | 15.06.2025 | 01:53:46 | 619.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301320.jpg |
| 26.04.2022 | 09:28:42 | 06.04.2016 | 05:52:30 | 15.06.2025 | 01:53:46 | 619.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301321.jpg |
| 26.04.2022 | 09:28:42 | 06.04.2016 | 05:52:29 | 15.06.2025 | 01:53:47 | 619.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301322.jpg |
| 26.04.2022 | 09:28:42 | 06.04.2016 | 05:52:30 | 15.06.2025 | 01:53:47 | 619.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301323.jpg |
| 26.04.2022 | 09:28:42 | 06.04.2016 | 05:52:30 | 15.06.2025 | 01:53:47 | 619.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301324.jpg |
| 26.04.2022 | 09:28:42 | 06.04.2016 | 05:52:30 | 15.06.2025 | 01:53:47 | 619.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301325.jpg |
| 26.04.2022 | 09:28:44 | 06.04.2016 | 05:52:31 | 15.06.2025 | 01:53:48 | 619.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301326.jpg |
| 26.04.2022 | 09:28:44 | 06.04.2016 | 05:52:31 | 15.06.2025 | 01:53:48 | 619.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301327.jpg |
| 26.04.2022 | 09:28:44 | 06.04.2016 | 05:52:31 | 15.06.2025 | 01:53:48 | 619.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301328.jpg |
| 26.04.2022 | 09:28:44 | 06.04.2016 | 10:18:21 | 15.06.2025 | 01:53:48 | 194.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301334.jpg |
| 26.04.2022 | 09:28:45 | 06.04.2016 | 02:47:14 | 15.06.2025 | 01:53:48 | 126.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301336.jpg |
| 26.04.2022 | 09:28:45 | 04.04.2016 | 08:32:54 | 15.06.2025 | 01:53:49 | 51.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301338.jpg |
| 26.04.2022 | 09:28:45 | 06.04.2016 | 12:59:55 | 15.06.2025 | 01:53:49 | 13.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301459.jpg |
| 26.04.2022 | 09:28:45 | 14.04.2020 | 15:59:06 | 15.06.2025 | 01:53:49 | 20.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301559.jpg |
| 26.04.2022 | 09:28:47 | 26.02.2021 | 00:04:49 | 15.06.2025 | 01:53:51 | 36.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301640.jpg |
| 26.04.2022 | 09:28:48 | 26.02.2021 | 00:04:51 | 15.06.2025 | 01:53:51 | 42.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301641.jpg |
| 26.04.2022 | 09:28:48 | 19.08.2021 | 15:07:42 | 15.06.2025 | 01:53:51 | 43.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301646_2.jpg |
| 26.04.2022 | 09:28:48 | 19.08.2021 | 15:07:02 | 15.06.2025 | 01:53:51 | 42.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301647.jpg |
| 26.04.2022 | 09:28:48 | 26.02.2021 | 00:04:53 | 15.06.2025 | 01:53:52 | 39.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301656.jpg |
| 26.04.2022 | 09:28:48 | 19.08.2021 | 15:07:37 | 15.06.2025 | 01:53:52 | 30.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301659.jpg |
| 26.04.2022 | 09:28:48 | 19.08.2021 | 15:06:57 | 15.06.2025 | 01:53:52 | 20.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301660.jpg |
| 26.04.2022 | 09:28:48 | 19.08.2021 | 15:06:56 | 15.06.2025 | 01:53:53 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301661_2.jpg |
| 26.04.2022 | 09:28:48 | 14.04.2020 | 15:59:34 | 15.06.2025 | 01:53:53 | 36.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301665.jpg |
| 26.04.2022 | 09:28:50 | 14.04.2020 | 15:59:38 | 15.06.2025 | 01:53:53 | 39.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301668.jpg |
| 26.04.2022 | 09:28:50 | 14.04.2020 | 15:59:41 | 15.06.2025 | 01:53:53 | 31.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301669.jpg |
| 26.04.2022 | 09:28:50 | 26.02.2021 | 00:04:55 | 15.06.2025 | 01:53:53 | 32.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301670.jpg |
| 26.04.2022 | 09:28:50 | 26.02.2021 | 00:04:57 | 15.06.2025 | 01:53:54 | 29.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301671.jpg |
| 26.04.2022 | 09:28:50 | 26.02.2021 | 00:04:59 | 15.06.2025 | 01:53:54 | 29.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301672.jpg |
| 26.04.2022 | 09:28:50 | 26.02.2021 | 00:05:01 | 15.06.2025 | 01:53:54 | 38.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301673.jpg |
| 26.04.2022 | 09:28:51 | 19.08.2021 | 15:07:23 | 15.06.2025 | 01:53:54 | 31.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301674.jpg |
| 26.04.2022 | 09:28:51 | 06.04.2016 | 03:05:58 | 15.06.2025 | 01:53:55 | 23.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301674_PC.jpg |
| 26.04.2022 | 09:28:51 | 14.04.2020 | 15:59:53 | 15.06.2025 | 01:53:55 | 29.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301677.jpg |
| 26.04.2022 | 09:28:51 | 06.04.2016 | 12:59:52 | 15.06.2025 | 01:53:55 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301677_2.jpg |
| 26.04.2022 | 09:28:51 | 14.04.2020 | 15:59:56 | 15.06.2025 | 01:53:55 | 30.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301679.jpg |
| 26.04.2022 | 09:28:51 | 26.02.2021 | 00:05:04 | 15.06.2025 | 01:53:56 | 37.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301682.jpg |
| 26.04.2022 | 09:28:51 | 26.02.2021 | 00:05:06 | 15.06.2025 | 01:53:56 | 36.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301683.jpg |
| 26.04.2022 | 09:28:51 | 14.04.2020 | 16:00:04 | 15.06.2025 | 01:53:56 | 34.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301684.jpg |
| 26.04.2022 | 09:28:51 | 26.02.2021 | 00:05:08 | 15.06.2025 | 01:53:56 | 39.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301685.jpg |
| 26.04.2022 | 09:28:53 | 04.04.2016 | 07:36:14 | 15.06.2025 | 01:53:56 | 54.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301689.jpg |
| 26.04.2022 | 09:28:53 | 04.04.2016 | 07:36:14 | 15.06.2025 | 01:53:57 | 16.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301689_2.jpg |
| 26.04.2022 | 09:28:53 | 04.04.2016 | 07:36:14 | 15.06.2025 | 01:53:57 | 54.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301689_3.jpg |
| 26.04.2022 | 09:28:53 | 04.04.2016 | 07:36:14 | 15.06.2025 | 01:53:57 | 16.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301689_4.jpg |
| 26.04.2022 | 09:28:54 | 19.08.2021 | 14:38:10 | 15.06.2025 | 01:53:57 | 27.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301691_2.jpg |
| 26.04.2022 | 09:28:54 | 19.08.2021 | 14:05:13 | 15.06.2025 | 01:53:58 | 8.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301693.jpg |
| 26.04.2022 | 09:28:54 | 19.08.2021 | 15:07:32 | 15.06.2025 | 01:53:58 | 29.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301694.jpg |
| 26.04.2022 | 09:28:54 | 14.04.2020 | 16:00:28 | 15.06.2025 | 01:53:59 | 10.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301724.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2807**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:28:54 | 12.07.2018 | 19:31:19 | 15.06.2025 | 01:53:59 | 50.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301726.jpg |
| 26.04.2022 | 09:28:54 | 06.04.2016 | 15:32:20 | 15.06.2025 | 01:53:59 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301735.jpg |
| 26.04.2022 | 09:28:56 | 04.04.2019 | 19:30:43 | 15.06.2025 | 01:53:59 | 23.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301793.jpg |
| 26.04.2022 | 09:28:56 | 14.04.2020 | 16:00:30 | 15.06.2025 | 01:54:00 | 15.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301856.jpg |
| 26.04.2022 | 09:28:56 | 22.11.2016 | 02:31:02 | 15.06.2025 | 01:54:00 | 11.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301876.jpg |
| 26.04.2022 | 09:28:56 | 22.11.2016 | 02:39:41 | 15.06.2025 | 01:54:00 | 11.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301877.jpg |
| 26.04.2022 | 09:28:57 | 22.11.2016 | 02:31:02 | 15.06.2025 | 01:54:00 | 33.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301878.jpg |
| 26.04.2022 | 09:28:57 | 14.04.2020 | 16:00:32 | 15.06.2025 | 01:54:00 | 24.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301879.jpg |
| 26.04.2022 | 09:28:57 | 22.11.2016 | 02:31:03 | 15.06.2025 | 01:54:00 | 11.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301880.jpg |
| 26.04.2022 | 09:28:57 | 06.04.2016 | 07:28:29 | 15.06.2025 | 01:54:01 | 52.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301881_2.jpg |
| 26.04.2022 | 09:28:57 | 06.04.2016 | 11:36:39 | 15.06.2025 | 01:54:01 | 9.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301883.jpg |
| 26.04.2022 | 09:28:57 | 06.04.2016 | 11:36:39 | 15.06.2025 | 01:54:01 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301884.jpg |
| 26.04.2022 | 09:28:57 | 14.04.2020 | 16:00:35 | 15.06.2025 | 01:54:01 | 27.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301891.jpg |
| 26.04.2022 | 09:28:57 | 22.11.2016 | 02:39:39 | 15.06.2025 | 01:54:02 | 109.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301892.jpg |
| 26.04.2022 | 09:28:57 | 04.04.2016 | 08:32:57 | 15.06.2025 | 01:54:02 | 69.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301897.jpg |
| 26.04.2022 | 09:28:59 | 19.08.2021 | 14:51:58 | 15.06.2025 | 01:54:02 | 20.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301900.jpg |
| 26.04.2022 | 09:28:59 | 06.04.2016 | 07:30:29 | 15.06.2025 | 01:54:02 | 20.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301901.jpg |
| 26.04.2022 | 09:28:59 | 22.11.2016 | 02:31:03 | 15.06.2025 | 01:54:03 | 25.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301902.jpg |
| 26.04.2022 | 09:28:59 | 06.04.2016 | 07:29:08 | 15.06.2025 | 01:54:03 | 56.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301903.jpg |
| 26.04.2022 | 09:29:00 | 27.02.2018 | 19:31:18 | 15.06.2025 | 01:54:03 | 9.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301904.jpg |
| 26.04.2022 | 09:29:00 | 06.04.2016 | 02:47:14 | 15.06.2025 | 01:54:03 | 2.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301905.jpg |
| 26.04.2022 | 09:29:00 | 06.04.2016 | 07:28:27 | 15.06.2025 | 01:54:03 | 17.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301910.jpg |
| 26.04.2022 | 09:29:00 | 19.08.2021 | 13:57:45 | 15.06.2025 | 01:54:04 | 42.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301911.jpg |
| 26.04.2022 | 09:29:00 | 06.04.2016 | 07:28:29 | 15.06.2025 | 01:54:04 | 16.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301911_2.jpg |
| 26.04.2022 | 09:29:00 | 04.04.2016 | 07:47:33 | 15.06.2025 | 01:54:04 | 24.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301912.jpg |
| 26.04.2022 | 09:29:00 | 06.04.2016 | 07:28:54 | 15.06.2025 | 01:54:04 | 38.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301916.jpg |
| 26.04.2022 | 09:29:00 | 06.04.2016 | 07:29:20 | 15.06.2025 | 01:54:05 | 16.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301922.jpg |
| 26.04.2022 | 09:29:00 | 04.04.2016 | 07:47:33 | 15.06.2025 | 01:54:05 | 4.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301923.jpg |
| 26.04.2022 | 09:29:02 | 22.11.2016 | 02:31:03 | 15.06.2025 | 01:54:05 | 4.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301924.jpg |
| 26.04.2022 | 09:29:02 | 22.11.2016 | 02:31:03 | 15.06.2025 | 01:54:05 | 1.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301925.jpg |
| 26.04.2022 | 09:29:03 | 06.04.2016 | 02:47:13 | 15.06.2025 | 01:54:05 | 10.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301926.jpg |
| 26.04.2022 | 09:29:03 | 14.03.2018 | 19:32:58 | 15.06.2025 | 01:54:06 | 9.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301927.jpg |
| 26.04.2022 | 09:29:03 | 14.03.2018 | 19:32:59 | 15.06.2025 | 01:54:06 | 9.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301928.jpg |
| 26.04.2022 | 09:29:03 | 06.04.2016 | 07:29:03 | 15.06.2025 | 01:54:06 | 14.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301929.jpg |
| 26.04.2022 | 09:29:03 | 06.04.2016 | 07:28:56 | 15.06.2025 | 01:54:06 | 4.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301930.jpg |
| 26.04.2022 | 09:29:03 | 06.04.2016 | 07:28:50 | 15.06.2025 | 01:54:06 | 14.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301931.jpg |
| 26.04.2022 | 09:29:03 | 06.04.2016 | 07:28:33 | 15.06.2025 | 01:54:07 | 4.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301934.jpg |
| 26.04.2022 | 09:29:03 | 06.04.2016 | 07:28:58 | 15.06.2025 | 01:54:07 | 17.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301935.jpg |
| 26.04.2022 | 09:29:03 | 06.04.2016 | 02:47:13 | 15.06.2025 | 01:54:07 | 6.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301936.jpg |
| 26.04.2022 | 09:29:03 | 06.04.2016 | 02:47:13 | 15.06.2025 | 01:54:07 | 7.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301937.jpg |
| 26.04.2022 | 09:29:03 | 06.04.2016 | 02:05:02 | 15.06.2025 | 01:54:07 | 22.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301938.jpg |
| 26.04.2022 | 09:29:06 | 06.04.2016 | 02:05:02 | 15.06.2025 | 01:54:08 | 6.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301939.jpg |
| 26.04.2022 | 09:29:06 | 22.11.2016 | 02:31:04 | 15.06.2025 | 01:54:08 | 18.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301940.jpg |
| 26.04.2022 | 09:29:06 | 06.04.2016 | 06:02:21 | 15.06.2025 | 01:54:08 | 25.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301941.jpg |
| 26.04.2022 | 09:29:06 | 19.08.2021 | 14:36:31 | 15.06.2025 | 01:54:09 | 38.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301966.jpg |
| 26.04.2022 | 09:29:06 | 04.04.2016 | 07:23:37 | 15.06.2025 | 01:54:09 | 23.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301973.jpg |
| 26.04.2022 | 09:29:06 | 06.04.2016 | 11:10:13 | 15.06.2025 | 01:54:09 | 16.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\301997.jpg |
| 26.04.2022 | 09:29:06 | 14.04.2020 | 16:00:53 | 15.06.2025 | 01:54:09 | 31.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302016.jpg |
| 26.04.2022 | 09:29:06 | 06.04.2016 | 15:25:12 | 15.06.2025 | 01:54:09 | 36.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302016_2.jpg |
| 26.04.2022 | 09:29:06 | 14.04.2020 | 16:00:56 | 15.06.2025 | 01:54:10 | 39.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302026.jpg |
| 26.04.2022 | 09:29:06 | 14.04.2020 | 16:00:59 | 15.06.2025 | 01:54:10 | 32.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302046.jpg |
| 26.04.2022 | 09:29:06 | 14.04.2020 | 16:01:01 | 15.06.2025 | 01:54:10 | 33.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302051.jpg |
| 26.04.2022 | 09:29:06 | 14.04.2020 | 16:01:04 | 15.06.2025 | 01:54:10 | 42.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302057.jpg |
| 26.04.2022 | 09:29:06 | 14.04.2020 | 16:01:06 | 15.06.2025 | 01:54:10 | 47.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302063.jpg |
| 26.04.2022 | 09:29:06 | 04.04.2016 | 07:23:40 | 15.06.2025 | 01:54:11 | 29.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302067.jpg |
| 26.04.2022 | 09:29:06 | 14.04.2020 | 16:01:09 | 15.06.2025 | 01:54:11 | 33.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302069.jpg |
| 26.04.2022 | 09:29:06 | 14.04.2020 | 16:01:11 | 15.06.2025 | 01:54:11 | 17.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302072.jpg |
| 26.04.2022 | 09:29:06 | 14.04.2020 | 16:01:14 | 15.06.2025 | 01:54:11 | 29.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302082.jpg |
| 26.04.2022 | 09:29:09 | 14.04.2020 | 16:01:16 | 15.06.2025 | 01:54:11 | 15.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302084.jpg |
| 26.04.2022 | 09:29:09 | 06.04.2016 | 12:59:52 | 15.06.2025 | 01:54:12 | 2.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302134.jpg |
| 26.04.2022 | 09:29:09 | 15.08.2016 | 02:01:15 | 15.06.2025 | 01:54:12 | 68.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302135.jpg |
| 26.04.2022 | 09:29:09 | 06.04.2016 | 12:59:52 | 15.06.2025 | 01:54:12 | 10.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302136.jpg |
| 26.04.2022 | 09:29:30 | 06.04.2016 | 05:57:50 | 15.06.2025 | 01:54:12 | 155.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302190.jpg |
| 26.04.2022 | 09:29:33 | 06.04.2016 | 05:57:51 | 15.06.2025 | 01:54:13 | 155.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302191.jpg |
| 26.04.2022 | 09:29:33 | 22.11.2016 | 02:39:43 | 15.06.2025 | 01:54:13 | 37.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302225.jpg |
| 26.04.2022 | 09:29:33 | 06.04.2016 | 03:05:59 | 15.06.2025 | 01:54:13 | 67.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302230_PC.jpg |
| 26.04.2022 | 09:29:33 | 06.04.2016 | 13:54:32 | 15.06.2025 | 01:54:13 | 27.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302252.jpg |
| 26.04.2022 | 09:29:33 | 04.04.2016 | 08:32:55 | 15.06.2025 | 01:54:14 | 115.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302254.jpg |
| 26.04.2022 | 09:29:33 | 04.04.2016 | 08:32:57 | 15.06.2025 | 01:54:14 | 115.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302257.jpg |
| 26.04.2022 | 09:29:33 | 22.11.2016 | 02:39:42 | 15.06.2025 | 01:54:14 | 124.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302287.jpg |
| 26.04.2022 | 09:29:33 | 22.11.2016 | 02:39:42 | 15.06.2025 | 01:54:14 | 57.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302300.jpg |
| 26.04.2022 | 09:29:33 | 22.11.2016 | 02:39:43 | 15.06.2025 | 01:54:15 | 64.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302302.jpg |
| 26.04.2022 | 09:29:33 | 06.04.2016 | 15:18:44 | 15.06.2025 | 01:54:15 | 65.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302303.jpg |
| 26.04.2022 | 09:29:33 | 11.09.2019 | 19:33:29 | 15.06.2025 | 01:54:15 | 7.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302311.jpg |
| 26.04.2022 | 09:29:33 | 11.09.2019 | 19:33:29 | 15.06.2025 | 01:54:15 | 22.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302311_2.jpg |
| 26.04.2022 | 09:29:33 | 11.09.2019 | 19:33:29 | 15.06.2025 | 01:54:15 | 7.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302311_3.jpg |
| 26.04.2022 | 09:29:33 | 11.09.2019 | 19:33:29 | 15.06.2025 | 01:54:16 | 7.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302311_4.jpg |
| 26.04.2022 | 09:29:33 | 07.11.2017 | 19:30:55 | 15.06.2025 | 01:54:16 | 58.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302324.jpg |
| 26.04.2022 | 09:29:33 | 14.04.2020 | 16:01:21 | 15.06.2025 | 01:54:16 | 21.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302344.jpg |
| 26.04.2022 | 09:29:33 | 22.11.2016 | 02:39:42 | 15.06.2025 | 01:54:16 | 108.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302349.jpg |
| 26.04.2022 | 09:29:33 | 14.04.2020 | 16:01:24 | 15.06.2025 | 01:54:16 | 33.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302369.jpg |
| 26.04.2022 | 09:29:34 | 19.08.2021 | 15:03:13 | 15.06.2025 | 01:54:17 | 20.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302380.jpg |
| 26.04.2022 | 09:29:34 | 06.04.2016 | 10:47:17 | 15.06.2025 | 01:54:17 | 77.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302384.jpg |
| 26.04.2022 | 09:29:34 | 06.04.2016 | 10:47:17 | 15.06.2025 | 01:54:17 | 77.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302386.jpg |
| 26.04.2022 | 09:29:34 | 06.04.2016 | 10:47:18 | 15.06.2025 | 01:54:17 | 77.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302387.jpg |
| 26.04.2022 | 09:29:34 | 25.04.2016 | 02:12:44 | 15.06.2025 | 01:54:18 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302390.jpg |
| 26.04.2022 | 09:29:34 | 14.04.2020 | 16:01:28 | 15.06.2025 | 01:54:18 | 23.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302397.jpg |
| 26.04.2022 | 09:29:34 | 25.04.2016 | 02:12:44 | 15.06.2025 | 01:54:18 | 39.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302440.jpg |
| 26.04.2022 | 09:29:34 | 25.04.2016 | 02:12:44 | 15.06.2025 | 01:54:18 | 39.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302441.jpg |
| 26.04.2022 | 09:29:34 | 06.04.2016 | 10:47:21 | 15.06.2025 | 01:54:18 | 39.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302442.jpg |
| 26.04.2022 | 09:29:34 | 06.04.2016 | 10:47:21 | 15.06.2025 | 01:54:19 | 39.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302443.jpg |
| 26.04.2022 | 09:29:34 | 06.04.2016 | 10:47:21 | 15.06.2025 | 01:54:19 | 43.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302451.jpg |
| 26.04.2022 | 09:29:34 | 06.04.2016 | 10:47:22 | 15.06.2025 | 01:54:19 | 43.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302452.jpg |
| 26.04.2022 | 09:29:34 | 06.04.2016 | 10:47:22 | 15.06.2025 | 01:54:20 | 43.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302453.jpg |
| 26.04.2022 | 09:29:34 | 06.04.2016 | 10:47:22 | 15.06.2025 | 01:54:20 | 43.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302454.jpg |
| 26.04.2022 | 09:29:34 | 06.04.2016 | 10:47:23 | 15.06.2025 | 01:54:20 | 43.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302455.jpg |
| 26.04.2022 | 09:29:34 | 06.04.2016 | 10:47:22 | 15.06.2025 | 01:54:20 | 43.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302456.jpg |
| 26.04.2022 | 09:29:34 | 06.04.2016 | 10:47:23 | 15.06.2025 | 01:54:20 | 43.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302457.jpg |
| 26.04.2022 | 09:29:36 | 14.04.2020 | 16:01:35 | 15.06.2025 | 01:54:21 | 17.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302460.jpg |
| 26.04.2022 | 09:29:37 | 06.04.2016 | 10:47:24 | 15.06.2025 | 01:54:21 | 170.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302496.jpg |
| 26.04.2022 | 09:29:37 | 06.04.2016 | 10:47:24 | 15.06.2025 | 01:54:21 | 170.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302497.jpg |
| 26.04.2022 | 09:29:37 | 06.04.2016 | 10:47:24 | 15.06.2025 | 01:54:21 | 170.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302498.jpg |
| 26.04.2022 | 09:29:37 | 06.04.2016 | 10:47:27 | 15.06.2025 | 01:54:21 | 170.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302499.jpg |
| 26.04.2022 | 09:29:37 | 06.04.2016 | 10:47:25 | 15.06.2025 | 01:54:22 | 170.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302500.jpg |
| 26.04.2022 | 09:29:37 | 06.04.2016 | 10:47:25 | 15.06.2025 | 01:54:22 | 170.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302501.jpg |
| 26.04.2022 | 09:29:37 | 06.04.2016 | 10:47:25 | 15.06.2025 | 01:54:22 | 170.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302503.jpg |
| 26.04.2022 | 09:29:37 | 14.04.2020 | 16:01:37 | 15.06.2025 | 01:54:23 | 15.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302503_2.jpg |
| 26.04.2022 | 09:29:37 | 06.04.2016 | 10:47:26 | 15.06.2025 | 01:54:23 | 170.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302504.jpg |
| 26.04.2022 | 09:29:37 | 06.04.2016 | 10:47:26 | 15.06.2025 | 01:54:23 | 170.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302505.jpg |
| 26.04.2022 | 09:29:37 | 06.04.2016 | 10:47:26 | 15.06.2025 | 01:54:23 | 170.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302506.jpg |
| 26.04.2022 | 09:29:37 | 06.04.2016 | 10:47:26 | 15.06.2025 | 01:54:23 | 170.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302507.jpg |
| 26.04.2022 | 09:29:37 | 14.04.2020 | 16:01:39 | 15.06.2025 | 01:54:24 | 52.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302508.jpg |
| 26.04.2022 | 09:29:37 | 06.04.2016 | 10:47:27 | 15.06.2025 | 01:54:24 | 85.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302509.jpg |
| 26.04.2022 | 09:29:37 | 14.04.2020 | 16:01:41 | 15.06.2025 | 01:54:24 | 36.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302510.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:27 | 15.06.2025 | 01:54:24 | 47.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302517.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:27 | 15.06.2025 | 01:54:24 | 47.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302518.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:28 | 15.06.2025 | 01:54:25 | 47.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302519.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:28 | 15.06.2025 | 01:54:25 | 47.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302520.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:28 | 15.06.2025 | 01:54:25 | 54.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302521.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:28 | 15.06.2025 | 01:54:25 | 61.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302536.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:29 | 15.06.2025 | 01:54:26 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302540.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:29 | 15.06.2025 | 01:54:26 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302540_2.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:29 | 15.06.2025 | 01:54:26 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302540_3.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:29 | 15.06.2025 | 01:54:26 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302540_4.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:29 | 15.06.2025 | 01:54:26 | 113.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302541.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:29 | 15.06.2025 | 01:54:27 | 113.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302541_2.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:29 | 15.06.2025 | 01:54:27 | 113.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302541_3.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:29 | 15.06.2025 | 01:54:27 | 113.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302541_4.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:29 | 15.06.2025 | 01:54:27 | 113.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302542.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:29 | 15.06.2025 | 01:54:27 | 113.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302542_2.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:29 | 15.06.2025 | 01:54:28 | 113.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302542_3.jpg |
| 26.04.2022 | 09:29:40 | 06.04.2016 | 10:47:29 | 15.06.2025 | 01:54:28 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302542_4.jpg |
| 26.04.2022 | 09:29:43 | 06.04.2016 | 10:47:29 | 15.06.2025 | 01:54:28 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302543.jpg |
| 26.04.2022 | 09:29:43 | 06.04.2016 | 10:47:29 | 15.06.2025 | 01:54:28 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302543_2.jpg |
| 26.04.2022 | 09:29:43 | 06.04.2016 | 10:47:29 | 15.06.2025 | 01:54:29 | 113.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302543_3.jpg |
| 26.04.2022 | 09:29:43 | 06.04.2016 | 10:47:29 | 15.06.2025 | 01:54:29 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302543_4.jpg |
| 26.04.2022 | 09:29:43 | 06.04.2016 | 10:47:30 | 15.06.2025 | 01:54:29 | 64.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302549.jpg |
| 26.04.2022 | 09:29:43 | 06.04.2016 | 10:47:30 | 15.06.2025 | 01:54:29 | 64.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302550.jpg |
| 26.04.2022 | 09:29:43 | 06.04.2016 | 10:47:30 | 15.06.2025 | 01:54:29 | 64.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302551.jpg |
| 26.04.2022 | 09:29:43 | 06.04.2016 | 10:47:31 | 15.06.2025 | 01:54:30 | 46.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302556.jpg |
| 26.04.2022 | 09:29:43 | 06.04.2016 | 10:47:30 | 15.06.2025 | 01:54:30 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302557.jpg |
| 26.04.2022 | 09:29:43 | 06.04.2016 | 10:47:31 | 15.06.2025 | 01:54:30 | 118.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302565.jpg |
| 26.04.2022 | 09:29:44 | 06.04.2016 | 10:38:40 | 15.06.2025 | 01:54:30 | 95.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302580.jpg |
| 26.04.2022 | 09:29:44 | 06.04.2016 | 10:38:41 | 15.06.2025 | 01:54:30 | 95.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302583.jpg |
| 26.04.2022 | 09:29:44 | 19.08.2021 | 13:53:45 | 15.06.2025 | 01:54:31 | 27.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302596.jpg |
| 26.04.2022 | 09:29:44 | 06.04.2016 | 10:50:38 | 15.06.2025 | 01:54:31 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302612.jpg |
| 26.04.2022 | 09:29:44 | 06.04.2016 | 10:50:38 | 15.06.2025 | 01:54:31 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302613.jpg |
| 26.04.2022 | 09:29:44 | 06.04.2016 | 10:50:38 | 15.06.2025 | 01:54:32 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302614.jpg |
| 26.04.2022 | 09:29:44 | 31.03.2021 | 19:30:49 | 15.06.2025 | 01:54:32 | 16.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302627_front.jpg |
| 26.04.2022 | 09:29:44 | 31.03.2021 | 19:30:49 | 15.06.2025 | 01:54:32 | 16.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302627_front_2.jpg |
| 26.04.2022 | 09:29:44 | 31.03.2021 | 19:30:49 | 15.06.2025 | 01:54:32 | 79.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302627_front_3.jpg |
| 26.04.2022 | 09:29:46 | 31.03.2021 | 19:30:49 | 15.06.2025 | 01:54:32 | 16.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302627_front_4.jpg |
| 26.04.2022 | 09:29:46 | 07.04.2021 | 19:31:41 | 15.06.2025 | 01:54:33 | 16.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302628_front.jpg |
| 26.04.2022 | 09:29:46 | 07.04.2021 | 19:31:41 | 15.06.2025 | 01:54:33 | 16.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302628_front_2.jpg |
| 26.04.2022 | 09:29:46 | 07.04.2021 | 19:31:41 | 15.06.2025 | 01:54:33 | 79.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302628_front_3.jpg |
| 26.04.2022 | 09:29:46 | 07.04.2021 | 19:31:41 | 15.06.2025 | 01:54:33 | 16.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302628_front_4.jpg |
| 26.04.2022 | 09:29:47 | 06.04.2016 | 09:45:45 | 15.06.2025 | 01:54:34 | 87.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302639.jpg |
| 26.04.2022 | 09:29:47 | 06.04.2016 | 10:24:44 | 15.06.2025 | 01:54:34 | 75.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302652.jpg |
| 26.04.2022 | 09:29:47 | 19.08.2021 | 14:37:37 | 15.06.2025 | 01:54:34 | 22.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302704.jpg |
| 26.04.2022 | 09:29:47 | 19.08.2021 | 14:14:36 | 15.06.2025 | 01:54:34 | 24.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302733.jpg |
| 26.04.2022 | 09:29:47 | 19.08.2021 | 14:14:32 | 15.06.2025 | 01:54:34 | 23.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302748.jpg |
| 26.04.2022 | 09:29:47 | 06.04.2016 | 06:55:46 | 15.06.2025 | 01:54:35 | 316.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302749.jpg |
| 26.04.2022 | 09:29:47 | 06.04.2016 | 06:55:46 | 15.06.2025 | 01:54:35 | 316.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302749_2.jpg |
| 26.04.2022 | 09:29:47 | 06.04.2016 | 06:55:46 | 15.06.2025 | 01:54:35 | 316.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302749_3.jpg |
| 26.04.2022 | 09:29:47 | 06.04.2016 | 06:55:46 | 15.06.2025 | 01:54:35 | 316.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302749_4.jpg |
| 26.04.2022 | 09:29:50 | 06.04.2016 | 11:43:56 | 15.06.2025 | 01:54:36 | 131.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302763.jpg |
| 26.04.2022 | 09:29:50 | 19.08.2021 | 14:21:46 | 15.06.2025 | 01:54:36 | 6.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302768.jpg |
| 26.04.2022 | 09:29:50 | 06.04.2016 | 06:51:12 | 15.06.2025 | 01:54:36 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302777.jpg |
| 26.04.2022 | 09:29:50 | 06.04.2016 | 06:51:12 | 15.06.2025 | 01:54:36 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302778.jpg |
| 26.04.2022 | 09:29:50 | 19.08.2021 | 14:14:38 | 15.06.2025 | 01:54:37 | 19.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302794.jpg |
| 26.04.2022 | 09:29:50 | 19.08.2021 | 14:29:44 | 15.06.2025 | 01:54:37 | 51.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302870.jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:29:50 | 19.08.2021 | 14:30:03 | 15.06.2025 | 01:54:37 | 65.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302871.jpg |
| 26.04.2022 | 09:29:50 | 11.11.2016 | 02:03:22 | 15.06.2025 | 01:54:37 | 19.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302875.jpg |
| 26.04.2022 | 09:29:50 | 22.11.2016 | 02:02:12 | 15.06.2025 | 01:54:38 | 110.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302879.jpg |
| 26.04.2022 | 09:29:50 | 22.11.2016 | 02:02:13 | 15.06.2025 | 01:54:38 | 96.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302885.jpg |
| 26.04.2022 | 09:29:50 | 22.11.2016 | 02:02:14 | 15.06.2025 | 01:54:38 | 115.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302886.jpg |
| 26.04.2022 | 09:29:50 | 14.04.2020 | 16:02:20 | 15.06.2025 | 01:54:38 | 33.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302892.jpg |
| 26.04.2022 | 09:29:50 | 22.11.2016 | 02:02:23 | 15.06.2025 | 01:54:38 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302895.jpg |
| 26.04.2022 | 09:29:53 | 22.11.2016 | 02:02:13 | 15.06.2025 | 01:54:39 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302896.jpg |
| 26.04.2022 | 09:29:53 | 26.02.2021 | 00:05:10 | 15.06.2025 | 01:54:39 | 31.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302897.jpg |
| 26.04.2022 | 09:29:53 | 22.11.2016 | 02:02:15 | 15.06.2025 | 01:54:39 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302899.jpg |
| 26.04.2022 | 09:29:53 | 22.11.2016 | 02:02:16 | 15.06.2025 | 01:54:39 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302902.jpg |
| 26.04.2022 | 09:29:53 | 22.11.2016 | 02:02:15 | 15.06.2025 | 01:54:39 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302904.jpg |
| 26.04.2022 | 09:29:53 | 22.11.2016 | 02:02:14 | 15.06.2025 | 01:54:40 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302905.jpg |
| 26.04.2022 | 09:29:53 | 22.11.2016 | 02:02:21 | 15.06.2025 | 01:54:40 | 38.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302906.jpg |
| 26.04.2022 | 09:29:53 | 19.08.2021 | 14:59:07 | 15.06.2025 | 01:54:40 | 39.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302909.jpg |
| 26.04.2022 | 09:29:53 | 06.04.2016 | 12:11:19 | 15.06.2025 | 01:54:40 | 73.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302910.jpg |
| 26.04.2022 | 09:29:53 | 22.11.2016 | 02:02:15 | 15.06.2025 | 01:54:40 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302917.jpg |
| 26.04.2022 | 09:29:53 | 22.11.2016 | 02:02:16 | 15.06.2025 | 01:54:41 | 96.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302918.jpg |
| 26.04.2022 | 09:29:53 | 06.04.2016 | 12:11:20 | 15.06.2025 | 01:54:41 | 31.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302920.jpg |
| 26.04.2022 | 09:29:53 | 22.11.2016 | 02:02:16 | 15.06.2025 | 01:54:41 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302921.jpg |
| 26.04.2022 | 09:29:53 | 22.11.2016 | 02:02:18 | 15.06.2025 | 01:54:41 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302922.jpg |
| 26.04.2022 | 09:29:53 | 25.04.2019 | 19:30:41 | 15.06.2025 | 01:54:42 | 142.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302923.jpg |
| 26.04.2022 | 09:29:53 | 06.04.2016 | 09:49:58 | 15.06.2025 | 01:54:42 | 44.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302926.jpg |
| 26.04.2022 | 09:29:53 | 06.04.2016 | 09:49:58 | 15.06.2025 | 01:54:42 | 44.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302926_2.jpg |
| 26.04.2022 | 09:29:53 | 06.04.2016 | 09:49:58 | 15.06.2025 | 01:54:42 | 14.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302926_3.jpg |
| 26.04.2022 | 09:29:56 | 06.04.2016 | 09:49:58 | 15.06.2025 | 01:54:43 | 14.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302926_4.jpg |
| 26.04.2022 | 09:30:16 | 01.11.2018 | 19:30:51 | 15.06.2025 | 01:54:43 | 32.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302934.jpg |
| 26.04.2022 | 09:30:18 | 01.06.2020 | 19:30:42 | 15.06.2025 | 01:54:43 | 4.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302943_front.jpg |
| 26.04.2022 | 09:30:18 | 14.04.2020 | 16:02:27 | 15.06.2025 | 01:54:43 | 43.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302945.jpg |
| 26.04.2022 | 09:30:18 | 14.04.2020 | 16:02:27 | 15.06.2025 | 01:54:44 | 43.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302945_2.jpg |
| 26.04.2022 | 09:30:18 | 14.04.2020 | 16:02:27 | 15.06.2025 | 01:54:44 | 30.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302945_3.jpg |
| 26.04.2022 | 09:30:18 | 14.04.2020 | 16:02:27 | 15.06.2025 | 01:54:44 | 30.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\302945_4.jpg |
| 26.04.2022 | 09:30:19 | 22.11.2016 | 02:18:05 | 15.06.2025 | 01:54:44 | 22.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303017.jpg |
| 26.04.2022 | 09:30:19 | 22.11.2016 | 02:18:09 | 15.06.2025 | 01:54:44 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303018.jpg |
| 26.04.2022 | 09:30:19 | 22.11.2016 | 02:18:06 | 15.06.2025 | 01:54:45 | 17.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303019.jpg |
| 26.04.2022 | 09:30:19 | 22.11.2016 | 02:18:05 | 15.06.2025 | 01:54:45 | 17.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303020.jpg |
| 26.04.2022 | 09:30:19 | 22.11.2016 | 02:18:05 | 15.06.2025 | 01:54:45 | 18.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303021.jpg |
| 26.04.2022 | 09:30:19 | 22.11.2016 | 02:18:06 | 15.06.2025 | 01:54:45 | 9.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303024.jpg |
| 26.04.2022 | 09:30:19 | 22.11.2016 | 02:18:06 | 15.06.2025 | 01:54:46 | 9.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303025.jpg |
| 26.04.2022 | 09:30:19 | 22.11.2016 | 02:18:07 | 15.06.2025 | 01:54:46 | 6.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303026.jpg |
| 26.04.2022 | 09:30:19 | 22.11.2016 | 02:18:09 | 15.06.2025 | 01:54:46 | 6.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303027.jpg |
| 26.04.2022 | 09:30:21 | 22.11.2016 | 02:18:06 | 15.06.2025 | 01:54:46 | 18.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303028.jpg |
| 26.04.2022 | 09:30:21 | 22.11.2016 | 02:18:08 | 15.06.2025 | 01:54:46 | 7.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303029.jpg |
| 26.04.2022 | 09:30:21 | 22.11.2016 | 02:18:07 | 15.06.2025 | 01:54:47 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303031.jpg |
| 26.04.2022 | 09:30:21 | 22.11.2016 | 02:18:07 | 15.06.2025 | 01:54:47 | 38.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303033.jpg |
| 26.04.2022 | 09:30:21 | 22.11.2016 | 02:18:09 | 15.06.2025 | 01:54:47 | 38.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303034.jpg |
| 26.04.2022 | 09:30:22 | 22.11.2016 | 02:18:08 | 15.06.2025 | 01:54:47 | 26.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303037.jpg |
| 26.04.2022 | 09:30:22 | 22.11.2016 | 02:18:07 | 15.06.2025 | 01:54:48 | 30.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303038.jpg |
| 26.04.2022 | 09:30:22 | 22.11.2016 | 02:18:08 | 15.06.2025 | 01:54:48 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303039.jpg |
| 26.04.2022 | 09:30:22 | 22.11.2016 | 02:18:09 | 15.06.2025 | 01:54:48 | 43.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303040.jpg |
| 26.04.2022 | 09:30:22 | 22.11.2016 | 02:18:10 | 15.06.2025 | 01:54:48 | 41.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303044.jpg |
| 26.04.2022 | 09:30:22 | 22.11.2016 | 02:18:10 | 15.06.2025 | 01:54:48 | 41.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303045.jpg |
| 26.04.2022 | 09:30:22 | 22.11.2016 | 02:18:11 | 15.06.2025 | 01:54:49 | 21.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303046.jpg |
| 26.04.2022 | 09:30:24 | 22.11.2016 | 02:18:10 | 15.06.2025 | 01:54:49 | 22.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303047.jpg |
| 26.04.2022 | 09:30:24 | 22.11.2016 | 02:18:10 | 15.06.2025 | 01:54:49 | 33.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303048.jpg |
| 26.04.2022 | 09:30:24 | 22.11.2016 | 02:18:12 | 15.06.2025 | 01:54:49 | 37.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303049.jpg |
| 26.04.2022 | 09:30:24 | 22.11.2016 | 02:18:10 | 15.06.2025 | 01:54:49 | 30.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303050.jpg |
| 26.04.2022 | 09:30:25 | 22.11.2016 | 02:18:12 | 15.06.2025 | 01:54:50 | 39.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303051.jpg |
| 26.04.2022 | 09:30:25 | 22.11.2016 | 02:18:12 | 15.06.2025 | 01:54:50 | 30.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303052.jpg |
| 26.04.2022 | 09:30:25 | 22.11.2016 | 02:18:11 | 15.06.2025 | 01:54:50 | 30.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303053.jpg |
| 26.04.2022 | 09:30:25 | 22.11.2016 | 02:18:11 | 15.06.2025 | 01:54:50 | 35.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303055.jpg |
| 26.04.2022 | 09:30:25 | 22.11.2016 | 02:18:13 | 15.06.2025 | 01:54:51 | 31.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303058.jpg |
| 26.04.2022 | 09:30:25 | 22.11.2016 | 02:18:13 | 15.06.2025 | 01:54:51 | 66.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303059.jpg |
| 26.04.2022 | 09:30:27 | 22.11.2016 | 02:18:14 | 15.06.2025 | 01:54:51 | 38.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303061.jpg |
| 26.04.2022 | 09:30:27 | 22.11.2016 | 02:18:13 | 15.06.2025 | 01:54:51 | 37.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303062.jpg |
| 26.04.2022 | 09:30:27 | 22.11.2016 | 02:18:14 | 15.06.2025 | 01:54:51 | 24.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303064.jpg |
| 26.04.2022 | 09:30:28 | 22.11.2016 | 02:18:13 | 15.06.2025 | 01:54:52 | 29.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303066.jpg |
| 26.04.2022 | 09:30:28 | 22.11.2016 | 02:18:21 | 15.06.2025 | 01:54:52 | 29.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303068.jpg |
| 26.04.2022 | 09:30:28 | 22.11.2016 | 02:18:14 | 15.06.2025 | 01:54:52 | 29.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303070.jpg |
| 26.04.2022 | 09:30:28 | 22.11.2016 | 02:18:14 | 15.06.2025 | 01:54:52 | 26.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303071.jpg |
| 26.04.2022 | 09:30:28 | 22.11.2016 | 02:18:16 | 15.06.2025 | 01:54:52 | 13.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303073.jpg |
| 26.04.2022 | 09:30:28 | 22.11.2016 | 02:18:15 | 15.06.2025 | 01:54:53 | 29.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303074.jpg |
| 26.04.2022 | 09:30:28 | 22.11.2016 | 02:18:15 | 15.06.2025 | 01:54:53 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303075.jpg |
| 26.04.2022 | 09:30:28 | 22.11.2016 | 02:18:16 | 15.06.2025 | 01:54:53 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303078.jpg |
| 26.04.2022 | 09:30:30 | 19.08.2021 | 15:19:56 | 15.06.2025 | 01:54:53 | 14.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303081.jpg |
| 26.04.2022 | 09:30:30 | 22.11.2016 | 02:18:19 | 15.06.2025 | 01:54:54 | 37.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303083.jpg |
| 26.04.2022 | 09:30:30 | 22.11.2016 | 02:18:17 | 15.06.2025 | 01:54:54 | 35.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303084.jpg |
| 26.04.2022 | 09:30:31 | 22.11.2016 | 02:18:19 | 15.06.2025 | 01:54:54 | 26.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303085.jpg |
| 26.04.2022 | 09:30:31 | 22.11.2016 | 02:18:17 | 15.06.2025 | 01:54:54 | 15.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303086.jpg |
| 26.04.2022 | 09:30:31 | 22.11.2016 | 02:18:17 | 15.06.2025 | 01:54:54 | 14.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303087.jpg |
| 26.04.2022 | 09:30:31 | 22.11.2016 | 02:18:18 | 15.06.2025 | 01:54:55 | 14.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303088.jpg |
| 26.04.2022 | 09:30:31 | 22.11.2016 | 02:18:18 | 15.06.2025 | 01:54:55 | 14.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303094.jpg |
| 26.04.2022 | 09:30:31 | 22.11.2016 | 02:18:22 | 15.06.2025 | 01:54:55 | 30.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303095.jpg |
| 26.04.2022 | 09:30:31 | 22.11.2016 | 02:18:18 | 15.06.2025 | 01:54:56 | 18.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303103.jpg |
| 26.04.2022 | 09:30:31 | 22.11.2016 | 02:18:20 | 15.06.2025 | 01:54:56 | 51.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303104.jpg |
| 26.04.2022 | 09:30:33 | 22.11.2016 | 02:18:19 | 15.06.2025 | 01:54:56 | 42.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303106.jpg |
| 26.04.2022 | 09:30:33 | 22.11.2016 | 02:18:19 | 15.06.2025 | 01:54:56 | 38.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303107.jpg |
| 26.04.2022 | 09:30:33 | 22.11.2016 | 02:18:20 | 15.06.2025 | 01:54:57 | 41.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303108.jpg |
| 26.04.2022 | 09:30:33 | 22.11.2016 | 02:18:20 | 15.06.2025 | 01:54:57 | 46.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303109.jpg |
| 26.04.2022 | 09:30:33 | 22.11.2016 | 02:18:20 | 15.06.2025 | 01:54:57 | 37.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303112.jpg |
| 26.04.2022 | 09:30:33 | 22.11.2016 | 02:18:20 | 15.06.2025 | 01:54:57 | 27.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303114.jpg |
| 26.04.2022 | 09:30:34 | 22.11.2016 | 02:18:25 | 15.06.2025 | 01:54:57 | 19.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303115.jpg |
| 26.04.2022 | 09:30:34 | 22.11.2016 | 02:18:21 | 15.06.2025 | 01:54:58 | 20.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303116.jpg |
| 26.04.2022 | 09:30:34 | 22.11.2016 | 02:18:22 | 15.06.2025 | 01:54:58 | 27.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303117.jpg |
| 26.04.2022 | 09:30:34 | 19.08.2021 | 14:19:40 | 15.06.2025 | 01:54:58 | 30.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303125.jpg |
| 26.04.2022 | 09:30:34 | 14.04.2020 | 16:02:57 | 15.06.2025 | 01:54:58 | 58.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303150.jpg |
| 26.04.2022 | 09:30:34 | 14.04.2020 | 16:02:59 | 15.06.2025 | 01:54:58 | 30.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303194.jpg |
| 26.04.2022 | 09:30:34 | 19.08.2021 | 14:53:43 | 15.06.2025 | 01:54:59 | 64.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303216.jpg |
| 26.04.2022 | 09:30:36 | 19.08.2021 | 13:57:56 | 15.06.2025 | 01:54:59 | 35.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303223.jpg |
| 26.04.2022 | 09:30:36 | 19.08.2021 | 14:56:55 | 15.06.2025 | 01:54:59 | 20.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303227.jpg |
| 26.04.2022 | 09:30:36 | 14.04.2020 | 16:03:07 | 15.06.2025 | 01:55:00 | 47.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303238.jpg |
| 26.04.2022 | 09:30:36 | 02.08.2019 | 19:30:58 | 15.06.2025 | 01:55:00 | 46.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303287.jpg |
| 26.04.2022 | 09:30:36 | 19.08.2021 | 13:52:50 | 15.06.2025 | 01:55:00 | 116.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303295.jpg |
| 26.04.2022 | 09:30:37 | 22.11.2016 | 02:02:16 | 15.06.2025 | 01:55:00 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303296.jpg |
| 26.04.2022 | 09:30:37 | 22.11.2016 | 02:02:16 | 15.06.2025 | 01:55:00 | 75.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303296_2.jpg |
| 26.04.2022 | 09:30:37 | 22.11.2016 | 02:02:16 | 15.06.2025 | 01:55:01 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303296_3.jpg |
| 26.04.2022 | 09:30:37 | 22.11.2016 | 02:02:16 | 15.06.2025 | 01:55:01 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303296_4.jpg |
| 26.04.2022 | 09:30:37 | 04.04.2016 | 08:32:58 | 15.06.2025 | 01:55:01 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303310.jpg |
| 26.04.2022 | 09:30:37 | 06.04.2016 | 11:10:16 | 15.06.2025 | 01:55:01 | 44.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303333.jpg |
| 26.04.2022 | 09:30:37 | 11.03.2021 | 19:33:58 | 15.06.2025 | 01:55:02 | 43.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303336_group.jpg |
| 26.04.2022 | 09:30:37 | 06.04.2016 | 09:49:59 | 15.06.2025 | 01:55:02 | 62.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303337.jpg |
| 26.04.2022 | 09:30:39 | 04.04.2016 | 07:23:37 | 15.06.2025 | 01:55:02 | 35.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303338.jpg |
| 26.04.2022 | 09:30:39 | 14.04.2020 | 16:03:13 | 15.06.2025 | 01:55:02 | 44.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303344.jpg |
| 26.04.2022 | 09:30:39 | 02.08.2017 | 19:31:14 | 15.06.2025 | 01:55:02 | 15.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303355.jpg |
| 26.04.2022 | 09:30:39 | 06.04.2016 | 09:49:59 | 15.06.2025 | 01:55:03 | 27.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303370.jpg |
| 26.04.2022 | 09:30:39 | 14.04.2020 | 16:03:15 | 15.06.2025 | 01:55:03 | 26.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303372.jpg |
| 26.04.2022 | 09:30:39 | 06.04.2016 | 15:35:22 | 15.06.2025 | 01:55:03 | 84.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303378.jpg |
| 26.04.2022 | 09:30:40 | 06.04.2016 | 15:35:23 | 15.06.2025 | 01:55:03 | 112.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303379.jpg |
| 26.04.2022 | 09:30:40 | 04.04.2016 | 08:32:58 | 15.06.2025 | 01:55:03 | 20.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303382.jpg |
| 26.04.2022 | 09:30:40 | 14.04.2020 | 16:03:17 | 15.06.2025 | 01:55:04 | 18.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303383.jpg |
| 26.04.2022 | 09:30:40 | 04.04.2016 | 07:36:14 | 15.06.2025 | 01:55:04 | 16.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303385.jpg |
| 26.04.2022 | 09:30:40 | 29.06.2021 | 19:31:03 | 15.06.2025 | 01:55:04 | 41.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303389_family.jpg |
| 26.04.2022 | 09:30:40 | 21.06.2021 | 19:30:39 | 15.06.2025 | 01:55:04 | 10.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303395_family.jpg |
| 26.04.2022 | 09:30:40 | 14.04.2020 | 16:03:19 | 15.06.2025 | 01:55:04 | 47.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303413.jpg |
| 26.04.2022 | 09:30:40 | 14.04.2020 | 16:03:22 | 15.06.2025 | 01:55:05 | 67.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303414.jpg |
| 26.04.2022 | 09:30:42 | 14.04.2020 | 16:03:26 | 15.06.2025 | 01:55:05 | 31.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303416.jpg |
| 26.04.2022 | 09:30:42 | 06.04.2016 | 11:10:17 | 15.06.2025 | 01:55:05 | 6.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303420.jpg |
| 26.04.2022 | 09:30:42 | 14.04.2020 | 16:03:28 | 15.06.2025 | 01:55:05 | 31.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303421.jpg |
| 26.04.2022 | 09:30:43 | 06.04.2016 | 02:47:12 | 15.06.2025 | 01:55:05 | 114.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303421_2.jpg |
| 26.04.2022 | 09:30:43 | 04.04.2016 | 07:57:55 | 15.06.2025 | 01:55:06 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303426.jpg |
| 26.04.2022 | 09:30:43 | 06.04.2016 | 02:47:12 | 15.06.2025 | 01:55:06 | 6.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303427.jpg |
| 26.04.2022 | 09:30:43 | 06.04.2016 | 02:47:12 | 15.06.2025 | 01:55:06 | 6.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303427_2.jpg |
| 26.04.2022 | 09:30:43 | 06.04.2016 | 02:47:12 | 15.06.2025 | 01:55:06 | 18.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303427_3.jpg |
| 26.04.2022 | 09:30:43 | 06.04.2016 | 02:47:12 | 15.06.2025 | 01:55:07 | 6.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303427_4.jpg |
| 26.04.2022 | 09:30:45 | 14.04.2020 | 16:03:30 | 15.06.2025 | 01:55:07 | 31.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303427_5.jpg |
| 26.04.2022 | 09:30:45 | 14.04.2020 | 16:03:32 | 15.06.2025 | 01:55:07 | 31.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303431.jpg |
| 26.04.2022 | 09:30:45 | 14.04.2020 | 16:03:34 | 15.06.2025 | 01:55:07 | 30.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303437.jpg |
| 26.04.2022 | 09:30:45 | 04.04.2016 | 08:32:58 | 15.06.2025 | 01:55:07 | 15.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303441.jpg |
| 26.04.2022 | 09:30:45 | 14.04.2020 | 16:03:38 | 15.06.2025 | 01:55:08 | 27.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303446.jpg |
| 26.04.2022 | 09:30:45 | 06.04.2016 | 02:47:12 | 15.06.2025 | 01:55:08 | 11.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303451.jpg |
| 26.04.2022 | 09:30:45 | 14.04.2020 | 16:03:40 | 15.06.2025 | 01:55:08 | 32.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303461.jpg |
| 26.04.2022 | 09:30:46 | 06.04.2016 | 02:47:11 | 15.06.2025 | 01:55:08 | 7.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303461_2.jpg |
| 26.04.2022 | 09:30:46 | 14.04.2020 | 16:03:42 | 15.06.2025 | 01:55:08 | 33.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303464.jpg |
| 26.04.2022 | 09:30:46 | 14.04.2020 | 16:03:44 | 15.06.2025 | 01:55:09 | 24.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303465.jpg |
| 26.04.2022 | 09:30:46 | 14.04.2020 | 16:03:46 | 15.06.2025 | 01:55:09 | 15.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303486.jpg |
| 26.04.2022 | 09:30:46 | 14.04.2020 | 16:03:49 | 15.06.2025 | 01:55:09 | 16.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303488.jpg |
| 26.04.2022 | 09:30:48 | 14.04.2020 | 16:03:51 | 15.06.2025 | 01:55:09 | 17.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303594.jpg |
| 26.04.2022 | 09:30:48 | 14.04.2020 | 16:03:53 | 15.06.2025 | 01:55:10 | 14.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303601.jpg |
| 26.04.2022 | 09:30:48 | 14.04.2020 | 16:03:55 | 15.06.2025 | 01:55:10 | 14.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303605.jpg |
| 26.04.2022 | 09:30:48 | 02.08.2019 | 19:30:58 | 15.06.2025 | 01:55:10 | 6.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303613.jpg |
| 26.04.2022 | 09:30:48 | 19.08.2021 | 14:24:04 | 15.06.2025 | 01:55:10 | 25.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303631.jpg |
| 26.04.2022 | 09:30:48 | 06.04.2016 | 05:49:15 | 15.06.2025 | 01:55:11 | 7.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303639.jpg |
| 26.04.2022 | 09:30:48 | 04.04.2016 | 08:32:59 | 15.06.2025 | 01:55:11 | 8.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303729.jpg |
| 26.04.2022 | 09:30:49 | 04.04.2016 | 08:32:59 | 15.06.2025 | 01:55:11 | 8.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303729_2.jpg |
| 26.04.2022 | 09:30:49 | 04.04.2016 | 08:32:59 | 15.06.2025 | 01:55:11 | 23.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303729_3.jpg |
| 26.04.2022 | 09:30:49 | 04.04.2016 | 08:32:59 | 15.06.2025 | 01:55:11 | 8.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303729_4.jpg |
| 26.04.2022 | 09:30:49 | 14.04.2020 | 16:03:57 | 15.06.2025 | 01:55:12 | 15.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303730.jpg |
| 26.04.2022 | 09:30:49 | 14.04.2020 | 16:03:59 | 15.06.2025 | 01:55:12 | 15.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303769.jpg |
| 26.04.2022 | 09:30:49 | 17.07.2018 | 19:31:04 | 15.06.2025 | 01:55:12 | 49.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303858.jpg |
| 26.04.2022 | 09:30:51 | 25.04.2016 | 02:19:39 | 15.06.2025 | 01:55:12 | 53.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303859.jpg |
| 26.04.2022 | 09:30:51 | 14.04.2020 | 16:04:01 | 15.06.2025 | 01:55:13 | 39.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303860.jpg |
| 26.04.2022 | 09:30:51 | 14.04.2020 | 16:04:01 | 15.06.2025 | 01:55:13 | 53.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303860_2.jpg |
| 26.04.2022 | 09:30:51 | 14.04.2020 | 16:04:01 | 15.06.2025 | 01:55:13 | 39.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303860_3.jpg |
| 26.04.2022 | 09:30:51 | 14.04.2020 | 16:04:01 | 15.06.2025 | 01:55:13 | 39.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303860_4.jpg |
| 26.04.2022 | 09:30:51 | 06.04.2016 | 06:45:09 | 15.06.2025 | 01:55:14 | 80.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303871.jpg |
| 26.04.2022 | 09:30:51 | 06.04.2016 | 06:45:09 | 15.06.2025 | 01:55:14 | 80.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303873.jpg |
| 26.04.2022 | 09:30:52 | 14.04.2020 | 16:04:03 | 15.06.2025 | 01:55:14 | 42.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303879.jpg |
| 26.04.2022 | 09:30:52 | 14.04.2020 | 16:04:03 | 15.06.2025 | 01:55:14 | 42.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303879_2.jpg |
| 26.04.2022 | 09:30:52 | 14.04.2020 | 16:04:03 | 15.06.2025 | 01:55:14 | 30.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303879_3.jpg |
| 26.04.2022 | 09:30:52 | 14.04.2020 | 16:04:03 | 15.06.2025 | 01:55:15 | 30.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303879_4.jpg |
| 26.04.2022 | 09:30:52 | 14.04.2020 | 16:04:06 | 15.06.2025 | 01:55:15 | 44.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303881.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2809

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:30:54 | 14.04.2020 | 16:04:08 | 15.06.2025 | 01:55:15 | 44.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303887.jpg |
| 26.04.2022 | 09:30:54 | 14.04.2020 | 16:04:08 | 15.06.2025 | 01:55:15 | 44.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303887_2.jpg |
| 26.04.2022 | 09:30:54 | 14.04.2020 | 16:04:08 | 15.06.2025 | 01:55:16 | 32.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303887_3.jpg |
| 26.04.2022 | 09:30:54 | 14.04.2020 | 16:04:08 | 15.06.2025 | 01:55:16 | 32.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303887_4.jpg |
| 26.04.2022 | 09:30:54 | 19.08.2021 | 14:27:33 | 15.06.2025 | 01:55:16 | 37.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303891_2.jpg |
| 26.04.2022 | 09:30:54 | 19.08.2021 | 14:27:53 | 15.06.2025 | 01:55:16 | 39.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303892_2.jpg |
| 26.04.2022 | 09:30:54 | 19.08.2021 | 14:27:51 | 15.06.2025 | 01:55:16 | 36.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303893_2.jpg |
| 26.04.2022 | 09:30:54 | 19.08.2021 | 14:28:15 | 15.06.2025 | 01:55:17 | 36.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303894.jpg |
| 26.04.2022 | 09:30:54 | 19.08.2021 | 14:28:01 | 15.06.2025 | 01:55:17 | 39.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303895.jpg |
| 26.04.2022 | 09:30:54 | 14.04.2020 | 16:04:20 | 15.06.2025 | 01:55:17 | 25.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303898.jpg |
| 26.04.2022 | 09:30:54 | 14.04.2020 | 16:04:22 | 15.06.2025 | 01:55:17 | 28.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303939.jpg |
| 26.04.2022 | 09:30:54 | 14.04.2020 | 16:04:22 | 15.06.2025 | 01:55:18 | 28.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303939_2.jpg |
| 26.04.2022 | 09:30:55 | 14.04.2020 | 16:04:22 | 15.06.2025 | 01:55:18 | 23.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303939_3.jpg |
| 26.04.2022 | 09:30:57 | 14.04.2020 | 16:04:22 | 15.06.2025 | 01:55:18 | 23.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303939_4.jpg |
| 26.04.2022 | 09:30:57 | 14.04.2020 | 16:04:24 | 15.06.2025 | 01:55:18 | 20.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303944.jpg |
| 26.04.2022 | 09:30:57 | 14.04.2020 | 16:04:24 | 15.06.2025 | 01:55:18 | 20.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303944_2.jpg |
| 26.04.2022 | 09:30:57 | 14.04.2020 | 16:04:24 | 15.06.2025 | 01:55:19 | 15.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303944_3.jpg |
| 26.04.2022 | 09:30:57 | 14.04.2020 | 16:04:24 | 15.06.2025 | 01:55:19 | 15.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303944_4.jpg |
| 26.04.2022 | 09:30:57 | 14.04.2020 | 16:04:26 | 15.06.2025 | 01:55:19 | 18.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303946.jpg |
| 26.04.2022 | 09:30:57 | 14.04.2020 | 16:04:26 | 15.06.2025 | 01:55:19 | 18.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303946_2.jpg |
| 26.04.2022 | 09:30:57 | 14.04.2020 | 16:04:26 | 15.06.2025 | 01:55:20 | 13.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303946_3.jpg |
| 26.04.2022 | 09:30:57 | 14.04.2020 | 16:04:26 | 15.06.2025 | 01:55:20 | 13.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303946_4.jpg |
| 26.04.2022 | 09:30:57 | 14.04.2020 | 16:04:29 | 15.06.2025 | 01:55:20 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303948.jpg |
| 26.04.2022 | 09:30:57 | 14.04.2020 | 16:04:29 | 15.06.2025 | 01:55:20 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303948_2.jpg |
| 26.04.2022 | 09:30:58 | 14.04.2020 | 16:04:29 | 15.06.2025 | 01:55:20 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303948_3.jpg |
| 26.04.2022 | 09:30:58 | 14.04.2020 | 16:04:29 | 15.06.2025 | 01:55:21 | 11.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303948_4.jpg |
| 26.04.2022 | 09:30:58 | 14.04.2020 | 16:04:31 | 15.06.2025 | 01:55:21 | 23.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303950.jpg |
| 26.04.2022 | 09:31:00 | 14.04.2020 | 16:04:31 | 15.06.2025 | 01:55:21 | 23.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303950_2.jpg |
| 26.04.2022 | 09:31:00 | 14.04.2020 | 16:04:31 | 15.06.2025 | 01:55:21 | 18.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303950_3.jpg |
| 26.04.2022 | 09:31:00 | 14.04.2020 | 16:04:31 | 15.06.2025 | 01:55:21 | 18.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303950_4.jpg |
| 26.04.2022 | 09:31:00 | 19.08.2021 | 14:53:43 | 15.06.2025 | 01:55:22 | 19.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\303955.jpg |
| 26.04.2022 | 09:31:00 | 25.04.2016 | 02:06:39 | 15.06.2025 | 01:55:22 | 75.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304037.jpg |
| 26.04.2022 | 09:31:00 | 25.04.2016 | 02:06:39 | 15.06.2025 | 01:55:22 | 75.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304038.jpg |
| 26.04.2022 | 09:31:00 | 15.07.2016 | 02:02:06 | 15.06.2025 | 01:55:22 | 76.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304040.jpg |
| 26.04.2022 | 09:31:00 | 11.02.2021 | 19:30:49 | 15.06.2025 | 01:55:23 | 49.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304041_group.jpg |
| 26.04.2022 | 09:31:00 | 11.02.2021 | 19:30:50 | 15.06.2025 | 01:55:23 | 49.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304042_group.jpg |
| 26.04.2022 | 09:31:00 | 25.04.2016 | 02:06:40 | 15.06.2025 | 01:55:23 | 74.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304043.jpg |
| 26.04.2022 | 09:31:00 | 14.04.2020 | 16:04:35 | 15.06.2025 | 01:55:23 | 43.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304061.jpg |
| 26.04.2022 | 09:31:00 | 14.04.2020 | 16:04:35 | 15.06.2025 | 01:55:23 | 43.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304061_2.jpg |
| 26.04.2022 | 09:31:00 | 14.04.2020 | 16:04:35 | 15.06.2025 | 01:55:24 | 43.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304061_3.jpg |
| 26.04.2022 | 09:31:03 | 14.04.2020 | 16:04:35 | 15.06.2025 | 01:55:24 | 34.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304061_4.jpg |
| 26.04.2022 | 09:31:03 | 14.04.2020 | 16:04:37 | 15.06.2025 | 01:55:24 | 47.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304062.jpg |
| 26.04.2022 | 09:31:03 | 14.04.2020 | 16:04:37 | 15.06.2025 | 01:55:24 | 47.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304062_2.jpg |
| 26.04.2022 | 09:31:03 | 14.04.2020 | 16:04:37 | 15.06.2025 | 01:55:24 | 47.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304062_3.jpg |
| 26.04.2022 | 09:31:03 | 14.04.2020 | 16:04:37 | 15.06.2025 | 01:55:25 | 38.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304062_4.jpg |
| 26.04.2022 | 09:31:03 | 14.04.2020 | 16:04:40 | 15.06.2025 | 01:55:25 | 22.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304070.jpg |
| 26.04.2022 | 09:31:03 | 14.04.2020 | 16:04:40 | 15.06.2025 | 01:55:25 | 22.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304070_2.jpg |
| 26.04.2022 | 09:31:03 | 14.04.2020 | 16:04:40 | 15.06.2025 | 01:55:25 | 16.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304070_3.jpg |
| 26.04.2022 | 09:31:03 | 14.04.2020 | 16:04:40 | 15.06.2025 | 01:55:25 | 16.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304070_4.jpg |
| 26.04.2022 | 09:31:03 | 14.04.2020 | 16:04:42 | 15.06.2025 | 01:55:26 | 28.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304075.jpg |
| 26.04.2022 | 09:31:03 | 14.04.2020 | 16:04:42 | 15.06.2025 | 01:55:26 | 22.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304075_2.jpg |
| 26.04.2022 | 09:31:03 | 14.04.2020 | 16:04:42 | 15.06.2025 | 01:55:26 | 22.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304075_3.jpg |
| 26.04.2022 | 09:31:03 | 14.04.2020 | 16:04:42 | 15.06.2025 | 01:55:26 | 22.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304075_4.jpg |
| 26.04.2022 | 09:31:06 | 04.04.2016 | 07:23:38 | 15.06.2025 | 01:55:26 | 24.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304080.jpg |
| 26.04.2022 | 09:31:06 | 04.04.2016 | 08:15:39 | 15.06.2025 | 01:55:27 | 30.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304081.jpg |
| 26.04.2022 | 09:31:06 | 14.04.2020 | 16:04:44 | 15.06.2025 | 01:55:27 | 27.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304093.jpg |
| 26.04.2022 | 09:31:06 | 14.04.2020 | 16:04:44 | 15.06.2025 | 01:55:27 | 27.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304093_2.jpg |
| 26.04.2022 | 09:31:06 | 14.04.2020 | 16:04:44 | 15.06.2025 | 01:55:27 | 22.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304093_3.jpg |
| 26.04.2022 | 09:31:06 | 14.04.2020 | 16:04:44 | 15.06.2025 | 01:55:28 | 22.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304093_4.jpg |
| 26.04.2022 | 09:31:06 | 14.04.2020 | 16:04:46 | 15.06.2025 | 01:55:28 | 27.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304103.jpg |
| 26.04.2022 | 09:31:06 | 14.04.2020 | 16:04:46 | 15.06.2025 | 01:55:29 | 36.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304103_2.jpg |
| 26.04.2022 | 09:31:09 | 14.04.2020 | 16:04:46 | 15.06.2025 | 01:55:29 | 27.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304103_3.jpg |
| 26.04.2022 | 09:31:09 | 14.04.2020 | 16:04:46 | 15.06.2025 | 01:55:29 | 27.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304103_4.jpg |
| 26.04.2022 | 09:31:09 | 14.04.2020 | 16:04:48 | 15.06.2025 | 01:55:29 | 47.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304124.jpg |
| 26.04.2022 | 09:31:09 | 14.04.2020 | 16:04:50 | 15.06.2025 | 01:55:29 | 49.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304128.jpg |
| 26.04.2022 | 09:31:09 | 14.04.2020 | 16:04:52 | 15.06.2025 | 01:55:30 | 61.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304129.jpg |
| 26.04.2022 | 09:31:09 | 20.06.2019 | 19:31:48 | 15.06.2025 | 01:55:30 | 17.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304147.jpg |
| 26.04.2022 | 09:31:09 | 16.03.2021 | 19:30:55 | 15.06.2025 | 01:55:30 | 25.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304148_ppkgleft.jpg |
| 26.04.2022 | 09:31:09 | 20.06.2019 | 19:31:50 | 15.06.2025 | 01:55:30 | 17.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304149.jpg |
| 26.04.2022 | 09:31:09 | 06.04.2016 | 06:36:55 | 15.06.2025 | 01:55:31 | 21.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304175.jpg |
| 26.04.2022 | 09:31:09 | 14.04.2020 | 16:04:54 | 15.06.2025 | 01:55:31 | 19.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304182.jpg |
| 26.04.2022 | 09:31:09 | 19.08.2021 | 17:13:22 | 15.06.2025 | 01:55:31 | 6.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304209.jpg |
| 26.04.2022 | 09:31:12 | 25.04.2016 | 02:06:40 | 15.06.2025 | 01:55:31 | 82.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304214.jpg |
| 26.04.2022 | 09:31:12 | 25.04.2016 | 02:06:40 | 15.06.2025 | 01:55:34 | 82.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304215.jpg |
| 26.04.2022 | 09:31:12 | 25.04.2016 | 02:06:41 | 15.06.2025 | 01:55:34 | 76.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304217.jpg |
| 26.04.2022 | 09:31:12 | 25.04.2016 | 02:06:41 | 15.06.2025 | 01:55:35 | 76.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304218.jpg |
| 26.04.2022 | 09:31:12 | 07.07.2020 | 19:31:37 | 15.06.2025 | 01:55:35 | 19.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304219_group.jpg |
| 26.04.2022 | 09:31:12 | 06.04.2016 | 11:43:56 | 15.06.2025 | 01:55:35 | 18.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304233.jpg |
| 26.04.2022 | 09:31:12 | 04.04.2016 | 07:23:38 | 15.06.2025 | 01:55:35 | 29.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304235.jpg |
| 26.04.2022 | 09:31:15 | 14.04.2020 | 16:04:56 | 15.06.2025 | 01:55:36 | 33.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304235_2.jpg |
| 26.04.2022 | 09:31:15 | 14.04.2020 | 16:04:58 | 15.06.2025 | 01:55:36 | 38.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304238.jpg |
| 26.04.2022 | 09:31:15 | 14.04.2020 | 16:05:00 | 15.06.2025 | 01:55:36 | 14.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304240.jpg |
| 26.04.2022 | 09:31:15 | 22.11.2016 | 02:39:44 | 15.06.2025 | 01:55:37 | 97.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304285.jpg |
| 26.04.2022 | 09:31:15 | 14.04.2020 | 16:05:04 | 15.06.2025 | 01:55:37 | 6.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304289.jpg |
| 26.04.2022 | 09:31:15 | 19.08.2021 | 14:06:12 | 15.06.2025 | 01:55:37 | 91.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304290.jpg |
| 26.04.2022 | 09:31:15 | 06.04.2016 | 11:43:57 | 15.06.2025 | 01:55:37 | 32.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304293.jpg |
| 26.04.2022 | 09:31:15 | 06.04.2016 | 11:10:19 | 15.06.2025 | 01:55:38 | 7.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304316.jpg |
| 26.04.2022 | 09:31:15 | 06.04.2016 | 09:06:59 | 15.06.2025 | 01:55:38 | 43.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304328.jpg |
| 26.04.2022 | 09:31:15 | 22.11.2016 | 02:39:46 | 15.06.2025 | 01:55:38 | 43.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304332.jpg |
| 26.04.2022 | 09:31:15 | 06.04.2016 | 11:43:57 | 15.06.2025 | 01:55:39 | 94.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304335.jpg |
| 26.04.2022 | 09:31:18 | 19.08.2021 | 15:18:43 | 15.06.2025 | 01:55:39 | 131.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304337.jpg |
| 26.04.2022 | 09:31:18 | 04.04.2016 | 08:33:00 | 15.06.2025 | 01:55:39 | 22.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304353.jpg |
| 26.04.2022 | 09:31:18 | 06.04.2016 | 03:06:00 | 15.06.2025 | 01:55:39 | 75.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304361_PC.jpg |
| 26.04.2022 | 09:31:18 | 06.04.2016 | 05:23:12 | 15.06.2025 | 01:55:39 | 22.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304362_PC.jpg |
| 26.04.2022 | 09:31:18 | 14.04.2020 | 16:05:06 | 15.06.2025 | 01:55:40 | 17.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304377.jpg |
| 26.04.2022 | 09:31:18 | 14.04.2021 | 19:33:21 | 15.06.2025 | 01:55:40 | 44.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304391_left.jpg |
| 26.04.2022 | 09:31:18 | 19.08.2021 | 13:57:34 | 15.06.2025 | 01:55:41 | 29.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304441.jpg |
| 26.04.2022 | 09:31:18 | 06.04.2016 | 10:23:35 | 15.06.2025 | 01:55:41 | 67.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304450.jpg |
| 26.04.2022 | 09:31:18 | 03.12.2019 | 19:32:10 | 15.06.2025 | 01:55:41 | 695.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304468.jpg |
| 26.04.2022 | 09:31:18 | 19.08.2021 | 14:29:25 | 15.06.2025 | 01:55:41 | 31.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304516.jpg |
| 26.04.2022 | 09:31:18 | 19.08.2021 | 14:29:25 | 15.06.2025 | 01:55:41 | 30.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304518.jpg |
| 26.04.2022 | 09:31:19 | 19.08.2021 | 14:29:29 | 15.06.2025 | 01:55:42 | 9.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304519.jpg |
| 26.04.2022 | 09:31:21 | 14.04.2020 | 16:05:17 | 15.06.2025 | 01:55:42 | 31.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304555.jpg |
| 26.04.2022 | 09:31:21 | 14.04.2020 | 16:05:19 | 15.06.2025 | 01:55:42 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304556.jpg |
| 26.04.2022 | 09:31:21 | 14.04.2020 | 16:05:24 | 15.06.2025 | 01:55:42 | 16.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304558_2.jpg |
| 26.04.2022 | 09:31:21 | 19.08.2021 | 14:54:13 | 15.06.2025 | 01:55:43 | 17.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304573.jpg |
| 26.04.2022 | 09:31:21 | 19.08.2021 | 14:39:46 | 15.06.2025 | 01:55:43 | 26.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304590.jpg |
| 26.04.2022 | 09:31:21 | 14.04.2020 | 16:05:30 | 15.06.2025 | 01:55:43 | 14.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304631.jpg |
| 26.04.2022 | 09:31:21 | 05.10.2020 | 19:31:03 | 15.06.2025 | 01:55:44 | 23.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304647.jpg |
| 26.04.2022 | 09:31:21 | 05.10.2020 | 19:31:03 | 15.06.2025 | 01:55:44 | 23.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304647_2.jpg |
| 26.04.2022 | 09:31:22 | 05.10.2020 | 19:31:03 | 15.06.2025 | 01:55:44 | 23.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304647_3.jpg |
| 26.04.2022 | 09:31:22 | 05.10.2020 | 19:31:03 | 15.06.2025 | 01:55:44 | 23.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304647_4.jpg |
| 26.04.2022 | 09:31:22 | 14.04.2020 | 16:05:32 | 15.06.2025 | 01:55:45 | 34.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304663.jpg |
| 26.04.2022 | 09:31:22 | 14.04.2020 | 16:05:35 | 15.06.2025 | 01:55:45 | 27.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304664.jpg |
| 26.04.2022 | 09:31:22 | 06.04.2016 | 09:22:19 | 15.06.2025 | 01:55:45 | 15.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304687.jpg |
| 26.04.2022 | 09:31:24 | 19.08.2021 | 13:56:31 | 15.06.2025 | 01:55:46 | 12.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304791.jpg |
| 26.04.2022 | 09:31:24 | 22.06.2020 | 19:31:11 | 15.06.2025 | 01:55:46 | 25.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304794_front2.jpg |
| 26.04.2022 | 09:31:24 | 14.04.2020 | 16:05:43 | 15.06.2025 | 01:55:46 | 31.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304804.jpg |
| 26.04.2022 | 09:31:24 | 14.04.2020 | 16:05:45 | 15.06.2025 | 01:55:46 | 22.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304805.jpg |
| 26.04.2022 | 09:31:24 | 04.04.2016 | 07:23:38 | 15.06.2025 | 01:55:47 | 27.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304826.jpg |
| 26.04.2022 | 09:31:24 | 06.04.2016 | 02:47:11 | 15.06.2025 | 01:55:47 | 215.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304831.jpg |
| 26.04.2022 | 09:31:24 | 06.04.2016 | 06:27:55 | 15.06.2025 | 01:55:47 | 23.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304901.jpg |
| 26.04.2022 | 09:31:24 | 06.04.2016 | 06:27:55 | 15.06.2025 | 01:55:47 | 98.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304906.jpg |
| 26.04.2022 | 09:31:25 | 06.04.2016 | 06:27:54 | 15.06.2025 | 01:55:47 | 24.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304907.jpg |
| 26.04.2022 | 09:31:25 | 14.04.2020 | 16:05:56 | 15.06.2025 | 01:55:48 | 37.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304930.jpg |
| 26.04.2022 | 09:31:25 | 14.04.2020 | 16:05:58 | 15.06.2025 | 01:55:48 | 42.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304931.jpg |
| 26.04.2022 | 09:31:25 | 14.04.2020 | 16:06:00 | 15.06.2025 | 01:55:48 | 44.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304932.jpg |
| 26.04.2022 | 09:31:25 | 06.04.2016 | 06:28:12 | 15.06.2025 | 01:55:48 | 85.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304934.jpg |
| 26.04.2022 | 09:31:25 | 06.04.2016 | 06:27:54 | 15.06.2025 | 01:55:49 | 98.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304966.jpg |
| 26.04.2022 | 09:31:27 | 06.04.2016 | 06:36:12 | 15.06.2025 | 01:55:49 | 67.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304983.jpg |
| 26.04.2022 | 09:31:27 | 12.08.2019 | 19:30:43 | 15.06.2025 | 01:55:49 | 15.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304984.jpg |
| 26.04.2022 | 09:31:27 | 19.08.2021 | 13:58:07 | 15.06.2025 | 01:55:49 | 13.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304991.jpg |
| 26.04.2022 | 09:31:27 | 14.04.2020 | 16:06:02 | 15.06.2025 | 01:55:49 | 12.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\304993.jpg |
| 26.04.2022 | 09:31:28 | 14.04.2020 | 16:06:04 | 15.06.2025 | 01:55:50 | 35.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305022.jpg |
| 26.04.2022 | 09:31:28 | 14.04.2020 | 16:06:06 | 15.06.2025 | 01:55:50 | 20.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305025.jpg |
| 26.04.2022 | 09:31:28 | 06.04.2016 | 05:23:12 | 15.06.2025 | 01:55:50 | 24.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305034_PC.jpg |
| 26.04.2022 | 09:31:28 | 06.04.2016 | 06:27:54 | 15.06.2025 | 01:55:50 | 94.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305043.jpg |
| 26.04.2022 | 09:31:28 | 06.04.2016 | 15:36:23 | 15.06.2025 | 01:55:51 | 17.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305049.jpg |
| 26.04.2022 | 09:31:28 | 04.04.2016 | 09:01:49 | 15.06.2025 | 01:55:51 | 11.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305091.jpg |
| 26.04.2022 | 09:31:28 | 04.04.2016 | 08:15:40 | 15.06.2025 | 01:55:51 | 7.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305094.jpg |
| 26.04.2022 | 09:31:28 | 14.04.2020 | 16:06:10 | 15.06.2025 | 01:55:52 | 28.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305145.jpg |
| 26.04.2022 | 09:31:30 | 19.08.2021 | 14:36:57 | 15.06.2025 | 01:55:52 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305146.jpg |
| 26.04.2022 | 09:31:30 | 06.04.2016 | 06:27:53 | 15.06.2025 | 01:55:52 | 49.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305156.jpg |
| 26.04.2022 | 09:31:31 | 06.04.2016 | 06:28:31 | 15.06.2025 | 01:55:53 | 107.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305164.jpg |
| 26.04.2022 | 09:31:31 | 14.04.2020 | 16:06:12 | 15.06.2025 | 01:55:53 | 28.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305165.jpg |
| 26.04.2022 | 09:31:31 | 14.04.2020 | 16:06:14 | 15.06.2025 | 01:55:53 | 26.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305180.jpg |
| 26.04.2022 | 09:31:31 | 14.04.2020 | 16:06:17 | 15.06.2025 | 01:55:53 | 22.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305182.jpg |
| 26.04.2022 | 09:31:31 | 06.04.2016 | 10:55:24 | 15.06.2025 | 01:55:54 | 59.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305192.jpg |
| 26.04.2022 | 09:31:31 | 04.04.2016 | 07:57:57 | 15.06.2025 | 01:55:54 | 4.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305199.jpg |
| 26.04.2022 | 09:31:31 | 14.04.2020 | 16:06:19 | 15.06.2025 | 01:55:54 | 27.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305208.jpg |
| 26.04.2022 | 09:31:31 | 14.04.2020 | 16:06:22 | 15.06.2025 | 01:55:54 | 17.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305213.jpg |
| 26.04.2022 | 09:31:31 | 14.04.2020 | 16:06:24 | 15.06.2025 | 01:55:55 | 6.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305215.jpg |
| 26.04.2022 | 09:31:31 | 19.08.2021 | 14:40:00 | 15.06.2025 | 01:55:55 | 15.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305227.jpg |
| 26.04.2022 | 09:31:31 | 22.11.2016 | 02:39:50 | 15.06.2025 | 01:55:55 | 18.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305256.jpg |
| 26.04.2022 | 09:31:31 | 14.04.2020 | 16:06:29 | 15.06.2025 | 01:55:55 | 34.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305262.jpg |
| 26.04.2022 | 09:31:31 | 17.02.2021 | 19:31:20 | 15.06.2025 | 01:55:56 | 97.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305289_ppkgright.jpg |
| 26.04.2022 | 09:31:33 | 14.04.2020 | 16:06:31 | 15.06.2025 | 01:55:56 | 11.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305301.jpg |
| 26.04.2022 | 09:31:34 | 14.04.2020 | 16:06:33 | 15.06.2025 | 01:55:56 | 14.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305328.jpg |
| 26.04.2022 | 09:31:34 | 19.08.2021 | 13:58:10 | 15.06.2025 | 01:55:56 | 15.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305370_PC.jpg |
| 26.04.2022 | 09:31:34 | 06.04.2016 | 06:35:25 | 15.06.2025 | 01:55:56 | 89.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305378.jpg |
| 26.04.2022 | 09:31:34 | 06.04.2016 | 06:35:25 | 15.06.2025 | 01:55:57 | 82.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305411.jpg |
| 26.04.2022 | 09:31:34 | 06.04.2016 | 06:28:31 | 15.06.2025 | 01:55:57 | 97.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305433.jpg |
| 26.04.2022 | 09:31:34 | 14.04.2020 | 16:06:36 | 15.06.2025 | 01:55:57 | 46.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305483.jpg |
| 26.04.2022 | 09:31:34 | 04.04.2016 | 07:57:57 | 15.06.2025 | 01:55:58 | 67.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305514.jpg |
| 26.04.2022 | 09:31:34 | 14.04.2020 | 16:06:39 | 15.06.2025 | 01:55:58 | 48.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305520.jpg |
| 26.04.2022 | 09:31:34 | 14.04.2020 | 16:06:42 | 15.06.2025 | 01:55:58 | 48.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305521.jpg |
| 26.04.2022 | 09:31:34 | 19.08.2021 | 14:43:19 | 15.06.2025 | 01:55:58 | 23.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305525.jpg |
| 26.04.2022 | 09:31:34 | 19.08.2021 | 14:26:51 | 15.06.2025 | 01:55:59 | 26.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305527.jpg |
| 26.04.2022 | 09:31:36 | 31.03.2018 | 18:52:13 | 15.06.2025 | 01:55:59 | 15.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305531.jpg |
| 26.04.2022 | 09:31:37 | 31.03.2018 | 18:52:13 | 15.06.2025 | 01:55:59 | 15.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305531_2.jpg |
| 26.04.2022 | 09:31:37 | 31.03.2018 | 18:52:13 | 15.06.2025 | 01:55:59 | 11.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305531_[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2810

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:31:37 | 31.03.2018 | 18:52:13 | 15.06.2025 | 01:55:59 | 11.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305531_4.jpg |
| 26.04.2022 | 09:31:37 | 06.04.2016 | 06:32:14 | 15.06.2025 | 01:56:00 | 87.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305535.jpg |
| 26.04.2022 | 09:31:37 | 06.04.2016 | 06:32:14 | 15.06.2025 | 01:56:00 | 98.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305545.jpg |
| 26.04.2022 | 09:31:37 | 06.04.2016 | 06:28:32 | 15.06.2025 | 01:56:00 | 105.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305546.jpg |
| 26.04.2022 | 09:31:37 | 14.04.2020 | 16:06:52 | 15.06.2025 | 01:56:00 | 38.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305550.jpg |
| 26.04.2022 | 09:31:37 | 14.04.2020 | 16:06:57 | 15.06.2025 | 01:56:01 | 7.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305556.jpg |
| 26.04.2022 | 09:31:39 | 14.04.2020 | 16:06:57 | 15.06.2025 | 01:56:01 | 7.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305556_2.jpg |
| 26.04.2022 | 09:31:39 | 14.04.2020 | 16:06:57 | 15.06.2025 | 01:56:01 | 5.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305556_3.jpg |
| 26.04.2022 | 09:31:39 | 14.04.2020 | 16:06:57 | 15.06.2025 | 01:56:01 | 5.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305556_4.jpg |
| 26.04.2022 | 09:31:40 | 04.04.2016 | 08:15:40 | 15.06.2025 | 01:56:01 | 19.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305599.jpg |
| 26.04.2022 | 09:31:40 | 04.04.2016 | 08:15:40 | 15.06.2025 | 01:56:02 | 19.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305599_2.jpg |
| 26.04.2022 | 09:31:40 | 04.04.2016 | 08:15:40 | 15.06.2025 | 01:56:02 | 61.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305599_3.jpg |
| 26.04.2022 | 09:31:40 | 04.04.2016 | 08:15:40 | 15.06.2025 | 01:56:02 | 19.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305599_4.jpg |
| 26.04.2022 | 09:31:40 | 22.11.2017 | 19:31:07 | 15.06.2025 | 01:56:02 | 73.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305617.jpg |
| 26.04.2022 | 09:31:40 | 06.04.2016 | 10:47:51 | 15.06.2025 | 01:56:03 | 54.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305626.jpg |
| 26.04.2022 | 09:31:40 | 06.04.2016 | 10:47:52 | 15.06.2025 | 01:56:03 | 54.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305627.jpg |
| 26.04.2022 | 09:31:40 | 14.04.2020 | 16:06:59 | 15.06.2025 | 01:56:03 | 13.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305666.jpg |
| 26.04.2022 | 09:31:40 | 01.12.2020 | 19:31:10 | 15.06.2025 | 01:56:03 | 36.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305682_back.jpg |
| 26.04.2022 | 09:31:40 | 06.04.2016 | 06:45:12 | 15.06.2025 | 01:56:04 | 102.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305683.jpg |
| 26.04.2022 | 09:31:40 | 01.12.2020 | 19:31:14 | 15.06.2025 | 01:56:04 | 36.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305684_back.jpg |
| 26.04.2022 | 09:31:43 | 01.12.2020 | 19:31:14 | 15.06.2025 | 01:56:04 | 36.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305685_back.jpg |
| 26.04.2022 | 09:31:43 | 01.12.2020 | 19:31:17 | 15.06.2025 | 01:56:04 | 36.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305686_back.jpg |
| 26.04.2022 | 09:31:43 | 06.04.2016 | 06:45:15 | 15.06.2025 | 01:56:04 | 102.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305687.jpg |
| 26.04.2022 | 09:31:43 | 06.04.2016 | 11:10:21 | 15.06.2025 | 01:56:05 | 32.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305692.jpg |
| 26.04.2022 | 09:31:43 | 14.04.2020 | 16:07:04 | 15.06.2025 | 01:56:05 | 14.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305694.jpg |
| 26.04.2022 | 09:31:43 | 14.04.2020 | 16:07:06 | 15.06.2025 | 01:56:05 | 8.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305699.jpg |
| 26.04.2022 | 09:31:43 | 14.04.2020 | 16:07:08 | 15.06.2025 | 01:56:05 | 33.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305702.jpg |
| 26.04.2022 | 09:31:43 | 14.04.2020 | 16:07:12 | 15.06.2025 | 01:56:06 | 23.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305709.jpg |
| 26.04.2022 | 09:31:43 | 14.04.2020 | 16:07:15 | 15.06.2025 | 01:56:06 | 34.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305710.jpg |
| 26.04.2022 | 09:31:43 | 14.04.2020 | 16:07:19 | 15.06.2025 | 01:56:06 | 35.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305720.jpg |
| 26.04.2022 | 09:31:43 | 14.04.2020 | 16:07:21 | 15.06.2025 | 01:56:06 | 25.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305728.jpg |
| 26.04.2022 | 09:31:45 | 14.04.2020 | 16:07:23 | 15.06.2025 | 01:56:07 | 33.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305731.jpg |
| 26.04.2022 | 09:31:45 | 14.04.2020 | 16:07:26 | 15.06.2025 | 01:56:07 | 32.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305732.jpg |
| 26.04.2022 | 09:31:45 | 14.04.2020 | 16:07:28 | 15.06.2025 | 01:56:07 | 31.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305733.jpg |
| 26.04.2022 | 09:31:46 | 14.04.2020 | 16:07:30 | 15.06.2025 | 01:56:07 | 31.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305735.jpg |
| 26.04.2022 | 09:31:46 | 14.04.2020 | 16:07:32 | 15.06.2025 | 01:56:07 | 31.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305736.jpg |
| 26.04.2022 | 09:31:46 | 14.04.2020 | 16:07:34 | 15.06.2025 | 01:56:08 | 30.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305738.jpg |
| 26.04.2022 | 09:31:46 | 14.04.2020 | 16:07:36 | 15.06.2025 | 01:56:08 | 28.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305771.jpg |
| 26.04.2022 | 09:31:46 | 14.04.2020 | 16:07:38 | 15.06.2025 | 01:56:08 | 27.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305777.jpg |
| 26.04.2022 | 09:31:46 | 14.04.2020 | 16:07:52 | 15.06.2025 | 01:56:08 | 17.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305829.jpg |
| 26.04.2022 | 09:31:46 | 19.08.2021 | 14:53:30 | 15.06.2025 | 01:56:09 | 41.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305844.jpg |
| 26.04.2022 | 09:31:46 | 31.03.2018 | 18:52:13 | 15.06.2025 | 01:56:09 | 24.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305848.jpg |
| 26.04.2022 | 09:31:46 | 14.04.2020 | 16:07:59 | 15.06.2025 | 01:56:09 | 25.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305849.jpg |
| 26.04.2022 | 09:31:46 | 03.10.2017 | 14:30:08 | 15.06.2025 | 01:56:09 | 24.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305850.jpg |
| 26.04.2022 | 09:31:46 | 14.04.2020 | 16:08:01 | 15.06.2025 | 01:56:10 | 24.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305851.jpg |
| 26.04.2022 | 09:31:46 | 10.07.2018 | 19:31:06 | 15.06.2025 | 01:56:10 | 78.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\305898.jpg |
| 26.04.2022 | 09:31:49 | 14.04.2020 | 16:08:07 | 15.06.2025 | 01:56:11 | 20.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306220.jpg |
| 26.04.2022 | 09:31:49 | 19.08.2021 | 14:39:56 | 15.06.2025 | 01:56:11 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306230.jpg |
| 26.04.2022 | 09:31:49 | 19.08.2021 | 14:35:44 | 15.06.2025 | 01:56:11 | 18.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306277.jpg |
| 26.04.2022 | 09:31:49 | 19.08.2021 | 14:35:36 | 15.06.2025 | 01:56:11 | 21.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306280.jpg |
| 26.04.2022 | 09:31:49 | 19.08.2021 | 14:52:22 | 15.06.2025 | 01:56:11 | 15.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306295.jpg |
| 26.04.2022 | 09:31:49 | 19.08.2021 | 14:52:22 | 15.06.2025 | 01:56:12 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306297.jpg |
| 26.04.2022 | 09:31:49 | 14.04.2020 | 16:08:19 | 15.06.2025 | 01:56:12 | 12.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306299.jpg |
| 26.04.2022 | 09:31:49 | 19.08.2021 | 14:36:33 | 15.06.2025 | 01:56:12 | 24.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306303.jpg |
| 26.04.2022 | 09:31:49 | 19.04.2021 | 19:31:18 | 15.06.2025 | 01:56:13 | 69.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306336_front.jpg |
| 26.04.2022 | 09:31:49 | 19.04.2021 | 19:31:19 | 15.06.2025 | 01:56:13 | 57.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306337_front.jpg |
| 26.04.2022 | 09:31:49 | 19.08.2021 | 14:35:38 | 15.06.2025 | 01:56:13 | 11.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306399.jpg |
| 26.04.2022 | 09:31:49 | 19.08.2021 | 14:35:40 | 15.06.2025 | 01:56:13 | 15.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306401.jpg |
| 26.04.2022 | 09:31:49 | 14.04.2020 | 16:08:31 | 15.06.2025 | 01:56:14 | 33.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306438.jpg |
| 26.04.2022 | 09:31:49 | 14.04.2020 | 16:08:41 | 15.06.2025 | 01:56:14 | 22.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306463.jpg |
| 26.04.2022 | 09:31:49 | 14.04.2020 | 16:08:43 | 15.06.2025 | 01:56:14 | 11.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306466.jpg |
| 26.04.2022 | 09:31:49 | 14.04.2020 | 16:08:45 | 15.06.2025 | 01:56:14 | 36.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306468.jpg |
| 26.04.2022 | 09:31:49 | 14.04.2020 | 16:08:47 | 15.06.2025 | 01:56:15 | 48.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306470.jpg |
| 26.04.2022 | 09:31:52 | 14.04.2020 | 16:08:50 | 15.06.2025 | 01:56:15 | 43.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306473.jpg |
| 26.04.2022 | 09:31:52 | 19.08.2021 | 14:17:46 | 15.06.2025 | 01:56:15 | 27.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306476.jpg |
| 26.04.2022 | 09:31:52 | 06.04.2016 | 03:06:02 | 15.06.2025 | 01:56:15 | 27.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306506_PC.jpg |
| 26.04.2022 | 09:31:52 | 19.08.2021 | 13:50:45 | 15.06.2025 | 01:56:16 | 19.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306539.jpg |
| 26.04.2022 | 09:31:52 | 14.04.2020 | 16:08:58 | 15.06.2025 | 01:56:16 | 33.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306547.jpg |
| 26.04.2022 | 09:31:52 | 14.04.2020 | 16:09:00 | 15.06.2025 | 01:56:16 | 33.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306548.jpg |
| 26.04.2022 | 09:31:52 | 14.04.2020 | 16:09:03 | 15.06.2025 | 01:56:16 | 32.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306549.jpg |
| 26.04.2022 | 09:31:52 | 14.04.2020 | 16:09:05 | 15.06.2025 | 01:56:16 | 25.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306567.jpg |
| 26.04.2022 | 09:31:52 | 19.08.2021 | 14:18:20 | 15.06.2025 | 01:56:17 | 40.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306628.jpg |
| 26.04.2022 | 09:31:52 | 19.08.2021 | 15:02:46 | 15.06.2025 | 01:56:17 | 7.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306651.jpg |
| 26.04.2022 | 09:31:52 | 04.04.2016 | 07:36:16 | 15.06.2025 | 01:56:18 | 18.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306672.jpg |
| 26.04.2022 | 09:31:55 | 19.08.2021 | 14:58:02 | 15.06.2025 | 01:56:18 | 39.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306680.jpg |
| 26.04.2022 | 09:31:55 | 19.08.2021 | 14:58:28 | 15.06.2025 | 01:56:18 | 33.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306681.jpg |
| 26.04.2022 | 09:31:55 | 19.08.2021 | 14:37:40 | 15.06.2025 | 01:56:18 | 27.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306685_2.jpg |
| 26.04.2022 | 09:31:55 | 14.04.2020 | 16:09:19 | 15.06.2025 | 01:56:18 | 37.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306727.jpg |
| 26.04.2022 | 09:31:55 | 19.08.2021 | 13:54:44 | 15.06.2025 | 01:56:19 | 14.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306748.jpg |
| 26.04.2022 | 09:31:55 | 14.04.2020 | 16:09:23 | 15.06.2025 | 01:56:19 | 17.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306850.jpg |
| 26.04.2022 | 09:31:55 | 06.04.2016 | 11:10:22 | 15.06.2025 | 01:56:19 | 4.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306857.jpg |
| 26.04.2022 | 09:31:55 | 14.04.2020 | 16:09:26 | 15.06.2025 | 01:56:19 | 34.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306857_2.jpg |
| 26.04.2022 | 09:31:55 | 14.04.2020 | 16:09:28 | 15.06.2025 | 01:56:20 | 24.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306867.jpg |
| 26.04.2022 | 09:31:55 | 04.08.2020 | 19:31:05 | 15.06.2025 | 01:56:20 | 97.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306871_pkgleft.jpg |
| 26.04.2022 | 09:31:55 | 14.04.2020 | 16:09:30 | 15.06.2025 | 01:56:20 | 25.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306872.jpg |
| 26.04.2022 | 09:31:55 | 04.08.2020 | 19:31:11 | 15.06.2025 | 01:56:20 | 94.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306872_pkgleft.jpg |
| 26.04.2022 | 09:31:58 | 06.07.2021 | 19:30:50 | 15.06.2025 | 01:56:20 | 11.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306873_ls.jpg |
| 26.04.2022 | 09:31:58 | 14.04.2020 | 16:09:33 | 15.06.2025 | 01:56:21 | 25.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306874.jpg |
| 26.04.2022 | 09:31:58 | 04.08.2020 | 19:31:13 | 15.06.2025 | 01:56:21 | 94.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306874_pkgleft.jpg |
| 26.04.2022 | 09:31:58 | 06.07.2021 | 19:30:51 | 15.06.2025 | 01:56:21 | 9.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306875_ls.jpg |
| 26.04.2022 | 09:31:58 | 06.07.2021 | 19:30:51 | 15.06.2025 | 01:56:21 | 38.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306876_ls.jpg |
| 26.04.2022 | 09:31:58 | 06.07.2021 | 19:30:53 | 15.06.2025 | 01:56:22 | 9.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306877_ls.jpg |
| 26.04.2022 | 09:31:58 | 06.07.2021 | 19:30:52 | 15.06.2025 | 01:56:22 | 9.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306878_ls.jpg |
| 26.04.2022 | 09:31:58 | 14.04.2020 | 16:09:35 | 15.06.2025 | 01:56:22 | 43.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306881.jpg |
| 26.04.2022 | 09:31:58 | 14.04.2020 | 16:09:38 | 15.06.2025 | 01:56:22 | 39.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306882.jpg |
| 26.04.2022 | 09:31:58 | 14.04.2020 | 16:09:41 | 15.06.2025 | 01:56:22 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306887.jpg |
| 26.04.2022 | 09:31:58 | 04.04.2016 | 08:33:01 | 15.06.2025 | 01:56:23 | 78.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306889.jpg |
| 26.04.2022 | 09:31:59 | 14.04.2020 | 16:09:43 | 15.06.2025 | 01:56:23 | 13.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306889_2.jpg |
| 26.04.2022 | 09:31:59 | 14.04.2020 | 16:09:46 | 15.06.2025 | 01:56:23 | 12.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306891.jpg |
| 26.04.2022 | 09:31:59 | 14.04.2020 | 16:09:51 | 15.06.2025 | 01:56:23 | 10.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306898.jpg |
| 26.04.2022 | 09:32:01 | 14.04.2020 | 16:09:54 | 15.06.2025 | 01:56:24 | 13.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306900.jpg |
| 26.04.2022 | 09:32:01 | 14.04.2020 | 16:09:57 | 15.06.2025 | 01:56:24 | 13.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306910.jpg |
| 26.04.2022 | 09:32:01 | 14.04.2020 | 16:09:59 | 15.06.2025 | 01:56:24 | 14.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306911.jpg |
| 26.04.2022 | 09:32:01 | 14.04.2020 | 16:10:02 | 15.06.2025 | 01:56:24 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306924.jpg |
| 26.04.2022 | 09:32:01 | 20.08.2018 | 19:31:23 | 15.06.2025 | 01:56:25 | 81.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306960.jpg |
| 26.04.2022 | 09:32:01 | 14.04.2020 | 16:10:04 | 15.06.2025 | 01:56:25 | 22.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\306975.jpg |
| 26.04.2022 | 09:32:01 | 14.04.2020 | 16:10:06 | 15.06.2025 | 01:56:25 | 43.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307000.jpg |
| 26.04.2022 | 09:32:01 | 14.04.2020 | 16:10:09 | 15.06.2025 | 01:56:26 | 27.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307019.jpg |
| 26.04.2022 | 09:32:01 | 14.04.2020 | 16:10:11 | 15.06.2025 | 01:56:26 | 27.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307021.jpg |
| 26.04.2022 | 09:32:01 | 14.04.2020 | 16:10:13 | 15.06.2025 | 01:56:26 | 8.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307025.jpg |
| 26.04.2022 | 09:32:01 | 06.04.2016 | 11:10:22 | 15.06.2025 | 01:56:26 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307039.jpg |
| 26.04.2022 | 09:32:04 | 11.02.2021 | 19:30:38 | 15.06.2025 | 01:56:26 | 39.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307040_group.jpg |
| 26.04.2022 | 09:32:04 | 19.08.2021 | 14:39:13 | 15.06.2025 | 01:56:27 | 18.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307041.jpg |
| 26.04.2022 | 09:32:04 | 06.04.2016 | 09:50:00 | 15.06.2025 | 01:56:27 | 72.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307041_2.jpg |
| 26.04.2022 | 09:32:04 | 11.02.2021 | 19:30:40 | 15.06.2025 | 01:56:27 | 39.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307042_group.jpg |
| 26.04.2022 | 09:32:04 | 06.04.2016 | 09:50:01 | 15.06.2025 | 01:56:27 | 55.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307044.jpg |
| 26.04.2022 | 09:32:04 | 06.04.2016 | 09:50:01 | 15.06.2025 | 01:56:28 | 55.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307045.jpg |
| 26.04.2022 | 09:32:04 | 06.04.2016 | 09:50:02 | 15.06.2025 | 01:56:28 | 55.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307046.jpg |
| 26.04.2022 | 09:32:04 | 12.04.2018 | 19:31:14 | 15.06.2025 | 01:56:28 | 56.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307050.jpg |
| 26.04.2022 | 09:32:04 | 05.09.2017 | 19:30:42 | 15.06.2025 | 01:56:28 | 65.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307052.jpg |
| 26.04.2022 | 09:32:04 | 06.04.2016 | 03:06:03 | 15.06.2025 | 01:56:28 | 7.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307066_PC.jpg |
| 26.04.2022 | 09:32:04 | 14.04.2020 | 16:10:20 | 15.06.2025 | 01:56:29 | 26.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307078.jpg |
| 26.04.2022 | 09:32:04 | 14.04.2020 | 16:10:22 | 15.06.2025 | 01:56:29 | 24.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307082.jpg |
| 26.04.2022 | 09:32:07 | 14.04.2020 | 16:10:24 | 15.06.2025 | 01:56:29 | 32.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307111.jpg |
| 26.04.2022 | 09:32:07 | 14.04.2020 | 16:10:24 | 15.06.2025 | 01:56:30 | 32.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307111_2.jpg |
| 26.04.2022 | 09:32:07 | 14.04.2020 | 16:10:24 | 15.06.2025 | 01:56:30 | 23.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307111_3.jpg |
| 26.04.2022 | 09:32:07 | 14.04.2020 | 16:10:24 | 15.06.2025 | 01:56:30 | 23.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307111_4.jpg |
| 26.04.2022 | 09:32:07 | 14.04.2020 | 16:10:27 | 15.06.2025 | 01:56:30 | 29.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307112.jpg |
| 26.04.2022 | 09:32:07 | 14.04.2020 | 16:10:27 | 15.06.2025 | 01:56:31 | 29.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307112_2.jpg |
| 26.04.2022 | 09:32:07 | 14.04.2020 | 16:10:27 | 15.06.2025 | 01:56:31 | 21.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307112_3.jpg |
| 26.04.2022 | 09:32:07 | 14.04.2020 | 16:10:27 | 15.06.2025 | 01:56:31 | 21.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307112_4.jpg |
| 26.04.2022 | 09:32:07 | 14.04.2020 | 16:10:29 | 15.06.2025 | 01:56:31 | 32.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307113.jpg |
| 26.04.2022 | 09:32:07 | 14.04.2020 | 16:10:29 | 15.06.2025 | 01:56:31 | 32.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307113_2.jpg |
| 26.04.2022 | 09:32:07 | 14.04.2020 | 16:10:29 | 15.06.2025 | 01:56:32 | 23.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307113_3.jpg |
| 26.04.2022 | 09:32:07 | 14.04.2020 | 16:10:29 | 15.06.2025 | 01:56:32 | 23.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307113_4.jpg |
| 26.04.2022 | 09:32:07 | 14.04.2020 | 16:10:31 | 15.06.2025 | 01:56:32 | 29.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307114.jpg |
| 26.04.2022 | 09:32:07 | 14.04.2020 | 16:10:34 | 15.06.2025 | 01:56:32 | 28.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307116.jpg |
| 26.04.2022 | 09:32:10 | 14.04.2020 | 16:10:34 | 15.06.2025 | 01:56:33 | 28.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307116_2.jpg |
| 26.04.2022 | 09:32:10 | 14.04.2020 | 16:10:34 | 15.06.2025 | 01:56:33 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307116_3.jpg |
| 26.04.2022 | 09:32:10 | 14.04.2020 | 16:10:34 | 15.06.2025 | 01:56:33 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307116_4.jpg |
| 26.04.2022 | 09:32:10 | 14.04.2020 | 16:10:36 | 15.06.2025 | 01:56:33 | 28.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307118.jpg |
| 26.04.2022 | 09:32:10 | 14.04.2020 | 16:10:36 | 15.06.2025 | 01:56:34 | 28.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307118_2.jpg |
| 26.04.2022 | 09:32:10 | 14.04.2020 | 16:10:36 | 15.06.2025 | 01:56:34 | 21.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307118_3.jpg |
| 26.04.2022 | 09:32:10 | 14.04.2020 | 16:10:36 | 15.06.2025 | 01:56:34 | 21.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307118_4.jpg |
| 26.04.2022 | 09:32:10 | 14.04.2020 | 16:10:38 | 15.06.2025 | 01:56:34 | 30.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307120.jpg |
| 26.04.2022 | 09:32:10 | 14.04.2020 | 16:10:40 | 15.06.2025 | 01:56:34 | 30.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307123.jpg |
| 26.04.2022 | 09:32:10 | 14.04.2020 | 16:10:40 | 15.06.2025 | 01:56:35 | 30.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307123_2.jpg |
| 26.04.2022 | 09:32:10 | 14.04.2020 | 16:10:40 | 15.06.2025 | 01:56:35 | 22.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307123_3.jpg |
| 26.04.2022 | 09:32:10 | 14.04.2020 | 16:10:40 | 15.06.2025 | 01:56:35 | 22.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307123_4.jpg |
| 26.04.2022 | 09:32:11 | 14.04.2020 | 16:10:43 | 15.06.2025 | 01:56:35 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307124.jpg |
| 26.04.2022 | 09:32:11 | 14.04.2020 | 16:10:43 | 15.06.2025 | 01:56:36 | 28.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307124_2.jpg |
| 26.04.2022 | 09:32:11 | 14.04.2020 | 16:10:43 | 15.06.2025 | 01:56:36 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307124_3.jpg |
| 26.04.2022 | 09:32:13 | 14.04.2020 | 16:10:43 | 15.06.2025 | 01:56:36 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307124_4.jpg |
| 26.04.2022 | 09:32:13 | 15.04.2019 | 19:30:40 | 15.06.2025 | 01:56:36 | 81.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307129.jpg |
| 26.04.2022 | 09:32:13 | 14.04.2020 | 16:10:45 | 15.06.2025 | 01:56:36 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307153.jpg |
| 26.04.2022 | 09:32:13 | 14.04.2020 | 16:10:45 | 15.06.2025 | 01:56:37 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307153_2.jpg |
| 26.04.2022 | 09:32:13 | 14.04.2020 | 16:10:45 | 15.06.2025 | 01:56:37 | 22.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307153_3.jpg |
| 26.04.2022 | 09:32:13 | 14.04.2020 | 16:10:45 | 15.06.2025 | 01:56:37 | 22.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307153_4.jpg |
| 26.04.2022 | 09:32:13 | 28.10.2020 | 19:31:03 | 15.06.2025 | 01:56:37 | 59.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307154_ppkgleft.jpg |
| 26.04.2022 | 09:32:13 | 28.10.2020 | 19:31:04 | 15.06.2025 | 01:56:38 | 59.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307155_ppkgleft.jpg |
| 26.04.2022 | 09:32:13 | 19.08.2021 | 14:36:20 | 15.06.2025 | 01:56:38 | 27.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307161.jpg |
| 26.04.2022 | 09:32:13 | 19.08.2021 | 14:36:14 | 15.06.2025 | 01:56:38 | 35.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307166.jpg |
| 26.04.2022 | 09:32:13 | 06.04.2016 | 16:31:14 | 15.06.2025 | 01:56:38 | 73.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307286.jpg |
| 26.04.2022 | 09:32:13 | 14.04.2020 | 16:10:58 | 15.06.2025 | 01:56:38 | 41.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307317.jpg |
| 26.04.2022 | 09:32:13 | 14.04.2020 | 16:11:01 | 15.06.2025 | 01:56:39 | 25.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307320.jpg |
| 26.04.2022 | 09:32:14 | 14.04.2020 | 16:11:03 | 15.06.2025 | 01:56:39 | 21.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307324.jpg |
| 26.04.2022 | 09:32:16 | 14.04.2020 | 16:11:05 | 15.06.2025 | 01:56:39 | 37.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307328.jpg |
| 26.04.2022 | 09:32:16 | 14.04.2020 | 16:11:07 | 15.06.2025 | 01:56:39 | 35.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307331.jpg |
| 26.04.2022 | 09:32:16 | 14.04.2020 | 16:11:09 | 15.06.2025 | 01:56:40 | 43.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307378.jpg |
| 26.04.2022 | 09:32:16 | 19.08.2021 | 14:28:55 | 15.06.2025 | 01:56:40 | 8.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307387.jpg |
| 26.04.2022 | 09:32:16 | 14.04.2020 | 16:11:14 | 15.06.2025 | 01:56:40 | 30.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307392.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2811**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:32:16 | 19.08.2021 | 14:07:40 | 15.06.2025 | 01:56:40 | 17.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307396.jpg |
| 26.04.2022 | 09:32:16 | 19.08.2021 | 14:07:42 | 15.06.2025 | 01:56:40 | 17.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307398.jpg |
| 26.04.2022 | 09:32:16 | 14.04.2020 | 16:11:21 | 15.06.2025 | 01:56:41 | 29.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307416.jpg |
| 26.04.2022 | 09:32:16 | 03.03.2021 | 19:30:40 | 15.06.2025 | 01:56:41 | 12.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307418_front.jpg |
| 26.04.2022 | 09:32:16 | 03.03.2021 | 19:30:40 | 15.06.2025 | 01:56:41 | 48.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307418_front_2.jpg |
| 26.04.2022 | 09:32:17 | 03.03.2021 | 19:30:40 | 15.06.2025 | 01:56:41 | 12.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307418_front_3.jpg |
| 26.04.2022 | 09:32:17 | 03.03.2021 | 19:30:40 | 15.06.2025 | 01:56:42 | 12.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307418_front_4.jpg |
| 26.04.2022 | 09:32:17 | 19.08.2021 | 13:53:18 | 15.06.2025 | 01:56:42 | 16.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307441.jpg |
| 26.04.2022 | 09:32:17 | 19.08.2021 | 13:53:00 | 15.06.2025 | 01:56:42 | 29.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307463.jpg |
| 26.04.2022 | 09:32:17 | 14.04.2020 | 16:11:28 | 15.06.2025 | 01:56:42 | 23.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307543.jpg |
| 26.04.2022 | 09:32:19 | 06.04.2016 | 11:10:23 | 15.06.2025 | 01:56:42 | 12.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307547.jpg |
| 26.04.2022 | 09:32:19 | 14.04.2020 | 16:11:30 | 15.06.2025 | 01:56:43 | 15.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307547_2.jpg |
| 26.04.2022 | 09:32:19 | 14.04.2020 | 16:11:32 | 15.06.2025 | 01:56:43 | 39.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307554.jpg |
| 26.04.2022 | 09:32:19 | 14.04.2020 | 16:11:35 | 15.06.2025 | 01:56:43 | 34.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307559.jpg |
| 26.04.2022 | 09:32:19 | 06.04.2016 | 02:05:04 | 15.06.2025 | 01:56:43 | 29.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307597.jpg |
| 26.04.2022 | 09:32:19 | 06.04.2016 | 03:06:03 | 15.06.2025 | 01:56:44 | 4.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307612_PC.jpg |
| 26.04.2022 | 09:32:19 | 14.04.2020 | 16:11:39 | 15.06.2025 | 01:56:44 | 25.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307702.jpg |
| 26.04.2022 | 09:32:19 | 14.04.2020 | 16:11:41 | 15.06.2025 | 01:56:44 | 27.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307704.jpg |
| 26.04.2022 | 09:32:20 | 14.04.2020 | 16:11:44 | 15.06.2025 | 01:56:45 | 18.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307725.jpg |
| 26.04.2022 | 09:32:20 | 19.08.2021 | 15:03:42 | 15.06.2025 | 01:56:45 | 18.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307761.jpg |
| 26.04.2022 | 09:32:20 | 25.04.2016 | 02:25:35 | 15.06.2025 | 01:56:45 | 27.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307769.jpg |
| 26.04.2022 | 09:32:22 | 25.04.2016 | 02:25:35 | 15.06.2025 | 01:56:45 | 27.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307770.jpg |
| 26.04.2022 | 09:32:22 | 06.04.2016 | 03:06:05 | 15.06.2025 | 01:56:46 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307771_PC.jpg |
| 26.04.2022 | 09:32:22 | 15.03.2017 | 20:31:08 | 15.06.2025 | 01:56:46 | 12.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307772.jpg |
| 26.04.2022 | 09:32:22 | 06.04.2016 | 03:06:04 | 15.06.2025 | 01:56:46 | 32.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307784.jpg |
| 26.04.2022 | 09:32:22 | 14.04.2020 | 16:11:51 | 15.06.2025 | 01:56:47 | 20.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307806.jpg |
| 26.04.2022 | 09:32:22 | 14.04.2020 | 16:11:53 | 15.06.2025 | 01:56:47 | 20.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307807.jpg |
| 26.04.2022 | 09:32:22 | 14.04.2020 | 16:11:55 | 15.06.2025 | 01:56:47 | 21.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307808.jpg |
| 26.04.2022 | 09:32:22 | 14.04.2020 | 16:11:57 | 15.06.2025 | 01:56:47 | 20.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307809.jpg |
| 26.04.2022 | 09:32:22 | 14.04.2020 | 16:12:00 | 15.06.2025 | 01:56:47 | 20.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307810.jpg |
| 26.04.2022 | 09:32:22 | 14.04.2020 | 16:12:02 | 15.06.2025 | 01:56:48 | 20.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307811.jpg |
| 26.04.2022 | 09:32:22 | 14.04.2020 | 16:12:02 | 15.06.2025 | 01:56:48 | 20.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307811_2.jpg |
| 26.04.2022 | 09:32:22 | 14.04.2020 | 16:12:02 | 15.06.2025 | 01:56:48 | 15.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307811_3.jpg |
| 26.04.2022 | 09:32:22 | 14.04.2020 | 16:12:02 | 15.06.2025 | 01:56:48 | 15.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307811_4.jpg |
| 26.04.2022 | 09:32:23 | 14.04.2020 | 16:12:04 | 15.06.2025 | 01:56:48 | 20.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307812.jpg |
| 26.04.2022 | 09:32:23 | 06.04.2016 | 06:28:32 | 15.06.2025 | 01:56:49 | 82.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307818.jpg |
| 26.04.2022 | 09:32:23 | 06.04.2016 | 13:55:35 | 15.06.2025 | 01:56:49 | 19.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307819.jpg |
| 26.04.2022 | 09:32:23 | 06.04.2016 | 06:28:33 | 15.06.2025 | 01:56:49 | 89.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307829.jpg |
| 26.04.2022 | 09:32:23 | 22.11.2016 | 02:39:48 | 15.06.2025 | 01:56:49 | 61.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307830.jpg |
| 26.04.2022 | 09:32:25 | 06.04.2016 | 13:55:32 | 15.06.2025 | 01:56:50 | 21.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307842.jpg |
| 26.04.2022 | 09:32:25 | 04.08.2020 | 19:31:42 | 15.06.2025 | 01:56:50 | 29.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307871_pkgleft.jpg |
| 26.04.2022 | 09:32:25 | 04.08.2020 | 19:31:44 | 15.06.2025 | 01:56:50 | 27.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307872_pkgleft.jpg |
| 26.04.2022 | 09:32:25 | 04.08.2020 | 19:31:46 | 15.06.2025 | 01:56:50 | 27.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307873_pkgleft.jpg |
| 26.04.2022 | 09:32:25 | 19.11.2019 | 19:33:59 | 15.06.2025 | 01:56:51 | 28.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307874_1.jpg |
| 26.04.2022 | 09:32:25 | 19.11.2019 | 19:34:00 | 15.06.2025 | 01:56:51 | 88.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307875_1.jpg |
| 26.04.2022 | 09:32:25 | 06.04.2016 | 11:43:58 | 15.06.2025 | 01:56:51 | 83.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307893.jpg |
| 26.04.2022 | 09:32:25 | 06.04.2016 | 11:43:58 | 15.06.2025 | 01:56:51 | 83.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307894.jpg |
| 26.04.2022 | 09:32:26 | 06.04.2016 | 11:43:59 | 15.06.2025 | 01:56:51 | 83.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307895.jpg |
| 26.04.2022 | 09:32:26 | 19.08.2021 | 14:57:15 | 15.06.2025 | 01:56:52 | 31.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307914.jpg |
| 26.04.2022 | 09:32:26 | 19.08.2021 | 15:02:44 | 15.06.2025 | 01:56:52 | 21.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307915.jpg |
| 26.04.2022 | 09:32:26 | 26.05.2017 | 19:31:41 | 15.06.2025 | 01:56:52 | 3.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307920.jpg |
| 26.04.2022 | 09:32:26 | 14.04.2020 | 16:12:11 | 15.06.2025 | 01:56:52 | 17.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307961.jpg |
| 26.04.2022 | 09:32:28 | 14.04.2020 | 16:12:13 | 15.06.2025 | 01:56:53 | 17.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307962.jpg |
| 26.04.2022 | 09:32:28 | 14.04.2020 | 16:12:16 | 15.06.2025 | 01:56:53 | 15.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307968.jpg |
| 26.04.2022 | 09:32:28 | 14.04.2020 | 16:12:18 | 15.06.2025 | 01:56:53 | 26.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307975.jpg |
| 26.04.2022 | 09:32:28 | 14.04.2020 | 16:12:20 | 15.06.2025 | 01:56:53 | 27.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307976.jpg |
| 26.04.2022 | 09:32:28 | 14.04.2020 | 16:12:23 | 15.06.2025 | 01:56:53 | 27.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307978.jpg |
| 26.04.2022 | 09:32:28 | 14.04.2020 | 16:12:25 | 15.06.2025 | 01:56:54 | 29.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\307993.jpg |
| 26.04.2022 | 09:32:28 | 06.04.2016 | 03:06:07 | 15.06.2025 | 01:56:54 | 20.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308012_PC.jpg |
| 26.04.2022 | 09:32:29 | 06.04.2016 | 03:06:05 | 15.06.2025 | 01:56:55 | 20.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308013_PC.jpg |
| 26.04.2022 | 09:32:29 | 06.04.2016 | 03:06:07 | 15.06.2025 | 01:56:55 | 20.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308014_PC.jpg |
| 26.04.2022 | 09:32:29 | 06.04.2016 | 03:06:07 | 15.06.2025 | 01:56:55 | 20.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308015_PC.jpg |
| 26.04.2022 | 09:32:29 | 19.08.2021 | 13:57:28 | 15.06.2025 | 01:56:55 | 32.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308032.jpg |
| 26.04.2022 | 09:32:29 | 06.04.2016 | 03:06:07 | 15.06.2025 | 01:56:56 | 57.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308033_PC.jpg |
| 26.04.2022 | 09:32:31 | 14.04.2020 | 16:12:38 | 15.06.2025 | 01:56:56 | 28.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308052.jpg |
| 26.04.2022 | 09:32:31 | 14.04.2020 | 16:12:41 | 15.06.2025 | 01:56:56 | 21.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308061.jpg |
| 26.04.2022 | 09:32:31 | 14.04.2020 | 16:12:43 | 15.06.2025 | 01:56:57 | 27.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308063.jpg |
| 26.04.2022 | 09:32:31 | 14.04.2020 | 16:12:45 | 15.06.2025 | 01:56:57 | 25.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308068.jpg |
| 26.04.2022 | 09:32:31 | 14.04.2020 | 16:12:48 | 15.06.2025 | 01:56:57 | 22.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308071.jpg |
| 26.04.2022 | 09:32:31 | 14.04.2020 | 16:12:50 | 15.06.2025 | 01:56:57 | 22.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308072.jpg |
| 26.04.2022 | 09:32:31 | 14.04.2020 | 16:12:54 | 15.06.2025 | 01:56:58 | 11.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308089.jpg |
| 26.04.2022 | 09:32:31 | 14.04.2020 | 16:12:57 | 15.06.2025 | 01:56:58 | 21.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308090.jpg |
| 26.04.2022 | 09:32:32 | 14.04.2020 | 16:12:59 | 15.06.2025 | 01:56:58 | 15.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308092.jpg |
| 26.04.2022 | 09:32:32 | 14.04.2020 | 16:13:01 | 15.06.2025 | 01:56:58 | 24.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308096.jpg |
| 26.04.2022 | 09:32:32 | 14.04.2020 | 16:13:03 | 15.06.2025 | 01:56:59 | 21.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308106.jpg |
| 26.04.2022 | 09:32:34 | 14.04.2020 | 16:13:08 | 15.06.2025 | 01:56:59 | 20.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308110.jpg |
| 25.04.2022 | 15:21:26 | 31.12.2019 | 20:32:01 | 14.06.2025 | 23:23:27 | 25.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\0308111R_PRI01.jpg |
| 25.04.2022 | 15:21:26 | 31.12.2019 | 20:33:01 | 14.06.2025 | 23:23:27 | 42.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\0308111RH_PRI01.jpg |
| 26.04.2022 | 09:32:34 | 14.04.2020 | 16:13:10 | 15.06.2025 | 01:56:59 | 20.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308137.jpg |
| 26.04.2022 | 09:32:34 | 14.04.2020 | 16:13:12 | 15.06.2025 | 01:56:59 | 25.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308139.jpg |
| 26.04.2022 | 09:32:34 | 14.04.2020 | 16:13:15 | 15.06.2025 | 01:56:59 | 19.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308143.jpg |
| 26.04.2022 | 09:32:34 | 06.04.2016 | 09:20:07 | 15.06.2025 | 01:57:00 | 22.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308156.jpg |
| 26.04.2022 | 09:32:34 | 06.04.2016 | 05:57:07 | 15.06.2025 | 01:57:00 | 67.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308159.jpg |
| 26.04.2022 | 09:32:34 | 19.08.2021 | 13:53:43 | 15.06.2025 | 01:57:00 | 25.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308165.jpg |
| 26.04.2022 | 09:32:34 | 14.04.2020 | 16:13:19 | 15.06.2025 | 01:57:00 | 25.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308196.jpg |
| 26.04.2022 | 09:32:35 | 06.04.2016 | 09:16:57 | 15.06.2025 | 01:57:01 | 4.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308223.jpg |
| 26.04.2022 | 09:32:35 | 06.04.2016 | 11:10:24 | 15.06.2025 | 01:57:01 | 9.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308263.jpg |
| 26.04.2022 | 09:32:35 | 06.04.2016 | 06:51:13 | 15.06.2025 | 01:57:01 | 193.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308270.jpg |
| 26.04.2022 | 09:32:35 | 06.04.2016 | 02:47:09 | 15.06.2025 | 01:57:02 | 2.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308301.jpg |
| 26.04.2022 | 09:32:37 | 06.04.2016 | 02:47:09 | 15.06.2025 | 01:57:02 | 2.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308301_2.jpg |
| 26.04.2022 | 09:32:37 | 06.04.2016 | 02:47:09 | 15.06.2025 | 01:57:02 | 2.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308301_3.jpg |
| 26.04.2022 | 09:32:37 | 06.04.2016 | 02:47:09 | 15.06.2025 | 01:57:02 | 2.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308301_4.jpg |
| 26.04.2022 | 09:32:37 | 14.04.2020 | 16:13:24 | 15.06.2025 | 01:57:03 | 16.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308311.jpg |
| 26.04.2022 | 09:32:37 | 14.04.2020 | 16:13:28 | 15.06.2025 | 01:57:03 | 8.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308321_2.jpg |
| 26.04.2022 | 09:32:37 | 14.04.2020 | 16:13:31 | 15.06.2025 | 01:57:03 | 6.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308323.jpg |
| 26.04.2022 | 09:32:37 | 14.04.2020 | 16:13:33 | 15.06.2025 | 01:57:03 | 9.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308325.jpg |
| 26.04.2022 | 09:32:37 | 19.08.2021 | 15:04:33 | 15.06.2025 | 01:57:03 | 35.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308337.jpg |
| 26.04.2022 | 09:32:38 | 14.04.2020 | 16:13:37 | 15.06.2025 | 01:57:04 | 23.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308338.jpg |
| 26.04.2022 | 09:32:38 | 19.08.2021 | 15:15:36 | 15.06.2025 | 01:57:04 | 30.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308358.jpg |
| 26.04.2022 | 09:32:38 | 19.08.2021 | 14:20:41 | 15.06.2025 | 01:57:04 | 16.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308373.jpg |
| 26.04.2022 | 09:32:38 | 19.08.2021 | 14:42:35 | 15.06.2025 | 01:57:04 | 22.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308399.jpg |
| 26.04.2022 | 09:32:38 | 19.08.2021 | 14:04:56 | 15.06.2025 | 01:57:05 | 36.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308405.jpg |
| 26.04.2022 | 09:32:38 | 19.08.2021 | 14:43:10 | 15.06.2025 | 01:57:05 | 44.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308414.jpg |
| 26.04.2022 | 09:32:38 | 19.08.2021 | 14:57:06 | 15.06.2025 | 01:57:05 | 37.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308436.jpg |
| 26.04.2022 | 09:32:40 | 19.08.2021 | 14:57:04 | 15.06.2025 | 01:57:05 | 35.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308437.jpg |
| 26.04.2022 | 09:32:40 | 14.04.2020 | 16:13:58 | 15.06.2025 | 01:57:05 | 45.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308448.jpg |
| 26.04.2022 | 09:32:40 | 19.08.2021 | 13:58:48 | 15.06.2025 | 01:57:06 | 26.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308481.jpg |
| 26.04.2022 | 09:32:40 | 14.04.2020 | 16:14:05 | 15.06.2025 | 01:57:06 | 35.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308482.jpg |
| 26.04.2022 | 09:32:40 | 19.08.2021 | 15:05:08 | 15.06.2025 | 01:57:06 | 28.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308489.jpg |
| 26.04.2022 | 09:32:40 | 14.04.2020 | 16:14:10 | 15.06.2025 | 01:57:06 | 24.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308503.jpg |
| 26.04.2022 | 09:32:40 | 14.04.2020 | 16:14:10 | 15.06.2025 | 01:57:06 | 24.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308503_2.jpg |
| 26.04.2022 | 09:32:41 | 14.04.2020 | 16:14:10 | 15.06.2025 | 01:57:07 | 18.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308503_3.jpg |
| 26.04.2022 | 09:32:41 | 14.04.2020 | 16:14:10 | 15.06.2025 | 01:57:07 | 18.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308503_4.jpg |
| 26.04.2022 | 09:32:41 | 14.04.2020 | 16:14:12 | 15.06.2025 | 01:57:07 | 24.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308516.jpg |
| 26.04.2022 | 09:32:41 | 14.04.2020 | 16:14:12 | 15.06.2025 | 01:57:07 | 24.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308516_2.jpg |
| 26.04.2022 | 09:32:41 | 14.04.2020 | 16:14:12 | 15.06.2025 | 01:57:08 | 17.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308516_3.jpg |
| 26.04.2022 | 09:32:41 | 14.04.2020 | 16:14:12 | 15.06.2025 | 01:57:08 | 17.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308516_4.jpg |
| 26.04.2022 | 09:32:41 | 14.04.2020 | 16:14:14 | 15.06.2025 | 01:57:08 | 27.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308519.jpg |
| 26.04.2022 | 09:32:41 | 14.04.2020 | 16:14:14 | 15.06.2025 | 01:57:08 | 27.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308519_2.jpg |
| 26.04.2022 | 09:32:41 | 14.04.2020 | 16:14:14 | 15.06.2025 | 01:57:08 | 20.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308519_3.jpg |
| 26.04.2022 | 09:32:43 | 14.04.2020 | 16:14:14 | 15.06.2025 | 01:57:09 | 20.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308519_4.jpg |
| 26.04.2022 | 09:32:43 | 14.04.2020 | 16:14:16 | 15.06.2025 | 01:57:09 | 28.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308523.jpg |
| 26.04.2022 | 09:32:43 | 14.04.2020 | 16:14:16 | 15.06.2025 | 01:57:09 | 28.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308523_2.jpg |
| 26.04.2022 | 09:32:43 | 14.04.2020 | 16:14:16 | 15.06.2025 | 01:57:09 | 20.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308523_3.jpg |
| 26.04.2022 | 09:32:43 | 14.04.2020 | 16:14:16 | 15.06.2025 | 01:57:10 | 20.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308523_4.jpg |
| 26.04.2022 | 09:32:44 | 14.04.2020 | 16:14:19 | 15.06.2025 | 01:57:10 | 38.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308532.jpg |
| 26.04.2022 | 09:32:44 | 14.04.2020 | 16:14:21 | 15.06.2025 | 01:57:10 | 32.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308534.jpg |
| 26.04.2022 | 09:32:44 | 14.04.2020 | 16:14:21 | 15.06.2025 | 01:57:10 | 32.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308534_2.jpg |
| 26.04.2022 | 09:32:44 | 14.04.2020 | 16:14:21 | 15.06.2025 | 01:57:10 | 24.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308534_3.jpg |
| 26.04.2022 | 09:32:44 | 14.04.2020 | 16:14:21 | 15.06.2025 | 01:57:11 | 24.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308534_4.jpg |
| 26.04.2022 | 09:32:44 | 14.04.2020 | 16:14:24 | 15.06.2025 | 01:57:11 | 32.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308536.jpg |
| 26.04.2022 | 09:32:44 | 14.04.2020 | 16:14:24 | 15.06.2025 | 01:57:11 | 32.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308536_2.jpg |
| 26.04.2022 | 09:32:44 | 14.04.2020 | 16:14:24 | 15.06.2025 | 01:57:11 | 24.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308536_3.jpg |
| 26.04.2022 | 09:32:44 | 14.04.2020 | 16:14:24 | 15.06.2025 | 01:57:12 | 24.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308536_4.jpg |
| 26.04.2022 | 09:32:44 | 14.04.2020 | 16:14:26 | 15.06.2025 | 01:57:12 | 31.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308537.jpg |
| 26.04.2022 | 09:32:46 | 14.04.2020 | 16:14:26 | 15.06.2025 | 01:57:12 | 31.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308537_2.jpg |
| 26.04.2022 | 09:32:46 | 14.04.2020 | 16:14:26 | 15.06.2025 | 01:57:12 | 24.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308537_3.jpg |
| 26.04.2022 | 09:32:46 | 14.04.2020 | 16:14:26 | 15.06.2025 | 01:57:12 | 24.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308537_4.jpg |
| 26.04.2022 | 09:32:46 | 14.04.2020 | 16:14:28 | 15.06.2025 | 01:57:13 | 24.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308540.jpg |
| 26.04.2022 | 09:32:46 | 14.04.2020 | 16:14:28 | 15.06.2025 | 01:57:13 | 31.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308540_2.jpg |
| 26.04.2022 | 09:32:47 | 14.04.2020 | 16:14:28 | 15.06.2025 | 01:57:13 | 24.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308540_3.jpg |
| 26.04.2022 | 09:32:47 | 14.04.2020 | 16:14:28 | 15.06.2025 | 01:57:13 | 24.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308540_4.jpg |
| 26.04.2022 | 09:32:47 | 14.04.2020 | 16:14:33 | 15.06.2025 | 01:57:14 | 29.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308548.jpg |
| 26.04.2022 | 09:32:47 | 14.04.2020 | 16:14:35 | 15.06.2025 | 01:57:14 | 17.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308550.jpg |
| 26.04.2022 | 09:32:47 | 14.04.2020 | 16:14:37 | 15.06.2025 | 01:57:14 | 18.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308551.jpg |
| 26.04.2022 | 09:32:47 | 14.04.2020 | 16:14:40 | 15.06.2025 | 01:57:14 | 26.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308552.jpg |
| 26.04.2022 | 09:32:47 | 14.04.2020 | 16:14:42 | 15.06.2025 | 01:57:14 | 19.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308556.jpg |
| 26.04.2022 | 09:32:47 | 14.04.2020 | 16:14:44 | 15.06.2025 | 01:57:15 | 18.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308561.jpg |
| 26.04.2022 | 09:32:47 | 14.04.2020 | 16:14:46 | 15.06.2025 | 01:57:15 | 17.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308564.jpg |
| 26.04.2022 | 09:32:47 | 14.04.2020 | 16:14:49 | 15.06.2025 | 01:57:15 | 18.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308568.jpg |
| 26.04.2022 | 09:32:47 | 14.04.2020 | 16:14:51 | 15.06.2025 | 01:57:15 | 36.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308578.jpg |
| 26.04.2022 | 09:32:49 | 14.04.2020 | 16:14:53 | 15.06.2025 | 01:57:15 | 26.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308585.jpg |
| 26.04.2022 | 09:32:49 | 06.04.2016 | 03:06:09 | 15.06.2025 | 01:57:16 | 26.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308591_PC.jpg |
| 26.04.2022 | 09:32:49 | 04.04.2016 | 07:36:16 | 15.06.2025 | 01:57:16 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308592.jpg |
| 26.04.2022 | 09:32:50 | 04.04.2016 | 07:23:42 | 15.06.2025 | 01:57:16 | 24.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308607.jpg |
| 26.04.2022 | 09:32:50 | 14.04.2020 | 16:14:56 | 15.06.2025 | 01:57:16 | 17.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308608.jpg |
| 26.04.2022 | 09:32:50 | 19.08.2021 | 14:09:31 | 15.06.2025 | 01:57:17 | 19.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308639.jpg |
| 26.04.2022 | 09:32:50 | 14.04.2020 | 16:15:00 | 15.06.2025 | 01:57:17 | 19.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308643.jpg |
| 26.04.2022 | 09:32:50 | 14.04.2020 | 16:15:03 | 15.06.2025 | 01:57:17 | 35.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308693.jpg |
| 26.04.2022 | 09:32:50 | 14.04.2020 | 16:15:05 | 15.06.2025 | 01:57:17 | 37.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308695.jpg |
| 26.04.2022 | 09:32:50 | 19.08.2021 | 14:29:27 | 15.06.2025 | 01:57:17 | 14.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308702.jpg |
| 26.04.2022 | 09:32:50 | 14.04.2020 | 16:15:14 | 15.06.2025 | 01:57:18 | 48.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308849.jpg |
| 26.04.2022 | 09:32:52 | 14.04.2020 | 16:15:22 | 15.06.2025 | 01:57:18 | 15.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308941.jpg |
| 26.04.2022 | 09:32:52 | 14.04.2020 | 16:15:24 | 15.06.2025 | 01:57:18 | 37.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308957.jpg |
| 26.04.2022 | 09:32:52 | 19.08.2021 | 14:42:42 | 15.06.2025 | 01:57:18 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\308974.jpg |
| 26.04.2022 | 09:32:53 | 06.04.2016 | 10:23:35 | 15.06.2025 | 01:57:19 | 61.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309053.jpg |
| 26.04.2022 | 09:32:53 | 06.04.2016 | 05:49:16 | 15.06.2025 | 01:57:19 | 56.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309065.jpg |
| 26.04.2022 | 09:32:53 | 14.04.2020 | 16:15:31 | 15.06.2025 | 01:57:19 | 17.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309120.jpg |
| 26.04.2022 | 09:32:53 | 19.08.2021 | 14:19:52 | 15.06.2025 | 01:57:19 | 20.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309162.jpg |
| 26.04.2022 | 09:32:53 | 14.04.2020 | 16:15:38 | 15.06.2025 | 01:57:20 | 37.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309199.jpg |
| 26.04.2022 | 09:32:53 | 19.08.2021 | 14:27:17 | 15.06.2025 | 01:57:20 | 18.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2812

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:32:53 | 14.04.2020 | 16:15:45 | 15.06.2025 | 01:57:20 | 25.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309246.jpg |
| 26.04.2022 | 09:32:55 | 14.04.2020 | 16:15:48 | 15.06.2025 | 01:57:20 | 13.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309273.jpg |
| 26.04.2022 | 09:32:55 | 19.08.2021 | 14:57:25 | 15.06.2025 | 01:57:21 | 23.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309279.jpg |
| 26.04.2022 | 09:32:55 | 23.07.2020 | 18:33:42 | 15.06.2025 | 01:57:21 | 29.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309310.jpg |
| 26.04.2022 | 09:32:55 | 14.04.2020 | 16:15:57 | 15.06.2025 | 01:57:21 | 24.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309317.jpg |
| 26.04.2022 | 09:32:56 | 14.04.2020 | 16:15:59 | 15.06.2025 | 01:57:21 | 7.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309323.jpg |
| 26.04.2022 | 09:32:56 | 14.04.2020 | 16:16:01 | 15.06.2025 | 01:57:22 | 7.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309324.jpg |
| 26.04.2022 | 09:32:56 | 14.04.2020 | 16:16:04 | 15.06.2025 | 01:57:22 | 5.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309325.jpg |
| 26.04.2022 | 09:32:56 | 14.04.2020 | 16:16:06 | 15.06.2025 | 01:57:22 | 4.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309326.jpg |
| 26.04.2022 | 09:32:56 | 14.04.2020 | 16:16:08 | 15.06.2025 | 01:57:22 | 6.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309327.jpg |
| 26.04.2022 | 09:32:56 | 14.04.2020 | 16:16:11 | 15.06.2025 | 01:57:22 | 8.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309328.jpg |
| 26.04.2022 | 09:32:56 | 14.04.2020 | 16:16:13 | 15.06.2025 | 01:57:23 | 26.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309345.jpg |
| 26.04.2022 | 09:32:56 | 14.04.2020 | 16:16:15 | 15.06.2025 | 01:57:23 | 41.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309349.jpg |
| 26.04.2022 | 09:32:56 | 22.11.2016 | 02:18:21 | 15.06.2025 | 01:57:23 | 24.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309372.jpg |
| 26.04.2022 | 09:32:56 | 19.08.2021 | 15:08:13 | 15.06.2025 | 01:57:23 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309413.jpg |
| 26.04.2022 | 09:32:56 | 19.08.2021 | 13:57:30 | 15.06.2025 | 01:57:24 | 21.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309424.jpg |
| 26.04.2022 | 09:32:58 | 19.08.2021 | 14:14:48 | 15.06.2025 | 01:57:24 | 17.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309444.jpg |
| 26.04.2022 | 09:32:58 | 14.04.2020 | 16:16:25 | 15.06.2025 | 01:57:24 | 6.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309448.jpg |
| 26.04.2022 | 09:32:59 | 19.08.2021 | 15:04:50 | 15.06.2025 | 01:57:24 | 10.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309473.jpg |
| 26.04.2022 | 09:32:59 | 14.04.2020 | 16:16:29 | 15.06.2025 | 01:57:24 | 12.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309477.jpg |
| 26.04.2022 | 09:32:59 | 19.08.2021 | 14:32:59 | 15.06.2025 | 01:57:25 | 18.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309488.jpg |
| 26.04.2022 | 09:32:59 | 19.08.2021 | 15:09:05 | 15.06.2025 | 01:57:25 | 12.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309492_2.jpg |
| 26.04.2022 | 09:32:59 | 19.08.2021 | 15:09:07 | 15.06.2025 | 01:57:25 | 11.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309494.jpg |
| 26.04.2022 | 09:32:59 | 19.08.2021 | 15:09:11 | 15.06.2025 | 01:57:25 | 11.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309496.jpg |
| 26.04.2022 | 09:32:59 | 19.08.2021 | 15:04:05 | 15.06.2025 | 01:57:25 | 5.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309498.jpg |
| 26.04.2022 | 09:32:59 | 14.04.2020 | 16:16:43 | 15.06.2025 | 01:57:26 | 7.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309500.jpg |
| 26.04.2022 | 09:33:01 | 14.04.2020 | 16:16:46 | 15.06.2025 | 01:57:26 | 10.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309507.jpg |
| 26.04.2022 | 09:33:01 | 06.04.2016 | 10:23:38 | 15.06.2025 | 01:57:26 | 83.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309511.jpg |
| 26.04.2022 | 09:33:01 | 14.04.2020 | 16:16:48 | 15.06.2025 | 01:57:26 | 13.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309517.jpg |
| 26.04.2022 | 09:33:01 | 06.04.2016 | 10:23:38 | 15.06.2025 | 01:57:27 | 83.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309522.jpg |
| 26.04.2022 | 09:33:02 | 19.08.2021 | 14:36:14 | 15.06.2025 | 01:57:27 | 42.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309547.jpg |
| 26.04.2022 | 09:33:02 | 06.04.2016 | 10:23:39 | 15.06.2025 | 01:57:27 | 67.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309591.jpg |
| 26.04.2022 | 09:33:02 | 06.04.2016 | 10:23:39 | 15.06.2025 | 01:57:27 | 67.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309592.jpg |
| 26.04.2022 | 09:33:02 | 06.04.2016 | 10:23:39 | 15.06.2025 | 01:57:27 | 67.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309593.jpg |
| 26.04.2022 | 09:33:02 | 06.04.2016 | 10:23:39 | 15.06.2025 | 01:57:28 | 67.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309596.jpg |
| 26.04.2022 | 09:33:02 | 06.04.2016 | 10:23:40 | 15.06.2025 | 01:57:28 | 67.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309597.jpg |
| 26.04.2022 | 09:33:02 | 06.04.2016 | 10:23:40 | 15.06.2025 | 01:57:28 | 67.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309602.jpg |
| 26.04.2022 | 09:33:02 | 06.04.2016 | 10:23:40 | 15.06.2025 | 01:57:29 | 67.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309604.jpg |
| 26.04.2022 | 09:33:02 | 20.03.2018 | 19:31:14 | 15.06.2025 | 01:57:29 | 35.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309613.jpg |
| 26.04.2022 | 09:33:02 | 14.04.2020 | 16:17:00 | 15.06.2025 | 01:57:29 | 5.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309619.jpg |
| 26.04.2022 | 09:33:02 | 14.04.2020 | 16:17:02 | 15.06.2025 | 01:57:29 | 8.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309621.jpg |
| 26.04.2022 | 09:33:02 | 14.04.2020 | 16:17:05 | 15.06.2025 | 01:57:29 | 47.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309622.jpg |
| 26.04.2022 | 09:33:04 | 14.04.2020 | 16:17:07 | 15.06.2025 | 01:57:30 | 8.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309623.jpg |
| 26.04.2022 | 09:33:04 | 14.04.2020 | 16:17:09 | 15.06.2025 | 01:57:30 | 39.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309624.jpg |
| 26.04.2022 | 09:33:04 | 14.04.2020 | 16:17:12 | 15.06.2025 | 01:57:30 | 10.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309625.jpg |
| 26.04.2022 | 09:33:05 | 14.04.2020 | 16:17:14 | 15.06.2025 | 01:57:30 | 43.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309626.jpg |
| 26.04.2022 | 09:33:08 | 14.04.2020 | 16:17:16 | 15.06.2025 | 01:57:31 | 26.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309653.jpg |
| 26.04.2022 | 09:33:08 | 14.04.2020 | 16:17:18 | 15.06.2025 | 01:57:31 | 8.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309660.jpg |
| 26.04.2022 | 09:33:08 | 14.04.2020 | 16:17:21 | 15.06.2025 | 01:57:31 | 9.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309661.jpg |
| 26.04.2022 | 09:33:08 | 14.04.2020 | 16:17:23 | 15.06.2025 | 01:57:31 | 7.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309664.jpg |
| 26.04.2022 | 09:33:08 | 14.04.2020 | 16:17:26 | 15.06.2025 | 01:57:31 | 5.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309666.jpg |
| 26.04.2022 | 09:33:08 | 19.08.2021 | 13:58:57 | 15.06.2025 | 01:57:32 | 29.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309706.jpg |
| 26.04.2022 | 09:33:08 | 14.04.2020 | 16:17:30 | 15.06.2025 | 01:57:32 | 24.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309768.jpg |
| 26.04.2022 | 09:33:08 | 14.04.2020 | 16:17:33 | 15.06.2025 | 01:57:32 | 25.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309770.jpg |
| 26.04.2022 | 09:33:08 | 14.04.2020 | 16:17:35 | 15.06.2025 | 01:57:33 | 7.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309805.jpg |
| 26.04.2022 | 09:33:08 | 14.04.2020 | 16:17:37 | 15.06.2025 | 01:57:33 | 22.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309807.jpg |
| 26.04.2022 | 09:33:08 | 14.04.2020 | 16:17:39 | 15.06.2025 | 01:57:33 | 6.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309821.jpg |
| 26.04.2022 | 09:33:11 | 14.10.2020 | 19:30:59 | 15.06.2025 | 01:57:33 | 21.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309822_ppkgleft.jpg |
| 26.04.2022 | 09:33:11 | 12.09.2019 | 19:30:56 | 15.06.2025 | 01:57:33 | 5.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309825.jpg |
| 26.04.2022 | 09:33:11 | 19.08.2021 | 14:28:25 | 15.06.2025 | 01:57:34 | 30.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309827.jpg |
| 26.04.2022 | 09:33:11 | 06.04.2016 | 06:02:22 | 15.06.2025 | 01:57:34 | 15.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309827_2.jpg |
| 26.04.2022 | 09:33:11 | 19.08.2021 | 14:28:23 | 15.06.2025 | 01:57:34 | 32.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309828.jpg |
| 26.04.2022 | 09:33:11 | 19.08.2021 | 14:28:27 | 15.06.2025 | 01:57:34 | 10.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309830.jpg |
| 26.04.2022 | 09:33:11 | 19.08.2021 | 14:28:29 | 15.06.2025 | 01:57:35 | 30.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309832.jpg |
| 26.04.2022 | 09:33:11 | 19.08.2021 | 14:04:28 | 15.06.2025 | 01:57:35 | 36.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309835.jpg |
| 26.04.2022 | 09:33:11 | 22.11.2016 | 02:39:48 | 15.06.2025 | 01:57:35 | 32.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309932.jpg |
| 26.04.2022 | 09:33:11 | 19.08.2021 | 15:16:14 | 15.06.2025 | 01:57:35 | 16.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\309991_2.jpg |
| 26.04.2022 | 09:33:11 | 04.04.2016 | 09:01:23 | 15.06.2025 | 01:57:36 | 13.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310000.jpg |
| 26.04.2022 | 09:33:11 | 14.04.2020 | 16:17:58 | 15.06.2025 | 01:57:36 | 38.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310015.jpg |
| 26.04.2022 | 09:33:11 | 06.04.2016 | 11:10:27 | 15.06.2025 | 01:57:36 | 59.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310066.jpg |
| 26.04.2022 | 09:33:14 | 04.04.2016 | 08:33:29 | 15.06.2025 | 01:57:36 | 27.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310077.jpg |
| 26.04.2022 | 09:33:14 | 06.04.2016 | 03:06:11 | 15.06.2025 | 01:57:37 | 9.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310084_PC.jpg |
| 26.04.2022 | 09:33:14 | 06.04.2016 | 12:59:53 | 15.06.2025 | 01:57:37 | 32.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310102.jpg |
| 26.04.2022 | 09:33:14 | 11.03.2020 | 20:34:26 | 15.06.2025 | 01:57:37 | 3.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310111RH_PRI01.jpg |
| 26.04.2022 | 09:33:14 | 11.03.2020 | 20:34:26 | 15.06.2025 | 01:57:37 | 2.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310113RH_PRI01.jpg |
| 26.04.2022 | 09:33:14 | 11.03.2020 | 20:34:26 | 15.06.2025 | 01:57:37 | 3.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310141RH_PRI01.jpg |
| 26.04.2022 | 09:33:14 | 11.03.2020 | 20:34:26 | 15.06.2025 | 01:57:38 | 2.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310143RH_PRI01.jpg |
| 26.04.2022 | 09:33:14 | 18.06.2019 | 19:32:54 | 15.06.2025 | 01:57:38 | 86.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310144.jpg |
| 26.04.2022 | 09:33:14 | 22.11.2016 | 02:02:17 | 15.06.2025 | 01:57:38 | 86.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310163.jpg |
| 26.04.2022 | 09:33:14 | 06.04.2016 | 11:50:48 | 15.06.2025 | 01:57:38 | 90.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310173.jpg |
| 26.04.2022 | 09:33:14 | 11.03.2020 | 20:33:39 | 15.06.2025 | 01:57:39 | 1.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310201RH_PRI01.jpg |
| 26.04.2022 | 09:33:14 | 11.10.2019 | 20:51:54 | 15.06.2025 | 01:57:39 | 42.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310221RH_PRI02.jpg |
| 26.04.2022 | 09:33:14 | 14.04.2020 | 16:18:05 | 15.06.2025 | 01:57:39 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310251.jpg |
| 26.04.2022 | 09:33:17 | 27.04.2012 | 15:32:10 | 15.06.2025 | 01:57:40 | 8.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310278.jpg |
| 26.04.2022 | 09:33:17 | 11.10.2019 | 20:51:45 | 15.06.2025 | 01:57:40 | 46.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310288RH_PRI02.jpg |
| 26.04.2022 | 09:33:17 | 04.04.2016 | 07:57:58 | 15.06.2025 | 01:57:41 | 22.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310317.jpg |
| 26.04.2022 | 09:33:17 | 22.11.2016 | 02:39:47 | 15.06.2025 | 01:57:41 | 48.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310329.jpg |
| 26.04.2022 | 09:33:17 | 06.04.2016 | 03:06:11 | 15.06.2025 | 01:57:41 | 13.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310351_PC.jpg |
| 26.04.2022 | 09:33:17 | 19.08.2021 | 14:57:00 | 15.06.2025 | 01:57:42 | 13.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310432.jpg |
| 26.04.2022 | 09:33:17 | 19.08.2021 | 14:19:16 | 15.06.2025 | 01:57:42 | 26.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310438.jpg |
| 26.04.2022 | 09:33:17 | 14.04.2020 | 16:18:17 | 15.06.2025 | 01:57:42 | 29.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310453.jpg |
| 26.04.2022 | 09:33:18 | 10.08.2007 | 12:33:40 | 15.06.2025 | 01:57:42 | 8.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310455_PC.jpg |
| 26.04.2022 | 09:33:18 | 14.04.2020 | 16:18:19 | 15.06.2025 | 01:57:43 | 38.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310456.jpg |
| 26.04.2022 | 09:33:18 | 19.08.2021 | 14:13:19 | 15.06.2025 | 01:57:43 | 24.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310464.jpg |
| 26.04.2022 | 09:33:20 | 14.04.2020 | 16:18:26 | 15.06.2025 | 01:57:43 | 4.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310472.jpg |
| 26.04.2022 | 09:33:20 | 14.04.2020 | 16:18:28 | 15.06.2025 | 01:57:43 | 4.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310473.jpg |
| 26.04.2022 | 09:33:20 | 20.11.2017 | 19:30:57 | 15.06.2025 | 01:57:44 | 53.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310495.jpg |
| 26.04.2022 | 09:33:20 | 11.03.2020 | 20:34:28 | 15.06.2025 | 01:57:44 | 6.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310495RH_PRI01.jpg |
| 26.04.2022 | 09:33:20 | 11.03.2020 | 20:34:29 | 15.06.2025 | 01:57:44 | 6.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310507RH_PRI01.jpg |
| 26.04.2022 | 09:33:20 | 11.10.2019 | 20:51:22 | 15.06.2025 | 01:57:44 | 37.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310509RH_PRI02.jpg |
| 26.04.2022 | 09:33:20 | 22.11.2016 | 02:39:49 | 15.06.2025 | 01:57:44 | 73.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310527.jpg |
| 26.04.2022 | 09:33:20 | 06.04.2016 | 11:10:26 | 15.06.2025 | 01:57:45 | 8.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310552.jpg |
| 26.04.2022 | 09:33:20 | 04.04.2016 | 07:57:59 | 15.06.2025 | 01:57:45 | 52.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310553.jpg |
| 26.04.2022 | 09:33:21 | 04.04.2016 | 07:57:59 | 15.06.2025 | 01:57:45 | 52.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310553_2.jpg |
| 26.04.2022 | 09:33:21 | 04.04.2016 | 07:57:59 | 15.06.2025 | 01:57:45 | 14.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310553_3.jpg |
| 26.04.2022 | 09:33:21 | 04.04.2016 | 07:57:59 | 15.06.2025 | 01:57:45 | 14.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310553_4.jpg |
| 26.04.2022 | 09:33:21 | 22.11.2016 | 02:39:48 | 15.06.2025 | 01:57:46 | 72.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310554.jpg |
| 26.04.2022 | 09:33:21 | 14.04.2020 | 16:18:31 | 15.06.2025 | 01:57:46 | 45.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310574.jpg |
| 26.04.2022 | 09:33:21 | 06.04.2016 | 03:06:11 | 15.06.2025 | 01:57:46 | 17.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310626_PC.jpg |
| 26.04.2022 | 09:33:21 | 14.04.2020 | 16:18:33 | 15.06.2025 | 01:57:46 | 8.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310631.jpg |
| 26.04.2022 | 09:33:21 | 14.04.2020 | 16:18:35 | 15.06.2025 | 01:57:47 | 33.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310640.jpg |
| 26.04.2022 | 09:33:21 | 14.04.2020 | 16:18:37 | 15.06.2025 | 01:57:47 | 34.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310641.jpg |
| 26.04.2022 | 09:33:21 | 14.04.2020 | 16:18:40 | 15.06.2025 | 01:57:47 | 34.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310642.jpg |
| 26.04.2022 | 09:33:23 | 14.04.2020 | 16:18:42 | 15.06.2025 | 01:57:47 | 38.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310643.jpg |
| 26.04.2022 | 09:33:24 | 14.04.2020 | 16:18:44 | 15.06.2025 | 01:57:48 | 34.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310644.jpg |
| 26.04.2022 | 09:33:24 | 27.09.2018 | 19:30:51 | 15.06.2025 | 01:57:48 | 58.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310651.jpg |
| 26.04.2022 | 09:33:24 | 27.09.2018 | 19:30:51 | 15.06.2025 | 01:57:48 | 58.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310651_2.jpg |
| 26.04.2022 | 09:33:24 | 27.09.2018 | 19:30:51 | 15.06.2025 | 01:57:48 | 14.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310651_3.jpg |
| 26.04.2022 | 09:33:24 | 27.09.2018 | 19:30:51 | 15.06.2025 | 01:57:49 | 14.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310651_4.jpg |
| 26.04.2022 | 09:33:24 | 14.04.2020 | 16:18:47 | 15.06.2025 | 01:57:49 | 16.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310667.jpg |
| 26.04.2022 | 09:33:24 | 14.04.2020 | 16:18:49 | 15.06.2025 | 01:57:49 | 17.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310673.jpg |
| 26.04.2022 | 09:33:24 | 14.04.2020 | 16:18:51 | 15.06.2025 | 01:57:50 | 16.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310678.jpg |
| 26.04.2022 | 09:33:24 | 25.04.2016 | 02:06:42 | 15.06.2025 | 01:57:50 | 76.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310691.jpg |
| 26.04.2022 | 09:33:24 | 25.04.2016 | 02:06:42 | 15.06.2025 | 01:57:50 | 83.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310696.jpg |
| 26.04.2022 | 09:33:24 | 25.04.2016 | 02:06:42 | 15.06.2025 | 01:57:51 | 82.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310698.jpg |
| 26.04.2022 | 09:33:24 | 14.04.2020 | 16:18:53 | 15.06.2025 | 01:57:51 | 32.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310704.jpg |
| 26.04.2022 | 09:33:24 | 21.09.2018 | 19:30:42 | 15.06.2025 | 01:57:51 | 68.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310710.jpg |
| 26.04.2022 | 09:33:24 | 14.04.2020 | 16:18:56 | 15.06.2025 | 01:57:51 | 30.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310711.jpg |
| 26.04.2022 | 09:33:24 | 14.04.2020 | 16:18:58 | 15.06.2025 | 01:57:52 | 34.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310718.jpg |
| 26.04.2022 | 09:33:27 | 06.04.2016 | 02:47:08 | 15.06.2025 | 01:57:52 | 91.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310732.jpg |
| 26.04.2022 | 09:33:27 | 02.06.2020 | 19:30:43 | 15.06.2025 | 01:57:52 | 60.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310810_front.jpg |
| 26.04.2022 | 09:33:27 | 19.08.2021 | 14:18:03 | 15.06.2025 | 01:57:52 | 28.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310811.jpg |
| 26.04.2022 | 09:33:27 | 14.04.2020 | 16:19:05 | 15.06.2025 | 01:57:52 | 50.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310879.jpg |
| 26.04.2022 | 09:33:27 | 14.04.2020 | 16:19:08 | 15.06.2025 | 01:57:53 | 41.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310899.jpg |
| 26.04.2022 | 09:33:27 | 14.04.2020 | 16:19:10 | 15.06.2025 | 01:57:53 | 41.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310903.jpg |
| 26.04.2022 | 09:33:27 | 14.04.2020 | 16:19:12 | 15.06.2025 | 01:57:53 | 44.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310909.jpg |
| 26.04.2022 | 09:33:27 | 19.08.2021 | 14:29:44 | 15.06.2025 | 01:57:53 | 50.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310913.jpg |
| 26.04.2022 | 09:33:27 | 14.04.2020 | 16:19:17 | 15.06.2025 | 01:57:53 | 18.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310916.jpg |
| 26.04.2022 | 09:33:27 | 06.04.2016 | 05:55:16 | 15.06.2025 | 01:57:54 | 91.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310938.jpg |
| 26.04.2022 | 09:33:27 | 25.06.2019 | 19:31:55 | 15.06.2025 | 01:57:54 | 12.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\310942.jpg |
| 26.04.2022 | 09:33:27 | 19.08.2021 | 14:41:44 | 15.06.2025 | 01:57:54 | 10.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311031.jpg |
| 26.04.2022 | 09:33:27 | 19.08.2021 | 14:41:52 | 15.06.2025 | 01:57:54 | 30.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311037.jpg |
| 26.04.2022 | 09:33:27 | 04.04.2016 | 07:57:59 | 15.06.2025 | 01:57:55 | 66.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311083.jpg |
| 26.04.2022 | 09:33:27 | 19.08.2021 | 13:54:42 | 15.06.2025 | 01:57:55 | 11.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311096.jpg |
| 26.04.2022 | 09:33:27 | 13.02.2017 | 20:00:32 | 15.06.2025 | 01:57:55 | 8.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311146.jpg |
| 26.04.2022 | 09:33:30 | 04.04.2016 | 07:36:16 | 15.06.2025 | 01:57:55 | 25.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311169.jpg |
| 26.04.2022 | 09:33:30 | 21.05.2020 | 19:31:10 | 15.06.2025 | 01:57:56 | 43.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311201_front.jpg |
| 26.04.2022 | 09:33:30 | 22.11.2016 | 02:18:23 | 15.06.2025 | 01:57:56 | 30.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311241.jpg |
| 26.04.2022 | 09:33:30 | 14.04.2020 | 16:19:31 | 15.06.2025 | 01:57:56 | 14.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311246.jpg |
| 26.04.2022 | 09:33:30 | 14.04.2020 | 16:19:33 | 15.06.2025 | 01:57:56 | 14.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311252.jpg |
| 26.04.2022 | 09:33:30 | 14.04.2020 | 16:19:36 | 15.06.2025 | 01:57:56 | 11.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311255.jpg |
| 26.04.2022 | 09:33:30 | 14.04.2020 | 16:19:38 | 15.06.2025 | 01:57:57 | 16.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311258.jpg |
| 26.04.2022 | 09:33:30 | 14.04.2020 | 16:19:40 | 15.06.2025 | 01:57:57 | 24.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311284.jpg |
| 26.04.2022 | 09:33:30 | 14.04.2020 | 16:19:42 | 15.06.2025 | 01:57:57 | 19.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311296.jpg |
| 26.04.2022 | 09:33:30 | 14.04.2020 | 16:19:45 | 15.06.2025 | 01:57:57 | 13.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311299.jpg |
| 26.04.2022 | 09:33:30 | 14.04.2020 | 16:19:47 | 15.06.2025 | 01:57:58 | 13.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311314.jpg |
| 26.04.2022 | 09:33:30 | 14.04.2020 | 16:19:49 | 15.06.2025 | 01:57:58 | 8.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311322.jpg |
| 26.04.2022 | 09:33:30 | 14.04.2020 | 16:19:52 | 15.06.2025 | 01:57:58 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311325.jpg |
| 26.04.2022 | 09:33:30 | 14.04.2020 | 16:19:54 | 15.06.2025 | 01:57:58 | 11.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311328.jpg |
| 26.04.2022 | 09:33:30 | 14.04.2020 | 16:19:56 | 15.06.2025 | 01:57:59 | 7.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311331.jpg |
| 26.04.2022 | 09:33:30 | 14.04.2020 | 16:19:56 | 15.06.2025 | 01:57:59 | 7.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311331_2.jpg |
| 26.04.2022 | 09:33:30 | 14.04.2020 | 16:19:58 | 15.06.2025 | 01:57:59 | 12.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311334.jpg |
| 26.04.2022 | 09:33:30 | 14.04.2020 | 16:20:01 | 15.06.2025 | 01:57:59 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311337.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:01 | 15.06.2025 | 01:57:59 | 7.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311337_2.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:03 | 15.06.2025 | 01:58:00 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311340.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:05 | 15.06.2025 | 01:58:00 | 10.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311343.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:08 | 15.06.2025 | 01:58:00 | 13.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311346.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:10 | 15.06.2025 | 01:58:00 | 8.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311349.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:10 | 15.06.2025 | 01:58:00 | 8.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311349_2.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:13 | 15.06.2025 | 01:58:01 | 44.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311422.jpg |
| 26.04.2022 | 09:33:33 | 02.12.2020 | 19:30:44 | 15.06.2025 | 01:58:01 | 56.41 | [illegible]left.jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
2813

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:18 | 15.06.2025 | 01:58:01 | 9.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311517.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:20 | 15.06.2025 | 01:58:01 | 10.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311518.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:23 | 15.06.2025 | 01:58:02 | 9.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311519.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:25 | 15.06.2025 | 01:58:02 | 9.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311520.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:27 | 15.06.2025 | 01:58:02 | 9.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311521.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:29 | 15.06.2025 | 01:58:02 | 9.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311522.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:32 | 15.06.2025 | 01:58:03 | 19.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311524.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:34 | 15.06.2025 | 01:58:03 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311529.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:36 | 15.06.2025 | 01:58:03 | 21.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311530.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:39 | 15.06.2025 | 01:58:03 | 18.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311531.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:41 | 15.06.2025 | 01:58:03 | 19.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311532.jpg |
| 26.04.2022 | 09:33:33 | 14.04.2020 | 16:20:43 | 15.06.2025 | 01:58:04 | 17.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311533.jpg |
| 26.04.2022 | 09:33:33 | 06.04.2016 | 11:10:28 | 15.06.2025 | 01:58:04 | 32.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311535.jpg |
| 26.04.2022 | 09:33:36 | 14.04.2020 | 16:20:46 | 15.06.2025 | 01:58:04 | 8.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311536.jpg |
| 26.04.2022 | 09:33:36 | 14.04.2020 | 16:20:48 | 15.06.2025 | 01:58:04 | 20.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311540.jpg |
| 26.04.2022 | 09:33:36 | 14.04.2020 | 16:20:50 | 15.06.2025 | 01:58:05 | 22.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311544.jpg |
| 26.04.2022 | 09:33:36 | 14.04.2020 | 16:20:53 | 15.06.2025 | 01:58:05 | 21.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311546.jpg |
| 26.04.2022 | 09:33:36 | 14.04.2020 | 16:20:55 | 15.06.2025 | 01:58:05 | 28.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311549.jpg |
| 26.04.2022 | 09:33:36 | 14.04.2020 | 16:20:58 | 15.06.2025 | 01:58:05 | 40.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311550.jpg |
| 26.04.2022 | 09:33:36 | 14.04.2020 | 16:21:00 | 15.06.2025 | 01:58:05 | 36.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311551.jpg |
| 26.04.2022 | 09:33:36 | 14.04.2020 | 16:21:02 | 15.06.2025 | 01:58:06 | 18.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311552.jpg |
| 26.04.2022 | 09:33:36 | 14.04.2020 | 16:21:04 | 15.06.2025 | 01:58:06 | 7.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311555.jpg |
| 26.04.2022 | 09:33:36 | 14.04.2020 | 16:21:07 | 15.06.2025 | 01:58:06 | 17.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311556.jpg |
| 26.04.2022 | 09:33:37 | 14.04.2020 | 16:21:09 | 15.06.2025 | 01:58:06 | 14.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311557.jpg |
| 26.04.2022 | 09:33:39 | 14.04.2020 | 16:21:11 | 15.06.2025 | 01:58:07 | 12.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311558.jpg |
| 26.04.2022 | 09:33:39 | 14.04.2020 | 16:21:14 | 15.06.2025 | 01:58:07 | 12.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311559.jpg |
| 26.04.2022 | 09:33:39 | 14.04.2020 | 16:21:16 | 15.06.2025 | 01:58:07 | 23.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311562.jpg |
| 26.04.2022 | 09:33:39 | 14.04.2020 | 16:21:37 | 15.06.2025 | 01:58:07 | 14.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311609.jpg |
| 26.04.2022 | 09:33:39 | 04.04.2016 | 07:23:42 | 15.06.2025 | 01:58:07 | 19.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311639.jpg |
| 26.04.2022 | 09:33:39 | 04.04.2016 | 09:03:04 | 15.06.2025 | 01:58:08 | 35.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311640.jpg |
| 26.04.2022 | 09:33:39 | 14.04.2020 | 16:21:39 | 15.06.2025 | 01:58:08 | 15.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311674.jpg |
| 26.04.2022 | 09:33:39 | 14.04.2020 | 16:21:41 | 15.06.2025 | 01:58:08 | 20.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311675.jpg |
| 26.04.2022 | 09:33:39 | 14.04.2020 | 16:21:44 | 15.06.2025 | 01:58:08 | 11.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311676.jpg |
| 26.04.2022 | 09:33:39 | 14.04.2020 | 16:21:46 | 15.06.2025 | 01:58:09 | 11.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311677.jpg |
| 26.04.2022 | 09:33:39 | 14.04.2020 | 16:21:48 | 15.06.2025 | 01:58:09 | 12.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311678.jpg |
| 26.04.2022 | 09:33:42 | 14.04.2020 | 16:21:51 | 15.06.2025 | 01:58:09 | 10.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311679.jpg |
| 26.04.2022 | 09:33:42 | 14.04.2020 | 16:21:54 | 15.06.2025 | 01:58:09 | 11.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311680.jpg |
| 26.04.2022 | 09:33:42 | 14.04.2020 | 16:21:56 | 15.06.2025 | 01:58:09 | 9.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311683.jpg |
| 26.04.2022 | 09:33:42 | 14.04.2020 | 16:21:59 | 15.06.2025 | 01:58:10 | 15.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311686.jpg |
| 26.04.2022 | 09:33:42 | 14.04.2020 | 16:22:02 | 15.06.2025 | 01:58:10 | 11.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311687.jpg |
| 26.04.2022 | 09:33:42 | 14.04.2020 | 16:22:04 | 15.06.2025 | 01:58:10 | 16.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311688.jpg |
| 26.04.2022 | 09:33:42 | 04.04.2016 | 08:33:30 | 15.06.2025 | 01:58:10 | 20.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311690.jpg |
| 26.04.2022 | 09:33:42 | 14.04.2020 | 16:22:07 | 15.06.2025 | 01:58:11 | 13.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311690_2.jpg |
| 26.04.2022 | 09:33:42 | 14.04.2020 | 16:22:09 | 15.06.2025 | 01:58:11 | 13.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311691.jpg |
| 26.04.2022 | 09:33:42 | 14.04.2020 | 16:22:11 | 15.06.2025 | 01:58:11 | 14.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311693.jpg |
| 26.04.2022 | 09:33:42 | 28.08.2017 | 19:30:53 | 15.06.2025 | 01:58:11 | 35.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311695.jpg |
| 26.04.2022 | 09:33:42 | 14.04.2020 | 16:22:14 | 15.06.2025 | 01:58:11 | 24.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311698.jpg |
| 26.04.2022 | 09:33:45 | 14.04.2020 | 16:22:16 | 15.06.2025 | 01:58:12 | 15.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311699.jpg |
| 26.04.2022 | 09:33:45 | 14.04.2020 | 16:22:18 | 15.06.2025 | 01:58:12 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311700.jpg |
| 26.04.2022 | 09:33:45 | 14.04.2020 | 16:22:21 | 15.06.2025 | 01:58:12 | 14.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311702.jpg |
| 26.04.2022 | 09:33:45 | 06.04.2016 | 03:06:12 | 15.06.2025 | 01:58:12 | 598.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311709_PC.jpg |
| 26.04.2022 | 09:33:45 | 06.04.2016 | 05:56:27 | 15.06.2025 | 01:58:13 | 647.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311713.jpg |
| 26.04.2022 | 09:33:45 | 14.04.2020 | 16:22:23 | 15.06.2025 | 01:58:13 | 8.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311729.jpg |
| 26.04.2022 | 09:33:45 | 14.04.2020 | 16:22:25 | 15.06.2025 | 01:58:13 | 17.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311735.jpg |
| 26.04.2022 | 09:33:45 | 14.04.2020 | 16:22:28 | 15.06.2025 | 01:58:13 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311744.jpg |
| 26.04.2022 | 09:33:45 | 14.04.2020 | 16:22:30 | 15.06.2025 | 01:58:13 | 12.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311750.jpg |
| 26.04.2022 | 09:33:45 | 06.04.2016 | 02:05:07 | 15.06.2025 | 01:58:14 | 23.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311765.jpg |
| 26.04.2022 | 09:33:45 | 14.04.2020 | 16:22:32 | 15.06.2025 | 01:58:14 | 12.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311766.jpg |
| 26.04.2022 | 09:33:45 | 14.04.2020 | 16:22:35 | 15.06.2025 | 01:58:14 | 10.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311776.jpg |
| 26.04.2022 | 09:33:45 | 14.04.2020 | 16:22:37 | 15.06.2025 | 01:58:14 | 14.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311778.jpg |
| 26.04.2022 | 09:33:45 | 14.04.2020 | 16:22:39 | 15.06.2025 | 01:58:15 | 14.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311779.jpg |
| 26.04.2022 | 09:33:45 | 06.04.2016 | 03:06:12 | 15.06.2025 | 01:58:15 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311781_PC.jpg |
| 26.04.2022 | 09:33:48 | 06.04.2016 | 03:06:12 | 15.06.2025 | 01:58:15 | 29.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311781_PC_2.jpg |
| 26.04.2022 | 09:33:48 | 06.04.2016 | 03:06:12 | 15.06.2025 | 01:58:15 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311781_PC_3.jpg |
| 26.04.2022 | 09:33:48 | 06.04.2016 | 03:06:12 | 15.06.2025 | 01:58:15 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311781_PC_4.jpg |
| 26.04.2022 | 09:33:48 | 14.04.2020 | 16:22:42 | 15.06.2025 | 01:58:16 | 12.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311782.jpg |
| 26.04.2022 | 09:33:48 | 14.04.2020 | 16:22:44 | 15.06.2025 | 01:58:16 | 14.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311785.jpg |
| 26.04.2022 | 09:33:48 | 14.04.2020 | 16:22:46 | 15.06.2025 | 01:58:16 | 23.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311788.jpg |
| 26.04.2022 | 09:33:48 | 06.04.2016 | 02:47:08 | 15.06.2025 | 01:58:16 | 94.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311789.jpg |
| 26.04.2022 | 09:33:48 | 14.04.2020 | 16:22:48 | 15.06.2025 | 01:58:17 | 11.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311791.jpg |
| 26.04.2022 | 09:33:48 | 14.04.2020 | 16:22:51 | 15.06.2025 | 01:58:17 | 10.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311794.jpg |
| 26.04.2022 | 09:33:48 | 14.04.2020 | 16:22:53 | 15.06.2025 | 01:58:17 | 5.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311796.jpg |
| 26.04.2022 | 09:33:49 | 14.04.2020 | 16:22:55 | 15.06.2025 | 01:58:17 | 5.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311797_2.jpg |
| 26.04.2022 | 09:33:49 | 14.04.2020 | 16:22:58 | 15.06.2025 | 01:58:18 | 11.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311799.jpg |
| 26.04.2022 | 09:33:49 | 14.04.2020 | 16:23:00 | 15.06.2025 | 01:58:18 | 15.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311803.jpg |
| 26.04.2022 | 09:33:49 | 14.04.2020 | 16:23:02 | 15.06.2025 | 01:58:18 | 9.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311804.jpg |
| 26.04.2022 | 09:33:51 | 14.04.2020 | 16:23:04 | 15.06.2025 | 01:58:18 | 9.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311805.jpg |
| 26.04.2022 | 09:33:51 | 14.04.2020 | 16:23:07 | 15.06.2025 | 01:58:18 | 9.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311806.jpg |
| 26.04.2022 | 09:33:51 | 19.08.2021 | 13:57:04 | 15.06.2025 | 01:58:19 | 5.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311808.jpg |
| 26.04.2022 | 09:33:51 | 14.04.2020 | 16:23:11 | 15.06.2025 | 01:58:19 | 19.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311809.jpg |
| 26.04.2022 | 09:33:51 | 14.04.2020 | 16:23:14 | 15.06.2025 | 01:58:19 | 23.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311810.jpg |
| 26.04.2022 | 09:33:51 | 14.04.2020 | 16:23:16 | 15.06.2025 | 01:58:19 | 24.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311812.jpg |
| 26.04.2022 | 09:33:51 | 14.04.2020 | 16:23:18 | 15.06.2025 | 01:58:20 | 5.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311813.jpg |
| 26.04.2022 | 09:33:51 | 14.04.2020 | 16:23:21 | 15.06.2025 | 01:58:20 | 14.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311814.jpg |
| 26.04.2022 | 09:33:51 | 14.04.2020 | 16:23:23 | 15.06.2025 | 01:58:20 | 19.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311815.jpg |
| 26.04.2022 | 09:33:51 | 14.04.2020 | 16:23:26 | 15.06.2025 | 01:58:20 | 5.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311816.jpg |
| 26.04.2022 | 09:33:52 | 14.04.2020 | 16:23:28 | 15.06.2025 | 01:58:20 | 10.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311818.jpg |
| 26.04.2022 | 09:33:52 | 14.04.2020 | 16:23:31 | 15.06.2025 | 01:58:21 | 14.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311819.jpg |
| 26.04.2022 | 09:33:52 | 14.04.2020 | 16:23:33 | 15.06.2025 | 01:58:21 | 18.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311820.jpg |
| 26.04.2022 | 09:33:54 | 14.04.2020 | 16:23:35 | 15.06.2025 | 01:58:21 | 15.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311821.jpg |
| 26.04.2022 | 09:33:54 | 14.04.2020 | 16:23:38 | 15.06.2025 | 01:58:21 | 13.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311825.jpg |
| 26.04.2022 | 09:33:54 | 14.04.2020 | 16:23:40 | 15.06.2025 | 01:58:21 | 14.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311826.jpg |
| 26.04.2022 | 09:33:54 | 26.05.2021 | 19:30:59 | 15.06.2025 | 01:58:22 | 12.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311843_front.jpg |
| 26.04.2022 | 09:33:54 | 26.05.2021 | 19:30:59 | 15.06.2025 | 01:58:22 | 12.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311843_front_2.jpg |
| 26.04.2022 | 09:33:54 | 26.05.2021 | 19:30:59 | 15.06.2025 | 01:58:22 | 12.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311843_front_3.jpg |
| 26.04.2022 | 09:33:55 | 26.05.2021 | 19:30:59 | 15.06.2025 | 01:58:22 | 12.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311843_front_4.jpg |
| 26.04.2022 | 09:33:55 | 11.11.2016 | 02:04:54 | 15.06.2025 | 01:58:23 | 16.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311895.jpg |
| 26.04.2022 | 09:33:55 | 11.11.2016 | 02:04:54 | 15.06.2025 | 01:58:23 | 645.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311895_2.jpg |
| 26.04.2022 | 09:33:55 | 11.11.2016 | 02:04:54 | 15.06.2025 | 01:58:23 | 645.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311895_3.jpg |
| 26.04.2022 | 09:33:55 | 11.11.2016 | 02:04:54 | 15.06.2025 | 01:58:23 | 645.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311895_4.jpg |
| 26.04.2022 | 09:33:57 | 06.10.2020 | 19:33:06 | 15.06.2025 | 01:58:23 | 51.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311916_ppkgleft.jpg |
| 26.04.2022 | 09:33:57 | 27.06.2019 | 19:31:16 | 15.06.2025 | 01:58:24 | 54.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311917.jpg |
| 26.04.2022 | 09:33:57 | 06.04.2016 | 02:47:08 | 15.06.2025 | 01:58:24 | 7.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311922.jpg |
| 26.04.2022 | 09:33:57 | 14.04.2020 | 16:23:42 | 15.06.2025 | 01:58:24 | 23.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311970.jpg |
| 26.04.2022 | 09:33:57 | 22.11.2016 | 02:39:49 | 15.06.2025 | 01:58:24 | 48.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311971.jpg |
| 26.04.2022 | 09:33:57 | 19.08.2021 | 14:05:44 | 15.06.2025 | 01:58:25 | 76.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311981.jpg |
| 26.04.2022 | 09:33:57 | 19.08.2021 | 15:07:46 | 15.06.2025 | 01:58:25 | 42.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311981_2.jpg |
| 26.04.2022 | 09:33:57 | 14.04.2020 | 16:23:47 | 15.06.2025 | 01:58:25 | 30.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\311994.jpg |
| 26.04.2022 | 09:33:58 | 06.04.2016 | 11:10:27 | 15.06.2025 | 01:58:25 | 13.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312086.jpg |
| 26.04.2022 | 09:33:58 | 16.11.2016 | 03:36:58 | 15.06.2025 | 01:58:25 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312087.jpg |
| 26.04.2022 | 09:33:58 | 16.11.2016 | 03:36:58 | 15.06.2025 | 01:58:26 | 47.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312087_2.jpg |
| 26.04.2022 | 09:33:58 | 16.11.2016 | 03:36:58 | 15.06.2025 | 01:58:26 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312087_3.jpg |
| 26.04.2022 | 09:33:58 | 16.11.2016 | 03:36:58 | 15.06.2025 | 01:58:26 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312087_4.jpg |
| 26.04.2022 | 09:34:00 | 06.04.2016 | 16:06:23 | 15.06.2025 | 01:58:26 | 16.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312114.jpg |
| 26.04.2022 | 09:34:00 | 19.08.2021 | 14:11:07 | 15.06.2025 | 01:58:26 | 153.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312126_pkgleft.jpg |
| 26.04.2022 | 09:34:00 | 19.08.2021 | 13:51:41 | 15.06.2025 | 01:58:27 | 27.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312156.jpg |
| 26.04.2022 | 09:34:00 | 14.04.2020 | 16:23:54 | 15.06.2025 | 01:58:27 | 40.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312158.jpg |
| 26.04.2022 | 09:34:00 | 14.04.2020 | 16:23:58 | 15.06.2025 | 01:58:27 | 20.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312178.jpg |
| 26.04.2022 | 09:34:01 | 19.08.2021 | 14:33:54 | 15.06.2025 | 01:58:27 | 26.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312185.jpg |
| 26.04.2022 | 09:34:01 | 14.04.2020 | 16:24:03 | 15.06.2025 | 01:58:28 | 28.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312185_2.jpg |
| 26.04.2022 | 09:34:01 | 06.04.2016 | 06:45:15 | 15.06.2025 | 01:58:28 | 68.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312187.jpg |
| 26.04.2022 | 09:34:01 | 06.04.2016 | 06:19:27 | 15.06.2025 | 01:58:28 | 889.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312212.jpg |
| 26.04.2022 | 09:34:01 | 18.06.2019 | 19:30:56 | 15.06.2025 | 01:58:28 | 38.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312227.jpg |
| 26.04.2022 | 09:34:01 | 18.06.2019 | 19:30:57 | 15.06.2025 | 01:58:28 | 65.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312228.jpg |
| 26.04.2022 | 09:34:01 | 19.08.2021 | 14:35:40 | 15.06.2025 | 01:58:29 | 19.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312230.jpg |
| 26.04.2022 | 09:34:01 | 19.08.2021 | 14:35:44 | 15.06.2025 | 01:58:29 | 13.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312232.jpg |
| 26.04.2022 | 09:34:03 | 19.08.2021 | 14:35:52 | 15.06.2025 | 01:58:29 | 16.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312243.jpg |
| 26.04.2022 | 09:34:03 | 19.08.2021 | 14:28:57 | 15.06.2025 | 01:58:29 | 23.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312269.jpg |
| 26.04.2022 | 09:34:03 | 14.04.2020 | 16:24:24 | 15.06.2025 | 01:58:30 | 34.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312284.jpg |
| 26.04.2022 | 09:34:04 | 06.04.2016 | 06:40:19 | 15.06.2025 | 01:58:30 | 17.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312295.jpg |
| 26.04.2022 | 09:34:04 | 06.04.2016 | 06:40:19 | 15.06.2025 | 01:58:30 | 72.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312295_2.jpg |
| 26.04.2022 | 09:34:04 | 06.04.2016 | 06:40:19 | 15.06.2025 | 01:58:30 | 17.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312295_3.jpg |
| 26.04.2022 | 09:34:04 | 06.04.2016 | 06:40:19 | 15.06.2025 | 01:58:30 | 17.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312295_4.jpg |
| 26.04.2022 | 09:34:04 | 06.04.2016 | 06:14:50 | 15.06.2025 | 01:58:31 | 674.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312300.jpg |
| 26.04.2022 | 09:34:04 | 18.01.2017 | 20:00:45 | 15.06.2025 | 01:58:31 | 16.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312301.jpg |
| 26.04.2022 | 09:34:04 | 19.08.2021 | 13:59:30 | 15.06.2025 | 01:58:31 | 22.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312303.jpg |
| 26.04.2022 | 09:34:06 | 01.03.2018 | 19:31:14 | 15.06.2025 | 01:58:32 | 41.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312347.jpg |
| 26.04.2022 | 09:34:07 | 07.06.2017 | 19:32:07 | 15.06.2025 | 01:58:32 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312348.jpg |
| 26.04.2022 | 09:34:07 | 07.06.2017 | 19:32:08 | 15.06.2025 | 01:58:32 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312349.jpg |
| 26.04.2022 | 09:34:07 | 07.06.2017 | 19:32:09 | 15.06.2025 | 01:58:32 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312350.jpg |
| 26.04.2022 | 09:34:07 | 07.06.2017 | 19:32:09 | 15.06.2025 | 01:58:33 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312351.jpg |
| 26.04.2022 | 09:34:07 | 06.04.2016 | 06:57:26 | 15.06.2025 | 01:58:33 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312352.jpg |
| 26.04.2022 | 09:34:07 | 14.04.2020 | 16:24:33 | 15.06.2025 | 01:58:33 | 14.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312354.jpg |
| 26.04.2022 | 09:34:07 | 14.04.2020 | 16:24:36 | 15.06.2025 | 01:58:33 | 17.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312356.jpg |
| 26.04.2022 | 09:34:07 | 14.04.2020 | 16:24:38 | 15.06.2025 | 01:58:33 | 17.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312358.jpg |
| 26.04.2022 | 09:34:09 | 14.04.2020 | 16:24:41 | 15.06.2025 | 01:58:34 | 15.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312360.jpg |
| 26.04.2022 | 09:34:09 | 14.04.2020 | 16:24:44 | 15.06.2025 | 01:58:34 | 15.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312362.jpg |
| 26.04.2022 | 09:34:09 | 14.04.2020 | 16:24:47 | 15.06.2025 | 01:58:34 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312416.jpg |
| 26.04.2022 | 09:34:09 | 14.04.2020 | 16:24:49 | 15.06.2025 | 01:58:34 | 47.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312425.jpg |
| 26.04.2022 | 09:34:10 | 14.04.2020 | 16:24:51 | 15.06.2025 | 01:58:35 | 53.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312436.jpg |
| 26.04.2022 | 09:34:10 | 14.04.2020 | 16:24:54 | 15.06.2025 | 01:58:35 | 63.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312452.jpg |
| 26.04.2022 | 09:34:10 | 26.08.2020 | 19:30:53 | 15.06.2025 | 01:58:35 | 58.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312463_right.jpg |
| 26.04.2022 | 09:34:10 | 14.04.2020 | 16:24:56 | 15.06.2025 | 01:58:35 | 53.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312466.jpg |
| 26.04.2022 | 09:34:10 | 14.04.2020 | 16:24:58 | 15.06.2025 | 01:58:36 | 48.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312509.jpg |
| 26.04.2022 | 09:34:10 | 14.04.2020 | 16:25:06 | 15.06.2025 | 01:58:36 | 44.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312534.jpg |
| 26.04.2022 | 09:34:10 | 30.10.2009 | 14:00:14 | 15.06.2025 | 01:58:36 | 16.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312534_PC.jpg |
| 26.04.2022 | 09:34:10 | 30.10.2009 | 14:00:14 | 15.06.2025 | 01:58:36 | 16.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312534_PC_2.jpg |
| 26.04.2022 | 09:34:10 | 30.10.2009 | 14:00:14 | 15.06.2025 | 01:58:37 | 16.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312534_PC_3.jpg |
| 26.04.2022 | 09:34:10 | 30.10.2009 | 14:00:14 | 15.06.2025 | 01:58:37 | 16.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312534_PC_4.jpg |
| 26.04.2022 | 09:34:10 | 11.11.2016 | 02:04:09 | 15.06.2025 | 01:58:37 | 111.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312535.jpg |
| 26.04.2022 | 09:34:12 | 11.11.2016 | 02:04:10 | 15.06.2025 | 01:58:37 | 112.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312537.jpg |
| 26.04.2022 | 09:34:12 | 14.04.2020 | 16:25:08 | 15.06.2025 | 01:58:38 | 38.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312539.jpg |
| 26.04.2022 | 09:34:12 | 14.04.2020 | 16:25:10 | 15.06.2025 | 01:58:38 | 44.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312543.jpg |
| 26.04.2022 | 09:34:13 | 14.04.2020 | 16:25:12 | 15.06.2025 | 01:58:38 | 44.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312548.jpg |
| 26.04.2022 | 09:34:13 | 22.11.2016 | 02:39:54 | 15.06.2025 | 01:58:38 | 132.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312549.jpg |
| 26.04.2022 | 09:34:13 | 14.04.2020 | 16:25:15 | 15.06.2025 | 01:58:38 | 45.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312553.jpg |
| 26.04.2022 | 09:34:13 | 14.04.2020 | 16:25:17 | 15.06.2025 | 01:58:39 | 47.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312560.jpg |
| 26.04.2022 | 09:34:13 | 14.04.2020 | 16:25:22 | 15.06.2025 | 01:58:39 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312641.jpg |
| 26.04.2022 | 09:34:13 | 14.04.2020 | 16:25:22 | 15.06.2025 | 01:58:39 | 27.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312641_2.jpg |
| 26.04.2022 | 09:34:13 | 14.04.2020 | 16:25:22 | 15.06.2025 | 01:58:39 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312641_3.jpg |
| 26.04.2022 | 09:34:13 | 14.04.2020 | 16:25:22 | 15.06.2025 | 01:58:40 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312641_4.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2814

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:34:13 | 04.04.2016 | 08:15:47 | 15.06.2025 | 01:58:40 | 54.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312647.jpg |
| 26.04.2022 | 09:34:13 | 04.04.2016 | 07:58:00 | 15.06.2025 | 01:58:40 | 33.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312654.jpg |
| 26.04.2022 | 09:34:13 | 04.04.2016 | 07:58:00 | 15.06.2025 | 01:58:40 | 12.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312654_2.jpg |
| 26.04.2022 | 09:34:13 | 04.04.2016 | 07:58:00 | 15.06.2025 | 01:58:41 | 33.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312654_3.jpg |
| 26.04.2022 | 09:34:13 | 04.04.2016 | 07:58:00 | 15.06.2025 | 01:58:41 | 12.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312654_4.jpg |
| 26.04.2022 | 09:34:13 | 14.04.2020 | 16:25:24 | 15.06.2025 | 01:58:41 | 26.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312664.jpg |
| 26.04.2022 | 09:34:15 | 06.04.2016 | 15:11:28 | 15.06.2025 | 01:58:41 | 31.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312672.jpg |
| 26.04.2022 | 09:34:15 | 13.07.2021 | 19:31:21 | 15.06.2025 | 01:58:41 | 12.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312673_ls.jpg |
| 26.04.2022 | 09:34:15 | 06.04.2016 | 03:06:15 | 15.06.2025 | 01:58:42 | 6.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312674_PC.jpg |
| 26.04.2022 | 09:34:16 | 30.10.2020 | 19:30:45 | 15.06.2025 | 01:58:42 | 12.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312675_ls.jpg |
| 26.04.2022 | 09:34:16 | 04.04.2016 | 07:58:00 | 15.06.2025 | 01:58:42 | 81.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312707.jpg |
| 26.04.2022 | 09:34:16 | 04.04.2016 | 08:15:47 | 15.06.2025 | 01:58:42 | 4.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312714.jpg |
| 26.04.2022 | 09:34:16 | 04.04.2016 | 07:58:01 | 15.06.2025 | 01:58:42 | 41.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312717.jpg |
| 26.04.2022 | 09:34:16 | 19.08.2021 | 14:56:55 | 15.06.2025 | 01:58:43 | 41.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312718.jpg |
| 26.04.2022 | 09:34:16 | 14.04.2020 | 16:25:27 | 15.06.2025 | 01:58:43 | 20.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312721.jpg |
| 26.04.2022 | 09:34:16 | 19.08.2021 | 14:56:57 | 15.06.2025 | 01:58:43 | 41.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312727.jpg |
| 26.04.2022 | 09:34:16 | 04.04.2016 | 07:58:02 | 15.06.2025 | 01:58:43 | 41.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312728.jpg |
| 26.04.2022 | 09:34:16 | 14.04.2020 | 16:25:29 | 15.06.2025 | 01:58:44 | 21.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312738.jpg |
| 26.04.2022 | 09:34:18 | 04.04.2016 | 08:33:31 | 15.06.2025 | 01:58:44 | 57.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312741.jpg |
| 26.04.2022 | 09:34:18 | 14.04.2020 | 16:25:31 | 15.06.2025 | 01:58:44 | 19.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312749.jpg |
| 26.04.2022 | 09:34:18 | 14.04.2020 | 16:25:34 | 15.06.2025 | 01:58:44 | 20.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312752.jpg |
| 26.04.2022 | 09:34:18 | 19.08.2021 | 15:20:31 | 15.06.2025 | 01:58:44 | 50.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312767_PC.jpg |
| 26.04.2022 | 09:34:19 | 14.04.2020 | 16:25:38 | 15.06.2025 | 01:58:45 | 22.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312778.jpg |
| 26.04.2022 | 09:34:19 | 06.04.2016 | 09:50:03 | 15.06.2025 | 01:58:45 | 12.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312784.jpg |
| 26.04.2022 | 09:34:19 | 06.04.2016 | 03:06:15 | 15.06.2025 | 01:58:45 | 17.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312791_PC.jpg |
| 26.04.2022 | 09:34:19 | 14.04.2020 | 16:25:41 | 15.06.2025 | 01:58:45 | 18.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312813.jpg |
| 26.04.2022 | 09:34:19 | 14.04.2020 | 16:25:43 | 15.06.2025 | 01:58:45 | 13.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312820.jpg |
| 26.04.2022 | 09:34:19 | 14.04.2020 | 16:25:45 | 15.06.2025 | 01:58:46 | 28.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312860.jpg |
| 26.04.2022 | 09:34:19 | 06.04.2016 | 11:43:59 | 15.06.2025 | 01:58:46 | 30.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312886.jpg |
| 26.04.2022 | 09:34:19 | 19.08.2021 | 14:46:39 | 15.06.2025 | 01:58:46 | 15.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312889.jpg |
| 26.04.2022 | 09:34:19 | 11.05.2020 | 19:31:03 | 15.06.2025 | 01:58:46 | 65.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312936_pkgfront.jpg |
| 26.04.2022 | 09:34:19 | 19.08.2021 | 14:07:09 | 15.06.2025 | 01:58:46 | 16.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312943.jpg |
| 26.04.2022 | 09:34:19 | 14.04.2020 | 16:25:57 | 15.06.2025 | 01:58:47 | 20.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312950.jpg |
| 26.04.2022 | 09:34:19 | 06.04.2016 | 03:06:16 | 15.06.2025 | 01:58:47 | 2.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312959_PC.jpg |
| 26.04.2022 | 09:34:19 | 06.04.2016 | 03:06:16 | 15.06.2025 | 01:58:47 | 2.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312959_PC_2.jpg |
| 26.04.2022 | 09:34:21 | 06.04.2016 | 03:06:16 | 15.06.2025 | 01:58:47 | 5.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312959_PC_3.jpg |
| 26.04.2022 | 09:34:21 | 06.04.2016 | 03:06:16 | 15.06.2025 | 01:58:47 | 2.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312959_PC_4.jpg |
| 26.04.2022 | 09:34:22 | 06.04.2016 | 05:23:13 | 15.06.2025 | 01:58:48 | 4.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312960_PC.jpg |
| 26.04.2022 | 09:34:22 | 22.11.2016 | 02:02:17 | 15.06.2025 | 01:58:48 | 81.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312963.jpg |
| 26.04.2022 | 09:34:22 | 14.04.2020 | 16:25:59 | 15.06.2025 | 01:58:48 | 22.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312968.jpg |
| 26.04.2022 | 09:34:22 | 14.04.2020 | 16:26:01 | 15.06.2025 | 01:58:48 | 25.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\312979.jpg |
| 26.04.2022 | 09:34:22 | 06.04.2016 | 09:50:05 | 15.06.2025 | 01:58:49 | 22.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313000.jpg |
| 26.04.2022 | 09:34:22 | 14.04.2020 | 16:26:04 | 15.06.2025 | 01:58:49 | 20.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313012.jpg |
| 26.04.2022 | 09:34:22 | 14.04.2020 | 16:26:06 | 15.06.2025 | 01:58:49 | 22.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313016_2.jpg |
| 26.04.2022 | 09:34:22 | 14.04.2020 | 16:26:08 | 15.06.2025 | 01:58:49 | 22.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313019.jpg |
| 26.04.2022 | 09:34:22 | 06.04.2016 | 10:30:19 | 15.06.2025 | 01:58:49 | 117.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313042.jpg |
| 26.04.2022 | 09:34:22 | 14.04.2020 | 16:26:13 | 15.06.2025 | 01:58:50 | 30.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313042_2.jpg |
| 26.04.2022 | 09:34:22 | 14.04.2020 | 16:26:15 | 15.06.2025 | 01:58:50 | 20.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313056.jpg |
| 26.04.2022 | 09:34:22 | 14.04.2020 | 16:26:17 | 15.06.2025 | 01:58:50 | 15.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313059.jpg |
| 26.04.2022 | 09:34:22 | 14.04.2020 | 16:26:22 | 15.06.2025 | 01:58:50 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313072.jpg |
| 26.04.2022 | 09:34:22 | 06.04.2016 | 10:47:51 | 15.06.2025 | 01:58:50 | 18.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313112.jpg |
| 26.04.2022 | 09:34:24 | 06.04.2016 | 10:47:51 | 15.06.2025 | 01:58:51 | 64.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313112_2.jpg |
| 26.04.2022 | 09:34:25 | 06.04.2016 | 10:47:51 | 15.06.2025 | 01:58:51 | 18.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313112_3.jpg |
| 26.04.2022 | 09:34:25 | 06.04.2016 | 10:47:51 | 15.06.2025 | 01:58:51 | 18.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313112_4.jpg |
| 26.04.2022 | 09:34:25 | 06.04.2016 | 13:49:21 | 15.06.2025 | 01:58:51 | 10.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313134.jpg |
| 26.04.2022 | 09:34:25 | 14.04.2020 | 16:26:31 | 15.06.2025 | 01:58:52 | 47.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313163.jpg |
| 26.04.2022 | 09:34:25 | 14.04.2020 | 16:26:36 | 15.06.2025 | 01:58:52 | 50.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313167.jpg |
| 26.04.2022 | 09:34:25 | 14.04.2020 | 16:26:40 | 15.06.2025 | 01:58:52 | 22.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313177.jpg |
| 26.04.2022 | 09:34:25 | 14.04.2020 | 16:26:40 | 15.06.2025 | 01:58:52 | 22.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313177_2.jpg |
| 26.04.2022 | 09:34:25 | 14.04.2020 | 16:26:40 | 15.06.2025 | 01:58:52 | 15.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313177_3.jpg |
| 26.04.2022 | 09:34:25 | 14.04.2020 | 16:26:40 | 15.06.2025 | 01:58:53 | 15.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313177_4.jpg |
| 26.04.2022 | 09:34:25 | 14.04.2020 | 16:26:44 | 15.06.2025 | 01:58:53 | 25.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313178.jpg |
| 26.04.2022 | 09:34:25 | 14.04.2020 | 16:26:49 | 15.06.2025 | 01:58:53 | 50.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313183.jpg |
| 26.04.2022 | 09:34:25 | 14.04.2020 | 16:26:52 | 15.06.2025 | 01:58:53 | 48.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313184.jpg |
| 26.04.2022 | 09:34:25 | 06.04.2016 | 05:49:16 | 15.06.2025 | 01:58:54 | 56.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313185.jpg |
| 26.04.2022 | 09:34:25 | 06.04.2016 | 05:23:14 | 15.06.2025 | 01:58:54 | 11.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313209_PC.jpg |
| 26.04.2022 | 09:34:25 | 06.04.2016 | 09:50:05 | 15.06.2025 | 01:58:54 | 31.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313224.jpg |
| 26.04.2022 | 09:34:28 | 01.07.2014 | 09:49:38 | 15.06.2025 | 01:58:54 | 28.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313239.jpg |
| 26.04.2022 | 09:34:28 | 14.04.2020 | 16:26:54 | 15.06.2025 | 01:58:54 | 21.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313300.jpg |
| 26.04.2022 | 09:34:28 | 14.04.2020 | 16:26:57 | 15.06.2025 | 01:58:55 | 19.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313303.jpg |
| 26.04.2022 | 09:34:28 | 14.04.2020 | 16:26:59 | 15.06.2025 | 01:58:55 | 28.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313310.jpg |
| 26.04.2022 | 09:34:28 | 14.04.2020 | 16:27:02 | 15.06.2025 | 01:58:55 | 29.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313311.jpg |
| 26.04.2022 | 09:34:28 | 14.04.2020 | 16:27:05 | 15.06.2025 | 01:58:55 | 31.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313313.jpg |
| 26.04.2022 | 09:34:28 | 14.04.2020 | 16:27:07 | 15.06.2025 | 01:58:55 | 11.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313319.jpg |
| 26.04.2022 | 09:34:28 | 14.04.2020 | 16:27:10 | 15.06.2025 | 01:58:56 | 30.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313320.jpg |
| 26.04.2022 | 09:34:28 | 14.04.2020 | 16:27:12 | 15.06.2025 | 01:58:56 | 19.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313347.jpg |
| 26.04.2022 | 09:34:28 | 14.04.2020 | 16:27:15 | 15.06.2025 | 01:58:56 | 21.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313354.jpg |
| 26.04.2022 | 09:34:28 | 19.08.2021 | 14:41:01 | 15.06.2025 | 01:58:56 | 18.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313381.jpg |
| 26.04.2022 | 09:34:28 | 14.04.2020 | 16:27:20 | 15.06.2025 | 01:58:57 | 21.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313410.jpg |
| 26.04.2022 | 09:34:28 | 14.04.2020 | 16:27:23 | 15.06.2025 | 01:58:57 | 21.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313412.jpg |
| 26.04.2022 | 09:34:28 | 06.04.2016 | 03:06:17 | 15.06.2025 | 01:58:57 | 20.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313480_PC.jpg |
| 26.04.2022 | 09:34:28 | 14.04.2020 | 16:27:26 | 15.06.2025 | 01:58:57 | 28.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313566.jpg |
| 26.04.2022 | 09:34:28 | 19.08.2021 | 13:50:05 | 15.06.2025 | 01:58:57 | 20.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313580.jpg |
| 26.04.2022 | 09:34:31 | 19.08.2021 | 14:47:25 | 15.06.2025 | 01:58:58 | 9.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313591.jpg |
| 26.04.2022 | 09:34:31 | 19.08.2021 | 14:47:23 | 15.06.2025 | 01:58:58 | 10.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313592.jpg |
| 26.04.2022 | 09:34:31 | 19.08.2021 | 13:54:23 | 15.06.2025 | 01:58:59 | 25.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313605.jpg |
| 26.04.2022 | 09:34:31 | 14.04.2020 | 16:27:42 | 15.06.2025 | 01:58:59 | 18.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313617.jpg |
| 26.04.2022 | 09:34:31 | 14.04.2020 | 16:27:47 | 15.06.2025 | 01:59:00 | 22.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313657.jpg |
| 26.04.2022 | 09:34:31 | 06.04.2016 | 10:30:23 | 15.06.2025 | 01:59:00 | 596.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313659.jpg |
| 26.04.2022 | 09:34:31 | 06.04.2016 | 06:55:47 | 15.06.2025 | 01:59:00 | 179.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313661.jpg |
| 26.04.2022 | 09:34:31 | 06.04.2016 | 06:55:47 | 15.06.2025 | 01:59:00 | 179.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313662.jpg |
| 26.04.2022 | 09:34:31 | 06.04.2016 | 06:55:48 | 15.06.2025 | 01:59:00 | 179.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313663.jpg |
| 26.04.2022 | 09:34:31 | 06.04.2016 | 06:55:49 | 15.06.2025 | 01:59:01 | 179.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313665.jpg |
| 26.04.2022 | 09:34:34 | 14.04.2020 | 16:27:49 | 15.06.2025 | 01:59:01 | 23.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313697.jpg |
| 26.04.2022 | 09:34:34 | 14.04.2020 | 16:27:52 | 15.06.2025 | 01:59:01 | 17.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313698.jpg |
| 26.04.2022 | 09:34:34 | 14.04.2020 | 16:27:54 | 15.06.2025 | 01:59:01 | 12.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313711.jpg |
| 26.04.2022 | 09:34:34 | 14.04.2020 | 16:27:56 | 15.06.2025 | 01:59:02 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313715.jpg |
| 26.04.2022 | 09:34:34 | 14.04.2020 | 16:27:59 | 15.06.2025 | 01:59:02 | 13.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313727.jpg |
| 26.04.2022 | 09:34:34 | 14.04.2020 | 16:28:01 | 15.06.2025 | 01:59:02 | 29.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313747.jpg |
| 26.04.2022 | 09:34:34 | 14.04.2020 | 16:28:04 | 15.06.2025 | 01:59:02 | 26.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313753.jpg |
| 26.04.2022 | 09:34:34 | 19.08.2021 | 14:28:20 | 15.06.2025 | 01:59:02 | 12.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313760.jpg |
| 26.04.2022 | 09:34:34 | 14.04.2020 | 16:28:09 | 15.06.2025 | 01:59:03 | 27.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313777.jpg |
| 26.04.2022 | 09:34:34 | 14.04.2020 | 16:28:12 | 15.06.2025 | 01:59:03 | 23.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313789.jpg |
| 26.04.2022 | 09:34:34 | 14.04.2020 | 16:28:14 | 15.06.2025 | 01:59:03 | 21.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313791.jpg |
| 26.04.2022 | 09:34:34 | 14.04.2020 | 16:28:16 | 15.06.2025 | 01:59:03 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313803.jpg |
| 26.04.2022 | 09:34:34 | 14.04.2020 | 16:28:19 | 15.06.2025 | 01:59:04 | 29.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313818.jpg |
| 26.04.2022 | 09:34:34 | 14.04.2020 | 16:28:22 | 15.06.2025 | 01:59:04 | 29.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313831.jpg |
| 26.04.2022 | 09:34:37 | 14.04.2020 | 16:28:24 | 15.06.2025 | 01:59:04 | 18.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313832.jpg |
| 26.04.2022 | 09:34:37 | 06.04.2016 | 03:06:18 | 15.06.2025 | 01:59:04 | 6.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313870_PC.jpg |
| 26.04.2022 | 09:34:37 | 06.04.2016 | 03:06:18 | 15.06.2025 | 01:59:04 | 22.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313877_PC.jpg |
| 26.04.2022 | 09:34:37 | 06.04.2016 | 09:50:06 | 15.06.2025 | 01:59:05 | 25.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313941.jpg |
| 26.04.2022 | 09:34:37 | 24.06.2020 | 19:31:41 | 15.06.2025 | 01:59:05 | 12.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313942_side.jpg |
| 26.04.2022 | 09:34:37 | 05.03.2021 | 19:31:16 | 15.06.2025 | 01:59:05 | 20.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313944_ppkgleft.jpg |
| 26.04.2022 | 09:34:37 | 14.04.2020 | 16:28:29 | 15.06.2025 | 01:59:06 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313945.jpg |
| 26.04.2022 | 09:34:37 | 05.03.2021 | 19:31:19 | 15.06.2025 | 01:59:06 | 86.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313945_ppkgfront.jpg |
| 26.04.2022 | 09:34:37 | 14.04.2020 | 16:28:32 | 15.06.2025 | 01:59:06 | 12.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313953.jpg |
| 26.04.2022 | 09:34:37 | 06.04.2016 | 05:56:55 | 15.06.2025 | 01:59:06 | 785.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313954.jpg |
| 26.04.2022 | 09:34:40 | 14.04.2020 | 16:28:34 | 15.06.2025 | 01:59:06 | 42.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313957.jpg |
| 26.04.2022 | 09:34:40 | 14.04.2020 | 16:28:37 | 15.06.2025 | 01:59:07 | 48.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313975.jpg |
| 26.04.2022 | 09:34:40 | 14.04.2020 | 16:28:39 | 15.06.2025 | 01:59:07 | 16.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313983.jpg |
| 26.04.2022 | 09:34:40 | 14.04.2020 | 16:28:41 | 15.06.2025 | 01:59:07 | 26.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313986.jpg |
| 26.04.2022 | 09:34:40 | 14.04.2020 | 16:28:44 | 15.06.2025 | 01:59:07 | 30.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313988.jpg |
| 26.04.2022 | 09:34:40 | 14.04.2020 | 16:28:46 | 15.06.2025 | 01:59:08 | 26.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313989.jpg |
| 26.04.2022 | 09:34:40 | 14.04.2020 | 16:28:48 | 15.06.2025 | 01:59:08 | 26.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\313996.jpg |
| 26.04.2022 | 09:34:40 | 31.03.2021 | 19:30:51 | 15.06.2025 | 01:59:08 | 85.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314018_ppkgleft.jpg |
| 26.04.2022 | 09:34:40 | 22.09.2020 | 19:30:47 | 15.06.2025 | 01:59:08 | 71.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314019_ppkgleft.jpg |
| 26.04.2022 | 09:34:40 | 06.04.2016 | 10:30:22 | 15.06.2025 | 01:59:09 | 387.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314027.jpg |
| 26.04.2022 | 09:34:40 | 06.04.2016 | 09:08:26 | 15.06.2025 | 01:59:09 | 62.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314116.jpg |
| 26.04.2022 | 09:34:40 | 19.08.2021 | 14:03:35 | 15.06.2025 | 01:59:09 | 70.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314141.jpg |
| 26.04.2022 | 09:34:43 | 14.04.2020 | 16:28:56 | 15.06.2025 | 01:59:10 | 30.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314163.jpg |
| 26.04.2022 | 09:34:43 | 14.04.2020 | 16:28:58 | 15.06.2025 | 01:59:10 | 28.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314165.jpg |
| 26.04.2022 | 09:34:43 | 22.11.2016 | 02:39:50 | 15.06.2025 | 01:59:10 | 9.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314167.jpg |
| 26.04.2022 | 09:34:43 | 14.04.2020 | 16:29:00 | 15.06.2025 | 01:59:10 | 28.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314172.jpg |
| 26.04.2022 | 09:34:43 | 14.04.2020 | 16:29:03 | 15.06.2025 | 01:59:11 | 14.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314178.jpg |
| 26.04.2022 | 09:34:43 | 19.08.2021 | 15:10:27 | 15.06.2025 | 01:59:11 | 644.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314192.jpg |
| 26.04.2022 | 09:34:43 | 08.03.2018 | 19:31:53 | 15.06.2025 | 01:59:11 | 4.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314224.jpg |
| 26.04.2022 | 09:34:43 | 14.04.2020 | 16:29:08 | 15.06.2025 | 01:59:11 | 18.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314235.jpg |
| 26.04.2022 | 09:34:43 | 06.04.2016 | 10:30:26 | 15.06.2025 | 01:59:12 | 599.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314239.jpg |
| 26.04.2022 | 09:34:43 | 06.04.2016 | 05:53:45 | 15.06.2025 | 01:59:12 | 7.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314254.jpg |
| 26.04.2022 | 09:34:44 | 06.04.2016 | 05:53:45 | 15.06.2025 | 01:59:12 | 7.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314254_2.jpg |
| 26.04.2022 | 09:34:46 | 06.04.2016 | 05:53:45 | 15.06.2025 | 01:59:12 | 21.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314254_3.jpg |
| 26.04.2022 | 09:34:46 | 06.04.2016 | 05:53:45 | 15.06.2025 | 01:59:13 | 7.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314254_4.jpg |
| 26.04.2022 | 09:34:46 | 14.04.2020 | 16:29:11 | 15.06.2025 | 01:59:13 | 10.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314258.jpg |
| 26.04.2022 | 09:34:46 | 14.04.2020 | 16:29:16 | 15.06.2025 | 01:59:13 | 20.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314273.jpg |
| 26.04.2022 | 09:34:46 | 14.04.2020 | 16:29:19 | 15.06.2025 | 01:59:14 | 16.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314280.jpg |
| 26.04.2022 | 09:34:46 | 14.04.2020 | 16:29:22 | 15.06.2025 | 01:59:14 | 17.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314285.jpg |
| 26.04.2022 | 09:34:46 | 19.08.2021 | 14:44:20 | 15.06.2025 | 01:59:14 | 83.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314291.jpg |
| 26.04.2022 | 09:34:46 | 14.04.2020 | 16:29:25 | 15.06.2025 | 01:59:14 | 18.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314292.jpg |
| 26.04.2022 | 09:34:46 | 06.04.2016 | 11:44:00 | 15.06.2025 | 01:59:15 | 111.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314310.jpg |
| 26.04.2022 | 09:34:49 | 20.11.2018 | 19:30:42 | 15.06.2025 | 01:59:15 | 35.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314311.jpg |
| 26.04.2022 | 09:34:49 | 11.07.2018 | 19:31:56 | 15.06.2025 | 01:59:15 | 169.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314313.jpg |
| 26.04.2022 | 09:34:49 | 14.04.2020 | 16:29:28 | 15.06.2025 | 01:59:15 | 20.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314320.jpg |
| 26.04.2022 | 09:34:49 | 06.04.2016 | 03:06:19 | 15.06.2025 | 01:59:16 | 8.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314320_PC.jpg |
| 26.04.2022 | 09:34:49 | 14.04.2020 | 16:29:30 | 15.06.2025 | 01:59:16 | 14.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314334.jpg |
| 26.04.2022 | 09:34:49 | 14.04.2020 | 16:29:33 | 15.06.2025 | 01:59:16 | 8.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314340.jpg |
| 26.04.2022 | 09:34:49 | 14.04.2020 | 16:29:35 | 15.06.2025 | 01:59:16 | 10.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314346.jpg |
| 26.04.2022 | 09:34:49 | 14.04.2020 | 16:29:38 | 15.06.2025 | 01:59:17 | 13.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314352.jpg |
| 26.04.2022 | 09:34:49 | 14.04.2020 | 16:29:40 | 15.06.2025 | 01:59:17 | 12.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314358.jpg |
| 26.04.2022 | 09:34:50 | 14.04.2020 | 16:29:46 | 15.06.2025 | 01:59:17 | 14.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314364.jpg |
| 26.04.2022 | 09:34:50 | 14.04.2020 | 16:29:48 | 15.06.2025 | 01:59:17 | 12.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314370.jpg |
| 26.04.2022 | 09:34:50 | 19.08.2021 | 13:57:41 | 15.06.2025 | 01:59:18 | 16.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314371.jpg |
| 26.04.2022 | 09:34:50 | 06.04.2016 | 13:49:21 | 15.06.2025 | 01:59:18 | 13.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314372.jpg |
| 26.04.2022 | 09:34:52 | 14.04.2020 | 16:29:54 | 15.06.2025 | 01:59:18 | 43.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314374.jpg |
| 26.04.2022 | 09:34:52 | 12.05.2020 | 19:30:40 | 15.06.2025 | 01:59:18 | 26.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314375_front.jpg |
| 26.04.2022 | 09:34:52 | 12.05.2020 | 19:30:40 | 15.06.2025 | 01:59:19 | 26.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314376_front.jpg |
| 26.04.2022 | 09:34:52 | 12.05.2020 | 19:30:39 | 15.06.2025 | 01:59:19 | 26.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314380_front.jpg |
| 26.04.2022 | 09:34:52 | 06.04.2016 | 12:59:54 | 15.06.2025 | 01:59:19 | 6.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314383.jpg |
| 26.04.2022 | 09:34:52 | 19.08.2021 | 13:56:00 | 15.06.2025 | 01:59:19 | 44.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314397_PC.jpg |
| 26.04.2022 | 09:34:52 | 06.04.2016 | 03:06:19 | 15.06.2025 | 01:59:19 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314406_PC.jpg |
| 26.04.2022 | 09:34:52 | 14.04.2020 | 16:29:56 | 15.06.2025 | 01:59:20 | 23.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314418.jpg |
| 26.04.2022 | 09:34:52 | 26.10.2018 | 19:30:46 | 15.06.2025 | 01:59:20 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:34:55 | 26.10.2018 | 19:30:46 | 15.06.2025 | 01:59:20 | 68.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314430_2.jpg |
| 26.04.2022 | 09:34:55 | 26.10.2018 | 19:30:46 | 15.06.2025 | 01:59:20 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314430_3.jpg |
| 26.04.2022 | 09:34:55 | 26.10.2018 | 19:30:46 | 15.06.2025 | 01:59:20 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314430_4.jpg |
| 26.04.2022 | 09:34:55 | 14.04.2020 | 16:29:59 | 15.06.2025 | 01:59:21 | 16.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314430_5.jpg |
| 26.04.2022 | 09:34:55 | 06.10.2020 | 19:31:25 | 15.06.2025 | 01:59:21 | 65.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314435_ls.jpg |
| 26.04.2022 | 09:34:55 | 21.09.2016 | 02:02:13 | 15.06.2025 | 01:59:21 | 45.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314442.jpg |
| 26.04.2022 | 09:34:55 | 22.11.2016 | 02:39:52 | 15.06.2025 | 01:59:21 | 75.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314452.jpg |
| 26.04.2022 | 09:34:55 | 19.08.2021 | 14:28:17 | 15.06.2025 | 01:59:22 | 29.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314453_2.jpg |
| 26.04.2022 | 09:34:56 | 19.08.2021 | 14:28:15 | 15.06.2025 | 01:59:22 | 25.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314459_2.jpg |
| 26.04.2022 | 09:34:56 | 06.04.2016 | 02:47:06 | 15.06.2025 | 01:59:22 | 10.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314464.jpg |
| 26.04.2022 | 09:34:56 | 06.04.2016 | 02:47:06 | 15.06.2025 | 01:59:22 | 10.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314464_2.jpg |
| 26.04.2022 | 09:34:56 | 06.04.2016 | 02:47:06 | 15.06.2025 | 01:59:22 | 3.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314464_3.jpg |
| 26.04.2022 | 09:34:58 | 06.04.2016 | 02:47:06 | 15.06.2025 | 01:59:23 | 3.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314464_4.jpg |
| 26.04.2022 | 09:34:58 | 14.04.2020 | 16:30:07 | 15.06.2025 | 01:59:23 | 13.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314469.jpg |
| 26.04.2022 | 09:34:58 | 14.04.2020 | 16:30:09 | 15.06.2025 | 01:59:23 | 13.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314481.jpg |
| 26.04.2022 | 09:34:58 | 06.04.2016 | 05:52:31 | 15.06.2025 | 01:59:23 | 26.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314482.jpg |
| 26.04.2022 | 09:34:58 | 06.04.2016 | 05:52:32 | 15.06.2025 | 01:59:24 | 26.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314483.jpg |
| 26.04.2022 | 09:34:58 | 14.04.2020 | 16:30:12 | 15.06.2025 | 01:59:24 | 9.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314487.jpg |
| 26.04.2022 | 09:34:58 | 14.04.2020 | 16:30:15 | 15.06.2025 | 01:59:24 | 11.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314493.jpg |
| 26.04.2022 | 09:34:58 | 06.04.2016 | 05:52:32 | 15.06.2025 | 01:59:24 | 26.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314493_2.jpg |
| 26.04.2022 | 09:34:58 | 14.04.2020 | 16:30:20 | 15.06.2025 | 01:59:25 | 13.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314511.jpg |
| 26.04.2022 | 09:34:59 | 14.04.2020 | 16:30:22 | 15.06.2025 | 01:59:25 | 15.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314523.jpg |
| 26.04.2022 | 09:34:59 | 14.04.2020 | 16:30:25 | 15.06.2025 | 01:59:25 | 27.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314549.jpg |
| 26.04.2022 | 09:34:59 | 06.04.2016 | 14:53:16 | 15.06.2025 | 01:59:25 | 24.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314555.jpg |
| 26.04.2022 | 09:35:01 | 14.04.2020 | 16:30:28 | 15.06.2025 | 01:59:25 | 10.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314555_2.jpg |
| 26.04.2022 | 09:35:01 | 14.04.2020 | 16:30:32 | 15.06.2025 | 01:59:26 | 13.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314610.jpg |
| 26.04.2022 | 09:35:01 | 14.04.2020 | 16:30:35 | 15.06.2025 | 01:59:26 | 18.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314611.jpg |
| 26.04.2022 | 09:35:01 | 06.04.2016 | 02:47:07 | 15.06.2025 | 01:59:26 | 39.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314611_2.jpg |
| 26.04.2022 | 09:35:01 | 06.04.2016 | 06:55:52 | 15.06.2025 | 01:59:26 | 179.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314651.jpg |
| 26.04.2022 | 09:35:01 | 14.04.2020 | 16:30:38 | 15.06.2025 | 01:59:27 | 26.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314653.jpg |
| 26.04.2022 | 09:35:01 | 19.08.2021 | 15:15:25 | 15.06.2025 | 01:59:27 | 10.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314676.jpg |
| 26.04.2022 | 09:35:01 | 19.08.2021 | 15:14:12 | 15.06.2025 | 01:59:27 | 47.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314676_front.jpg |
| 26.04.2022 | 09:35:01 | 06.04.2016 | 06:51:13 | 15.06.2025 | 01:59:27 | 158.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314680.jpg |
| 26.04.2022 | 09:35:02 | 14.04.2020 | 16:30:43 | 15.06.2025 | 01:59:27 | 29.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314682.jpg |
| 26.04.2022 | 09:35:02 | 19.06.2019 | 19:31:10 | 15.06.2025 | 01:59:28 | 85.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314690.jpg |
| 26.04.2022 | 09:35:02 | 06.04.2016 | 14:30:20 | 15.06.2025 | 01:59:28 | 63.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314756.jpg |
| 26.04.2022 | 09:35:02 | 06.04.2016 | 14:30:20 | 15.06.2025 | 01:59:28 | 71.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314761.jpg |
| 26.04.2022 | 09:35:04 | 06.04.2016 | 14:30:20 | 15.06.2025 | 01:59:28 | 47.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314762.jpg |
| 26.04.2022 | 09:35:04 | 14.04.2020 | 16:30:46 | 15.06.2025 | 01:59:29 | 19.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314762_2.jpg |
| 26.04.2022 | 09:35:04 | 06.04.2016 | 14:30:20 | 15.06.2025 | 01:59:29 | 60.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314763.jpg |
| 26.04.2022 | 09:35:04 | 06.04.2016 | 14:30:22 | 15.06.2025 | 01:59:29 | 59.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314766.jpg |
| 26.04.2022 | 09:35:04 | 06.04.2016 | 14:30:22 | 15.06.2025 | 01:59:29 | 59.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314768.jpg |
| 26.04.2022 | 09:35:04 | 14.04.2020 | 16:30:48 | 15.06.2025 | 01:59:29 | 20.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314776.jpg |
| 26.04.2022 | 09:35:04 | 14.04.2020 | 16:30:51 | 15.06.2025 | 01:59:30 | 17.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314790.jpg |
| 26.04.2022 | 09:35:05 | 14.04.2020 | 16:30:53 | 15.06.2025 | 01:59:30 | 16.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314808.jpg |
| 26.04.2022 | 09:35:05 | 19.06.2018 | 19:31:41 | 15.06.2025 | 01:59:30 | 15.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314817.jpg |
| 26.04.2022 | 09:35:05 | 14.04.2020 | 16:30:56 | 15.06.2025 | 01:59:30 | 13.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314830.jpg |
| 26.04.2022 | 09:35:05 | 04.04.2016 | 07:52:39 | 15.06.2025 | 01:59:30 | 24.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314837.jpg |
| 26.04.2022 | 09:35:05 | 19.08.2021 | 15:11:39 | 15.06.2025 | 01:59:31 | 9.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314839.jpg |
| 26.04.2022 | 09:35:07 | 04.04.2016 | 08:33:33 | 15.06.2025 | 01:59:31 | 47.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314841.jpg |
| 26.04.2022 | 09:35:07 | 14.04.2020 | 16:31:01 | 15.06.2025 | 01:59:31 | 14.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314842.jpg |
| 26.04.2022 | 09:35:07 | 06.04.2016 | 11:44:01 | 15.06.2025 | 01:59:32 | 79.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314848.jpg |
| 26.04.2022 | 09:35:08 | 14.04.2020 | 16:31:03 | 15.06.2025 | 01:59:32 | 17.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314848_2.jpg |
| 26.04.2022 | 09:35:08 | 06.04.2016 | 11:10:28 | 15.06.2025 | 01:59:32 | 52.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314850.jpg |
| 26.04.2022 | 09:35:08 | 14.04.2020 | 16:31:06 | 15.06.2025 | 01:59:32 | 17.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314854.jpg |
| 26.04.2022 | 09:35:08 | 20.08.2008 | 09:50:18 | 15.06.2025 | 01:59:32 | 5.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314862_PC.jpg |
| 26.04.2022 | 09:35:08 | 14.04.2020 | 16:31:08 | 15.06.2025 | 01:59:33 | 15.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314876.jpg |
| 26.04.2022 | 09:35:08 | 14.04.2020 | 16:31:14 | 15.06.2025 | 01:59:33 | 17.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314879.jpg |
| 26.04.2022 | 09:35:10 | 14.04.2020 | 16:31:17 | 15.06.2025 | 01:59:33 | 15.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314884.jpg |
| 26.04.2022 | 09:35:10 | 14.04.2020 | 16:31:19 | 15.06.2025 | 01:59:33 | 8.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314886.jpg |
| 26.04.2022 | 09:35:10 | 14.04.2020 | 16:31:22 | 15.06.2025 | 01:59:34 | 14.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314889.jpg |
| 26.04.2022 | 09:35:10 | 14.04.2020 | 16:31:25 | 15.06.2025 | 01:59:34 | 15.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314892.jpg |
| 26.04.2022 | 09:35:10 | 14.04.2020 | 16:31:28 | 15.06.2025 | 01:59:34 | 14.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314894.jpg |
| 26.04.2022 | 09:35:11 | 14.04.2020 | 16:31:33 | 15.06.2025 | 01:59:34 | 12.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314902.jpg |
| 26.04.2022 | 09:35:11 | 19.08.2021 | 14:17:53 | 15.06.2025 | 01:59:35 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314907.jpg |
| 26.04.2022 | 09:35:11 | 19.08.2021 | 14:17:51 | 15.06.2025 | 01:59:35 | 36.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314908.jpg |
| 26.04.2022 | 09:35:11 | 14.04.2020 | 16:31:44 | 15.06.2025 | 01:59:35 | 14.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314912.jpg |
| 26.04.2022 | 09:35:11 | 14.04.2020 | 16:31:46 | 15.06.2025 | 01:59:35 | 7.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314914.jpg |
| 26.04.2022 | 09:35:11 | 19.08.2021 | 15:09:30 | 15.06.2025 | 01:59:35 | 10.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314941.jpg |
| 26.04.2022 | 09:35:13 | 06.04.2016 | 10:23:41 | 15.06.2025 | 01:59:36 | 44.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314974.jpg |
| 26.04.2022 | 09:35:14 | 04.04.2016 | 07:58:04 | 15.06.2025 | 01:59:36 | 44.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\314982.jpg |
| 26.04.2022 | 09:35:14 | 04.04.2016 | 08:33:35 | 15.06.2025 | 01:59:36 | 45.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315022.jpg |
| 26.04.2022 | 09:35:14 | 19.08.2021 | 13:52:18 | 15.06.2025 | 01:59:36 | 63.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315060_pkgfront.jpg |
| 26.04.2022 | 09:35:14 | 04.04.2016 | 07:58:05 | 15.06.2025 | 01:59:37 | 41.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315065.jpg |
| 26.04.2022 | 09:35:14 | 06.04.2016 | 06:55:51 | 15.06.2025 | 01:59:37 | 290.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315069.jpg |
| 26.04.2022 | 09:35:14 | 06.04.2016 | 06:55:53 | 15.06.2025 | 01:59:37 | 290.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315070.jpg |
| 26.04.2022 | 09:35:14 | 06.04.2016 | 06:55:53 | 15.06.2025 | 01:59:37 | 290.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315071.jpg |
| 26.04.2022 | 09:35:14 | 06.04.2016 | 06:55:55 | 15.06.2025 | 01:59:38 | 290.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315073.jpg |
| 26.04.2022 | 09:35:14 | 17.07.2020 | 19:30:54 | 15.06.2025 | 01:59:38 | 10.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315087_front.jpg |
| 26.04.2022 | 09:35:14 | 17.07.2020 | 19:30:54 | 15.06.2025 | 01:59:38 | 34.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315087_front_2.jpg |
| 26.04.2022 | 09:35:14 | 17.07.2020 | 19:30:54 | 15.06.2025 | 01:59:38 | 10.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315087_front_3.jpg |
| 26.04.2022 | 09:35:14 | 17.07.2020 | 19:30:54 | 15.06.2025 | 01:59:38 | 10.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315087_front_4.jpg |
| 26.04.2022 | 09:35:14 | 19.08.2021 | 14:36:27 | 15.06.2025 | 01:59:39 | 37.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315109.jpg |
| 26.04.2022 | 09:35:17 | 06.04.2016 | 03:06:21 | 15.06.2025 | 01:59:39 | 25.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315112_PC.jpg |
| 26.04.2022 | 09:35:17 | 19.06.2019 | 19:30:46 | 15.06.2025 | 01:59:39 | 48.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315127.jpg |
| 26.04.2022 | 09:35:17 | 14.04.2020 | 16:31:54 | 15.06.2025 | 01:59:39 | 25.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315144.jpg |
| 26.04.2022 | 09:35:17 | 14.04.2020 | 16:31:57 | 15.06.2025 | 01:59:39 | 17.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315150.jpg |
| 26.04.2022 | 09:35:17 | 07.07.2018 | 13:37:54 | 15.06.2025 | 01:59:40 | 22.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315159.jpg |
| 26.04.2022 | 09:35:17 | 06.04.2016 | 06:14:50 | 15.06.2025 | 01:59:40 | 674.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315162.jpg |
| 26.04.2022 | 09:35:17 | 14.04.2020 | 16:32:00 | 15.06.2025 | 01:59:40 | 15.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315166.jpg |
| 26.04.2022 | 09:35:17 | 06.04.2016 | 03:06:22 | 15.06.2025 | 01:59:40 | 45.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315167_PC.jpg |
| 26.04.2022 | 09:35:17 | 20.03.2017 | 19:31:21 | 15.06.2025 | 01:59:41 | 62.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315182.jpg |
| 26.04.2022 | 09:35:17 | 19.08.2021 | 14:35:15 | 15.06.2025 | 01:59:41 | 92.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315183.jpg |
| 26.04.2022 | 09:35:17 | 14.04.2020 | 16:32:02 | 15.06.2025 | 01:59:41 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315185.jpg |
| 26.04.2022 | 09:35:18 | 14.04.2020 | 16:32:05 | 15.06.2025 | 01:59:41 | 37.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315188.jpg |
| 26.04.2022 | 09:35:20 | 14.04.2020 | 16:32:08 | 15.06.2025 | 01:59:42 | 37.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315189.jpg |
| 26.04.2022 | 09:35:20 | 14.04.2020 | 16:32:10 | 15.06.2025 | 01:59:42 | 35.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315191.jpg |
| 26.04.2022 | 09:35:20 | 14.04.2020 | 16:32:13 | 15.06.2025 | 01:59:42 | 33.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315193.jpg |
| 26.04.2022 | 09:35:20 | 14.04.2020 | 16:32:16 | 15.06.2025 | 01:59:42 | 27.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315198.jpg |
| 26.04.2022 | 09:35:20 | 14.04.2020 | 16:32:19 | 15.06.2025 | 01:59:42 | 27.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315199.jpg |
| 26.04.2022 | 09:35:20 | 14.04.2020 | 16:32:21 | 15.06.2025 | 01:59:43 | 24.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315200.jpg |
| 26.04.2022 | 09:35:20 | 14.04.2020 | 16:32:24 | 15.06.2025 | 01:59:43 | 27.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315201.jpg |
| 26.04.2022 | 09:35:20 | 06.04.2016 | 02:47:06 | 15.06.2025 | 01:59:43 | 13.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315202.jpg |
| 26.04.2022 | 09:35:21 | 06.04.2016 | 02:47:06 | 15.06.2025 | 01:59:44 | 4.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315202_2.jpg |
| 26.04.2022 | 09:35:21 | 06.04.2016 | 02:47:06 | 15.06.2025 | 01:59:44 | 13.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315202_3.jpg |
| 26.04.2022 | 09:35:21 | 06.04.2016 | 02:47:06 | 15.06.2025 | 01:59:44 | 4.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315202_4.jpg |
| 26.04.2022 | 09:35:21 | 14.04.2020 | 16:32:26 | 15.06.2025 | 01:59:44 | 27.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315203.jpg |
| 26.04.2022 | 09:35:21 | 14.04.2020 | 16:32:29 | 15.06.2025 | 01:59:44 | 27.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315205.jpg |
| 26.04.2022 | 09:35:21 | 19.08.2021 | 15:05:03 | 15.06.2025 | 01:59:45 | 30.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315217.jpg |
| 26.04.2022 | 09:35:23 | 06.04.2016 | 05:49:19 | 15.06.2025 | 01:59:45 | 399.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315218.jpg |
| 26.04.2022 | 09:35:23 | 06.04.2016 | 11:44:01 | 15.06.2025 | 01:59:45 | 91.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315227.jpg |
| 26.04.2022 | 09:35:23 | 14.04.2020 | 16:32:34 | 15.06.2025 | 01:59:45 | 34.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315229.jpg |
| 26.04.2022 | 09:35:23 | 14.04.2020 | 16:32:36 | 15.06.2025 | 01:59:46 | 32.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315232.jpg |
| 26.04.2022 | 09:35:23 | 14.04.2020 | 16:32:39 | 15.06.2025 | 01:59:46 | 36.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315239.jpg |
| 26.04.2022 | 09:35:23 | 14.04.2020 | 16:32:41 | 15.06.2025 | 01:59:46 | 37.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315241.jpg |
| 26.04.2022 | 09:35:24 | 14.04.2020 | 16:32:44 | 15.06.2025 | 01:59:46 | 37.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315244.jpg |
| 26.04.2022 | 09:35:24 | 14.04.2020 | 16:32:47 | 15.06.2025 | 01:59:47 | 40.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315250.jpg |
| 26.04.2022 | 09:35:24 | 14.04.2020 | 16:32:49 | 15.06.2025 | 01:59:47 | 40.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315251.jpg |
| 26.04.2022 | 09:35:24 | 14.04.2020 | 16:32:52 | 15.06.2025 | 01:59:47 | 40.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315252.jpg |
| 26.04.2022 | 09:35:24 | 06.04.2016 | 06:45:16 | 15.06.2025 | 01:59:47 | 30.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315258.jpg |
| 26.04.2022 | 09:35:24 | 14.04.2020 | 16:32:55 | 15.06.2025 | 01:59:47 | 45.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315259.jpg |
| 26.04.2022 | 09:35:24 | 16.10.2020 | 19:31:30 | 15.06.2025 | 01:59:48 | 55.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315259_ppkgleft.jpg |
| 26.04.2022 | 09:35:26 | 06.04.2016 | 10:30:25 | 15.06.2025 | 01:59:48 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315260.jpg |
| 26.04.2022 | 09:35:26 | 14.04.2020 | 16:32:57 | 15.06.2025 | 01:59:48 | 40.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315260_2.jpg |
| 26.04.2022 | 09:35:26 | 14.04.2020 | 16:33:00 | 15.06.2025 | 01:59:48 | 40.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315261.jpg |
| 26.04.2022 | 09:35:26 | 06.04.2016 | 10:30:24 | 15.06.2025 | 01:59:49 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315261_2.jpg |
| 26.04.2022 | 09:35:26 | 06.04.2016 | 10:30:26 | 15.06.2025 | 01:59:49 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315262.jpg |
| 26.04.2022 | 09:35:26 | 06.04.2016 | 10:30:25 | 15.06.2025 | 01:59:49 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315263.jpg |
| 26.04.2022 | 09:35:27 | 14.04.2020 | 16:33:02 | 15.06.2025 | 01:59:49 | 40.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315263_2.jpg |
| 26.04.2022 | 09:35:27 | 14.04.2020 | 16:33:05 | 15.06.2025 | 01:59:50 | 27.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315264.jpg |
| 26.04.2022 | 09:35:27 | 06.04.2016 | 10:30:27 | 15.06.2025 | 01:59:50 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315264_2.jpg |
| 26.04.2022 | 09:35:27 | 06.04.2016 | 10:30:29 | 15.06.2025 | 01:59:50 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315265.jpg |
| 26.04.2022 | 09:35:27 | 14.04.2020 | 16:33:08 | 15.06.2025 | 01:59:50 | 39.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315265_2.jpg |
| 26.04.2022 | 09:35:27 | 06.04.2016 | 10:30:29 | 15.06.2025 | 01:59:50 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315266.jpg |
| 26.04.2022 | 09:35:27 | 14.04.2020 | 16:33:10 | 15.06.2025 | 01:59:51 | 54.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315267.jpg |
| 26.04.2022 | 09:35:27 | 06.04.2016 | 10:30:28 | 15.06.2025 | 01:59:51 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315267_2.jpg |
| 26.04.2022 | 09:35:27 | 06.04.2016 | 10:30:28 | 15.06.2025 | 01:59:51 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315268.jpg |
| 26.04.2022 | 09:35:27 | 06.04.2016 | 10:30:32 | 15.06.2025 | 01:59:51 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315269.jpg |
| 26.04.2022 | 09:35:27 | 06.04.2016 | 10:30:30 | 15.06.2025 | 01:59:52 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315270.jpg |
| 26.04.2022 | 09:35:30 | 06.04.2016 | 10:30:30 | 15.06.2025 | 01:59:52 | 631.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315271.jpg |
| 26.04.2022 | 09:35:30 | 19.08.2021 | 14:04:11 | 15.06.2025 | 01:59:52 | 9.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315305.jpg |
| 26.04.2022 | 09:35:30 | 19.08.2021 | 14:04:11 | 15.06.2025 | 01:59:52 | 3.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315306.jpg |
| 26.04.2022 | 09:35:30 | 19.08.2021 | 14:04:09 | 15.06.2025 | 01:59:53 | 2.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315307.jpg |
| 26.04.2022 | 09:35:30 | 19.08.2021 | 14:04:17 | 15.06.2025 | 01:59:53 | 44.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315308.jpg |
| 26.04.2022 | 09:35:30 | 19.08.2021 | 14:04:13 | 15.06.2025 | 01:59:53 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315309.jpg |
| 26.04.2022 | 09:35:30 | 19.08.2021 | 14:41:24 | 15.06.2025 | 01:59:53 | 12.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315321.jpg |
| 26.04.2022 | 09:35:30 | 08.01.2020 | 19:30:57 | 15.06.2025 | 01:59:54 | 57.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315359_1.jpg |
| 26.04.2022 | 09:35:30 | 16.03.2021 | 19:30:58 | 15.06.2025 | 01:59:54 | 87.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315360_ppkgleft.jpg |
| 26.04.2022 | 09:35:30 | 14.04.2020 | 16:33:15 | 15.06.2025 | 01:59:54 | 11.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315377.jpg |
| 26.04.2022 | 09:35:30 | 04.04.2016 | 07:58:05 | 15.06.2025 | 01:59:54 | 28.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315381.jpg |
| 26.04.2022 | 09:35:30 | 14.04.2020 | 16:33:24 | 15.06.2025 | 01:59:54 | 37.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315383.jpg |
| 26.04.2022 | 09:35:30 | 14.04.2020 | 16:33:26 | 15.06.2025 | 01:59:55 | 32.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315385.jpg |
| 26.04.2022 | 09:35:33 | 02.08.2017 | 19:31:12 | 15.06.2025 | 01:59:55 | 57.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315387.jpg |
| 26.04.2022 | 09:35:33 | 04.04.2016 | 07:36:18 | 15.06.2025 | 01:59:55 | 12.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315389.jpg |
| 26.04.2022 | 09:35:33 | 06.04.2016 | 11:10:30 | 15.06.2025 | 01:59:55 | 11.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315392.jpg |
| 26.04.2022 | 09:35:33 | 14.04.2020 | 16:33:29 | 15.06.2025 | 01:59:56 | 32.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315395.jpg |
| 26.04.2022 | 09:35:33 | 14.04.2020 | 16:33:31 | 15.06.2025 | 01:59:56 | 10.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315397.jpg |
| 26.04.2022 | 09:35:33 | 14.04.2020 | 16:33:34 | 15.06.2025 | 01:59:56 | 19.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315408.jpg |
| 26.04.2022 | 09:35:33 | 22.11.2016 | 02:39:55 | 15.06.2025 | 01:59:56 | 6.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315426.jpg |
| 26.04.2022 | 09:35:33 | 14.04.2020 | 16:33:37 | 15.06.2025 | 01:59:56 | 10.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315431.jpg |
| 26.04.2022 | 09:35:34 | 04.04.2016 | 07:23:43 | 15.06.2025 | 01:59:57 | 3.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315432.jpg |
| 26.04.2022 | 09:35:34 | 14.04.2020 | 16:33:39 | 15.06.2025 | 01:59:57 | 13.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315434.jpg |
| 26.04.2022 | 09:35:34 | 14.04.2020 | 16:33:42 | 15.06.2025 | 01:59:57 | 35.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315452.jpg |
| 26.04.2022 | 09:35:34 | 14.04.2020 | 16:33:48 | 15.06.2025 | 01:59:57 | 26.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315525.jpg |
| 26.04.2022 | 09:35:36 | 14.04.2020 | 16:33:51 | 15.06.2025 | 01:59:57 | 15.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315596.jpg |
| 26.04.2022 | 09:35:36 | 14.04.2020 | 16:33:54 | 15.06.2025 | 01:59:58 | 11.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315610.jpg |
| 26.04.2022 | 09:35:36 | 10.12.2019 | 19:31:12 | 15.06.2025 | 01:59:58 | 43.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315625_1.jpg |
| 26.04.2022 | 09:35:36 | 10.12.2019 | 19:31:12 | 15.06.2025 | 01:59:58 | 43.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315625_1_2.jpg |
| 26.04.2022 | 09:35:36 | 10.12.2019 | 19:31:12 | 15.06.2025 | 01:59:58 | 43.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315625_1_3.jpg |
| 26.04.2022 | 09:35:36 | 10.12.2019 | 19:31:12 | 15.06.2025 | 01:59:59 | 12.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315625_1_4.jpg |
| 26.04.2022 | 09:35:36 | 06.04.2016 | 05:45:15 | 15.06.2025 | 01:59:59 | 860.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315631.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2816

| 26.04.2022 | 09:35:37 | 04.04.2016 | 07:22:13 | 15.06.2025 | 01:59:59 | 3.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315632.jpg |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:35:37 | 04.04.2016 | 07:22:13 | 15.06.2025 | 01:59:59 | 3.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315632_2.jpg |
| 26.04.2022 | 09:35:39 | 04.04.2016 | 07:22:13 | 15.06.2025 | 01:59:59 | 10.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315632_3.jpg |
| 26.04.2022 | 09:35:39 | 04.04.2016 | 07:22:13 | 15.06.2025 | 02:00:00 | 3.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315632_4.jpg |
| 26.04.2022 | 09:35:39 | 04.04.2016 | 08:33:35 | 15.06.2025 | 02:00:00 | 21.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315634.jpg |
| 26.04.2022 | 09:35:39 | 06.04.2016 | 16:27:33 | 15.06.2025 | 02:00:00 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315636.jpg |
| 26.04.2022 | 09:35:40 | 14.04.2020 | 16:33:56 | 15.06.2025 | 02:00:00 | 18.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315659.jpg |
| 26.04.2022 | 09:35:40 | 20.05.2020 | 19:31:36 | 15.06.2025 | 02:00:00 | 69.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315673_front.jpg |
| 26.04.2022 | 09:35:40 | 14.04.2020 | 16:33:59 | 15.06.2025 | 02:00:01 | 32.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315699.jpg |
| 26.04.2022 | 09:35:40 | 14.04.2020 | 16:34:02 | 15.06.2025 | 02:00:01 | 31.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315700.jpg |
| 26.04.2022 | 09:35:40 | 14.04.2020 | 16:34:04 | 15.06.2025 | 02:00:01 | 17.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315713.jpg |
| 26.04.2022 | 09:35:40 | 14.04.2020 | 16:34:07 | 15.06.2025 | 02:00:01 | 16.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315721.jpg |
| 26.04.2022 | 09:35:40 | 14.04.2020 | 16:34:10 | 15.06.2025 | 02:00:02 | 21.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315730.jpg |
| 26.04.2022 | 09:35:40 | 19.08.2021 | 14:03:05 | 15.06.2025 | 02:00:02 | 20.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315744.jpg |
| 26.04.2022 | 09:35:42 | 19.08.2021 | 14:03:02 | 15.06.2025 | 02:00:02 | 20.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315750.jpg |
| 26.04.2022 | 09:35:42 | 04.04.2016 | 07:36:18 | 15.06.2025 | 02:00:02 | 35.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315760.jpg |
| 26.04.2022 | 09:35:42 | 19.08.2021 | 14:44:36 | 15.06.2025 | 02:00:02 | 16.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315763_left.jpg |
| 26.04.2022 | 09:35:42 | 19.08.2021 | 14:29:56 | 15.06.2025 | 02:00:03 | 32.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315781.jpg |
| 26.04.2022 | 09:35:43 | 06.04.2016 | 06:55:55 | 15.06.2025 | 02:00:03 | 290.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315785.jpg |
| 26.04.2022 | 09:35:43 | 06.04.2016 | 06:55:54 | 15.06.2025 | 02:00:03 | 186.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315786.jpg |
| 26.04.2022 | 09:35:43 | 06.04.2016 | 11:36:42 | 15.06.2025 | 02:00:03 | 16.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315793.jpg |
| 26.04.2022 | 09:35:43 | 22.11.2016 | 02:39:53 | 15.06.2025 | 02:00:03 | 9.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315799.jpg |
| 26.04.2022 | 09:35:43 | 14.04.2020 | 16:34:40 | 15.06.2025 | 02:00:04 | 56.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315804.jpg |
| 26.04.2022 | 09:35:43 | 22.11.2019 | 19:30:52 | 15.06.2025 | 02:00:04 | 10.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315810_1.jpg |
| 26.04.2022 | 09:35:43 | 19.08.2021 | 14:39:28 | 15.06.2025 | 02:00:04 | 131.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315831.jpg |
| 26.04.2022 | 09:35:43 | 19.08.2021 | 14:39:33 | 15.06.2025 | 02:00:04 | 131.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315832.jpg |
| 26.04.2022 | 09:35:45 | 04.04.2016 | 08:33:36 | 15.06.2025 | 02:00:05 | 12.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315841.jpg |
| 26.04.2022 | 09:35:45 | 06.04.2016 | 11:44:01 | 15.06.2025 | 02:00:05 | 126.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315907.jpg |
| 26.04.2022 | 09:35:45 | 06.04.2016 | 11:44:01 | 15.06.2025 | 02:00:05 | 126.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315909.jpg |
| 26.04.2022 | 09:35:46 | 06.04.2016 | 10:30:31 | 15.06.2025 | 02:00:05 | 608.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315924.jpg |
| 26.04.2022 | 09:35:46 | 04.04.2016 | 07:58:06 | 15.06.2025 | 02:00:05 | 36.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315927.jpg |
| 26.04.2022 | 09:35:46 | 06.04.2016 | 14:23:34 | 15.06.2025 | 02:00:06 | 109.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\315984.jpg |
| 26.04.2022 | 09:35:46 | 14.04.2020 | 16:34:43 | 15.06.2025 | 02:00:06 | 25.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316017.jpg |
| 26.04.2022 | 09:35:46 | 06.04.2016 | 12:36:29 | 15.06.2025 | 02:00:06 | 26.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316018.jpg |
| 26.04.2022 | 09:35:46 | 19.08.2021 | 14:42:33 | 15.06.2025 | 02:00:06 | 21.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316030.jpg |
| 26.04.2022 | 09:35:48 | 19.08.2021 | 14:42:38 | 15.06.2025 | 02:00:07 | 37.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316033.jpg |
| 26.04.2022 | 09:35:48 | 19.08.2021 | 13:58:55 | 15.06.2025 | 02:00:07 | 17.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316046.jpg |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 26.04.2022 | 09:36:08 | 06.04.2016 | 10:30:36 | 15.06.2025 | 02:00:27 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316669.jpg |
| 26.04.2022 | 09:36:08 | 19.08.2021 | 14:41:29 | 15.06.2025 | 02:00:27 | 14.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316681.jpg |
| 26.04.2022 | 09:36:08 | 06.04.2016 | 05:45:55 | 15.06.2025 | 02:00:27 | 716.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316682.jpg |
| 26.04.2022 | 09:36:10 | 14.04.2020 | 16:37:24 | 15.06.2025 | 02:00:27 | 38.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316692.jpg |
| 26.04.2022 | 09:36:10 | 06.04.2016 | 02:47:05 | 15.06.2025 | 02:00:28 | 1.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316696.jpg |
| 26.04.2022 | 09:36:10 | 06.04.2016 | 02:47:05 | 15.06.2025 | 02:00:28 | 1.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316696_2.jpg |
| 26.04.2022 | 09:36:10 | 06.04.2016 | 02:47:05 | 15.06.2025 | 02:00:28 | 7.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316696_3.jpg |
| 26.04.2022 | 09:36:10 | 06.04.2016 | 02:47:05 | 15.06.2025 | 02:00:28 | 1.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316696_4.jpg |
| 26.04.2022 | 09:36:10 | 14.04.2020 | 16:37:27 | 15.06.2025 | 02:00:29 | 16.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316701.jpg |
| 26.04.2022 | 09:36:10 | 07.07.2018 | 13:38:09 | 15.06.2025 | 02:00:29 | 22.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316715.jpg |
| 26.04.2022 | 09:36:11 | 07.07.2018 | 13:38:09 | 15.06.2025 | 02:00:29 | 26.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316715_2.jpg |
| 26.04.2022 | 09:36:11 | 07.07.2018 | 13:38:09 | 15.06.2025 | 02:00:29 | 22.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316715_3.jpg |
| 26.04.2022 | 09:36:11 | 07.07.2018 | 13:38:09 | 15.06.2025 | 02:00:29 | 22.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316715_4.jpg |
| 26.04.2022 | 09:36:13 | 10.05.2021 | 19:31:32 | 15.06.2025 | 02:00:30 | 42.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316718_group.jpg |
| 26.04.2022 | 09:36:13 | 06.04.2016 | 02:47:05 | 15.06.2025 | 02:00:30 | 87.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316747.jpg |
| 26.04.2022 | 09:36:13 | 06.04.2016 | 02:47:05 | 15.06.2025 | 02:00:30 | 27.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316748.jpg |
| 26.04.2022 | 09:36:13 | 06.12.2019 | 19:31:17 | 15.06.2025 | 02:00:30 | 18.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316843_1.jpg |
| 26.04.2022 | 09:36:13 | 22.11.2016 | 02:18:22 | 15.06.2025 | 02:00:31 | 75.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316853.jpg |
| 26.04.2022 | 09:36:14 | 22.11.2016 | 02:18:23 | 15.06.2025 | 02:00:31 | 37.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316855.jpg |
| 26.04.2022 | 09:36:14 | 22.11.2016 | 02:18:24 | 15.06.2025 | 02:00:31 | 18.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316856.jpg |
| 26.04.2022 | 09:36:14 | 19.08.2021 | 14:21:16 | 15.06.2025 | 02:00:31 | 59.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316859.jpg |
| 26.04.2022 | 09:36:14 | 06.04.2016 | 10:23:41 | 15.06.2025 | 02:00:32 | 67.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316882.jpg |
| 26.04.2022 | 09:36:14 | 06.04.2016 | 10:30:37 | 15.06.2025 | 02:00:32 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\316915.jpg |
| 26.04.2022 | 09:36:17 | 14.04.2020 | 16:37:33 | 15.06.2025 | 02:00:32 | 16.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317001.jpg |
| 26.04.2022 | 09:36:17 | 06.04.2016 | 03:06:26 | 15.06.2025 | 02:00:32 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317004_PC.jpg |
| 26.04.2022 | 09:36:17 | 06.04.2016 | 03:06:26 | 15.06.2025 | 02:00:32 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317005_PC.jpg |
| 26.04.2022 | 09:36:17 | 06.04.2016 | 03:06:27 | 15.06.2025 | 02:00:33 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317006_PC.jpg |
| 26.04.2022 | 09:36:17 | 06.04.2016 | 03:06:27 | 15.06.2025 | 02:00:33 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317007_PC.jpg |
| 26.04.2022 | 09:36:17 | 14.04.2020 | 16:37:35 | 15.06.2025 | 02:00:33 | 31.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317010.jpg |
| 26.04.2022 | 09:36:17 | 14.04.2020 | 16:37:38 | 15.06.2025 | 02:00:33 | 8.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317034.jpg |
| 26.04.2022 | 09:36:17 | 06.04.2016 | 11:44:02 | 15.06.2025 | 02:00:33 | 22.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317046.jpg |
| 26.04.2022 | 09:36:17 | 14.04.2020 | 16:37:40 | 15.06.2025 | 02:00:34 | 31.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317058.jpg |
| 26.04.2022 | 09:36:17 | 14.04.2020 | 16:37:43 | 15.06.2025 | 02:00:34 | 38.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317060.jpg |
| 26.04.2022 | 09:36:17 | 14.04.2020 | 16:37:46 | 15.06.2025 | 02:00:34 | 32.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317061.jpg |
| 26.04.2022 | 09:36:17 | 14.04.2020 | 16:37:48 | 15.06.2025 | 02:00:34 | 33.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317062.jpg |
| 26.04.2022 | 09:36:17 | 14.04.2020 | 16:37:51 | 15.06.2025 | 02:00:35 | 33.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317063.jpg |
| 26.04.2022 | 09:36:17 | 14.04.2020 | 16:37:54 | 15.06.2025 | 02:00:35 | 33.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317064.jpg |
| 26.04.2022 | 09:36:20 | 14.04.2020 | 16:37:56 | 15.06.2025 | 02:00:35 | 34.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317065.jpg |
| 26.04.2022 | 09:36:20 | 14.04.2020 | 16:37:59 | 15.06.2025 | 02:00:35 | 33.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317066.jpg |
| 26.04.2022 | 09:36:20 | 14.04.2020 | 16:38:02 | 15.06.2025 | 02:00:35 | 32.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317067.jpg |
| 26.04.2022 | 09:36:20 | 14.04.2020 | 16:38:05 | 15.06.2025 | 02:00:36 | 31.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317068.jpg |
| 26.04.2022 | 09:36:20 | 14.04.2020 | 16:38:07 | 15.06.2025 | 02:00:36 | 31.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317069.jpg |
| 26.04.2022 | 09:36:20 | 14.04.2020 | 16:38:10 | 15.06.2025 | 02:00:36 | 29.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317071.jpg |
| 26.04.2022 | 09:36:20 | 14.04.2020 | 16:38:13 | 15.06.2025 | 02:00:36 | 26.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317072.jpg |
| 26.04.2022 | 09:36:20 | 14.04.2020 | 16:38:16 | 15.06.2025 | 02:00:36 | 29.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317073.jpg |
| 26.04.2022 | 09:36:20 | 14.04.2020 | 16:38:18 | 15.06.2025 | 02:00:37 | 30.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317074.jpg |
| 26.04.2022 | 09:36:20 | 14.04.2020 | 16:38:21 | 15.06.2025 | 02:00:37 | 30.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317075.jpg |

25-48523-tjt Doc 126-12 Filed 03/18/26 Entered 03/18/26 22:13:59 Page 67 of 250

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest

2817

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:36:20 | 06.04.2016 | 05:49:19 | 15.06.2025 | 02:00:37 | 578.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317114.jpg |
| 26.04.2022 | 09:36:20 | 06.04.2016 | 03:06:27 | 15.06.2025 | 02:00:37 | 25.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317126_PC.jpg |
| 26.04.2022 | 09:36:23 | 14.04.2020 | 16:38:24 | 15.06.2025 | 02:00:38 | 10.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317128.jpg |
| 26.04.2022 | 09:36:23 | 14.04.2020 | 16:38:24 | 15.06.2025 | 02:00:38 | 10.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317128_2.jpg |
| 26.04.2022 | 09:36:23 | 14.04.2020 | 16:38:24 | 15.06.2025 | 02:00:38 | 7.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317128_3.jpg |
| 26.04.2022 | 09:36:23 | 14.04.2020 | 16:38:24 | 15.06.2025 | 02:00:38 | 7.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317128_4.jpg |
| 26.04.2022 | 09:36:23 | 19.08.2021 | 14:14:52 | 15.06.2025 | 02:00:39 | 36.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317160.jpg |
| 26.04.2022 | 09:36:23 | 14.04.2020 | 16:38:29 | 15.06.2025 | 02:00:39 | 51.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317163.jpg |
| 26.04.2022 | 09:36:23 | 14.04.2020 | 16:38:32 | 15.06.2025 | 02:00:39 | 53.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317164.jpg |
| 26.04.2022 | 09:36:23 | 14.04.2020 | 16:38:40 | 15.06.2025 | 02:00:39 | 50.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317168.jpg |
| 26.04.2022 | 09:36:23 | 19.08.2021 | 14:03:03 | 15.06.2025 | 02:00:39 | 112.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317184.jpg |
| 26.04.2022 | 09:36:23 | 06.04.2016 | 03:06:28 | 15.06.2025 | 02:00:40 | 8.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317186_PC.jpg |
| 26.04.2022 | 09:36:23 | 04.04.2016 | 09:02:16 | 15.06.2025 | 02:00:40 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317187.jpg |
| 26.04.2022 | 09:36:23 | 06.04.2016 | 11:44:03 | 15.06.2025 | 02:00:40 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317195.jpg |
| 26.04.2022 | 09:36:23 | 14.04.2020 | 16:38:43 | 15.06.2025 | 02:00:40 | 19.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317217.jpg |
| 26.04.2022 | 09:36:23 | 06.04.2016 | 11:44:03 | 15.06.2025 | 02:00:41 | 95.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317255.jpg |
| 26.04.2022 | 09:36:26 | 06.04.2016 | 11:44:04 | 15.06.2025 | 02:00:41 | 95.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317256.jpg |
| 26.04.2022 | 09:36:26 | 14.04.2020 | 16:38:46 | 15.06.2025 | 02:00:41 | 20.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317271.jpg |
| 26.04.2022 | 09:36:26 | 06.04.2016 | 11:44:03 | 15.06.2025 | 02:00:41 | 147.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317281.jpg |
| 26.04.2022 | 09:36:26 | 06.04.2016 | 10:30:37 | 15.06.2025 | 02:00:41 | 584.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317292.jpg |
| 26.04.2022 | 09:36:26 | 14.04.2020 | 16:38:49 | 15.06.2025 | 02:00:42 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317312.jpg |
| 26.04.2022 | 09:36:26 | 14.04.2020 | 16:38:52 | 15.06.2025 | 02:00:42 | 17.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317322.jpg |
| 26.04.2022 | 09:36:26 | 14.04.2020 | 16:38:55 | 15.06.2025 | 02:00:42 | 30.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317330.jpg |
| 26.04.2022 | 09:36:27 | 14.04.2020 | 16:38:58 | 15.06.2025 | 02:00:42 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317335.jpg |
| 26.04.2022 | 09:36:27 | 06.04.2016 | 10:30:38 | 15.06.2025 | 02:00:43 | 621.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317344.jpg |
| 26.04.2022 | 09:36:29 | 09.01.2020 | 19:31:33 | 15.06.2025 | 02:00:43 | 20.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317365.jpg |
| 26.04.2022 | 09:36:29 | 14.04.2020 | 16:39:02 | 15.06.2025 | 02:00:43 | 23.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317369.jpg |
| 26.04.2022 | 09:36:29 | 14.04.2020 | 16:39:05 | 15.06.2025 | 02:00:43 | 36.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317373.jpg |
| 26.04.2022 | 09:36:29 | 14.04.2020 | 16:39:08 | 15.06.2025 | 02:00:44 | 38.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317377.jpg |
| 26.04.2022 | 09:36:29 | 14.04.2020 | 16:39:12 | 15.06.2025 | 02:00:44 | 27.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317396.jpg |
| 26.04.2022 | 09:36:29 | 06.04.2016 | 13:55:32 | 15.06.2025 | 02:00:44 | 25.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317396_2.jpg |
| 26.04.2022 | 09:36:30 | 17.03.2021 | 19:34:24 | 15.06.2025 | 02:00:44 | 46.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317439_front.jpg |
| 26.04.2022 | 09:36:30 | 17.03.2021 | 19:34:25 | 15.06.2025 | 02:00:44 | 38.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317440_front.jpg |
| 26.04.2022 | 09:36:30 | 14.04.2020 | 16:39:15 | 15.06.2025 | 02:00:45 | 31.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317453.jpg |
| 26.04.2022 | 09:36:30 | 14.04.2020 | 16:39:18 | 15.06.2025 | 02:00:45 | 30.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317462.jpg |
| 26.04.2022 | 09:36:30 | 06.04.2016 | 09:50:07 | 15.06.2025 | 02:00:45 | 15.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317475.jpg |
| 26.04.2022 | 09:36:30 | 19.08.2021 | 15:15:16 | 15.06.2025 | 02:00:45 | 22.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317490.jpg |
| 26.04.2022 | 09:36:30 | 06.04.2016 | 12:11:21 | 15.06.2025 | 02:00:46 | 129.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317511.jpg |
| 26.04.2022 | 09:36:32 | 06.04.2016 | 12:11:21 | 15.06.2025 | 02:00:46 | 52.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317512.jpg |
| 26.04.2022 | 09:36:32 | 06.04.2016 | 12:11:22 | 15.06.2025 | 02:00:46 | 16.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317513.jpg |
| 26.04.2022 | 09:36:32 | 06.04.2016 | 12:11:22 | 15.06.2025 | 02:00:46 | 44.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317518.jpg |
| 26.04.2022 | 09:36:32 | 04.04.2016 | 07:36:20 | 15.06.2025 | 02:00:46 | 15.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317519.jpg |
| 26.04.2022 | 09:36:32 | 06.04.2016 | 05:43:34 | 15.06.2025 | 02:00:47 | 37.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317569.jpg |
| 26.04.2022 | 09:36:33 | 06.04.2016 | 05:43:34 | 15.06.2025 | 02:00:47 | 119.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317570.jpg |
| 26.04.2022 | 09:36:33 | 06.04.2016 | 05:43:34 | 15.06.2025 | 02:00:47 | 119.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317571.jpg |
| 26.04.2022 | 09:36:33 | 06.04.2016 | 05:43:34 | 15.06.2025 | 02:00:47 | 37.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317572.jpg |
| 26.04.2022 | 09:36:33 | 06.04.2016 | 11:10:32 | 15.06.2025 | 02:00:48 | 12.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317583.jpg |
| 26.04.2022 | 09:36:33 | 06.04.2016 | 12:59:56 | 15.06.2025 | 02:00:48 | 6.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317585.jpg |
| 26.04.2022 | 09:36:33 | 06.04.2016 | 12:59:59 | 15.06.2025 | 02:00:48 | 15.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317587.jpg |
| 26.04.2022 | 09:36:33 | 06.04.2016 | 12:59:56 | 15.06.2025 | 02:00:48 | 15.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317589.jpg |
| 26.04.2022 | 09:36:35 | 19.08.2021 | 14:21:32 | 15.06.2025 | 02:00:49 | 73.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317643.jpg |
| 26.04.2022 | 09:36:35 | 14.04.2020 | 16:39:36 | 15.06.2025 | 02:00:49 | 25.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317653.jpg |
| 26.04.2022 | 09:36:36 | 22.11.2016 | 02:02:17 | 15.06.2025 | 02:00:49 | 148.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317668.jpg |
| 26.04.2022 | 09:36:36 | 06.04.2016 | 12:11:23 | 15.06.2025 | 02:00:50 | 69.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317670.jpg |
| 26.04.2022 | 09:36:36 | 26.07.2017 | 19:31:07 | 15.06.2025 | 02:00:50 | 13.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317674.jpg |
| 26.04.2022 | 09:36:36 | 30.08.2019 | 19:33:10 | 15.06.2025 | 02:00:50 | 34.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317718.jpg |
| 26.04.2022 | 09:36:36 | 14.04.2020 | 16:39:39 | 15.06.2025 | 02:00:50 | 30.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317739.jpg |
| 26.04.2022 | 09:36:36 | 14.04.2020 | 16:39:42 | 15.06.2025 | 02:00:51 | 32.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317745.jpg |
| 26.04.2022 | 09:36:36 | 14.04.2020 | 16:39:45 | 15.06.2025 | 02:00:51 | 12.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317761.jpg |
| 26.04.2022 | 09:36:36 | 06.04.2016 | 03:06:29 | 15.06.2025 | 02:00:51 | 63.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317764_PC.jpg |
| 26.04.2022 | 09:36:36 | 06.04.2016 | 11:05:43 | 15.06.2025 | 02:00:51 | 9.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317766.jpg |
| 26.04.2022 | 09:36:38 | 06.04.2016 | 03:06:29 | 15.06.2025 | 02:00:51 | 8.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317767_PC.jpg |
| 26.04.2022 | 09:36:39 | 14.04.2020 | 16:39:48 | 15.06.2025 | 02:00:52 | 11.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317768.jpg |
| 26.04.2022 | 09:36:39 | 06.04.2016 | 03:06:29 | 15.06.2025 | 02:00:52 | 8.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317768_PC.jpg |
| 26.04.2022 | 09:36:39 | 06.04.2016 | 03:06:30 | 15.06.2025 | 02:00:52 | 2.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317769_PC.jpg |
| 26.04.2022 | 09:36:39 | 14.04.2020 | 16:39:50 | 15.06.2025 | 02:00:52 | 19.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317771.jpg |
| 26.04.2022 | 09:36:39 | 14.04.2020 | 16:39:53 | 15.06.2025 | 02:00:53 | 17.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317777.jpg |
| 26.04.2022 | 09:36:39 | 14.04.2020 | 16:39:56 | 15.06.2025 | 02:00:53 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317783.jpg |
| 26.04.2022 | 09:36:39 | 15.03.2007 | 12:39:44 | 15.06.2025 | 02:00:53 | 8.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317784_PC.jpg |
| 26.04.2022 | 09:36:39 | 14.04.2020 | 16:40:07 | 15.06.2025 | 02:00:53 | 38.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317810.jpg |
| 26.04.2022 | 09:36:39 | 19.08.2021 | 14:42:04 | 15.06.2025 | 02:00:53 | 23.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317818.jpg |
| 26.04.2022 | 09:36:39 | 19.08.2021 | 14:28:27 | 15.06.2025 | 02:00:54 | 37.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317820.jpg |
| 26.04.2022 | 09:36:41 | 19.08.2021 | 15:07:57 | 15.06.2025 | 02:00:54 | 31.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317879.jpg |
| 26.04.2022 | 09:36:42 | 04.04.2016 | 08:33:40 | 15.06.2025 | 02:00:54 | 44.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317900.jpg |
| 26.04.2022 | 09:36:42 | 04.04.2016 | 07:22:14 | 15.06.2025 | 02:00:55 | 1.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317913.jpg |
| 26.04.2022 | 09:36:42 | 04.04.2016 | 07:22:14 | 15.06.2025 | 02:00:55 | 7.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317913_2.jpg |
| 26.04.2022 | 09:36:42 | 04.04.2016 | 07:22:14 | 15.06.2025 | 02:00:55 | 1.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317913_3.jpg |
| 26.04.2022 | 09:36:42 | 04.04.2016 | 07:22:14 | 15.06.2025 | 02:00:55 | 1.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317913_4.jpg |
| 26.04.2022 | 09:36:42 | 14.04.2020 | 16:40:31 | 15.06.2025 | 02:00:55 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317917.jpg |
| 26.04.2022 | 09:36:42 | 04.04.2016 | 07:36:19 | 15.06.2025 | 02:00:56 | 18.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317923.jpg |
| 26.04.2022 | 09:36:42 | 17.05.2016 | 02:00:53 | 15.06.2025 | 02:00:56 | 21.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317956.jpg |
| 26.04.2022 | 09:36:42 | 06.04.2016 | 15:34:17 | 15.06.2025 | 02:00:56 | 19.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317966.jpg |
| 26.04.2022 | 09:36:44 | 31.03.2021 | 19:30:52 | 15.06.2025 | 02:00:57 | 79.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317991_ppkgleft.jpg |
| 26.04.2022 | 09:36:44 | 06.04.2016 | 10:30:39 | 15.06.2025 | 02:00:57 | 34.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317997.jpg |
| 26.04.2022 | 09:36:44 | 06.04.2016 | 05:19:12 | 15.06.2025 | 02:00:57 | 132.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\317998.jpg |
| 26.04.2022 | 09:36:45 | 06.04.2016 | 11:10:34 | 15.06.2025 | 02:00:58 | 12.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318000.jpg |
| 26.04.2022 | 09:36:45 | 06.04.2016 | 13:00:00 | 15.06.2025 | 02:00:58 | 6.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318001.jpg |
| 26.04.2022 | 09:36:45 | 06.04.2016 | 12:59:57 | 15.06.2025 | 02:00:58 | 15.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318002.jpg |
| 26.04.2022 | 09:36:45 | 06.04.2016 | 11:10:32 | 15.06.2025 | 02:00:59 | 12.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318003.jpg |
| 26.04.2022 | 09:36:45 | 06.04.2016 | 11:10:33 | 15.06.2025 | 02:00:59 | 12.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318004.jpg |
| 26.04.2022 | 09:36:45 | 06.04.2016 | 11:10:32 | 15.06.2025 | 02:00:59 | 12.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318005.jpg |
| 26.04.2022 | 09:36:45 | 06.04.2016 | 11:10:33 | 15.06.2025 | 02:00:59 | 12.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318006.jpg |
| 26.04.2022 | 09:36:45 | 06.04.2016 | 11:10:33 | 15.06.2025 | 02:01:00 | 12.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318007.jpg |
| 26.04.2022 | 09:36:45 | 06.04.2016 | 12:59:59 | 15.06.2025 | 02:01:00 | 15.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318008.jpg |
| 26.04.2022 | 09:36:48 | 14.04.2020 | 16:40:52 | 15.06.2025 | 02:01:00 | 26.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318038.jpg |
| 26.04.2022 | 09:36:48 | 14.04.2020 | 16:40:54 | 15.06.2025 | 02:01:00 | 26.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318042.jpg |
| 26.04.2022 | 09:36:48 | 22.11.2016 | 02:39:55 | 15.06.2025 | 02:01:01 | 12.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318048.jpg |
| 26.04.2022 | 09:36:48 | 06.04.2016 | 02:05:08 | 15.06.2025 | 02:01:01 | 37.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318052.jpg |
| 26.04.2022 | 09:36:48 | 04.04.2016 | 08:33:41 | 15.06.2025 | 02:01:01 | 20.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318086.jpg |
| 26.04.2022 | 09:36:48 | 19.08.2021 | 15:01:42 | 15.06.2025 | 02:01:01 | 65.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318089.jpg |
| 26.04.2022 | 09:36:48 | 19.08.2021 | 15:14:27 | 15.06.2025 | 02:01:02 | 46.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318095_ppkgfront.jpg |
| 26.04.2022 | 09:36:48 | 25.04.2016 | 02:06:43 | 15.06.2025 | 02:01:02 | 83.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318127.jpg |
| 26.04.2022 | 09:36:48 | 06.04.2016 | 11:10:33 | 15.06.2025 | 02:01:02 | 29.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318129.jpg |
| 26.04.2022 | 09:36:48 | 07.08.2017 | 19:31:13 | 15.06.2025 | 02:01:02 | 24.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318134.jpg |
| 26.04.2022 | 09:36:50 | 15.02.2021 | 19:31:09 | 15.06.2025 | 02:01:03 | 39.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318181_plineart2.jpg |
| 26.04.2022 | 09:36:51 | 04.04.2016 | 07:58:08 | 15.06.2025 | 02:01:03 | 14.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318202.jpg |
| 26.04.2022 | 09:36:51 | 06.04.2016 | 09:07:36 | 15.06.2025 | 02:01:03 | 25.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318248.jpg |
| 26.04.2022 | 09:36:51 | 14.04.2020 | 16:40:57 | 15.06.2025 | 02:01:03 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318250.jpg |
| 26.04.2022 | 09:36:51 | 06.04.2016 | 10:30:39 | 15.06.2025 | 02:01:04 | 597.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318250_2.jpg |
| 26.04.2022 | 09:36:51 | 14.04.2020 | 16:41:00 | 15.06.2025 | 02:01:04 | 19.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318252.jpg |
| 26.04.2022 | 09:36:51 | 14.04.2020 | 16:41:02 | 15.06.2025 | 02:01:04 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318253.jpg |
| 26.04.2022 | 09:36:51 | 14.04.2020 | 16:41:05 | 15.06.2025 | 02:01:04 | 33.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318255.jpg |
| 26.04.2022 | 09:36:51 | 14.04.2020 | 16:41:11 | 15.06.2025 | 02:01:05 | 15.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318264.jpg |
| 26.04.2022 | 09:36:53 | 14.04.2020 | 16:41:13 | 15.06.2025 | 02:01:05 | 21.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318265.jpg |
| 26.04.2022 | 09:36:53 | 14.04.2020 | 16:41:16 | 15.06.2025 | 02:01:05 | 30.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318268.jpg |
| 26.04.2022 | 09:36:54 | 14.04.2020 | 16:41:18 | 15.06.2025 | 02:01:05 | 26.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318275.jpg |
| 26.04.2022 | 09:36:54 | 14.04.2020 | 16:41:21 | 15.06.2025 | 02:01:06 | 20.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318277.jpg |
| 26.04.2022 | 09:36:54 | 14.04.2020 | 16:41:27 | 15.06.2025 | 02:01:06 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318290.jpg |
| 26.04.2022 | 09:36:54 | 14.04.2020 | 16:41:29 | 15.06.2025 | 02:01:06 | 32.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318291.jpg |
| 26.04.2022 | 09:36:54 | 14.04.2020 | 16:41:32 | 15.06.2025 | 02:01:06 | 9.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318308.jpg |
| 26.04.2022 | 09:36:54 | 14.04.2020 | 16:41:35 | 15.06.2025 | 02:01:06 | 38.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318313.jpg |
| 26.04.2022 | 09:36:54 | 14.04.2020 | 16:41:38 | 15.06.2025 | 02:01:07 | 31.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318314.jpg |
| 26.04.2022 | 09:36:54 | 06.04.2016 | 03:06:30 | 15.06.2025 | 02:01:07 | 1.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318323_PC.jpg |
| 26.04.2022 | 09:36:56 | 22.11.2016 | 02:39:55 | 15.06.2025 | 02:01:07 | 91.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318336.jpg |
| 26.04.2022 | 09:36:56 | 06.04.2016 | 03:06:31 | 15.06.2025 | 02:01:08 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318338_PC.jpg |
| 26.04.2022 | 09:36:56 | 19.08.2021 | 14:27:44 | 15.06.2025 | 02:01:08 | 37.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318356.jpg |
| 26.04.2022 | 09:36:57 | 14.04.2020 | 16:41:46 | 15.06.2025 | 02:01:08 | 28.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318357.jpg |
| 26.04.2022 | 09:36:57 | 06.04.2016 | 10:47:54 | 15.06.2025 | 02:01:08 | 41.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318358.jpg |
| 26.04.2022 | 09:36:57 | 25.04.2016 | 02:12:44 | 15.06.2025 | 02:01:08 | 41.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318359.jpg |
| 26.04.2022 | 09:36:57 | 06.04.2016 | 10:47:54 | 15.06.2025 | 02:01:09 | 41.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318360.jpg |
| 26.04.2022 | 09:36:57 | 25.04.2016 | 02:12:45 | 15.06.2025 | 02:01:09 | 41.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318361.jpg |
| 26.04.2022 | 09:36:57 | 06.04.2016 | 10:47:54 | 15.06.2025 | 02:01:09 | 41.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318362.jpg |
| 26.04.2022 | 09:36:57 | 19.08.2021 | 14:42:08 | 15.06.2025 | 02:01:09 | 23.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318363.jpg |
| 26.04.2022 | 09:36:57 | 14.04.2020 | 16:41:57 | 15.06.2025 | 02:01:10 | 31.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318367.jpg |
| 26.04.2022 | 09:36:57 | 27.04.2016 | 02:02:58 | 15.06.2025 | 02:01:10 | 57.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318372.jpg |
| 26.04.2022 | 09:36:57 | 14.04.2020 | 16:42:01 | 15.06.2025 | 02:01:10 | 29.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318374.jpg |
| 26.04.2022 | 09:36:57 | 14.04.2020 | 16:42:04 | 15.06.2025 | 02:01:10 | 39.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318376.jpg |
| 26.04.2022 | 09:36:57 | 14.04.2020 | 16:42:07 | 15.06.2025 | 02:01:10 | 38.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318404.jpg |
| 26.04.2022 | 09:36:57 | 04.04.2016 | 07:58:08 | 15.06.2025 | 02:01:11 | 13.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318409.jpg |
| 26.04.2022 | 09:36:59 | 06.04.2016 | 11:10:34 | 15.06.2025 | 02:01:11 | 46.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318434.jpg |
| 26.04.2022 | 09:37:00 | 14.04.2020 | 16:42:12 | 15.06.2025 | 02:01:11 | 19.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318443.jpg |
| 26.04.2022 | 09:37:00 | 19.08.2021 | 14:43:33 | 15.06.2025 | 02:01:11 | 109.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318447.jpg |
| 26.04.2022 | 09:37:00 | 14.04.2020 | 16:42:16 | 15.06.2025 | 02:01:12 | 18.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318448.jpg |
| 26.04.2022 | 09:37:00 | 06.04.2016 | 11:10:34 | 15.06.2025 | 02:01:12 | 11.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318530.jpg |
| 26.04.2022 | 09:37:00 | 06.04.2016 | 11:10:34 | 15.06.2025 | 02:01:12 | 36.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318530_2.jpg |
| 26.04.2022 | 09:37:00 | 06.04.2016 | 11:10:34 | 15.06.2025 | 02:01:12 | 11.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318530_3.jpg |
| 26.04.2022 | 09:37:00 | 06.04.2016 | 11:10:34 | 15.06.2025 | 02:01:12 | 11.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318530_4.jpg |
| 26.04.2022 | 09:37:00 | 25.04.2016 | 02:27:55 | 15.06.2025 | 02:01:13 | 36.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318539.jpg |
| 26.04.2022 | 09:37:00 | 25.04.2016 | 02:27:53 | 15.06.2025 | 02:01:13 | 36.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318540.jpg |
| 26.04.2022 | 09:37:00 | 25.04.2016 | 02:27:54 | 15.06.2025 | 02:01:13 | 36.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318541.jpg |
| 26.04.2022 | 09:37:00 | 27.04.2016 | 02:03:00 | 15.06.2025 | 02:01:13 | 51.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318544.jpg |
| 26.04.2022 | 09:37:00 | 04.04.2016 | 07:23:45 | 15.06.2025 | 02:01:14 | 11.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318549.jpg |
| 26.04.2022 | 09:37:03 | 04.04.2016 | 07:23:45 | 15.06.2025 | 02:01:14 | 26.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318557.jpg |
| 26.04.2022 | 09:37:03 | 04.04.2016 | 07:23:45 | 15.06.2025 | 02:01:14 | 26.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318557_2.jpg |
| 26.04.2022 | 09:37:03 | 04.04.2016 | 07:23:45 | 15.06.2025 | 02:01:14 | 10.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318557_3.jpg |
| 26.04.2022 | 09:37:03 | 04.04.2016 | 07:23:45 | 15.06.2025 | 02:01:14 | 10.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318557_4.jpg |
| 26.04.2022 | 09:37:03 | 04.04.2016 | 07:23:45 | 15.06.2025 | 02:01:15 | 59.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318564.jpg |
| 26.04.2022 | 09:37:03 | 19.08.2021 | 15:01:29 | 15.06.2025 | 02:01:15 | 63.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318572.jpg |
| 26.04.2022 | 09:37:03 | 19.08.2021 | 15:01:44 | 15.06.2025 | 02:01:15 | 65.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318573.jpg |
| 26.04.2022 | 09:37:03 | 06.04.2016 | 11:10:35 | 15.06.2025 | 02:01:15 | 41.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318594.jpg |
| 26.04.2022 | 09:37:03 | 06.04.2016 | 05:49:20 | 15.06.2025 | 02:01:16 | 55.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318646.jpg |
| 26.04.2022 | 09:37:03 | 18.06.2019 | 19:31:00 | 15.06.2025 | 02:01:16 | 638.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318649.jpg |
| 26.04.2022 | 09:37:03 | 06.04.2016 | 06:55:56 | 15.06.2025 | 02:01:16 | 297.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318658.jpg |
| 26.04.2022 | 09:37:03 | 06.04.2016 | 06:55:57 | 15.06.2025 | 02:01:16 | 297.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318659.jpg |
| 26.04.2022 | 09:37:03 | 06.04.2016 | 11:10:35 | 15.06.2025 | 02:01:16 | 28.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318683.jpg |
| 26.04.2022 | 09:37:03 | 06.04.2016 | 10:47:54 | 15.06.2025 | 02:01:17 | 54.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318687.jpg |
| 26.04.2022 | 09:37:03 | 06.04.2016 | 10:47:55 | 15.06.2025 | 02:01:17 | 43.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318702.jpg |
| 26.04.2022 | 09:37:06 | 14.04.2020 | 16:42:20 | 15.06.2025 | 02:01:17 | 22.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318717.jpg |
| 26.04.2022 | 09:37:06 | 14.04.2020 | 16:42:24 | 15.06.2025 | 02:01:17 | 38.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318719.jpg |
| 26.04.2022 | 09:37:06 | 14.04.2020 | 16:42:27 | 15.06.2025 | 02:01:18 | 27.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318720.jpg |
| 26.04.2022 | 09:37:06 | 24.06.2019 | 19:31:34 | 15.06.2025 | 02:01:18 | 46.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318721.jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
2818

| 26.04.2022 | 09:37:06 | 27.06.2019 | 19:31:16 | 15.06.2025 | 02:01:18 | 45.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318722.jpg |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:37:06 | 22.11.2016 | 02:29:40 | 15.06.2025 | 02:01:18 | 61.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318723.jpg |
| 26.04.2022 | 09:37:06 | 14.04.2020 | 16:42:29 | 15.06.2025 | 02:01:19 | 19.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318725.jpg |
| 26.04.2022 | 09:37:06 | 14.04.2020 | 16:42:33 | 15.06.2025 | 02:01:19 | 17.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318730.jpg |
| 26.04.2022 | 09:37:06 | 07.07.2018 | 13:38:20 | 15.06.2025 | 02:01:19 | 21.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318734.jpg |
| 26.04.2022 | 09:37:06 | 14.04.2020 | 16:42:36 | 15.06.2025 | 02:01:19 | 17.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318738.jpg |
| 26.04.2022 | 09:37:06 | 14.04.2020 | 16:42:39 | 15.06.2025 | 02:01:19 | 19.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318743.jpg |
| 26.04.2022 | 09:37:06 | 14.04.2020 | 16:42:42 | 15.06.2025 | 02:01:20 | 22.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318750.jpg |
| 26.04.2022 | 09:37:06 | 14.04.2020 | 16:42:45 | 15.06.2025 | 02:01:20 | 15.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318754.jpg |
| 26.04.2022 | 09:37:06 | 07.07.2018 | 13:38:20 | 15.06.2025 | 02:01:20 | 23.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318757.jpg |
| 26.04.2022 | 09:37:06 | 14.04.2020 | 16:42:48 | 15.06.2025 | 02:01:20 | 24.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318761.jpg |
| 26.04.2022 | 09:37:06 | 14.04.2020 | 16:42:51 | 15.06.2025 | 02:01:21 | 20.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318768.jpg |
| 26.04.2022 | 09:37:06 | 06.04.2016 | 11:44:05 | 15.06.2025 | 02:01:21 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318776.jpg |
| 26.04.2022 | 09:37:09 | 06.04.2016 | 11:44:05 | 15.06.2025 | 02:01:21 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318777.jpg |
| 26.04.2022 | 09:37:09 | 22.11.2016 | 02:39:57 | 15.06.2025 | 02:01:21 | 76.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\318904.jpg |
| 26.04.2022 | 09:37:09 | 14.04.2020 | 16:43:02 | 15.06.2025 | 02:01:21 | 15.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319012.jpg |
| 26.04.2022 | 09:37:09 | 14.04.2020 | 16:43:05 | 15.06.2025 | 02:01:22 | 16.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319013.jpg |
| 26.04.2022 | 09:37:09 | 04.04.2016 | 07:52:23 | 15.06.2025 | 02:01:22 | 44.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319055.jpg |
| 26.04.2022 | 09:37:09 | 04.04.2016 | 07:52:27 | 15.06.2025 | 02:01:22 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319057.jpg |
| 26.04.2022 | 09:37:09 | 04.04.2016 | 07:52:24 | 15.06.2025 | 02:01:22 | 55.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319059.jpg |
| 26.04.2022 | 09:37:09 | 06.04.2016 | 14:14:32 | 15.06.2025 | 02:01:23 | 77.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319070.jpg |
| 26.04.2022 | 09:37:09 | 11.03.2021 | 19:33:59 | 15.06.2025 | 02:01:23 | 20.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319088_family.jpg |
| 26.04.2022 | 09:37:09 | 19.08.2021 | 14:06:56 | 15.06.2025 | 02:01:23 | 17.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319090.jpg |
| 26.04.2022 | 09:37:09 | 14.04.2020 | 16:43:13 | 15.06.2025 | 02:01:23 | 20.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319098.jpg |
| 26.04.2022 | 09:37:10 | 19.08.2021 | 14:06:42 | 15.06.2025 | 02:01:24 | 20.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319106.jpg |
| 26.04.2022 | 09:37:12 | 06.04.2016 | 11:10:36 | 15.06.2025 | 02:01:25 | 30.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319110.jpg |
| 26.04.2022 | 09:37:12 | 06.04.2016 | 05:52:32 | 15.06.2025 | 02:01:25 | 591.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319118.jpg |
| 26.04.2022 | 09:37:12 | 06.04.2016 | 05:52:32 | 15.06.2025 | 02:01:25 | 591.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319119.jpg |
| 26.04.2022 | 09:37:12 | 06.04.2016 | 05:52:32 | 15.06.2025 | 02:01:26 | 591.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319120.jpg |
| 26.04.2022 | 09:37:13 | 14.04.2020 | 16:43:20 | 15.06.2025 | 02:01:26 | 21.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319121.jpg |
| 26.04.2022 | 09:37:13 | 19.08.2021 | 14:25:03 | 15.06.2025 | 02:01:26 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319123.jpg |
| 26.04.2022 | 09:37:15 | 01.07.2019 | 19:31:37 | 15.06.2025 | 02:01:27 | 39.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319134.jpg |
| 26.04.2022 | 09:37:15 | 06.04.2016 | 02:05:10 | 15.06.2025 | 02:01:27 | 341.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319143.jpg |
| 26.04.2022 | 09:37:15 | 06.04.2016 | 02:05:11 | 15.06.2025 | 02:01:27 | 341.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319144.jpg |
| 26.04.2022 | 09:37:15 | 06.04.2016 | 02:05:10 | 15.06.2025 | 02:01:28 | 341.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319145.jpg |
| 26.04.2022 | 09:37:15 | 06.04.2016 | 02:05:11 | 15.06.2025 | 02:01:28 | 341.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319147.jpg |
| 26.04.2022 | 09:37:15 | 06.04.2016 | 02:05:12 | 15.06.2025 | 02:01:28 | 341.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319148.jpg |
| 26.04.2022 | 09:37:15 | 16.03.2021 | 19:31:59 | 15.06.2025 | 02:01:28 | 20.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319263_ppkgleft.jpg |
| 26.04.2022 | 09:37:16 | 06.04.2016 | 03:06:31 | 15.06.2025 | 02:01:29 | 30.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319285_PC.jpg |
| 26.04.2022 | 09:37:16 | 25.04.2016 | 02:06:43 | 15.06.2025 | 02:01:29 | 68.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319286.jpg |
| 26.04.2022 | 09:37:16 | 06.04.2016 | 12:05:32 | 15.06.2025 | 02:01:29 | 106.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319288.jpg |
| 26.04.2022 | 09:37:16 | 06.04.2016 | 05:49:20 | 15.06.2025 | 02:01:29 | 7.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319331.jpg |
| 26.04.2022 | 09:37:16 | 06.04.2016 | 11:44:04 | 15.06.2025 | 02:01:30 | 104.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\319340.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2819

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:37:47 | 06.04.2016 | 05:52:33 | 15.06.2025 | 02:01:59 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\320983.jpg |
| 26.04.2022 | 09:37:47 | 06.04.2016 | 03:06:36 | 15.06.2025 | 02:02:00 | 22.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\320996_PC.jpg |
| 26.04.2022 | 09:37:47 | 06.04.2016 | 03:06:37 | 15.06.2025 | 02:02:00 | 13.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\320998_PC.jpg |
| 26.04.2022 | 09:37:47 | 06.04.2016 | 03:06:37 | 15.06.2025 | 02:02:00 | 3.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\320998_PC_2.jpg |
| 26.04.2022 | 09:37:47 | 06.04.2016 | 03:06:37 | 15.06.2025 | 02:02:00 | 13.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\320998_PC_3.jpg |
| 26.04.2022 | 09:37:47 | 06.04.2016 | 03:06:37 | 15.06.2025 | 02:02:00 | 3.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\320998_PC_4.jpg |
| 26.04.2022 | 09:37:48 | 19.08.2021 | 14:28:34 | 15.06.2025 | 02:02:01 | 20.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321015.jpg |
| 26.04.2022 | 09:37:48 | 06.04.2016 | 05:52:33 | 15.06.2025 | 02:02:01 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321019.jpg |
| 26.04.2022 | 09:37:48 | 06.04.2016 | 05:52:33 | 15.06.2025 | 02:02:01 | 32.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321020.jpg |
| 26.04.2022 | 09:37:48 | 14.04.2020 | 16:45:59 | 15.06.2025 | 02:02:01 | 7.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321034.jpg |
| 26.04.2022 | 09:37:48 | 06.04.2016 | 03:06:37 | 15.06.2025 | 02:02:02 | 5.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321044_PC.jpg |
| 26.04.2022 | 09:37:50 | 06.04.2016 | 11:44:09 | 15.06.2025 | 02:02:02 | 22.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321052.jpg |
| 26.04.2022 | 09:37:50 | 14.04.2020 | 16:46:01 | 15.06.2025 | 02:02:02 | 27.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321070.jpg |
| 26.04.2022 | 09:37:50 | 06.04.2016 | 09:04:52 | 15.06.2025 | 02:02:02 | 22.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321073.jpg |
| 26.04.2022 | 09:37:50 | 06.04.2016 | 09:04:49 | 15.06.2025 | 02:02:02 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321074.jpg |
| 26.04.2022 | 09:37:50 | 14.04.2020 | 16:46:04 | 15.06.2025 | 02:02:03 | 16.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321079.jpg |
| 26.04.2022 | 09:37:50 | 14.04.2020 | 16:46:07 | 15.06.2025 | 02:02:03 | 25.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321088.jpg |
| 26.04.2022 | 09:37:50 | 19.08.2021 | 13:57:58 | 15.06.2025 | 02:02:03 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321101_2.jpg |
| 26.04.2022 | 09:37:51 | 19.08.2021 | 14:39:19 | 15.06.2025 | 02:02:03 | 21.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321123.jpg |
| 26.04.2022 | 09:37:51 | 14.04.2020 | 16:46:18 | 15.06.2025 | 02:02:04 | 24.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321141.jpg |
| 26.04.2022 | 09:37:51 | 14.04.2020 | 16:46:18 | 15.06.2025 | 02:02:04 | 29.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321141_2.jpg |
| 26.04.2022 | 09:37:51 | 14.04.2020 | 16:46:18 | 15.06.2025 | 02:02:04 | 24.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321141_3.jpg |
| 26.04.2022 | 09:37:51 | 14.04.2020 | 16:46:18 | 15.06.2025 | 02:02:04 | 24.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321141_4.jpg |
| 26.04.2022 | 09:37:51 | 14.04.2020 | 16:46:20 | 15.06.2025 | 02:02:04 | 24.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321149.jpg |
| 26.04.2022 | 09:37:51 | 14.04.2020 | 16:46:20 | 15.06.2025 | 02:02:05 | 30.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321149_2.jpg |
| 26.04.2022 | 09:37:51 | 14.04.2020 | 16:46:20 | 15.06.2025 | 02:02:05 | 24.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321149_3.jpg |
| 26.04.2022 | 09:37:51 | 14.04.2020 | 16:46:20 | 15.06.2025 | 02:02:05 | 24.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321149_4.jpg |
| 26.04.2022 | 09:37:51 | 14.04.2020 | 16:46:23 | 15.06.2025 | 02:02:05 | 25.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321157.jpg |
| 26.04.2022 | 09:37:53 | 14.04.2020 | 16:46:23 | 15.06.2025 | 02:02:06 | 31.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321157_2.jpg |
| 26.04.2022 | 09:37:53 | 14.04.2020 | 16:46:23 | 15.06.2025 | 02:02:06 | 25.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321157_3.jpg |
| 26.04.2022 | 09:37:54 | 14.04.2020 | 16:46:23 | 15.06.2025 | 02:02:06 | 25.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321157_4.jpg |
| 26.04.2022 | 09:37:54 | 14.04.2020 | 16:46:26 | 15.06.2025 | 02:02:06 | 29.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321161.jpg |
| 26.04.2022 | 09:37:54 | 14.04.2020 | 16:46:28 | 15.06.2025 | 02:02:07 | 24.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321164.jpg |
| 26.04.2022 | 09:37:54 | 14.04.2020 | 16:46:28 | 15.06.2025 | 02:02:07 | 31.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321164_2.jpg |
| 26.04.2022 | 09:37:54 | 14.04.2020 | 16:46:28 | 15.06.2025 | 02:02:07 | 24.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321164_3.jpg |
| 26.04.2022 | 09:37:54 | 14.04.2020 | 16:46:28 | 15.06.2025 | 02:02:07 | 24.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321164_4.jpg |
| 26.04.2022 | 09:37:54 | 19.08.2021 | 14:54:09 | 15.06.2025 | 02:02:07 | 22.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321165_2.jpg |
| 26.04.2022 | 09:37:54 | 19.08.2021 | 14:20:15 | 15.06.2025 | 02:02:08 | 14.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321206.jpg |
| 26.04.2022 | 09:37:56 | 15.03.2017 | 20:30:34 | 15.06.2025 | 02:02:08 | 73.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321278.jpg |
| 26.04.2022 | 09:37:56 | 19.08.2021 | 14:52:54 | 15.06.2025 | 02:02:08 | 11.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321280.jpg |
| 26.04.2022 | 09:37:57 | 20.05.2019 | 19:31:03 | 15.06.2025 | 02:02:08 | 87.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321308.jpg |
| 26.04.2022 | 09:37:57 | 19.08.2021 | 13:51:28 | 15.06.2025 | 02:02:09 | 17.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321318.jpg |
| 26.04.2022 | 09:37:57 | 06.04.2016 | 02:05:13 | 15.06.2025 | 02:02:09 | 99.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321391.jpg |
| 26.04.2022 | 09:37:57 | 04.04.2016 | 07:23:46 | 15.06.2025 | 02:02:09 | 14.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321394.jpg |
| 26.04.2022 | 09:37:57 | 06.04.2016 | 05:52:34 | 15.06.2025 | 02:02:10 | 591.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321440.jpg |
| 26.04.2022 | 09:37:57 | 06.04.2016 | 09:16:57 | 15.06.2025 | 02:02:10 | 24.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321463.jpg |
| 26.04.2022 | 09:37:57 | 06.04.2016 | 11:10:38 | 15.06.2025 | 02:02:10 | 25.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321468.jpg |
| 26.04.2022 | 09:37:57 | 06.04.2016 | 11:10:38 | 15.06.2025 | 02:02:10 | 9.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321471.jpg |
| 26.04.2022 | 09:37:57 | 06.04.2016 | 11:10:40 | 15.06.2025 | 02:02:10 | 51.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321472.jpg |
| 26.04.2022 | 09:37:57 | 04.04.2016 | 08:15:52 | 15.06.2025 | 02:02:11 | 61.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321475.jpg |
| 26.04.2022 | 09:37:57 | 06.04.2016 | 11:10:39 | 15.06.2025 | 02:02:11 | 9.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321476.jpg |
| 26.04.2022 | 09:38:00 | 06.04.2016 | 15:16:53 | 15.06.2025 | 02:02:11 | 64.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321477.jpg |
| 26.04.2022 | 09:38:00 | 06.04.2016 | 12:59:59 | 15.06.2025 | 02:02:11 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321478.jpg |
| 26.04.2022 | 09:38:00 | 15.06.2020 | 19:30:55 | 15.06.2025 | 02:02:12 | 79.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321487_ppkgfront.jpg |
| 26.04.2022 | 09:38:00 | 06.04.2016 | 03:06:38 | 15.06.2025 | 02:02:12 | 7.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321496_PC.jpg |
| 26.04.2022 | 09:38:00 | 06.04.2016 | 02:47:02 | 15.06.2025 | 02:02:12 | 12.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321503.jpg |
| 26.04.2022 | 09:38:00 | 04.04.2016 | 08:15:51 | 15.06.2025 | 02:02:12 | 75.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321591.jpg |
| 26.04.2022 | 09:38:00 | 04.04.2016 | 07:23:46 | 15.06.2025 | 02:02:13 | 116.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321610.jpg |
| 26.04.2022 | 09:38:00 | 25.04.2016 | 02:06:43 | 15.06.2025 | 02:02:13 | 68.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321613.jpg |
| 26.04.2022 | 09:38:00 | 14.04.2020 | 16:46:44 | 15.06.2025 | 02:02:13 | 13.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321654.jpg |
| 26.04.2022 | 09:38:00 | 14.04.2020 | 16:46:48 | 15.06.2025 | 02:02:13 | 20.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321656.jpg |
| 26.04.2022 | 09:38:00 | 04.04.2016 | 07:58:11 | 15.06.2025 | 02:02:14 | 7.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321667.jpg |
| 26.04.2022 | 09:38:03 | 25.10.2018 | 19:41:07 | 15.06.2025 | 02:02:14 | 8.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321680.jpg |
| 26.04.2022 | 09:38:03 | 06.04.2016 | 05:43:34 | 15.06.2025 | 02:02:15 | 99.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321824.jpg |
| 26.04.2022 | 09:38:03 | 06.04.2016 | 05:43:35 | 15.06.2025 | 02:02:15 | 30.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321825.jpg |
| 26.04.2022 | 09:38:03 | 06.04.2016 | 05:43:35 | 15.06.2025 | 02:02:15 | 30.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321826.jpg |
| 26.04.2022 | 09:38:03 | 06.04.2016 | 05:49:22 | 15.06.2025 | 02:02:15 | 399.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321837.jpg |
| 26.04.2022 | 09:38:03 | 17.05.2016 | 02:00:54 | 15.06.2025 | 02:02:15 | 34.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321838.jpg |
| 26.04.2022 | 09:38:03 | 06.04.2016 | 05:49:22 | 15.06.2025 | 02:02:16 | 56.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321839.jpg |
| 26.04.2022 | 09:38:03 | 06.04.2016 | 05:49:23 | 15.06.2025 | 02:02:16 | 399.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321841.jpg |
| 26.04.2022 | 09:38:03 | 06.04.2016 | 05:49:23 | 15.06.2025 | 02:02:16 | 56.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321842.jpg |
| 26.04.2022 | 09:38:03 | 06.04.2016 | 05:49:23 | 15.06.2025 | 02:02:16 | 399.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321843.jpg |
| 26.04.2022 | 09:38:03 | 04.04.2016 | 07:58:11 | 15.06.2025 | 02:02:17 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321858.jpg |
| 26.04.2022 | 09:38:03 | 06.04.2016 | 10:30:45 | 15.06.2025 | 02:02:17 | 474.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321867.jpg |
| 26.04.2022 | 09:38:03 | 06.04.2016 | 05:49:24 | 15.06.2025 | 02:02:17 | 809.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321890.jpg |
| 26.04.2022 | 09:38:06 | 06.04.2016 | 03:06:39 | 15.06.2025 | 02:02:17 | 13.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321983_PC.jpg |
| 26.04.2022 | 09:38:06 | 06.04.2016 | 03:06:39 | 15.06.2025 | 02:02:18 | 13.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321984_PC.jpg |
| 26.04.2022 | 09:38:06 | 06.04.2016 | 03:06:39 | 15.06.2025 | 02:02:18 | 39.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321985_PC.jpg |
| 26.04.2022 | 09:38:06 | 06.04.2016 | 03:06:39 | 15.06.2025 | 02:02:18 | 39.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\321986_PC.jpg |
| 26.04.2022 | 09:38:06 | 21.06.2019 | 19:30:41 | 15.06.2025 | 02:02:18 | 65.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322013.jpg |
| 26.04.2022 | 09:38:06 | 21.06.2019 | 19:30:41 | 15.06.2025 | 02:02:19 | 65.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322013_2.jpg |
| 26.04.2022 | 09:38:06 | 21.06.2019 | 19:30:41 | 15.06.2025 | 02:02:19 | 17.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322013_3.jpg |
| 26.04.2022 | 09:38:06 | 21.06.2019 | 19:30:41 | 15.06.2025 | 02:02:19 | 17.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322013_4.jpg |
| 26.04.2022 | 09:38:06 | 26.02.2021 | 00:05:15 | 15.06.2025 | 02:02:19 | 32.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322043.jpg |
| 26.04.2022 | 09:38:07 | 19.08.2021 | 14:08:09 | 15.06.2025 | 02:02:20 | 21.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322127.jpg |
| 26.04.2022 | 09:38:07 | 06.04.2016 | 10:23:42 | 15.06.2025 | 02:02:20 | 44.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322137.jpg |
| 26.04.2022 | 09:38:07 | 04.06.2014 | 10:08:43 | 15.06.2025 | 02:02:20 | 9.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322138.jpg |
| 26.04.2022 | 09:38:07 | 22.11.2016 | 02:39:59 | 15.06.2025 | 02:02:20 | 58.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322141.jpg |
| 26.04.2022 | 09:38:07 | 22.11.2016 | 02:39:58 | 15.06.2025 | 02:02:21 | 58.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322142.jpg |
| 26.04.2022 | 09:38:09 | 06.04.2016 | 03:06:40 | 15.06.2025 | 02:02:21 | 31.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322171_PC.jpg |
| 26.04.2022 | 09:38:09 | 19.08.2021 | 15:00:17 | 15.06.2025 | 02:02:21 | 32.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322251.jpg |
| 26.04.2022 | 09:38:09 | 19.08.2021 | 15:00:38 | 15.06.2025 | 02:02:22 | 33.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322253.jpg |
| 26.04.2022 | 09:38:10 | 19.08.2021 | 15:00:38 | 15.06.2025 | 02:02:22 | 33.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322255.jpg |
| 26.04.2022 | 09:38:10 | 19.08.2021 | 15:00:27 | 15.06.2025 | 02:02:22 | 32.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322258.jpg |
| 26.04.2022 | 09:38:10 | 04.04.2016 | 07:23:46 | 15.06.2025 | 02:02:23 | 116.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322307.jpg |
| 26.04.2022 | 09:38:10 | 11.11.2016 | 02:02:30 | 15.06.2025 | 02:02:23 | 135.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322379.jpg |
| 26.04.2022 | 09:38:10 | 14.03.2017 | 20:32:03 | 15.06.2025 | 02:02:23 | 44.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322410.jpg |
| 26.04.2022 | 09:38:10 | 25.04.2016 | 02:25:38 | 15.06.2025 | 02:02:23 | 82.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322415.jpg |
| 26.04.2022 | 09:38:12 | 25.04.2016 | 02:25:35 | 15.06.2025 | 02:02:23 | 27.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322429.jpg |
| 26.04.2022 | 09:38:12 | 14.03.2017 | 20:32:03 | 15.06.2025 | 02:02:24 | 32.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322430.jpg |
| 26.04.2022 | 09:38:12 | 10.12.2019 | 19:31:14 | 15.06.2025 | 02:02:24 | 11.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322468_1.jpg |
| 26.04.2022 | 09:38:13 | 10.12.2019 | 19:31:14 | 15.06.2025 | 02:02:24 | 11.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322468_1_2.jpg |
| 26.04.2022 | 09:38:13 | 10.12.2019 | 19:31:14 | 15.06.2025 | 02:02:24 | 42.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322468_1_3.jpg |
| 26.04.2022 | 09:38:13 | 10.12.2019 | 19:31:14 | 15.06.2025 | 02:02:25 | 11.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322468_1_4.jpg |
| 26.04.2022 | 09:38:13 | 11.09.2020 | 19:31:13 | 15.06.2025 | 02:02:25 | 43.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322478_front.jpg |
| 26.04.2022 | 09:38:13 | 22.11.2016 | 03:12:22 | 15.06.2025 | 02:02:25 | 30.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322510.jpg |
| 26.04.2022 | 09:38:13 | 06.04.2016 | 10:30:44 | 15.06.2025 | 02:02:25 | 95.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322520.jpg |
| 26.04.2022 | 09:38:13 | 06.04.2016 | 15:48:55 | 15.06.2025 | 02:02:26 | 29.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322526.jpg |
| 26.04.2022 | 09:38:13 | 06.04.2016 | 10:30:44 | 15.06.2025 | 02:02:26 | 121.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322529.jpg |
| 26.04.2022 | 09:38:13 | 06.04.2016 | 10:30:45 | 15.06.2025 | 02:02:26 | 597.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322540.jpg |
| 26.04.2022 | 09:38:16 | 06.04.2016 | 11:44:09 | 15.06.2025 | 02:02:26 | 79.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322625.jpg |
| 26.04.2022 | 09:38:16 | 19.08.2021 | 14:09:40 | 15.06.2025 | 02:02:27 | 37.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322642.jpg |
| 26.04.2022 | 09:38:16 | 30.11.2020 | 19:31:45 | 15.06.2025 | 02:02:27 | 63.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322750_front.jpg |
| 26.04.2022 | 09:38:16 | 19.08.2021 | 14:30:19 | 15.06.2025 | 02:02:27 | 22.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322763.jpg |
| 26.04.2022 | 09:38:16 | 06.04.2016 | 16:27:33 | 15.06.2025 | 02:02:27 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322867.jpg |
| 26.04.2022 | 09:38:16 | 06.04.2016 | 16:27:33 | 15.06.2025 | 02:02:28 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322868.jpg |
| 26.04.2022 | 09:38:16 | 06.04.2016 | 16:27:39 | 15.06.2025 | 02:02:28 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322869.jpg |
| 26.04.2022 | 09:38:16 | 06.04.2016 | 06:07:25 | 15.06.2025 | 02:02:28 | 27.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322885.jpg |
| 26.04.2022 | 09:38:16 | 19.08.2021 | 15:07:49 | 15.06.2025 | 02:02:28 | 19.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322886.jpg |
| 26.04.2022 | 09:38:16 | 06.04.2016 | 11:10:42 | 15.06.2025 | 02:02:29 | 14.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\322893.jpg |
| 26.04.2022 | 09:38:16 | 04.04.2016 | 08:24:53 | 15.06.2025 | 02:02:29 | 48.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323045.jpg |
| 26.04.2022 | 09:38:16 | 11.10.2019 | 20:51:41 | 15.06.2025 | 02:02:30 | 43.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323062RH_PRI02.jpg |
| 26.04.2022 | 09:38:19 | 28.02.2017 | 20:00:30 | 15.06.2025 | 02:02:30 | 66.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323276.jpg |
| 26.04.2022 | 09:38:19 | 22.11.2016 | 02:18:27 | 15.06.2025 | 02:02:31 | 29.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323307.jpg |
| 26.04.2022 | 09:38:19 | 22.11.2016 | 02:18:25 | 15.06.2025 | 02:02:31 | 29.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323309.jpg |
| 26.04.2022 | 09:38:19 | 17.09.2019 | 19:31:38 | 15.06.2025 | 02:02:31 | 45.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323310.jpg |
| 26.04.2022 | 09:38:19 | 22.11.2016 | 02:18:27 | 15.06.2025 | 02:02:31 | 29.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323314.jpg |
| 26.04.2022 | 09:38:19 | 22.11.2016 | 02:18:26 | 15.06.2025 | 02:02:32 | 29.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323315.jpg |
| 26.04.2022 | 09:38:19 | 22.11.2016 | 02:18:26 | 15.06.2025 | 02:02:32 | 29.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323318.jpg |
| 26.04.2022 | 09:38:19 | 22.11.2016 | 02:18:30 | 15.06.2025 | 02:02:32 | 29.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323320.jpg |
| 26.04.2022 | 09:38:19 | 22.11.2016 | 02:18:26 | 15.06.2025 | 02:02:32 | 11.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323326.jpg |
| 26.04.2022 | 09:38:19 | 04.04.2016 | 08:15:53 | 15.06.2025 | 02:02:33 | 10.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323387.jpg |
| 26.04.2022 | 09:38:19 | 19.08.2021 | 15:19:26 | 15.06.2025 | 02:02:33 | 9.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323399.jpg |
| 26.04.2022 | 09:38:19 | 06.06.2017 | 19:30:57 | 15.06.2025 | 02:02:33 | 14.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323574.jpg |
| 26.04.2022 | 09:38:22 | 06.04.2016 | 11:10:42 | 15.06.2025 | 02:02:33 | 9.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323575.jpg |
| 26.04.2022 | 09:38:22 | 06.04.2016 | 11:10:42 | 15.06.2025 | 02:02:33 | 8.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323577.jpg |
| 26.04.2022 | 09:38:22 | 06.04.2016 | 15:40:22 | 15.06.2025 | 02:02:34 | 91.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323581.jpg |
| 26.04.2022 | 09:38:22 | 22.10.2007 | 11:24:48 | 15.06.2025 | 02:02:34 | 17.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323584_PC.jpg |
| 26.04.2022 | 09:38:22 | 06.04.2016 | 03:06:41 | 15.06.2025 | 02:02:34 | 9.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323616_PC.jpg |
| 26.04.2022 | 09:38:22 | 22.11.2016 | 02:39:59 | 15.06.2025 | 02:02:35 | 36.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\323756.jpg |
| 26.04.2022 | 09:38:22 | 01.07.2019 | 19:31:38 | 15.06.2025 | 02:02:35 | 34.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324073.jpg |
| 26.04.2022 | 09:38:25 | 12.05.2020 | 19:33:10 | 15.06.2025 | 02:02:36 | 24.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324074_group.jpg |
| 26.04.2022 | 09:38:25 | 04.08.2020 | 19:31:54 | 15.06.2025 | 02:02:36 | 20.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324081_pkgfront.jpg |
| 26.04.2022 | 09:38:25 | 04.12.2020 | 19:31:01 | 15.06.2025 | 02:02:36 | 54.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324082_ppkgfront.jpg |
| 26.04.2022 | 09:38:25 | 21.06.2019 | 19:31:41 | 15.06.2025 | 02:02:36 | 30.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324083.jpg |
| 26.04.2022 | 09:38:25 | 10.12.2020 | 19:31:25 | 15.06.2025 | 02:02:36 | 35.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324084_front.jpg |
| 26.04.2022 | 09:38:25 | 02.07.2021 | 19:31:42 | 15.06.2025 | 02:02:37 | 38.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324090_front.jpg |
| 26.04.2022 | 09:38:25 | 16.03.2021 | 19:30:59 | 15.06.2025 | 02:02:37 | 26.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324093_ppkgleft.jpg |
| 26.04.2022 | 09:38:25 | 08.01.2020 | 19:31:04 | 15.06.2025 | 02:02:37 | 54.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324094_1.jpg |
| 26.04.2022 | 09:38:25 | 16.03.2021 | 19:31:02 | 15.06.2025 | 02:02:37 | 23.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324095_ppkgleft.jpg |
| 26.04.2022 | 09:38:25 | 10.12.2020 | 19:31:46 | 15.06.2025 | 02:02:38 | 16.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324096_ppkgleft.jpg |
| 26.04.2022 | 09:38:25 | 11.12.2020 | 19:30:38 | 15.06.2025 | 02:02:38 | 53.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324097_ppkgleft.jpg |
| 26.04.2022 | 09:38:25 | 27.06.2019 | 19:31:17 | 15.06.2025 | 02:02:38 | 11.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324098.jpg |
| 26.04.2022 | 09:38:25 | 27.06.2019 | 19:31:17 | 15.06.2025 | 02:02:38 | 50.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324099.jpg |
| 26.04.2022 | 09:38:25 | 27.06.2019 | 19:31:18 | 15.06.2025 | 02:02:39 | 53.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324100.jpg |
| 26.04.2022 | 09:38:25 | 01.07.2019 | 19:31:38 | 15.06.2025 | 02:02:39 | 37.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324134.jpg |
| 26.04.2022 | 09:38:25 | 28.02.2017 | 20:00:30 | 15.06.2025 | 02:02:39 | 66.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324161.jpg |
| 26.04.2022 | 09:38:25 | 28.02.2017 | 20:00:31 | 15.06.2025 | 02:02:39 | 71.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324162.jpg |
| 26.04.2022 | 09:38:28 | 22.11.2016 | 02:18:28 | 15.06.2025 | 02:02:40 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324172.jpg |
| 26.04.2022 | 09:38:28 | 22.11.2016 | 02:39:59 | 15.06.2025 | 02:02:40 | 12.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324188.jpg |
| 26.04.2022 | 09:38:28 | 06.04.2016 | 09:47:47 | 15.06.2025 | 02:02:40 | 111.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324194.jpg |
| 26.04.2022 | 09:38:28 | 06.04.2016 | 09:47:46 | 15.06.2025 | 02:02:40 | 123.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324198.jpg |
| 26.04.2022 | 09:38:28 | 27.06.2019 | 19:31:18 | 15.06.2025 | 02:02:41 | 50.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324207.jpg |
| 26.04.2022 | 09:38:28 | 11.03.2020 | 20:34:30 | 15.06.2025 | 02:02:41 | 5.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324214RH_PRI01.jpg |
| 26.04.2022 | 09:38:28 | 06.04.2016 | 09:50:09 | 15.06.2025 | 02:02:41 | 130.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324226.jpg |
| 26.04.2022 | 09:38:28 | 06.04.2016 | 05:56:20 | 15.06.2025 | 02:02:41 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324237.jpg |
| 26.04.2022 | 09:38:28 | 06.04.2016 | 05:56:20 | 15.06.2025 | 02:02:41 | 42.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324237_2.jpg |
| 26.04.2022 | 09:38:31 | 06.04.2016 | 05:56:20 | 15.06.2025 | 02:02:42 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324237_3.jpg |
| 26.04.2022 | 09:38:31 | 06.04.2016 | 05:56:20 | 15.06.2025 | 02:02:42 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324237_4.jpg |
| 26.04.2022 | 09:38:31 | 06.04.2016 | 03:06:42 | 15.06.2025 | 02:02:42 | 29.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324251_PC.jpg |
| 26.04.2022 | 09:38:31 | 06.04.2016 | 03:06:43 | 15.06.2025 | 02:02:42 | 10.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible]_PC.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest** **2820**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:38:31 | 22.11.2016 | 02:18:29 | 15.06.2025 | 02:02:43 | 78.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324297.jpg |
| 26.04.2022 | 09:38:31 | 22.11.2016 | 02:18:29 | 15.06.2025 | 02:02:43 | 78.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324297_2.jpg |
| 26.04.2022 | 09:38:31 | 22.11.2016 | 02:18:29 | 15.06.2025 | 02:02:43 | 21.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324297_3.jpg |
| 26.04.2022 | 09:38:31 | 22.11.2016 | 02:18:29 | 15.06.2025 | 02:02:44 | 21.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324297_4.jpg |
| 26.04.2022 | 09:38:31 | 11.03.2021 | 19:34:00 | 15.06.2025 | 02:02:44 | 40.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324309_left.jpg |
| 26.04.2022 | 09:38:31 | 22.11.2016 | 02:39:59 | 15.06.2025 | 02:02:44 | 18.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324313.jpg |
| 26.04.2022 | 09:38:31 | 22.11.2016 | 02:39:59 | 15.06.2025 | 02:02:44 | 18.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324313_2.jpg |
| 26.04.2022 | 09:38:31 | 22.11.2016 | 02:39:59 | 15.06.2025 | 02:02:44 | 76.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324313_3.jpg |
| 26.04.2022 | 09:38:31 | 22.11.2016 | 02:39:59 | 15.06.2025 | 02:02:44 | 76.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324313_4.jpg |
| 26.04.2022 | 09:38:31 | 06.04.2016 | 12:31:38 | 15.06.2025 | 02:02:45 | 32.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324323.jpg |
| 26.04.2022 | 09:38:34 | 06.04.2016 | 10:47:55 | 15.06.2025 | 02:02:45 | 43.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324365.jpg |
| 26.04.2022 | 09:38:34 | 06.04.2016 | 10:47:56 | 15.06.2025 | 02:02:45 | 45.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324372.jpg |
| 26.04.2022 | 09:38:34 | 06.07.2020 | 19:30:52 | 15.06.2025 | 02:02:45 | 61.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324383_front.jpg |
| 26.04.2022 | 09:38:34 | 29.06.2020 | 19:31:14 | 15.06.2025 | 02:02:46 | 61.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324384_ppkgleft.jpg |
| 26.04.2022 | 09:38:34 | 06.01.2021 | 19:30:39 | 15.06.2025 | 02:02:46 | 54.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324385_front.jpg |
| 26.04.2022 | 09:38:34 | 28.09.2020 | 20:37:08 | 15.06.2025 | 02:02:46 | 56.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324403_PRI01.jpg |
| 26.04.2022 | 09:38:34 | 28.09.2020 | 20:37:19 | 15.06.2025 | 02:02:46 | 40.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324403H_PRI01.jpg |
| 26.04.2022 | 09:38:34 | 19.08.2021 | 14:21:50 | 15.06.2025 | 02:02:46 | 47.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324408.jpg |
| 26.04.2022 | 09:38:34 | 19.08.2021 | 14:21:40 | 15.06.2025 | 02:02:47 | 47.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324409.jpg |
| 26.04.2022 | 09:38:34 | 19.08.2021 | 14:21:44 | 15.06.2025 | 02:02:47 | 47.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324410.jpg |
| 26.04.2022 | 09:38:34 | 04.04.2016 | 08:33:45 | 15.06.2025 | 02:02:47 | 34.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324419.jpg |
| 26.04.2022 | 09:38:34 | 06.04.2016 | 05:49:24 | 15.06.2025 | 02:02:47 | 809.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324427.jpg |
| 26.04.2022 | 09:38:35 | 02.08.2017 | 19:31:12 | 15.06.2025 | 02:02:47 | 49.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324472.jpg |
| 26.04.2022 | 09:38:37 | 28.09.2020 | 20:36:52 | 15.06.2025 | 02:02:48 | 37.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324504_PRI01.jpg |
| 26.04.2022 | 09:38:35 | 28.09.2020 | 20:36:54 | 15.06.2025 | 02:02:48 | 53.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324504H_PRI01.jpg |
| 26.04.2022 | 09:38:37 | 28.09.2020 | 20:37:07 | 15.06.2025 | 02:02:48 | 48.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324509_PRI01.jpg |
| 26.04.2022 | 09:38:37 | 28.09.2020 | 20:37:18 | 15.06.2025 | 02:02:48 | 32.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324509H_PRI01.jpg |
| 26.04.2022 | 09:38:37 | 06.04.2016 | 06:07:37 | 15.06.2025 | 02:02:49 | 35.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324513.jpg |
| 26.04.2022 | 09:38:37 | 04.04.2016 | 08:33:45 | 15.06.2025 | 02:02:49 | 21.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324587.jpg |
| 26.04.2022 | 09:38:37 | 28.09.2020 | 20:36:52 | 15.06.2025 | 02:02:49 | 15.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324604_PRI01.jpg |
| 26.04.2022 | 09:38:37 | 28.09.2020 | 20:36:54 | 15.06.2025 | 02:02:49 | 15.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324604H_PRI01.jpg |
| 26.04.2022 | 09:38:37 | 28.09.2020 | 20:37:07 | 15.06.2025 | 02:02:50 | 46.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324609_PRI01.jpg |
| 26.04.2022 | 09:38:37 | 28.09.2020 | 20:37:17 | 15.06.2025 | 02:02:50 | 46.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324609H_PRI01.jpg |
| 26.04.2022 | 09:38:37 | 28.09.2020 | 20:36:52 | 15.06.2025 | 02:02:50 | 15.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324611_PRI01.jpg |
| 26.04.2022 | 09:38:37 | 28.09.2020 | 20:36:55 | 15.06.2025 | 02:02:50 | 14.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324611H_PRI01.jpg |
| 26.04.2022 | 09:38:37 | 06.04.2016 | 13:00:00 | 15.06.2025 | 02:02:50 | 7.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324644.jpg |
| 26.04.2022 | 09:38:37 | 28.09.2020 | 20:37:06 | 15.06.2025 | 02:02:51 | 48.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324704_PRI01.jpg |
| 26.04.2022 | 09:38:37 | 28.09.2020 | 20:37:17 | 15.06.2025 | 02:02:51 | 48.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324704H_PRI01.jpg |
| 26.04.2022 | 09:38:38 | 28.09.2020 | 20:37:05 | 15.06.2025 | 02:02:52 | 188.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324709_PRI01.jpg |
| 26.04.2022 | 09:38:37 | 28.09.2020 | 20:37:16 | 15.06.2025 | 02:02:51 | 155.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324709H_PRI01.jpg |
| 26.04.2022 | 09:38:38 | 06.04.2016 | 12:05:33 | 15.06.2025 | 02:02:52 | 255.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324795.jpg |
| 26.04.2022 | 09:38:40 | 28.09.2020 | 20:37:04 | 15.06.2025 | 02:02:52 | 58.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324802_PRI01.jpg |
| 26.04.2022 | 09:38:40 | 28.09.2020 | 20:37:15 | 15.06.2025 | 02:02:52 | 43.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324802H_PRI01.jpg |
| 26.04.2022 | 09:38:40 | 22.11.2016 | 02:02:21 | 15.06.2025 | 02:02:53 | 150.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324804.jpg |
| 26.04.2022 | 09:38:40 | 23.04.2021 | 20:30:23 | 15.06.2025 | 02:02:53 | 158.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324804_PRI02.jpg |
| 26.04.2022 | 09:38:40 | 23.04.2021 | 20:30:26 | 15.06.2025 | 02:02:53 | 158.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324804H_PRI02.jpg |
| 26.04.2022 | 09:38:40 | 28.09.2020 | 20:37:02 | 15.06.2025 | 02:02:53 | 34.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324809_PRI01.jpg |
| 26.04.2022 | 09:38:40 | 28.09.2020 | 20:37:14 | 15.06.2025 | 02:02:53 | 50.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324809H_PRI01.jpg |
| 26.04.2022 | 09:38:40 | 06.04.2016 | 10:47:56 | 15.06.2025 | 02:02:54 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324811.jpg |
| 26.04.2022 | 09:38:40 | 06.04.2016 | 10:47:56 | 15.06.2025 | 02:02:54 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324811_2.jpg |
| 26.04.2022 | 09:38:40 | 06.04.2016 | 10:47:56 | 15.06.2025 | 02:02:54 | 113.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324811_3.jpg |
| 26.04.2022 | 09:38:41 | 06.04.2016 | 10:47:56 | 15.06.2025 | 02:02:54 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324811_4.jpg |
| 26.04.2022 | 09:38:43 | 28.09.2020 | 20:37:01 | 15.06.2025 | 02:02:55 | 34.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324908_PRI01.jpg |
| 26.04.2022 | 09:38:41 | 28.09.2020 | 20:37:13 | 15.06.2025 | 02:02:55 | 34.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324908H_PRI01.jpg |
| 26.04.2022 | 09:38:43 | 28.09.2020 | 20:37:00 | 15.06.2025 | 02:02:56 | 60.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324913_PRI01.jpg |
| 26.04.2022 | 09:38:43 | 28.09.2020 | 20:37:12 | 15.06.2025 | 02:02:55 | 45.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\324913H_PRI01.jpg |
| 26.04.2022 | 09:38:43 | 04.04.2016 | 08:33:45 | 15.06.2025 | 02:02:56 | 16.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325031.jpg |
| 26.04.2022 | 09:38:43 | 19.08.2021 | 14:34:43 | 15.06.2025 | 02:02:56 | 35.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325032.jpg |
| 26.04.2022 | 09:38:43 | 25.04.2016 | 02:09:08 | 15.06.2025 | 02:02:56 | 47.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325054.jpg |
| 26.04.2022 | 09:38:43 | 25.04.2016 | 02:09:08 | 15.06.2025 | 02:02:57 | 10.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325054_2.jpg |
| 26.04.2022 | 09:38:44 | 25.04.2016 | 02:09:08 | 15.06.2025 | 02:02:57 | 47.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325054_3.jpg |
| 26.04.2022 | 09:38:44 | 25.04.2016 | 02:09:08 | 15.06.2025 | 02:02:57 | 47.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325054_4.jpg |
| 26.04.2022 | 09:38:44 | 06.04.2016 | 11:36:41 | 15.06.2025 | 02:02:57 | 21.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325074.jpg |
| 26.04.2022 | 09:38:44 | 22.11.2016 | 02:31:04 | 15.06.2025 | 02:02:57 | 4.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325075.jpg |
| 26.04.2022 | 09:38:44 | 04.04.2016 | 07:47:34 | 15.06.2025 | 02:02:58 | 13.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325076.jpg |
| 26.04.2022 | 09:38:46 | 22.11.2016 | 02:31:04 | 15.06.2025 | 02:02:58 | 26.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325077.jpg |
| 26.04.2022 | 09:38:46 | 22.11.2016 | 02:40:00 | 15.06.2025 | 02:02:58 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325079.jpg |
| 26.04.2022 | 09:38:46 | 22.11.2016 | 02:40:00 | 15.06.2025 | 02:02:58 | 10.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325080.jpg |
| 26.04.2022 | 09:38:47 | 22.11.2016 | 02:40:01 | 15.06.2025 | 02:02:59 | 2.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325081.jpg |
| 26.04.2022 | 09:38:47 | 22.11.2016 | 02:40:02 | 15.06.2025 | 02:02:59 | 10.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325082.jpg |
| 26.04.2022 | 09:38:47 | 22.11.2016 | 02:40:05 | 15.06.2025 | 02:02:59 | 10.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325083.jpg |
| 26.04.2022 | 09:38:47 | 22.11.2016 | 02:40:01 | 15.06.2025 | 02:02:59 | 10.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325085.jpg |
| 26.04.2022 | 09:38:47 | 22.11.2016 | 02:40:03 | 15.06.2025 | 02:02:59 | 10.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325086.jpg |
| 26.04.2022 | 09:38:47 | 22.11.2016 | 02:40:02 | 15.06.2025 | 02:03:00 | 10.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325087.jpg |
| 26.04.2022 | 09:38:47 | 22.11.2016 | 02:40:02 | 15.06.2025 | 02:03:00 | 10.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325088.jpg |
| 26.04.2022 | 09:38:47 | 22.11.2016 | 02:40:05 | 15.06.2025 | 02:03:00 | 10.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325089.jpg |
| 26.04.2022 | 09:38:47 | 22.11.2016 | 02:40:02 | 15.06.2025 | 02:03:00 | 10.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325090.jpg |
| 26.04.2022 | 09:38:47 | 22.11.2016 | 02:31:04 | 15.06.2025 | 02:03:01 | 19.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325092.jpg |
| 26.04.2022 | 09:38:47 | 06.04.2016 | 07:28:45 | 15.06.2025 | 02:03:01 | 33.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325095.jpg |
| 26.04.2022 | 09:38:47 | 22.11.2016 | 02:31:05 | 15.06.2025 | 02:03:01 | 12.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325097.jpg |
| 26.04.2022 | 09:38:50 | 06.04.2016 | 05:55:17 | 15.06.2025 | 02:03:01 | 585.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325098.jpg |
| 26.04.2022 | 09:38:50 | 06.04.2016 | 07:28:30 | 15.06.2025 | 02:03:01 | 33.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325099.jpg |
| 26.04.2022 | 09:38:50 | 28.09.2020 | 20:36:59 | 15.06.2025 | 02:03:02 | 63.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325102_PRI01.jpg |
| 26.04.2022 | 09:38:50 | 28.09.2020 | 20:37:11 | 15.06.2025 | 02:03:02 | 47.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325102H_PRI01.jpg |
| 26.04.2022 | 09:38:50 | 28.09.2020 | 20:36:59 | 15.06.2025 | 02:03:02 | 28.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325105_PRI01.jpg |
| 26.04.2022 | 09:38:50 | 28.09.2020 | 20:37:11 | 15.06.2025 | 02:03:02 | 28.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325105H_PRI01.jpg |
| 26.04.2022 | 09:38:50 | 04.04.2016 | 08:33:46 | 15.06.2025 | 02:03:03 | 26.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325110.jpg |
| 26.04.2022 | 09:38:50 | 04.04.2016 | 08:33:47 | 15.06.2025 | 02:03:03 | 53.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325112.jpg |
| 26.04.2022 | 09:38:50 | 19.08.2021 | 14:49:52 | 15.06.2025 | 02:03:03 | 38.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325147.jpg |
| 26.04.2022 | 09:38:50 | 22.10.2007 | 11:25:01 | 15.06.2025 | 02:03:03 | 6.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325172_PC.jpg |
| 26.04.2022 | 09:38:50 | 22.11.2016 | 02:31:05 | 15.06.2025 | 02:03:03 | 8.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325173.jpg |
| 26.04.2022 | 09:38:53 | 06.04.2016 | 05:55:16 | 15.06.2025 | 02:03:04 | 600.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325174.jpg |
| 26.04.2022 | 09:38:53 | 06.04.2016 | 11:36:42 | 15.06.2025 | 02:03:04 | 18.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325175.jpg |
| 26.04.2022 | 09:38:53 | 06.04.2016 | 05:55:16 | 15.06.2025 | 02:03:04 | 35.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325176.jpg |
| 26.04.2022 | 09:38:53 | 06.04.2016 | 07:29:44 | 15.06.2025 | 02:03:04 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325177.jpg |
| 26.04.2022 | 09:38:53 | 04.04.2016 | 07:47:34 | 15.06.2025 | 02:03:05 | 20.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325178.jpg |
| 26.04.2022 | 09:38:53 | 06.04.2016 | 09:08:27 | 15.06.2025 | 02:03:05 | 92.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325199.jpg |
| 26.04.2022 | 09:38:53 | 28.09.2020 | 20:36:53 | 15.06.2025 | 02:03:05 | 17.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325204_PRI01.jpg |
| 26.04.2022 | 09:38:53 | 28.09.2020 | 20:36:55 | 15.06.2025 | 02:03:05 | 18.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325204H_PRI01.jpg |
| 26.04.2022 | 09:38:53 | 28.09.2020 | 20:36:53 | 15.06.2025 | 02:03:06 | 23.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325208_PRI01.jpg |
| 26.04.2022 | 09:38:53 | 28.09.2020 | 20:36:55 | 15.06.2025 | 02:03:06 | 23.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325208H_PRI01.jpg |
| 26.04.2022 | 09:38:53 | 06.04.2016 | 11:10:45 | 15.06.2025 | 02:03:06 | 30.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325218.jpg |
| 26.04.2022 | 09:38:53 | 06.10.2020 | 19:31:43 | 15.06.2025 | 02:03:06 | 46.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325228_side.jpg |
| 26.04.2022 | 09:38:53 | 26.03.2018 | 19:31:20 | 15.06.2025 | 02:03:07 | 36.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325297.jpg |
| 26.04.2022 | 09:38:53 | 26.03.2018 | 19:31:20 | 15.06.2025 | 02:03:07 | 36.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325300.jpg |
| 26.04.2022 | 09:38:56 | 26.03.2018 | 19:31:21 | 15.06.2025 | 02:03:07 | 36.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325301.jpg |
| 26.04.2022 | 09:38:56 | 28.09.2020 | 20:36:53 | 15.06.2025 | 02:03:07 | 280.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325304_PRI01.jpg |
| 26.04.2022 | 09:38:56 | 28.09.2020 | 20:36:55 | 15.06.2025 | 02:03:07 | 280.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325304H_PRI01.jpg |
| 26.04.2022 | 09:38:56 | 28.09.2020 | 20:36:59 | 15.06.2025 | 02:03:08 | 50.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325309_PRI01.jpg |
| 26.04.2022 | 09:38:56 | 28.09.2020 | 20:37:10 | 15.06.2025 | 02:03:08 | 33.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325309H_PRI01.jpg |
| 26.04.2022 | 09:38:56 | 06.04.2016 | 03:06:44 | 15.06.2025 | 02:03:08 | 24.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325328.jpg |
| 26.04.2022 | 09:38:56 | 06.04.2016 | 09:50:10 | 15.06.2025 | 02:03:08 | 55.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325329.jpg |
| 26.04.2022 | 09:38:56 | 06.04.2016 | 09:50:09 | 15.06.2025 | 02:03:08 | 51.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325341.jpg |
| 26.04.2022 | 09:38:56 | 05.05.2020 | 19:31:05 | 15.06.2025 | 02:03:09 | 16.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325351_pdet.jpg |
| 26.04.2022 | 09:38:56 | 05.05.2020 | 19:31:05 | 15.06.2025 | 02:03:09 | 60.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325351_pdet_2.jpg |
| 26.04.2022 | 09:38:56 | 05.05.2020 | 19:31:05 | 15.06.2025 | 02:03:09 | 16.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325351_pdet_3.jpg |
| 26.04.2022 | 09:38:56 | 05.05.2020 | 19:31:05 | 15.06.2025 | 02:03:09 | 16.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325351_pdet_4.jpg |
| 26.04.2022 | 09:38:59 | 06.04.2016 | 11:10:45 | 15.06.2025 | 02:03:10 | 21.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325364.jpg |
| 26.04.2022 | 09:38:59 | 04.04.2016 | 07:22:14 | 15.06.2025 | 02:03:10 | 13.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325371.jpg |
| 26.04.2022 | 09:38:59 | 04.04.2016 | 07:22:14 | 15.06.2025 | 02:03:10 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325371_2.jpg |
| 26.04.2022 | 09:38:59 | 04.04.2016 | 07:22:14 | 15.06.2025 | 02:03:10 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325371_3.jpg |
| 26.04.2022 | 09:38:59 | 04.04.2016 | 07:22:14 | 15.06.2025 | 02:03:11 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325371_4.jpg |
| 26.04.2022 | 09:38:59 | 06.04.2016 | 05:49:25 | 15.06.2025 | 02:03:11 | 840.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325378.jpg |
| 26.04.2022 | 09:38:59 | 22.11.2016 | 02:18:27 | 15.06.2025 | 02:03:11 | 84.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325381.jpg |
| 26.04.2022 | 09:38:59 | 22.11.2016 | 02:18:27 | 15.06.2025 | 02:03:11 | 84.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325381_2.jpg |
| 26.04.2022 | 09:38:59 | 22.11.2016 | 02:18:27 | 15.06.2025 | 02:03:11 | 84.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325381_3.jpg |
| 26.04.2022 | 09:39:00 | 22.11.2016 | 02:18:27 | 15.06.2025 | 02:03:12 | 84.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325381_4.jpg |
| 26.04.2022 | 09:39:00 | 04.04.2016 | 07:36:21 | 15.06.2025 | 02:03:12 | 27.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325383.jpg |
| 26.04.2022 | 09:39:00 | 25.04.2016 | 02:06:44 | 15.06.2025 | 02:03:12 | 268.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325399.jpg |
| 26.04.2022 | 09:39:00 | 31.03.2021 | 19:30:55 | 15.06.2025 | 02:03:13 | 57.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325400_ppkgleft.jpg |
| 26.04.2022 | 09:39:00 | 16.03.2021 | 19:36:08 | 15.06.2025 | 02:03:13 | 49.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325401_ppkgleft.jpg |
| 26.04.2022 | 09:39:00 | 16.03.2021 | 19:36:09 | 15.06.2025 | 02:03:13 | 45.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325402_ppkgleft.jpg |
| 26.04.2022 | 09:39:00 | 16.03.2021 | 19:36:10 | 15.06.2025 | 02:03:13 | 45.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325403_ppkgleft.jpg |
| 26.04.2022 | 09:39:00 | 25.04.2016 | 02:06:45 | 15.06.2025 | 02:03:13 | 268.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325404.jpg |
| 26.04.2022 | 09:39:00 | 25.04.2016 | 02:06:45 | 15.06.2025 | 02:03:14 | 268.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325405.jpg |
| 26.04.2022 | 09:39:00 | 16.03.2021 | 19:36:11 | 15.06.2025 | 02:03:14 | 48.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325406_ppkgleft.jpg |
| 26.04.2022 | 09:39:00 | 16.03.2021 | 19:36:13 | 15.06.2025 | 02:03:14 | 44.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325407_ppkgleft.jpg |
| 26.04.2022 | 09:39:00 | 16.03.2021 | 19:36:14 | 15.06.2025 | 02:03:14 | 44.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325408_ppkgleft.jpg |
| 26.04.2022 | 09:39:00 | 06.04.2016 | 06:45:20 | 15.06.2025 | 02:03:15 | 130.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325409.jpg |
| 26.04.2022 | 09:39:02 | 25.04.2016 | 02:06:46 | 15.06.2025 | 02:03:15 | 130.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325410.jpg |
| 26.04.2022 | 09:39:02 | 16.03.2021 | 19:36:18 | 15.06.2025 | 02:03:15 | 37.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325411_ppkgleft.jpg |
| 26.04.2022 | 09:39:03 | 25.04.2016 | 02:06:47 | 15.06.2025 | 02:03:15 | 130.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325412.jpg |
| 26.04.2022 | 09:39:03 | 25.04.2016 | 02:06:47 | 15.06.2025 | 02:03:16 | 130.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325413.jpg |
| 26.04.2022 | 09:39:03 | 25.04.2016 | 02:06:47 | 15.06.2025 | 02:03:16 | 130.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325414.jpg |
| 26.04.2022 | 09:39:03 | 25.04.2016 | 02:06:48 | 15.06.2025 | 02:03:16 | 130.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325415.jpg |
| 26.04.2022 | 09:39:03 | 16.03.2021 | 19:36:20 | 15.06.2025 | 02:03:16 | 38.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325416_ppkgleft.jpg |
| 26.04.2022 | 09:39:03 | 16.03.2021 | 19:36:22 | 15.06.2025 | 02:03:16 | 39.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325417_ppkgleft.jpg |
| 26.04.2022 | 09:39:03 | 16.03.2021 | 19:36:23 | 15.06.2025 | 02:03:17 | 40.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325418_ppkgleft.jpg |
| 26.04.2022 | 09:39:03 | 25.04.2016 | 02:06:49 | 15.06.2025 | 02:03:17 | 130.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325419.jpg |
| 26.04.2022 | 09:39:03 | 25.04.2016 | 02:06:49 | 15.06.2025 | 02:03:17 | 130.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325420.jpg |
| 26.04.2022 | 09:39:03 | 16.03.2021 | 19:36:23 | 15.06.2025 | 02:03:17 | 31.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325421_ppkgleft.jpg |
| 26.04.2022 | 09:39:03 | 16.03.2021 | 19:36:24 | 15.06.2025 | 02:03:18 | 32.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325422_ppkgleft.jpg |
| 26.04.2022 | 09:39:05 | 16.03.2021 | 19:36:25 | 15.06.2025 | 02:03:18 | 31.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325423_ppkgleft.jpg |
| 26.04.2022 | 09:39:05 | 16.03.2021 | 19:36:27 | 15.06.2025 | 02:03:18 | 39.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325425_ppkgleft.jpg |
| 26.04.2022 | 09:39:06 | 06.04.2016 | 06:45:24 | 15.06.2025 | 02:03:18 | 150.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325426.jpg |
| 26.04.2022 | 09:39:06 | 25.04.2016 | 02:06:50 | 15.06.2025 | 02:03:18 | 150.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325427.jpg |
| 26.04.2022 | 09:39:06 | 16.03.2021 | 19:36:28 | 15.06.2025 | 02:03:19 | 39.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325429_ppkgleft.jpg |
| 26.04.2022 | 09:39:06 | 25.04.2016 | 02:06:51 | 15.06.2025 | 02:03:19 | 306.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325430.jpg |
| 26.04.2022 | 09:39:06 | 25.04.2016 | 02:06:51 | 15.06.2025 | 02:03:19 | 306.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325431.jpg |
| 26.04.2022 | 09:39:06 | 25.04.2016 | 02:06:51 | 15.06.2025 | 02:03:19 | 110.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325432.jpg |
| 26.04.2022 | 09:39:06 | 25.04.2016 | 02:06:52 | 15.06.2025 | 02:03:20 | 110.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325433.jpg |
| 26.04.2022 | 09:39:06 | 28.07.2020 | 19:30:46 | 15.06.2025 | 02:03:20 | 41.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325434_ppkgleft.jpg |
| 26.04.2022 | 09:39:06 | 16.03.2021 | 19:36:30 | 15.06.2025 | 02:03:20 | 31.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325435_ppkgleft.jpg |
| 26.04.2022 | 09:39:06 | 25.04.2016 | 02:06:52 | 15.06.2025 | 02:03:20 | 110.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325436.jpg |
| 26.04.2022 | 09:39:06 | 06.04.2016 | 06:45:27 | 15.06.2025 | 02:03:20 | 110.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325437.jpg |
| 26.04.2022 | 09:39:08 | 06.04.2016 | 06:45:28 | 15.06.2025 | 02:03:21 | 110.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325438.jpg |
| 26.04.2022 | 09:39:09 | 25.04.2016 | 02:06:53 | 15.06.2025 | 02:03:21 | 110.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325439.jpg |
| 26.04.2022 | 09:39:09 | 25.04.2016 | 02:06:53 | 15.06.2025 | 02:03:21 | 14.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325440.jpg |
| 26.04.2022 | 09:39:09 | 06.04.2016 | 06:45:29 | 15.06.2025 | 02:03:21 | 110.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325441.jpg |
| 26.04.2022 | 09:39:09 | 25.04.2016 | 02:06:53 | 15.06.2025 | 02:03:22 | 110.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325442.jpg |
| 26.04.2022 | 09:39:09 | 25.04.2016 | 02:06:53 | 15.06.2025 | 02:03:22 | 110.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325443.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2821

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:39:09 | 25.04.2016 | 02:06:54 | 15.06.2025 | 02:03:22 | 110.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325444.jpg |
| 26.04.2022 | 09:39:09 | 25.04.2016 | 02:06:54 | 15.06.2025 | 02:03:22 | 110.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325445.jpg |
| 26.04.2022 | 09:39:09 | 25.04.2016 | 02:26:05 | 15.06.2025 | 02:03:22 | 59.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325448.jpg |
| 26.04.2022 | 09:39:09 | 25.04.2016 | 02:26:06 | 15.06.2025 | 02:03:23 | 59.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325449.jpg |
| 26.04.2022 | 09:39:09 | 25.04.2016 | 02:26:05 | 15.06.2025 | 02:03:23 | 59.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325450.jpg |
| 26.04.2022 | 09:39:09 | 25.04.2016 | 02:26:05 | 15.06.2025 | 02:03:23 | 59.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325451.jpg |
| 26.04.2022 | 09:39:09 | 25.04.2016 | 02:26:06 | 15.06.2025 | 02:03:23 | 13.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325452.jpg |
| 26.04.2022 | 09:39:09 | 25.04.2016 | 02:26:07 | 15.06.2025 | 02:03:24 | 59.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325453.jpg |
| 26.04.2022 | 09:39:12 | 06.04.2016 | 11:10:46 | 15.06.2025 | 02:03:24 | 33.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325500.jpg |
| 26.04.2022 | 09:39:12 | 04.02.2008 | 09:09:58 | 15.06.2025 | 02:03:24 | 20.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325582_PC.jpg |
| 26.04.2022 | 09:39:12 | 28.09.2020 | 20:36:57 | 15.06.2025 | 02:03:24 | 92.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325614_PRI01.jpg |
| 26.04.2022 | 09:39:12 | 28.09.2020 | 20:37:09 | 15.06.2025 | 02:03:24 | 92.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325614H_PRI01.jpg |
| 26.04.2022 | 09:39:12 | 06.04.2016 | 13:00:01 | 15.06.2025 | 02:03:25 | 24.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325666.jpg |
| 26.04.2022 | 09:39:12 | 22.11.2016 | 02:40:02 | 15.06.2025 | 02:03:25 | 57.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325671.jpg |
| 26.04.2022 | 09:39:12 | 11.11.2016 | 02:02:31 | 15.06.2025 | 02:03:25 | 97.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325708.jpg |
| 26.04.2022 | 09:39:12 | 06.04.2016 | 05:44:11 | 15.06.2025 | 02:03:26 | 703.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325737.jpg |
| 26.04.2022 | 09:39:12 | 25.04.2016 | 02:25:45 | 15.06.2025 | 02:03:26 | 41.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325745.jpg |
| 26.04.2022 | 09:39:12 | 25.04.2016 | 02:17:45 | 15.06.2025 | 02:03:26 | 35.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325748.jpg |
| 26.04.2022 | 09:39:12 | 25.04.2016 | 02:16:52 | 15.06.2025 | 02:03:26 | 35.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325749.jpg |
| 26.04.2022 | 09:39:12 | 06.04.2016 | 11:44:10 | 15.06.2025 | 02:03:26 | 95.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325803.jpg |
| 26.04.2022 | 09:39:15 | 06.04.2016 | 15:34:10 | 15.06.2025 | 02:03:27 | 41.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325885.jpg |
| 26.04.2022 | 09:39:15 | 17.03.2017 | 20:32:02 | 15.06.2025 | 02:03:27 | 43.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\325917.jpg |
| 26.04.2022 | 09:39:15 | 06.04.2016 | 11:10:47 | 15.06.2025 | 02:03:28 | 14.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326013.jpg |
| 26.04.2022 | 09:39:15 | 06.06.2018 | 19:31:32 | 15.06.2025 | 02:03:28 | 48.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326023.jpg |
| 26.04.2022 | 09:39:15 | 25.11.2016 | 02:00:44 | 15.06.2025 | 02:03:28 | 79.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326056.jpg |
| 26.04.2022 | 09:39:15 | 09.03.2021 | 19:30:45 | 15.06.2025 | 02:03:28 | 94.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326057_pkgfront.jpg |
| 26.04.2022 | 09:39:15 | 19.08.2021 | 14:16:57 | 15.06.2025 | 02:03:29 | 28.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326058_front.jpg |
| 26.04.2022 | 09:39:18 | 06.04.2016 | 11:44:10 | 15.06.2025 | 02:03:29 | 141.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326150.jpg |
| 26.04.2022 | 09:39:18 | 06.04.2016 | 11:10:48 | 15.06.2025 | 02:03:29 | 5.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326154.jpg |
| 26.04.2022 | 09:39:18 | 06.04.2016 | 11:10:48 | 15.06.2025 | 02:03:29 | 2.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326154_2.jpg |
| 26.04.2022 | 09:39:18 | 06.04.2016 | 11:10:48 | 15.06.2025 | 02:03:29 | 5.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326154_3.jpg |
| 26.04.2022 | 09:39:18 | 06.04.2016 | 11:10:48 | 15.06.2025 | 02:03:30 | 2.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326154_4.jpg |
| 26.04.2022 | 09:39:18 | 20.08.2018 | 19:31:08 | 15.06.2025 | 02:03:30 | 111.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326174.jpg |
| 26.04.2022 | 09:39:18 | 14.04.2021 | 19:33:23 | 15.06.2025 | 02:03:30 | 33.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326176_front.jpg |
| 26.04.2022 | 09:39:18 | 19.08.2021 | 15:17:54 | 15.06.2025 | 02:03:30 | 104.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326196.jpg |
| 26.04.2022 | 09:39:18 | 19.08.2021 | 15:17:58 | 15.06.2025 | 02:03:31 | 104.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326197.jpg |
| 26.04.2022 | 09:39:18 | 06.04.2016 | 03:06:48 | 15.06.2025 | 02:03:31 | 27.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326212_PC.jpg |
| 26.04.2022 | 09:39:18 | 22.11.2016 | 02:40:05 | 15.06.2025 | 02:03:31 | 24.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326230.jpg |
| 26.04.2022 | 09:39:21 | 05.03.2012 | 14:52:20 | 15.06.2025 | 02:03:31 | 8.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326231.jpg |
| 26.04.2022 | 09:39:21 | 19.08.2021 | 14:39:11 | 15.06.2025 | 02:03:31 | 33.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326291.jpg |
| 26.04.2022 | 09:39:21 | 04.04.2016 | 07:58:12 | 15.06.2025 | 02:03:32 | 21.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326326.jpg |
| 26.04.2022 | 09:39:21 | 04.04.2016 | 07:58:12 | 15.06.2025 | 02:03:32 | 21.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326326_2.jpg |
| 26.04.2022 | 09:39:21 | 04.04.2016 | 07:58:12 | 15.06.2025 | 02:03:32 | 8.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326326_3.jpg |
| 26.04.2022 | 09:39:21 | 04.04.2016 | 07:58:12 | 15.06.2025 | 02:03:32 | 8.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326326_4.jpg |
| 26.04.2022 | 09:39:21 | 06.04.2016 | 11:10:51 | 15.06.2025 | 02:03:33 | 2.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326332.jpg |
| 26.04.2022 | 09:39:21 | 22.11.2016 | 02:18:27 | 15.06.2025 | 02:03:33 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326425.jpg |
| 26.04.2022 | 09:39:21 | 06.04.2016 | 11:10:47 | 15.06.2025 | 02:03:33 | 25.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326469.jpg |
| 26.04.2022 | 09:39:24 | 06.04.2016 | 06:27:50 | 15.06.2025 | 02:03:34 | 100.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326503.jpg |
| 26.04.2022 | 09:39:24 | 22.11.2016 | 02:18:29 | 15.06.2025 | 02:03:34 | 35.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326526.jpg |
| 26.04.2022 | 09:39:24 | 19.08.2021 | 13:50:14 | 15.06.2025 | 02:03:34 | 1.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326527.jpg |
| 26.04.2022 | 09:39:24 | 19.08.2021 | 13:50:12 | 15.06.2025 | 02:03:34 | 2.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326529.jpg |
| 26.04.2022 | 09:39:24 | 19.08.2021 | 13:50:34 | 15.06.2025 | 02:03:34 | 2.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326530.jpg |
| 26.04.2022 | 09:39:24 | 19.08.2021 | 13:50:16 | 15.06.2025 | 02:03:35 | 2.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326533.jpg |
| 26.04.2022 | 09:39:24 | 19.08.2021 | 13:50:29 | 15.06.2025 | 02:03:35 | 3.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326535.jpg |
| 26.04.2022 | 09:39:24 | 19.08.2021 | 15:07:10 | 15.06.2025 | 02:03:35 | 19.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326543.jpg |
| 26.04.2022 | 09:39:24 | 19.08.2021 | 15:07:04 | 15.06.2025 | 02:03:35 | 18.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326544.jpg |
| 26.04.2022 | 09:39:24 | 04.04.2016 | 07:22:06 | 15.06.2025 | 02:03:36 | 17.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326547.jpg |
| 26.04.2022 | 09:39:24 | 22.11.2016 | 02:18:27 | 15.06.2025 | 02:03:36 | 32.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326577.jpg |
| 26.04.2022 | 09:39:26 | 06.04.2016 | 14:48:36 | 15.06.2025 | 02:03:36 | 19.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326641.jpg |
| 26.04.2022 | 09:39:27 | 06.04.2016 | 09:50:17 | 15.06.2025 | 02:03:36 | 102.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326643.jpg |
| 26.04.2022 | 09:39:27 | 19.08.2021 | 14:16:50 | 15.06.2025 | 02:03:37 | 33.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326722_front.jpg |
| 26.04.2022 | 09:39:27 | 04.04.2016 | 07:36:21 | 15.06.2025 | 02:03:37 | 10.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326819.jpg |
| 26.04.2022 | 09:39:27 | 06.04.2016 | 06:45:29 | 15.06.2025 | 02:03:38 | 30.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326957.jpg |
| 26.04.2022 | 09:39:27 | 06.04.2016 | 06:35:27 | 15.06.2025 | 02:03:38 | 25.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\326972.jpg |
| 26.04.2022 | 09:39:27 | 06.04.2016 | 06:01:17 | 15.06.2025 | 02:03:38 | 575.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327067.jpg |
| 26.04.2022 | 09:39:27 | 06.04.2016 | 15:34:08 | 15.06.2025 | 02:03:38 | 27.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327075.jpg |
| 26.04.2022 | 09:39:27 | 04.04.2016 | 07:52:42 | 15.06.2025 | 02:03:38 | 10.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327080.jpg |
| 26.04.2022 | 09:39:27 | 04.04.2016 | 07:52:43 | 15.06.2025 | 02:03:39 | 10.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327081.jpg |
| 26.04.2022 | 09:39:27 | 06.04.2016 | 03:06:49 | 15.06.2025 | 02:03:39 | 2.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327082_PC.jpg |
| 26.04.2022 | 09:39:30 | 04.04.2016 | 08:33:50 | 15.06.2025 | 02:03:39 | 12.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327084.jpg |
| 26.04.2022 | 09:39:30 | 06.04.2016 | 03:06:49 | 15.06.2025 | 02:03:40 | 82.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327121_PC.jpg |
| 26.04.2022 | 09:39:30 | 27.05.2021 | 19:31:42 | 15.06.2025 | 02:03:40 | 17.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327124_ppkgleft.jpg |
| 26.04.2022 | 09:39:30 | 27.05.2021 | 19:31:42 | 15.06.2025 | 02:03:40 | 65.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327124_ppkgleft_2.jpg |
| 26.04.2022 | 09:39:30 | 27.05.2021 | 19:31:42 | 15.06.2025 | 02:03:40 | 65.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327124_ppkgleft_3.jpg |
| 26.04.2022 | 09:39:30 | 27.05.2021 | 19:31:42 | 15.06.2025 | 02:03:40 | 17.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327124_ppkgleft_4.jpg |
| 26.04.2022 | 09:39:30 | 17.03.2021 | 19:31:24 | 15.06.2025 | 02:03:41 | 15.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327132_ppkgleft.jpg |
| 26.04.2022 | 09:39:30 | 17.03.2021 | 19:31:25 | 15.06.2025 | 02:03:41 | 15.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327133_ppkgleft.jpg |
| 26.04.2022 | 09:39:30 | 25.11.2016 | 02:00:45 | 15.06.2025 | 02:03:41 | 10.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327134.jpg |
| 26.04.2022 | 09:39:30 | 25.11.2016 | 02:00:45 | 15.06.2025 | 02:03:41 | 53.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327135.jpg |
| 26.04.2022 | 09:39:30 | 06.04.2016 | 16:05:33 | 15.06.2025 | 02:03:42 | 62.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327137.jpg |
| 26.04.2022 | 09:39:33 | 06.04.2016 | 06:55:57 | 15.06.2025 | 02:03:42 | 215.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327184.jpg |
| 26.04.2022 | 09:39:33 | 06.04.2016 | 13:00:03 | 15.06.2025 | 02:03:42 | 19.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327198.jpg |
| 26.04.2022 | 09:39:33 | 12.01.2021 | 19:32:01 | 15.06.2025 | 02:03:42 | 45.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327200_front.jpg |
| 26.04.2022 | 09:39:33 | 04.04.2016 | 07:58:13 | 15.06.2025 | 02:03:43 | 4.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327204.jpg |
| 26.04.2022 | 09:39:33 | 31.03.2021 | 19:30:58 | 15.06.2025 | 02:03:43 | 99.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327221_ppkgleft.jpg |
| 26.04.2022 | 09:39:33 | 06.04.2016 | 14:24:54 | 15.06.2025 | 02:03:43 | 92.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327222.jpg |
| 26.04.2022 | 09:39:33 | 06.04.2016 | 06:33:48 | 15.06.2025 | 02:03:43 | 17.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327229.jpg |
| 26.04.2022 | 09:39:33 | 06.04.2016 | 14:30:23 | 15.06.2025 | 02:03:44 | 62.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327281.jpg |
| 26.04.2022 | 09:39:33 | 06.04.2016 | 14:30:23 | 15.06.2025 | 02:03:44 | 58.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327282.jpg |
| 26.04.2022 | 09:39:33 | 06.04.2016 | 14:30:23 | 15.06.2025 | 02:03:44 | 56.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327283.jpg |
| 26.04.2022 | 09:39:33 | 06.04.2016 | 14:30:23 | 15.06.2025 | 02:03:45 | 61.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327284.jpg |
| 26.04.2022 | 09:39:36 | 06.04.2016 | 14:30:24 | 15.06.2025 | 02:03:45 | 75.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327285.jpg |
| 26.04.2022 | 09:39:36 | 06.04.2016 | 13:00:01 | 15.06.2025 | 02:03:45 | 33.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327286.jpg |
| 26.04.2022 | 09:39:36 | 22.11.2016 | 02:18:28 | 15.06.2025 | 02:03:46 | 69.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327292.jpg |
| 26.04.2022 | 09:39:36 | 22.11.2016 | 02:18:28 | 15.06.2025 | 02:03:46 | 18.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327295.jpg |
| 26.04.2022 | 09:39:36 | 04.04.2016 | 08:33:56 | 15.06.2025 | 02:03:46 | 64.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327316.jpg |
| 26.04.2022 | 09:39:39 | 06.04.2016 | 05:57:51 | 15.06.2025 | 02:03:47 | 132.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327323.jpg |
| 26.04.2022 | 09:39:39 | 19.08.2021 | 13:51:43 | 15.06.2025 | 02:03:47 | 2,313.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327341.jpg |
| 26.04.2022 | 09:39:39 | 06.04.2016 | 03:06:50 | 15.06.2025 | 02:03:48 | 11.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327347_PC.jpg |
| 26.04.2022 | 09:39:39 | 15.03.2017 | 20:30:34 | 15.06.2025 | 02:03:48 | 70.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327363.jpg |
| 26.04.2022 | 09:39:39 | 05.06.2019 | 19:30:48 | 15.06.2025 | 02:03:49 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327482.jpg |
| 26.04.2022 | 09:39:40 | 06.04.2016 | 10:47:57 | 15.06.2025 | 02:03:49 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327496.jpg |
| 26.04.2022 | 09:39:40 | 06.04.2016 | 10:47:57 | 15.06.2025 | 02:03:49 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327496_2.jpg |
| 26.04.2022 | 09:39:40 | 06.04.2016 | 10:47:57 | 15.06.2025 | 02:03:49 | 113.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327496_3.jpg |
| 26.04.2022 | 09:39:42 | 06.04.2016 | 10:47:57 | 15.06.2025 | 02:03:49 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327496_4.jpg |
| 26.04.2022 | 09:39:42 | 06.04.2016 | 03:06:50 | 15.06.2025 | 02:03:50 | 33.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327500_PC.jpg |
| 26.04.2022 | 09:39:42 | 06.04.2016 | 03:06:51 | 15.06.2025 | 02:03:50 | 16.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327507_PC.jpg |
| 26.04.2022 | 09:39:43 | 11.07.2018 | 19:31:05 | 15.06.2025 | 02:03:51 | 46.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327512.jpg |
| 26.04.2022 | 09:39:43 | 06.04.2016 | 06:39:12 | 15.06.2025 | 02:03:51 | 2.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327514.jpg |
| 26.04.2022 | 09:39:43 | 22.04.2021 | 19:30:48 | 15.06.2025 | 02:03:51 | 29.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327527_pdet.jpg |
| 26.04.2022 | 09:39:43 | 22.11.2016 | 02:40:04 | 15.06.2025 | 02:03:51 | 60.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327534.jpg |
| 26.04.2022 | 09:39:43 | 06.04.2016 | 13:53:58 | 15.06.2025 | 02:03:52 | 35.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327561.jpg |
| 26.04.2022 | 09:39:43 | 04.04.2016 | 07:58:15 | 15.06.2025 | 02:03:52 | 65.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327612.jpg |
| 26.04.2022 | 09:39:43 | 05.03.2021 | 19:31:21 | 15.06.2025 | 02:03:52 | 73.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327613_ppkgleft.jpg |
| 26.04.2022 | 09:39:43 | 06.04.2016 | 06:51:14 | 15.06.2025 | 02:03:52 | 182.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327625.jpg |
| 26.04.2022 | 09:39:45 | 06.04.2016 | 10:47:57 | 15.06.2025 | 02:03:53 | 64.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327649.jpg |
| 26.04.2022 | 09:39:46 | 06.04.2016 | 10:47:57 | 15.06.2025 | 02:03:53 | 64.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327650.jpg |
| 26.04.2022 | 09:39:46 | 04.04.2016 | 07:55:46 | 15.06.2025 | 02:03:53 | 18.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327655.jpg |
| 26.04.2022 | 09:39:46 | 04.04.2016 | 07:55:46 | 15.06.2025 | 02:03:53 | 89.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327656.jpg |
| 26.04.2022 | 09:39:46 | 01.03.2018 | 19:31:14 | 15.06.2025 | 02:03:54 | 40.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327693.jpg |
| 26.04.2022 | 09:39:46 | 06.04.2016 | 05:45:56 | 15.06.2025 | 02:03:54 | 975.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327718.jpg |
| 26.04.2022 | 09:39:46 | 06.04.2016 | 05:45:55 | 15.06.2025 | 02:03:54 | 935.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327785.jpg |
| 26.04.2022 | 09:39:46 | 06.04.2016 | 12:05:33 | 15.06.2025 | 02:03:55 | 143.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327830.jpg |
| 26.04.2022 | 09:39:46 | 06.04.2016 | 10:30:46 | 15.06.2025 | 02:03:55 | 613.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327871.jpg |
| 26.04.2022 | 09:39:49 | 19.08.2021 | 14:33:16 | 15.06.2025 | 02:03:55 | 54.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327937_family.jpg |
| 26.04.2022 | 09:39:49 | 06.04.2016 | 10:47:57 | 15.06.2025 | 02:03:56 | 50.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327957.jpg |
| 26.04.2022 | 09:39:49 | 06.04.2016 | 10:47:58 | 15.06.2025 | 02:03:56 | 50.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327958.jpg |
| 26.04.2022 | 09:39:49 | 06.04.2016 | 02:47:00 | 15.06.2025 | 02:03:56 | 12.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\327999.jpg |
| 26.04.2022 | 09:39:49 | 22.10.2007 | 11:25:02 | 15.06.2025 | 02:03:56 | 11.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328010_PC.jpg |
| 26.04.2022 | 09:39:49 | 06.04.2016 | 05:55:15 | 15.06.2025 | 02:03:57 | 25.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328011.jpg |
| 26.04.2022 | 09:39:49 | 06.04.2016 | 05:49:25 | 15.06.2025 | 02:03:57 | 578.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328021.jpg |
| 26.04.2022 | 09:39:49 | 06.04.2016 | 06:51:15 | 15.06.2025 | 02:03:57 | 183.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328090.jpg |
| 26.04.2022 | 09:39:49 | 06.04.2016 | 06:51:15 | 15.06.2025 | 02:03:57 | 183.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328092.jpg |
| 26.04.2022 | 09:39:49 | 06.04.2016 | 06:51:16 | 15.06.2025 | 02:03:58 | 183.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328093.jpg |
| 26.04.2022 | 09:39:49 | 06.04.2016 | 11:44:10 | 15.06.2025 | 02:03:58 | 162.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328094.jpg |
| 26.04.2022 | 09:39:49 | 06.04.2016 | 06:51:16 | 15.06.2025 | 02:03:58 | 183.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328095.jpg |
| 26.04.2022 | 09:39:49 | 06.04.2016 | 06:51:16 | 15.06.2025 | 02:03:58 | 183.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328096.jpg |
| 26.04.2022 | 09:39:49 | 06.04.2016 | 11:44:11 | 15.06.2025 | 02:03:58 | 162.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328097.jpg |
| 26.04.2022 | 09:39:49 | 06.04.2016 | 06:51:16 | 15.06.2025 | 02:03:59 | 183.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328098.jpg |
| 26.04.2022 | 09:39:49 | 06.04.2016 | 06:51:17 | 15.06.2025 | 02:03:59 | 183.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328099.jpg |
| 26.04.2022 | 09:39:52 | 06.04.2016 | 06:51:17 | 15.06.2025 | 02:03:59 | 154.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328100.jpg |
| 26.04.2022 | 09:39:52 | 11.07.2018 | 19:31:22 | 15.06.2025 | 02:03:59 | 19.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328163.jpg |
| 26.04.2022 | 09:39:52 | 06.04.2016 | 09:21:02 | 15.06.2025 | 02:04:00 | 46.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328199_PC.jpg |
| 26.04.2022 | 09:39:52 | 06.04.2016 | 09:42:19 | 15.06.2025 | 02:04:00 | 857.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328200.jpg |
| 26.04.2022 | 09:39:52 | 04.04.2016 | 07:58:14 | 15.06.2025 | 02:04:00 | 33.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328201.jpg |
| 26.04.2022 | 09:39:52 | 04.04.2016 | 08:15:55 | 15.06.2025 | 02:04:00 | 20.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328203.jpg |
| 26.04.2022 | 09:39:52 | 12.11.2008 | 09:49:56 | 15.06.2025 | 02:04:01 | 35.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328274_PC.jpg |
| 26.04.2022 | 09:39:52 | 04.04.2016 | 07:36:24 | 15.06.2025 | 02:04:01 | 27.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328284.jpg |
| 26.04.2022 | 09:39:52 | 18.06.2018 | 19:31:18 | 15.06.2025 | 02:04:01 | 68.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328286.jpg |
| 26.04.2022 | 09:39:52 | 22.11.2016 | 02:40:07 | 15.06.2025 | 02:04:01 | 54.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328295.jpg |
| 26.04.2022 | 09:39:52 | 31.03.2021 | 19:30:59 | 15.06.2025 | 02:04:02 | 52.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328301_ppkgleft.jpg |
| 26.04.2022 | 09:39:52 | 11.11.2016 | 02:02:31 | 15.06.2025 | 02:04:02 | 146.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328312.jpg |
| 26.04.2022 | 09:39:55 | 26.10.2017 | 19:30:55 | 15.06.2025 | 02:04:02 | 31.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328325.jpg |
| 26.04.2022 | 09:39:55 | 22.11.2016 | 02:18:29 | 15.06.2025 | 02:04:02 | 35.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328330.jpg |
| 26.04.2022 | 09:39:55 | 06.04.2016 | 13:00:02 | 15.06.2025 | 02:04:02 | 17.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328408.jpg |
| 26.04.2022 | 09:39:55 | 11.11.2016 | 02:05:52 | 15.06.2025 | 02:04:03 | 58.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328419.jpg |
| 26.04.2022 | 09:39:55 | 13.02.2019 | 19:31:07 | 15.06.2025 | 02:04:03 | 88.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328460.jpg |
| 26.04.2022 | 09:39:55 | 06.04.2016 | 05:55:15 | 15.06.2025 | 02:04:03 | 26.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328491.jpg |
| 26.04.2022 | 09:39:55 | 04.04.2016 | 07:36:22 | 15.06.2025 | 02:04:03 | 25.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328497.jpg |
| 26.04.2022 | 09:39:55 | 04.04.2016 | 07:58:15 | 15.06.2025 | 02:04:04 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328547.jpg |
| 26.04.2022 | 09:39:58 | 29.12.2017 | 19:30:40 | 15.06.2025 | 02:04:04 | 39.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328606.jpg |
| 26.04.2022 | 09:39:58 | 02.08.2017 | 19:31:12 | 15.06.2025 | 02:04:05 | 12.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328636.jpg |
| 26.04.2022 | 09:39:58 | 06.04.2016 | 11:10:51 | 15.06.2025 | 02:04:05 | 27.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328669.jpg |
| 26.04.2022 | 09:39:58 | 23.02.2021 | 19:31:15 | 15.06.2025 | 02:04:05 | 42.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328787_left.jpg |
| 26.04.2022 | 09:39:58 | 06.04.2016 | 05:23:16 | 15.06.2025 | 02:04:06 | 15.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328821_PC.jpg |
| 26.04.2022 | 09:39:58 | 06.04.2016 | 14:30:24 | 15.06.2025 | 02:04:06 | 61.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328831.jpg |
| 26.04.2022 | 09:39:58 | 06.04.2016 | 06:07:25 | 15.06.2025 | 02:04:06 | 27.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328832.jpg |
| 26.04.2022 | 09:39:59 | 06.04.2016 | 16:06:00 | 15.06.2025 | 02:04:07 | 15.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328919.jpg |
| 26.04.2022 | 09:39:59 | 04.04.2016 | 07:58:17 | 15.06.2025 | 02:04:07 | 64.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\328969.jpg |
| 26.04.2022 | 09:39:59 | 25.11.2016 | 02:00:46 | 15.06.2025 | 02:04:07 | 97.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329010.jpg |
| 26.04.2022 | 09:39:59 | 25.11.2016 | 02:00:46 | 15.06.2025 | 02:04:08 | 97.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329012.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2822

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:39:59 | 06.04.2016 | 11:10:55 | 15.06.2025 | 02:04:08 | 7.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329022.jpg |
| 26.04.2022 | 09:39:59 | 09.09.2020 | 19:31:13 | 15.06.2025 | 02:04:08 | 59.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329024_front.jpg |
| 26.04.2022 | 09:40:01 | 06.04.2016 | 11:10:52 | 15.06.2025 | 02:04:08 | 14.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329026.jpg |
| 26.04.2022 | 09:40:01 | 15.03.2017 | 20:30:35 | 15.06.2025 | 02:04:08 | 73.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329055.jpg |
| 26.04.2022 | 09:40:01 | 15.03.2017 | 20:30:35 | 15.06.2025 | 02:04:09 | 72.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329057.jpg |
| 26.04.2022 | 09:40:02 | 01.05.2019 | 19:31:41 | 15.06.2025 | 02:04:09 | 43.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329062.jpg |
| 26.04.2022 | 09:40:02 | 17.02.2021 | 19:30:42 | 15.06.2025 | 02:04:09 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329069_front.jpg |
| 26.04.2022 | 09:40:02 | 17.02.2021 | 19:30:42 | 15.06.2025 | 02:04:09 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329069_front_2.jpg |
| 26.04.2022 | 09:40:02 | 17.02.2021 | 19:30:42 | 15.06.2025 | 02:04:10 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329069_front_3.jpg |
| 26.04.2022 | 09:40:02 | 17.02.2021 | 19:30:42 | 15.06.2025 | 02:04:10 | 8.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329069_front_4.jpg |
| 26.04.2022 | 09:40:02 | 22.11.2016 | 02:18:28 | 15.06.2025 | 02:04:10 | 15.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329102.jpg |
| 26.04.2022 | 09:40:02 | 22.11.2016 | 02:18:35 | 15.06.2025 | 02:04:11 | 20.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329107.jpg |
| 26.04.2022 | 09:40:02 | 04.04.2016 | 07:58:17 | 15.06.2025 | 02:04:11 | 38.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329114.jpg |
| 26.04.2022 | 09:40:04 | 04.04.2016 | 07:58:17 | 15.06.2025 | 02:04:11 | 13.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329114_2.jpg |
| 26.04.2022 | 09:40:04 | 04.04.2016 | 07:58:17 | 15.06.2025 | 02:04:11 | 38.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329114_3.jpg |
| 26.04.2022 | 09:40:05 | 04.04.2016 | 07:58:17 | 15.06.2025 | 02:04:11 | 13.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329114_4.jpg |
| 26.04.2022 | 09:40:05 | 28.07.2020 | 19:30:49 | 15.06.2025 | 02:04:12 | 63.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329118_ppkgleft.jpg |
| 26.04.2022 | 09:40:05 | 16.03.2021 | 19:33:13 | 15.06.2025 | 02:04:12 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329119_ppkgleft.jpg |
| 26.04.2022 | 09:40:05 | 04.04.2016 | 07:23:50 | 15.06.2025 | 02:04:12 | 15.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329126.jpg |
| 26.04.2022 | 09:40:05 | 06.04.2016 | 03:06:53 | 15.06.2025 | 02:04:12 | 137.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329192_PC.jpg |
| 26.04.2022 | 09:40:05 | 04.04.2016 | 07:58:17 | 15.06.2025 | 02:04:13 | 7.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329200.jpg |
| 26.04.2022 | 09:40:05 | 04.04.2016 | 07:58:17 | 15.06.2025 | 02:04:13 | 8.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329204.jpg |
| 26.04.2022 | 09:40:05 | 04.04.2016 | 07:23:50 | 15.06.2025 | 02:04:13 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329205.jpg |
| 26.04.2022 | 09:40:05 | 04.04.2016 | 07:23:51 | 15.06.2025 | 02:04:14 | 10.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329206.jpg |
| 26.04.2022 | 09:40:05 | 06.04.2016 | 09:50:18 | 15.06.2025 | 02:04:14 | 98.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329210.jpg |
| 26.04.2022 | 09:40:05 | 06.04.2016 | 06:07:24 | 15.06.2025 | 02:04:14 | 674.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329223.jpg |
| 26.04.2022 | 09:40:08 | 06.04.2016 | 06:07:24 | 15.06.2025 | 02:04:14 | 694.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329224.jpg |
| 26.04.2022 | 09:40:08 | 22.11.2016 | 02:40:06 | 15.06.2025 | 02:04:14 | 35.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329232.jpg |
| 26.04.2022 | 09:40:08 | 19.08.2021 | 15:08:37 | 15.06.2025 | 02:04:15 | 46.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329249.jpg |
| 26.04.2022 | 09:40:08 | 06.04.2016 | 11:44:10 | 15.06.2025 | 02:04:15 | 58.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329312.jpg |
| 26.04.2022 | 09:40:08 | 04.04.2016 | 08:15:54 | 15.06.2025 | 02:04:15 | 10.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329355.jpg |
| 26.04.2022 | 09:40:08 | 06.04.2016 | 09:50:20 | 15.06.2025 | 02:04:16 | 85.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329356.jpg |
| 26.04.2022 | 09:40:08 | 06.04.2016 | 03:06:54 | 15.06.2025 | 02:04:16 | 52.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329370_PC.jpg |
| 26.04.2022 | 09:40:08 | 06.04.2016 | 03:06:54 | 15.06.2025 | 02:04:16 | 14.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329370_PC_2.jpg |
| 26.04.2022 | 09:40:08 | 06.04.2016 | 03:06:54 | 15.06.2025 | 02:04:16 | 52.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329370_PC_3.jpg |
| 26.04.2022 | 09:40:08 | 06.04.2016 | 03:06:54 | 15.06.2025 | 02:04:16 | 14.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329370_PC_4.jpg |
| 26.04.2022 | 09:40:08 | 04.04.2016 | 07:58:17 | 15.06.2025 | 02:04:17 | 26.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329405.jpg |
| 26.04.2022 | 09:40:08 | 04.04.2016 | 07:23:50 | 15.06.2025 | 02:04:17 | 21.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329407.jpg |
| 26.04.2022 | 09:40:08 | 06.04.2016 | 03:06:55 | 15.06.2025 | 02:04:17 | 36.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329435_PC.jpg |
| 26.04.2022 | 09:40:08 | 06.04.2016 | 03:06:55 | 15.06.2025 | 02:04:18 | 36.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329435_PC_2.jpg |
| 26.04.2022 | 09:40:08 | 06.04.2016 | 03:06:55 | 15.06.2025 | 02:04:18 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329435_PC_3.jpg |
| 26.04.2022 | 09:40:11 | 06.04.2016 | 03:06:55 | 15.06.2025 | 02:04:18 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329435_PC_4.jpg |
| 26.04.2022 | 09:40:11 | 06.04.2016 | 11:02:48 | 15.06.2025 | 02:04:18 | 11.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329445.jpg |
| 26.04.2022 | 09:40:11 | 19.06.2019 | 19:30:45 | 15.06.2025 | 02:04:18 | 45.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329482.jpg |
| 26.04.2022 | 09:40:11 | 06.04.2016 | 02:47:00 | 15.06.2025 | 02:04:19 | 32.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329492.jpg |
| 26.04.2022 | 09:40:11 | 06.04.2016 | 16:32:37 | 15.06.2025 | 02:04:19 | 78.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329493.jpg |
| 26.04.2022 | 09:40:11 | 17.06.2008 | 16:19:48 | 15.06.2025 | 02:04:19 | 24.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329536_PC.jpg |
| 26.04.2022 | 09:40:11 | 06.04.2016 | 05:49:26 | 15.06.2025 | 02:04:20 | 57.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329548.jpg |
| 26.04.2022 | 09:40:11 | 29.08.2018 | 19:32:00 | 15.06.2025 | 02:04:20 | 10.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329569.jpg |
| 26.04.2022 | 09:40:11 | 06.04.2016 | 11:44:11 | 15.06.2025 | 02:04:20 | 165.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329584.jpg |
| 26.04.2022 | 09:40:11 | 04.03.2019 | 19:30:40 | 15.06.2025 | 02:04:20 | 746.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329626.jpg |
| 26.04.2022 | 09:40:14 | 19.08.2021 | 14:43:27 | 15.06.2025 | 02:04:21 | 14.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329633.jpg |
| 26.04.2022 | 09:40:14 | 06.04.2016 | 02:46:59 | 15.06.2025 | 02:04:21 | 297.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329636.jpg |
| 26.04.2022 | 09:40:14 | 06.04.2016 | 05:49:26 | 15.06.2025 | 02:04:21 | 405.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329647.jpg |
| 26.04.2022 | 09:40:14 | 06.04.2016 | 05:49:27 | 15.06.2025 | 02:04:21 | 405.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329648.jpg |
| 26.04.2022 | 09:40:14 | 06.04.2016 | 05:49:26 | 15.06.2025 | 02:04:22 | 405.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329649.jpg |
| 26.04.2022 | 09:40:14 | 22.11.2016 | 02:40:07 | 15.06.2025 | 02:04:22 | 13.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329654.jpg |
| 26.04.2022 | 09:40:14 | 20.07.2020 | 19:30:57 | 15.06.2025 | 02:04:22 | 76.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329692_family.jpg |
| 26.04.2022 | 09:40:14 | 19.08.2021 | 14:44:16 | 15.06.2025 | 02:04:23 | 45.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329761.jpg |
| 26.04.2022 | 09:40:14 | 06.04.2016 | 13:52:45 | 15.06.2025 | 02:04:23 | 23.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329795.jpg |
| 26.04.2022 | 09:40:17 | 06.04.2016 | 13:00:03 | 15.06.2025 | 02:04:24 | 1.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329820.jpg |
| 26.04.2022 | 09:40:17 | 06.04.2016 | 05:23:16 | 15.06.2025 | 02:04:24 | 1.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329822_PC.jpg |
| 26.04.2022 | 09:40:17 | 06.04.2016 | 05:23:16 | 15.06.2025 | 02:04:24 | 1.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329823_PC.jpg |
| 26.04.2022 | 09:40:17 | 06.04.2016 | 05:23:17 | 15.06.2025 | 02:04:24 | 2.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329824_PC.jpg |
| 26.04.2022 | 09:40:17 | 06.04.2016 | 05:23:17 | 15.06.2025 | 02:04:25 | 3.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329826_PC.jpg |
| 26.04.2022 | 09:40:17 | 06.04.2016 | 05:23:17 | 15.06.2025 | 02:04:25 | 1.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329827_PC.jpg |
| 26.04.2022 | 09:40:17 | 06.04.2016 | 13:00:02 | 15.06.2025 | 02:04:25 | 32.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329828.jpg |
| 26.04.2022 | 09:40:17 | 06.04.2016 | 11:10:54 | 15.06.2025 | 02:04:25 | 5.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329829.jpg |
| 26.04.2022 | 09:40:17 | 06.04.2016 | 11:10:54 | 15.06.2025 | 02:04:25 | 5.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329831.jpg |
| 26.04.2022 | 09:40:17 | 06.04.2016 | 11:10:54 | 15.06.2025 | 02:04:26 | 5.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329833.jpg |
| 26.04.2022 | 09:40:18 | 11.11.2016 | 02:08:45 | 15.06.2025 | 02:04:26 | 1.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329834.jpg |
| 26.04.2022 | 09:40:18 | 06.04.2016 | 05:23:17 | 15.06.2025 | 02:04:26 | 1.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329835_PC.jpg |
| 26.04.2022 | 09:40:18 | 13.02.2017 | 20:00:32 | 15.06.2025 | 02:04:27 | 9.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329981.jpg |
| 26.04.2022 | 09:40:18 | 16.03.2017 | 20:30:48 | 15.06.2025 | 02:04:27 | 50.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329985.jpg |
| 26.04.2022 | 09:40:18 | 06.04.2016 | 05:49:27 | 15.06.2025 | 02:04:27 | 51.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\329999.jpg |
| 26.04.2022 | 09:40:18 | 06.04.2016 | 05:49:27 | 15.06.2025 | 02:04:27 | 51.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330000.jpg |
| 26.04.2022 | 09:40:18 | 06.04.2016 | 05:49:27 | 15.06.2025 | 02:04:28 | 51.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330001.jpg |
| 26.04.2022 | 09:40:18 | 06.04.2016 | 05:49:28 | 15.06.2025 | 02:04:28 | 353.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330002.jpg |
| 26.04.2022 | 09:40:18 | 06.04.2016 | 05:49:28 | 15.06.2025 | 02:04:28 | 353.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330003.jpg |
| 26.04.2022 | 09:40:18 | 06.04.2016 | 05:49:28 | 15.06.2025 | 02:04:28 | 353.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330004.jpg |
| 26.04.2022 | 09:40:18 | 06.04.2016 | 05:49:28 | 15.06.2025 | 02:04:29 | 353.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330005.jpg |
| 26.04.2022 | 09:40:18 | 06.04.2016 | 05:49:29 | 15.06.2025 | 02:04:29 | 51.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330006.jpg |
| 26.04.2022 | 09:40:18 | 06.04.2016 | 05:49:29 | 15.06.2025 | 02:04:29 | 353.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330007.jpg |
| 26.04.2022 | 09:40:18 | 06.04.2016 | 05:49:29 | 15.06.2025 | 02:04:29 | 353.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330008.jpg |
| 26.04.2022 | 09:40:18 | 04.04.2016 | 07:58:19 | 15.06.2025 | 02:04:30 | 13.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330023.jpg |
| 26.04.2022 | 09:40:18 | 04.04.2016 | 08:33:57 | 15.06.2025 | 02:04:30 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330054.jpg |
| 26.04.2022 | 09:40:18 | 04.04.2016 | 08:33:57 | 15.06.2025 | 02:04:30 | 89.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330054_2.jpg |
| 26.04.2022 | 09:40:18 | 04.04.2016 | 08:33:57 | 15.06.2025 | 02:04:30 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330054_3.jpg |
| 26.04.2022 | 09:40:18 | 04.04.2016 | 08:33:57 | 15.06.2025 | 02:04:30 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330054_4.jpg |
| 26.04.2022 | 09:40:18 | 06.04.2016 | 15:19:07 | 15.06.2025 | 02:04:31 | 16.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330074.jpg |
| 26.04.2022 | 09:40:18 | 18.06.2019 | 19:32:55 | 15.06.2025 | 02:04:31 | 86.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330086.jpg |
| 26.04.2022 | 09:40:18 | 06.04.2016 | 05:49:30 | 15.06.2025 | 02:04:31 | 336.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330107.jpg |
| 26.04.2022 | 09:40:19 | 06.04.2016 | 05:49:31 | 15.06.2025 | 02:04:32 | 52.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330108.jpg |
| 26.04.2022 | 09:40:19 | 25.07.2018 | 19:30:47 | 15.06.2025 | 02:04:32 | 4.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330109.jpg |
| 26.04.2022 | 09:40:19 | 06.04.2016 | 05:49:31 | 15.06.2025 | 02:04:32 | 52.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330110.jpg |
| 26.04.2022 | 09:40:19 | 06.04.2016 | 05:49:32 | 15.06.2025 | 02:04:32 | 336.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330111.jpg |
| 26.04.2022 | 09:40:19 | 06.04.2016 | 05:49:32 | 15.06.2025 | 02:04:33 | 336.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330112.jpg |
| 26.04.2022 | 09:40:19 | 06.04.2016 | 05:49:32 | 15.06.2025 | 02:04:33 | 336.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330113.jpg |
| 26.04.2022 | 09:40:19 | 06.04.2016 | 11:10:56 | 15.06.2025 | 02:04:33 | 37.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330149.jpg |
| 26.04.2022 | 09:40:19 | 06.04.2016 | 02:46:59 | 15.06.2025 | 02:04:33 | 85.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330152.jpg |
| 26.04.2022 | 09:40:19 | 06.04.2016 | 02:46:59 | 15.06.2025 | 02:04:33 | 85.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330152_2.jpg |
| 26.04.2022 | 09:40:19 | 06.04.2016 | 02:46:59 | 15.06.2025 | 02:04:34 | 85.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330152_3.jpg |
| 26.04.2022 | 09:40:19 | 06.04.2016 | 02:46:59 | 15.06.2025 | 02:04:34 | 15.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330152_4.jpg |
| 26.04.2022 | 09:40:19 | 25.04.2016 | 02:26:55 | 15.06.2025 | 02:04:34 | 31.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330157.jpg |
| 26.04.2022 | 09:40:21 | 25.04.2016 | 02:26:55 | 15.06.2025 | 02:04:34 | 31.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330157_2.jpg |
| 26.04.2022 | 09:40:21 | 25.04.2016 | 02:26:55 | 15.06.2025 | 02:04:35 | 8.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330157_3.jpg |
| 26.04.2022 | 09:40:21 | 25.04.2016 | 02:26:55 | 15.06.2025 | 02:04:35 | 8.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330157_4.jpg |
| 26.04.2022 | 09:40:21 | 22.11.2016 | 02:40:09 | 15.06.2025 | 02:04:35 | 10.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330242.jpg |
| 26.04.2022 | 09:40:22 | 19.08.2021 | 15:10:43 | 15.06.2025 | 02:04:35 | 70.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330266.jpg |
| 26.04.2022 | 09:40:22 | 06.04.2016 | 03:06:56 | 15.06.2025 | 02:04:36 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330329_PC.jpg |
| 26.04.2022 | 09:40:22 | 06.04.2016 | 03:06:56 | 15.06.2025 | 02:04:36 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330329_PC_2.jpg |
| 26.04.2022 | 09:40:22 | 06.04.2016 | 03:06:56 | 15.06.2025 | 02:04:37 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330329_PC_3.jpg |
| 26.04.2022 | 09:40:24 | 06.04.2016 | 03:06:56 | 15.06.2025 | 02:04:37 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330329_PC_4.jpg |
| 26.04.2022 | 09:40:24 | 15.03.2017 | 20:31:10 | 15.06.2025 | 02:04:37 | 6.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330336.jpg |
| 26.04.2022 | 09:40:24 | 15.03.2017 | 20:31:10 | 15.06.2025 | 02:04:37 | 68.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330336_2.jpg |
| 26.04.2022 | 09:40:24 | 15.03.2017 | 20:31:10 | 15.06.2025 | 02:04:38 | 68.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330336_3.jpg |
| 26.04.2022 | 09:40:24 | 15.03.2017 | 20:31:10 | 15.06.2025 | 02:04:38 | 6.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330336_4.jpg |
| 26.04.2022 | 09:40:25 | 13.02.2020 | 19:31:06 | 15.06.2025 | 02:04:38 | 14.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330358.jpg |
| 26.04.2022 | 09:40:25 | 16.03.2017 | 20:30:34 | 15.06.2025 | 02:04:38 | 57.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330376.jpg |
| 26.04.2022 | 09:40:25 | 04.04.2016 | 08:15:55 | 15.06.2025 | 02:04:38 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330380.jpg |
| 26.04.2022 | 09:40:25 | 04.04.2016 | 07:58:19 | 15.06.2025 | 02:04:39 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330381.jpg |
| 26.04.2022 | 09:40:25 | 04.04.2016 | 08:25:51 | 15.06.2025 | 02:04:39 | 69.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330382.jpg |
| 26.04.2022 | 09:40:25 | 04.04.2016 | 07:58:20 | 15.06.2025 | 02:04:39 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330383.jpg |
| 26.04.2022 | 09:40:25 | 17.08.2020 | 19:30:39 | 15.06.2025 | 02:04:39 | 85.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330385_left.jpg |
| 26.04.2022 | 09:40:25 | 17.08.2020 | 19:30:38 | 15.06.2025 | 02:04:40 | 85.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330386_left.jpg |
| 26.04.2022 | 09:40:28 | 06.04.2016 | 02:05:17 | 15.06.2025 | 02:04:40 | 9.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330408.jpg |
| 26.04.2022 | 09:40:28 | 02.04.2012 | 19:48:04 | 15.06.2025 | 02:04:40 | 9.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330486.jpg |
| 26.04.2022 | 09:40:28 | 06.04.2016 | 11:44:12 | 15.06.2025 | 02:04:40 | 76.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330494.jpg |
| 26.04.2022 | 09:40:28 | 06.04.2016 | 05:49:33 | 15.06.2025 | 02:04:41 | 840.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330551.jpg |
| 26.04.2022 | 09:40:28 | 19.08.2021 | 14:01:30 | 15.06.2025 | 02:04:41 | 27.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330568.jpg |
| 26.04.2022 | 09:40:28 | 06.04.2016 | 06:55:59 | 15.06.2025 | 02:04:42 | 315.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330587.jpg |
| 26.04.2022 | 09:40:31 | 19.08.2021 | 14:35:13 | 15.06.2025 | 02:04:42 | 61.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330608.jpg |
| 26.04.2022 | 09:40:31 | 06.04.2016 | 05:52:34 | 15.06.2025 | 02:04:42 | 650.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330620.jpg |
| 26.04.2022 | 09:40:31 | 06.04.2016 | 05:52:35 | 15.06.2025 | 02:04:42 | 650.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330622.jpg |
| 26.04.2022 | 09:40:31 | 03.08.2020 | 19:31:03 | 15.06.2025 | 02:04:43 | 15.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330644_ppkgleft.jpg |
| 26.04.2022 | 09:40:31 | 06.04.2016 | 14:30:24 | 15.06.2025 | 02:04:43 | 63.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330651.jpg |
| 26.04.2022 | 09:40:31 | 20.11.2018 | 19:30:43 | 15.06.2025 | 02:04:44 | 31.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330696.jpg |
| 26.04.2022 | 09:40:31 | 06.04.2016 | 14:23:34 | 15.06.2025 | 02:04:44 | 55.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330704.jpg |
| 26.04.2022 | 09:40:34 | 20.03.2017 | 19:31:21 | 15.06.2025 | 02:04:45 | 64.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330738.jpg |
| 26.04.2022 | 09:40:34 | 06.04.2016 | 14:54:51 | 15.06.2025 | 02:04:45 | 46.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330798.jpg |
| 26.04.2022 | 09:40:34 | 07.06.2017 | 20:04:02 | 15.06.2025 | 02:04:46 | 14.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330824.jpg |
| 26.04.2022 | 09:40:34 | 04.04.2016 | 07:23:51 | 15.06.2025 | 02:04:46 | 24.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330826.jpg |
| 26.04.2022 | 09:40:34 | 04.04.2016 | 07:23:51 | 15.06.2025 | 02:04:46 | 24.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330826_2.jpg |
| 26.04.2022 | 09:40:34 | 04.04.2016 | 07:23:51 | 15.06.2025 | 02:04:46 | 9.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330826_3.jpg |
| 26.04.2022 | 09:40:34 | 04.04.2016 | 07:23:51 | 15.06.2025 | 02:04:47 | 9.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330826_4.jpg |
| 26.04.2022 | 09:40:34 | 22.11.2016 | 02:18:29 | 15.06.2025 | 02:04:47 | 38.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330846.jpg |
| 26.04.2022 | 09:40:34 | 22.11.2016 | 02:18:31 | 15.06.2025 | 02:04:47 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330848.jpg |
| 26.04.2022 | 09:40:34 | 22.11.2016 | 02:18:30 | 15.06.2025 | 02:04:47 | 38.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330849.jpg |
| 26.04.2022 | 09:40:34 | 22.11.2016 | 02:18:30 | 15.06.2025 | 02:04:48 | 30.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330851.jpg |
| 26.04.2022 | 09:40:34 | 22.11.2016 | 02:18:30 | 15.06.2025 | 02:04:48 | 28.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330852.jpg |
| 26.04.2022 | 09:40:37 | 22.11.2016 | 02:18:30 | 15.06.2025 | 02:04:48 | 37.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330853.jpg |
| 26.04.2022 | 09:40:37 | 22.11.2016 | 02:18:36 | 15.06.2025 | 02:04:48 | 37.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330854.jpg |
| 26.04.2022 | 09:40:37 | 22.11.2016 | 02:18:31 | 15.06.2025 | 02:04:48 | 37.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330855.jpg |
| 26.04.2022 | 09:40:37 | 22.11.2016 | 02:18:31 | 15.06.2025 | 02:04:49 | 31.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330856.jpg |
| 26.04.2022 | 09:40:37 | 22.11.2016 | 02:18:31 | 15.06.2025 | 02:04:49 | 33.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330858.jpg |
| 26.04.2022 | 09:40:37 | 22.11.2016 | 02:18:32 | 15.06.2025 | 02:04:49 | 21.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330863.jpg |
| 26.04.2022 | 09:40:37 | 22.11.2016 | 02:18:32 | 15.06.2025 | 02:04:49 | 22.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330864.jpg |
| 26.04.2022 | 09:40:37 | 22.11.2016 | 02:18:34 | 15.06.2025 | 02:04:50 | 20.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330865.jpg |
| 26.04.2022 | 09:40:37 | 22.11.2016 | 02:18:33 | 15.06.2025 | 02:04:50 | 26.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330866.jpg |
| 26.04.2022 | 09:40:37 | 22.11.2016 | 02:18:33 | 15.06.2025 | 02:04:50 | 28.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330867.jpg |
| 26.04.2022 | 09:40:37 | 22.11.2016 | 02:18:33 | 15.06.2025 | 02:04:50 | 30.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330869.jpg |
| 26.04.2022 | 09:40:37 | 22.11.2016 | 02:18:34 | 15.06.2025 | 02:04:50 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330871.jpg |
| 26.04.2022 | 09:40:37 | 05.03.2018 | 19:31:47 | 15.06.2025 | 02:04:51 | 40.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330919.jpg |
| 26.04.2022 | 09:40:38 | 04.04.2016 | 08:15:55 | 15.06.2025 | 02:04:51 | 5.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330921.jpg |
| 26.04.2022 | 09:40:40 | 04.04.2016 | 08:15:55 | 15.06.2025 | 02:04:51 | 15.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330921_2.jpg |
| 26.04.2022 | 09:40:40 | 04.04.2016 | 08:15:55 | 15.06.2025 | 02:04:52 | 5.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330921_3.jpg |
| 26.04.2022 | 09:40:40 | 04.04.2016 | 08:15:55 | 15.06.2025 | 02:04:52 | 5.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330921_4.jpg |
| 26.04.2022 | 09:40:40 | 06.04.2016 | 13:00:03 | 15.06.2025 | 02:04:52 | 2.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\330948.jpg |
| 26.04.2022 | 09:40:40 | 22.11.2016 | 02:18:34 | 15.06.2025 | 02:04:53 | 33.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331010.jpg |
| 26.04.2022 | 09:40:41 | 22.11.2016 | 02:18:35 | 15.06.2025 | 02:04:53 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331011.jpg |
| 26.04.2022 | 09:40:41 | 22.11.2016 | 02:18:36 | 15.06.2025 | 02:04:53 | 14.70 | [illegible] |

25-48523-tjt Doc 126-12 Filed 03/18/26 Entered 03/18/26 22:13:59 Page 73 of 250

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2823

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:40:41 | 22.11.2016 | 02:18:34 | 15.06.2025 | 02:04:53 | 9.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331024.jpg |
| 26.04.2022 | 09:40:41 | 22.11.2016 | 02:18:34 | 15.06.2025 | 02:04:53 | 4.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331026.jpg |
| 26.04.2022 | 09:40:41 | 22.11.2016 | 02:18:35 | 15.06.2025 | 02:04:54 | 187.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331027.jpg |
| 26.04.2022 | 09:40:41 | 22.11.2016 | 02:18:38 | 15.06.2025 | 02:04:54 | 20.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331028.jpg |
| 26.04.2022 | 09:40:43 | 22.11.2016 | 02:18:36 | 15.06.2025 | 02:04:54 | 46.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331032.jpg |
| 26.04.2022 | 09:40:43 | 22.11.2016 | 02:18:37 | 15.06.2025 | 02:04:54 | 18.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331033.jpg |
| 26.04.2022 | 09:40:43 | 12.05.2021 | 19:30:50 | 15.06.2025 | 02:04:55 | 27.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331035_front.jpg |
| 26.04.2022 | 09:40:43 | 12.05.2021 | 19:30:50 | 15.06.2025 | 02:04:55 | 86.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331035_front_2.jpg |
| 26.04.2022 | 09:40:43 | 12.05.2021 | 19:30:50 | 15.06.2025 | 02:04:55 | 86.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331035_front_3.jpg |
| 26.04.2022 | 09:40:43 | 12.05.2021 | 19:30:50 | 15.06.2025 | 02:04:55 | 27.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331035_front_4.jpg |
| 26.04.2022 | 09:40:44 | 22.11.2016 | 02:18:36 | 15.06.2025 | 02:04:56 | 112.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331037.jpg |
| 26.04.2022 | 09:40:44 | 22.11.2016 | 02:18:37 | 15.06.2025 | 02:04:56 | 73.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331044.jpg |
| 26.04.2022 | 09:40:44 | 22.11.2016 | 02:18:37 | 15.06.2025 | 02:04:56 | 73.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331045.jpg |
| 26.04.2022 | 09:40:44 | 22.11.2016 | 02:18:38 | 15.06.2025 | 02:04:56 | 73.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331047.jpg |
| 26.04.2022 | 09:40:44 | 22.11.2016 | 02:18:38 | 15.06.2025 | 02:04:56 | 73.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331048.jpg |
| 26.04.2022 | 09:40:44 | 22.11.2016 | 02:18:39 | 15.06.2025 | 02:04:57 | 70.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331049.jpg |
| 26.04.2022 | 09:40:44 | 22.11.2016 | 02:18:38 | 15.06.2025 | 02:04:57 | 70.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331050.jpg |
| 26.04.2022 | 09:40:46 | 22.11.2016 | 02:18:39 | 15.06.2025 | 02:04:57 | 70.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331051.jpg |
| 26.04.2022 | 09:40:46 | 22.11.2016 | 02:18:41 | 15.06.2025 | 02:04:57 | 18.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331055.jpg |
| 26.04.2022 | 09:40:46 | 22.11.2016 | 02:18:39 | 15.06.2025 | 02:04:57 | 76.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331056.jpg |
| 26.04.2022 | 09:40:47 | 22.11.2016 | 02:18:39 | 15.06.2025 | 02:04:58 | 76.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331057.jpg |
| 26.04.2022 | 09:40:47 | 19.08.2021 | 14:29:12 | 15.06.2025 | 02:04:58 | 102.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331058.jpg |
| 26.04.2022 | 09:40:47 | 19.08.2021 | 14:29:18 | 15.06.2025 | 02:04:58 | 102.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331059.jpg |
| 26.04.2022 | 09:40:47 | 22.11.2016 | 02:18:40 | 15.06.2025 | 02:04:59 | 82.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331060.jpg |
| 26.04.2022 | 09:40:47 | 22.11.2016 | 02:18:40 | 15.06.2025 | 02:04:59 | 82.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331060_2.jpg |
| 26.04.2022 | 09:40:47 | 22.11.2016 | 02:18:40 | 15.06.2025 | 02:04:59 | 82.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331060_3.jpg |
| 26.04.2022 | 09:40:47 | 22.11.2016 | 02:18:40 | 15.06.2025 | 02:04:59 | 82.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331060_4.jpg |
| 26.04.2022 | 09:40:47 | 22.11.2016 | 02:18:40 | 15.06.2025 | 02:04:59 | 23.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331061.jpg |
| 26.04.2022 | 09:40:50 | 22.11.2016 | 02:18:42 | 15.06.2025 | 02:05:00 | 19.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331062.jpg |
| 26.04.2022 | 09:40:50 | 22.11.2016 | 02:18:40 | 15.06.2025 | 02:05:00 | 17.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331063.jpg |
| 26.04.2022 | 09:40:50 | 22.11.2016 | 02:18:41 | 15.06.2025 | 02:05:00 | 17.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331064.jpg |
| 26.04.2022 | 09:40:50 | 22.11.2016 | 02:18:42 | 15.06.2025 | 02:05:00 | 15.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331065.jpg |
| 26.04.2022 | 09:40:50 | 22.11.2016 | 02:18:41 | 15.06.2025 | 02:05:01 | 24.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331066.jpg |
| 26.04.2022 | 09:40:50 | 04.04.2016 | 07:58:22 | 15.06.2025 | 02:05:01 | 14.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331077.jpg |
| 26.04.2022 | 09:40:50 | 06.04.2016 | 06:33:52 | 15.06.2025 | 02:05:01 | 79.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331083.jpg |
| 26.04.2022 | 09:40:50 | 04.04.2016 | 08:33:58 | 15.06.2025 | 02:05:01 | 9.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331169.jpg |
| 26.04.2022 | 09:40:50 | 06.04.2016 | 03:06:57 | 15.06.2025 | 02:05:02 | 584.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331178_PC.jpg |
| 26.04.2022 | 09:40:50 | 06.04.2016 | 03:06:57 | 15.06.2025 | 02:05:02 | 588.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331179_PC.jpg |
| 26.04.2022 | 09:40:53 | 13.06.2018 | 19:31:24 | 15.06.2025 | 02:05:03 | 30.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331240.jpg |
| 26.04.2022 | 09:40:53 | 04.04.2016 | 07:36:24 | 15.06.2025 | 02:05:04 | 48.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331260.jpg |
| 26.04.2022 | 09:40:56 | 06.04.2016 | 03:06:58 | 15.06.2025 | 02:05:06 | 19.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331368_PC.jpg |
| 26.04.2022 | 09:40:56 | 11.11.2016 | 02:02:31 | 15.06.2025 | 02:05:07 | 132.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331429.jpg |
| 26.04.2022 | 09:40:56 | 06.04.2016 | 03:06:58 | 15.06.2025 | 02:05:07 | 25.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331430_PC.jpg |
| 26.04.2022 | 09:40:59 | 10.08.2020 | 19:31:47 | 15.06.2025 | 02:05:08 | 78.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331505_ppkgleft.jpg |
| 26.04.2022 | 09:40:59 | 25.04.2016 | 02:27:53 | 15.06.2025 | 02:05:08 | 18.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331548.jpg |
| 26.04.2022 | 09:40:59 | 25.04.2016 | 02:27:53 | 15.06.2025 | 02:05:09 | 62.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331548_2.jpg |
| 26.04.2022 | 09:40:59 | 25.04.2016 | 02:27:53 | 15.06.2025 | 02:05:09 | 18.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331548_3.jpg |
| 26.04.2022 | 09:40:59 | 25.04.2016 | 02:27:53 | 15.06.2025 | 02:05:09 | 18.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331548_4.jpg |
| 26.04.2022 | 09:40:59 | 25.04.2016 | 02:26:17 | 15.06.2025 | 02:05:09 | 10.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331549.jpg |
| 26.04.2022 | 09:40:59 | 25.04.2016 | 02:26:17 | 15.06.2025 | 02:05:10 | 45.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331549_2.jpg |
| 26.04.2022 | 09:40:59 | 25.04.2016 | 02:26:17 | 15.06.2025 | 02:05:10 | 10.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331549_3.jpg |
| 26.04.2022 | 09:40:59 | 25.04.2016 | 02:26:17 | 15.06.2025 | 02:05:10 | 10.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331549_4.jpg |
| 26.04.2022 | 09:40:59 | 25.04.2016 | 02:27:11 | 15.06.2025 | 02:05:10 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331550.jpg |
| 26.04.2022 | 09:41:02 | 25.04.2016 | 02:27:11 | 15.06.2025 | 02:05:10 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331550_2.jpg |
| 26.04.2022 | 09:41:02 | 25.04.2016 | 02:27:11 | 15.06.2025 | 02:05:11 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331550_3.jpg |
| 26.04.2022 | 09:41:02 | 25.04.2016 | 02:27:11 | 15.06.2025 | 02:05:11 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331550_4.jpg |
| 26.04.2022 | 09:41:02 | 22.11.2016 | 02:31:05 | 15.06.2025 | 02:05:11 | 12.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331567.jpg |
| 26.04.2022 | 09:41:02 | 06.04.2016 | 05:49:33 | 15.06.2025 | 02:05:12 | 686.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331643.jpg |
| 26.04.2022 | 09:41:02 | 04.04.2016 | 07:36:24 | 15.06.2025 | 02:05:12 | 18.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331645.jpg |
| 26.04.2022 | 09:41:02 | 29.04.2021 | 19:31:49 | 15.06.2025 | 02:05:12 | 68.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331659_pkgleft_.jpg |
| 26.04.2022 | 09:41:02 | 04.04.2016 | 08:33:59 | 15.06.2025 | 02:05:13 | 2.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331678.jpg |
| 26.04.2022 | 09:41:05 | 19.06.2019 | 19:30:47 | 15.06.2025 | 02:05:13 | 99.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331679.jpg |
| 26.04.2022 | 09:41:05 | 20.05.2020 | 19:31:42 | 15.06.2025 | 02:05:13 | 58.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331681_front.jpg |
| 26.04.2022 | 09:41:05 | 06.04.2016 | 11:10:59 | 15.06.2025 | 02:05:14 | 3.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331687.jpg |
| 26.04.2022 | 09:41:05 | 06.04.2016 | 15:33:14 | 15.06.2025 | 02:05:14 | 81.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331689.jpg |
| 26.04.2022 | 09:41:05 | 19.08.2021 | 14:56:38 | 15.06.2025 | 02:05:14 | 5.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331715.jpg |
| 26.04.2022 | 09:41:05 | 22.11.2016 | 02:34:18 | 15.06.2025 | 02:05:15 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331734.jpg |
| 26.04.2022 | 09:41:05 | 22.11.2016 | 02:34:19 | 15.06.2025 | 02:05:15 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331745.jpg |
| 26.04.2022 | 09:41:05 | 20.03.2017 | 19:31:21 | 15.06.2025 | 02:05:16 | 71.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331827.jpg |
| 26.04.2022 | 09:41:08 | 06.04.2016 | 10:50:41 | 15.06.2025 | 02:05:16 | 54.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331828.jpg |
| 26.04.2022 | 09:41:08 | 06.04.2016 | 10:50:40 | 15.06.2025 | 02:05:16 | 54.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331829.jpg |
| 26.04.2022 | 09:41:08 | 06.04.2016 | 10:50:41 | 15.06.2025 | 02:05:16 | 54.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331830.jpg |
| 26.04.2022 | 09:41:08 | 06.04.2016 | 10:50:42 | 15.06.2025 | 02:05:17 | 54.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331831.jpg |
| 26.04.2022 | 09:41:08 | 22.11.2016 | 02:18:42 | 15.06.2025 | 02:05:17 | 33.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331839.jpg |
| 26.04.2022 | 09:41:08 | 22.11.2016 | 02:18:42 | 15.06.2025 | 02:05:17 | 33.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331840.jpg |
| 26.04.2022 | 09:41:08 | 22.11.2016 | 02:18:43 | 15.06.2025 | 02:05:17 | 32.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331841.jpg |
| 26.04.2022 | 09:41:08 | 22.11.2016 | 02:18:41 | 15.06.2025 | 02:05:17 | 48.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331842.jpg |
| 26.04.2022 | 09:41:08 | 22.11.2016 | 02:18:43 | 15.06.2025 | 02:05:18 | 27.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331843.jpg |
| 26.04.2022 | 09:41:08 | 22.11.2016 | 02:18:44 | 15.06.2025 | 02:05:18 | 27.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331844.jpg |
| 26.04.2022 | 09:41:08 | 22.11.2016 | 02:18:42 | 15.06.2025 | 02:05:18 | 33.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331845.jpg |
| 26.04.2022 | 09:41:08 | 22.11.2016 | 02:18:44 | 15.06.2025 | 02:05:18 | 33.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331846.jpg |
| 26.04.2022 | 09:41:08 | 22.11.2016 | 02:18:43 | 15.06.2025 | 02:05:19 | 37.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331847.jpg |
| 26.04.2022 | 09:41:08 | 22.11.2016 | 02:18:43 | 15.06.2025 | 02:05:19 | 28.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331848.jpg |
| 26.04.2022 | 09:41:08 | 22.11.2016 | 02:18:43 | 15.06.2025 | 02:05:19 | 37.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331849.jpg |
| 26.04.2022 | 09:41:11 | 22.11.2016 | 02:18:46 | 15.06.2025 | 02:05:19 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331850.jpg |
| 26.04.2022 | 09:41:11 | 22.11.2016 | 02:18:44 | 15.06.2025 | 02:05:20 | 26.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331853.jpg |
| 26.04.2022 | 09:41:11 | 22.11.2016 | 02:18:45 | 15.06.2025 | 02:05:20 | 33.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331854.jpg |
| 26.04.2022 | 09:41:11 | 22.11.2016 | 02:18:44 | 15.06.2025 | 02:05:20 | 23.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331855.jpg |
| 26.04.2022 | 09:41:11 | 22.11.2016 | 02:18:47 | 15.06.2025 | 02:05:20 | 29.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331856.jpg |
| 26.04.2022 | 09:41:11 | 22.11.2016 | 02:18:46 | 15.06.2025 | 02:05:20 | 36.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331857.jpg |
| 26.04.2022 | 09:41:11 | 22.11.2016 | 02:18:45 | 15.06.2025 | 02:05:21 | 36.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331858.jpg |
| 26.04.2022 | 09:41:11 | 22.11.2016 | 02:18:45 | 15.06.2025 | 02:05:21 | 36.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331859.jpg |
| 26.04.2022 | 09:41:11 | 22.11.2016 | 02:18:45 | 15.06.2025 | 02:05:21 | 31.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331860.jpg |
| 26.04.2022 | 09:41:11 | 22.11.2016 | 02:18:46 | 15.06.2025 | 02:05:21 | 34.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331861.jpg |
| 26.04.2022 | 09:41:11 | 22.11.2016 | 02:18:46 | 15.06.2025 | 02:05:22 | 34.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331862.jpg |
| 26.04.2022 | 09:41:12 | 22.11.2016 | 02:18:47 | 15.06.2025 | 02:05:22 | 35.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331863.jpg |
| 26.04.2022 | 09:41:12 | 22.11.2016 | 02:18:47 | 15.06.2025 | 02:05:22 | 31.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331864.jpg |
| 26.04.2022 | 09:41:14 | 22.11.2016 | 02:18:47 | 15.06.2025 | 02:05:22 | 32.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331865.jpg |
| 26.04.2022 | 09:41:14 | 22.11.2016 | 02:18:48 | 15.06.2025 | 02:05:22 | 21.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331866.jpg |
| 26.04.2022 | 09:41:14 | 22.11.2016 | 02:18:53 | 15.06.2025 | 02:05:23 | 21.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331867.jpg |
| 26.04.2022 | 09:41:14 | 22.11.2016 | 02:18:50 | 15.06.2025 | 02:05:23 | 21.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331868.jpg |
| 26.04.2022 | 09:41:14 | 22.11.2016 | 02:18:50 | 15.06.2025 | 02:05:23 | 8.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331868_2.jpg |
| 26.04.2022 | 09:41:14 | 22.11.2016 | 02:18:48 | 15.06.2025 | 02:05:23 | 21.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331869.jpg |
| 26.04.2022 | 09:41:14 | 22.11.2016 | 02:18:48 | 15.06.2025 | 02:05:24 | 28.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331870.jpg |
| 26.04.2022 | 09:41:14 | 22.11.2016 | 02:18:48 | 15.06.2025 | 02:05:24 | 28.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331871.jpg |
| 26.04.2022 | 09:41:14 | 22.11.2016 | 02:18:50 | 15.06.2025 | 02:05:24 | 34.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331872.jpg |
| 26.04.2022 | 09:41:14 | 22.11.2016 | 02:18:48 | 15.06.2025 | 02:05:24 | 36.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331873.jpg |
| 26.04.2022 | 09:41:14 | 22.11.2016 | 02:18:49 | 15.06.2025 | 02:05:25 | 31.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331874.jpg |
| 26.04.2022 | 09:41:14 | 22.11.2016 | 02:18:49 | 15.06.2025 | 02:05:25 | 32.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331875.jpg |
| 26.04.2022 | 09:41:15 | 22.11.2016 | 02:18:49 | 15.06.2025 | 02:05:25 | 28.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331876.jpg |
| 26.04.2022 | 09:41:15 | 22.11.2016 | 02:18:49 | 15.06.2025 | 02:05:25 | 35.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331877.jpg |
| 26.04.2022 | 09:41:15 | 22.11.2016 | 02:18:50 | 15.06.2025 | 02:05:26 | 36.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331878.jpg |
| 26.04.2022 | 09:41:15 | 22.11.2016 | 02:18:50 | 15.06.2025 | 02:05:26 | 35.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331879.jpg |
| 26.04.2022 | 09:41:17 | 22.11.2016 | 02:18:50 | 15.06.2025 | 02:05:26 | 34.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331880.jpg |
| 26.04.2022 | 09:41:17 | 22.11.2016 | 02:18:52 | 15.06.2025 | 02:05:26 | 40.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331881.jpg |
| 26.04.2022 | 09:41:17 | 22.11.2016 | 02:18:51 | 15.06.2025 | 02:05:26 | 41.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331882.jpg |
| 26.04.2022 | 09:41:17 | 22.11.2016 | 02:18:51 | 15.06.2025 | 02:05:27 | 37.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331885.jpg |
| 26.04.2022 | 09:41:18 | 22.11.2016 | 02:18:54 | 15.06.2025 | 02:05:27 | 32.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331888.jpg |
| 26.04.2022 | 09:41:18 | 22.11.2016 | 02:18:52 | 15.06.2025 | 02:05:27 | 35.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331889.jpg |
| 26.04.2022 | 09:41:18 | 22.11.2016 | 02:18:53 | 15.06.2025 | 02:05:27 | 22.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331891.jpg |
| 26.04.2022 | 09:41:18 | 22.11.2016 | 02:18:52 | 15.06.2025 | 02:05:28 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331892.jpg |
| 26.04.2022 | 09:41:18 | 22.11.2016 | 02:19:03 | 15.06.2025 | 02:05:28 | 37.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331895.jpg |
| 26.04.2022 | 09:41:18 | 04.04.2016 | 08:33:59 | 15.06.2025 | 02:05:28 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331916.jpg |
| 26.04.2022 | 09:41:20 | 04.04.2016 | 08:33:59 | 15.06.2025 | 02:05:28 | 89.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331916_2.jpg |
| 26.04.2022 | 09:41:20 | 04.04.2016 | 08:33:59 | 15.06.2025 | 02:05:29 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331916_3.jpg |
| 26.04.2022 | 09:41:20 | 04.04.2016 | 08:33:59 | 15.06.2025 | 02:05:29 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331916_4.jpg |
| 26.04.2022 | 09:41:20 | 06.04.2016 | 16:27:35 | 15.06.2025 | 02:05:29 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331954.jpg |
| 26.04.2022 | 09:41:20 | 06.04.2016 | 16:27:37 | 15.06.2025 | 02:05:29 | 6.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331955.jpg |
| 26.04.2022 | 09:41:20 | 06.04.2016 | 11:10:57 | 15.06.2025 | 02:05:30 | 16.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\331982.jpg |
| 26.04.2022 | 09:41:21 | 06.04.2016 | 11:10:58 | 15.06.2025 | 02:05:30 | 24.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332053.jpg |
| 26.04.2022 | 09:41:21 | 06.04.2016 | 05:52:35 | 15.06.2025 | 02:05:31 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332192.jpg |
| 26.04.2022 | 09:41:21 | 19.08.2021 | 14:47:35 | 15.06.2025 | 02:05:31 | 77.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332264.jpg |
| 26.04.2022 | 09:41:23 | 06.04.2016 | 13:00:04 | 15.06.2025 | 02:05:32 | 3.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332339.jpg |
| 26.04.2022 | 09:41:24 | 04.04.2016 | 08:15:57 | 15.06.2025 | 02:05:32 | 21.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332340.jpg |
| 26.04.2022 | 09:41:24 | 10.08.2020 | 19:31:30 | 15.06.2025 | 02:05:32 | 26.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332349.jpg |
| 26.04.2022 | 09:41:24 | 06.04.2016 | 10:47:59 | 15.06.2025 | 02:05:33 | 20.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332354.jpg |
| 26.04.2022 | 09:41:24 | 22.11.2016 | 02:40:10 | 15.06.2025 | 02:05:33 | 109.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332379.jpg |
| 26.04.2022 | 09:41:24 | 19.08.2021 | 14:23:26 | 15.06.2025 | 02:05:33 | 37.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332389_right.jpg |
| 26.04.2022 | 09:41:24 | 06.04.2016 | 11:44:13 | 15.06.2025 | 02:05:33 | 95.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332392.jpg |
| 26.04.2022 | 09:41:24 | 06.04.2016 | 02:46:59 | 15.06.2025 | 02:05:34 | 176.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332394.jpg |
| 26.04.2022 | 09:41:24 | 06.04.2016 | 05:49:33 | 15.06.2025 | 02:05:34 | 840.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332425.jpg |
| 26.04.2022 | 09:41:24 | 06.04.2016 | 05:49:33 | 15.06.2025 | 02:05:34 | 840.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332426.jpg |
| 26.04.2022 | 09:41:27 | 06.04.2016 | 05:52:35 | 15.06.2025 | 02:05:34 | 32.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332437.jpg |
| 26.04.2022 | 09:41:27 | 06.04.2016 | 09:06:58 | 15.06.2025 | 02:05:35 | 43.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332441.jpg |
| 26.04.2022 | 09:41:27 | 04.04.2016 | 07:58:22 | 15.06.2025 | 02:05:35 | 16.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332467.jpg |
| 26.04.2022 | 09:41:27 | 06.04.2016 | 15:26:26 | 15.06.2025 | 02:05:35 | 42.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332476.jpg |
| 26.04.2022 | 09:41:27 | 08.05.2020 | 19:31:07 | 15.06.2025 | 02:05:35 | 115.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332490_ppkgfront.jpg |
| 26.04.2022 | 09:41:27 | 06.04.2016 | 10:31:55 | 15.06.2025 | 02:05:36 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332531.jpg |
| 26.04.2022 | 09:41:27 | 28.07.2017 | 19:31:09 | 15.06.2025 | 02:05:36 | 53.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332585.jpg |
| 26.04.2022 | 09:41:27 | 06.04.2016 | 11:10:58 | 15.06.2025 | 02:05:36 | 39.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332628.jpg |
| 26.04.2022 | 09:41:27 | 04.04.2016 | 08:34:01 | 15.06.2025 | 02:05:37 | 3.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332689.jpg |
| 26.04.2022 | 09:41:27 | 04.04.2016 | 07:22:08 | 15.06.2025 | 02:05:37 | 23.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332727.jpg |
| 26.04.2022 | 09:41:30 | 04.04.2016 | 07:36:25 | 15.06.2025 | 02:05:37 | 15.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332728.jpg |
| 26.04.2022 | 09:41:30 | 06.04.2016 | 10:30:48 | 15.06.2025 | 02:05:37 | 107.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332731.jpg |
| 26.04.2022 | 09:41:30 | 25.04.2016 | 02:27:11 | 15.06.2025 | 02:05:37 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332735.jpg |
| 26.04.2022 | 09:41:30 | 25.04.2016 | 02:27:11 | 15.06.2025 | 02:05:38 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332735_2.jpg |
| 26.04.2022 | 09:41:30 | 25.04.2016 | 02:27:11 | 15.06.2025 | 02:05:38 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332735_3.jpg |
| 26.04.2022 | 09:41:30 | 25.04.2016 | 02:27:11 | 15.06.2025 | 02:05:38 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332735_4.jpg |
| 26.04.2022 | 09:41:30 | 22.11.2016 | 02:19:02 | 15.06.2025 | 02:05:38 | 28.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332778.jpg |
| 26.04.2022 | 09:41:30 | 06.04.2016 | 09:50:23 | 15.06.2025 | 02:05:39 | 34.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332792.jpg |
| 26.04.2022 | 09:41:30 | 22.11.2016 | 02:40:10 | 15.06.2025 | 02:05:39 | 29.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332896.jpg |
| 26.04.2022 | 09:41:30 | 04.04.2016 | 08:34:01 | 15.06.2025 | 02:05:39 | 29.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332979.jpg |
| 26.04.2022 | 09:41:30 | 06.04.2016 | 11:10:59 | 15.06.2025 | 02:05:39 | 34.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332980.jpg |
| 26.04.2022 | 09:41:30 | 19.08.2021 | 14:40:27 | 15.06.2025 | 02:05:39 | 134.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\332996.jpg |
| 26.04.2022 | 09:41:33 | 06.04.2016 | 13:00:04 | 15.06.2025 | 02:05:40 | 6.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333010.jpg |
| 26.04.2022 | 09:41:33 | 06.04.2016 | 11:44:12 | 15.06.2025 | 02:05:40 | 126.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333023.jpg |
| 26.04.2022 | 09:41:33 | 06.04.2016 | 11:11:00 | 15.06.2025 | 02:05:40 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333038.jpg |
| 26.04.2022 | 09:41:33 | 06.04.2016 | 14:30:24 | 15.06.2025 | 02:05:40 | 59.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333051.jpg |
| 26.04.2022 | 09:41:33 | 06.04.2016 | 11:44:12 | 15.06.2025 | 02:05:41 | 100.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333057.jpg |
| 26.04.2022 | 09:41:33 | 06.04.2016 | 14:22:43 | 15.06.2025 | 02:05:41 | 40.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333105.jpg |
| 26.04.2022 | 09:41:33 | 22.02.2018 | 19:31:10 | 15.06.2025 | 02:05:41 | 81.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2824



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:41:33 | 20.03.2017 | 19:31:22 | 15.06.2025 | 02:05:41 | 72.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333132.jpg |
| 26.04.2022 | 09:41:33 | 06.04.2016 | 11:11:00 | 15.06.2025 | 02:05:42 | 10.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333133.jpg |
| 26.04.2022 | 09:41:33 | 06.04.2016 | 10:23:43 | 15.06.2025 | 02:05:42 | 43.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333141.jpg |
| 26.04.2022 | 09:41:36 | 06.04.2016 | 13:55:33 | 15.06.2025 | 02:05:42 | 7.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333195.jpg |
| 26.04.2022 | 09:41:36 | 22.11.2016 | 02:18:54 | 15.06.2025 | 02:05:42 | 34.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333335.jpg |
| 26.04.2022 | 09:41:36 | 04.04.2016 | 07:58:23 | 15.06.2025 | 02:05:42 | 36.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333339.jpg |
| 26.04.2022 | 09:41:36 | 06.04.2016 | 05:56:58 | 15.06.2025 | 02:05:43 | 682.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333340.jpg |
| 26.04.2022 | 09:41:36 | 06.04.2016 | 03:07:01 | 15.06.2025 | 02:05:43 | 17.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333417_PC.jpg |
| 26.04.2022 | 09:41:36 | 06.04.2016 | 16:27:37 | 15.06.2025 | 02:05:43 | 6.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333463.jpg |
| 26.04.2022 | 09:41:36 | 06.04.2016 | 11:11:00 | 15.06.2025 | 02:05:43 | 2.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333481.jpg |
| 26.04.2022 | 09:41:36 | 06.04.2016 | 11:11:00 | 15.06.2025 | 02:05:44 | 1.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333481_2.jpg |
| 26.04.2022 | 09:41:36 | 06.04.2016 | 11:11:00 | 15.06.2025 | 02:05:44 | 2.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333481_3.jpg |
| 26.04.2022 | 09:41:36 | 06.04.2016 | 11:11:00 | 15.06.2025 | 02:05:44 | 1.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333481_4.jpg |
| 26.04.2022 | 09:41:36 | 06.04.2016 | 14:30:25 | 15.06.2025 | 02:05:44 | 58.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333493.jpg |
| 26.04.2022 | 09:41:36 | 06.04.2016 | 14:30:25 | 15.06.2025 | 02:05:45 | 68.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333494.jpg |
| 26.04.2022 | 09:41:36 | 06.04.2016 | 14:30:25 | 15.06.2025 | 02:05:45 | 55.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333495.jpg |
| 26.04.2022 | 09:41:39 | 10.05.2021 | 19:31:28 | 15.06.2025 | 02:05:45 | 25.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333540_front.jpg |
| 26.04.2022 | 09:41:39 | 19.08.2021 | 14:39:02 | 15.06.2025 | 02:05:45 | 107.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333560.jpg |
| 26.04.2022 | 09:41:39 | 19.08.2021 | 14:39:00 | 15.06.2025 | 02:05:46 | 131.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333561.jpg |
| 26.04.2022 | 09:41:39 | 06.04.2016 | 14:30:26 | 15.06.2025 | 02:05:46 | 66.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333705.jpg |
| 26.04.2022 | 09:41:39 | 23.07.2020 | 19:31:45 | 15.06.2025 | 02:05:46 | 20.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333707_front.jpg |
| 26.04.2022 | 09:41:39 | 06.04.2016 | 05:49:33 | 15.06.2025 | 02:05:46 | 686.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333719.jpg |
| 26.04.2022 | 09:41:39 | 06.04.2016 | 16:27:35 | 15.06.2025 | 02:05:47 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333735.jpg |
| 26.04.2022 | 09:41:39 | 06.04.2016 | 16:27:35 | 15.06.2025 | 02:05:47 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333735_2.jpg |
| 26.04.2022 | 09:41:40 | 06.04.2016 | 16:27:35 | 15.06.2025 | 02:05:47 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333735_3.jpg |
| 26.04.2022 | 09:41:40 | 06.04.2016 | 16:27:35 | 15.06.2025 | 02:05:47 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333735_4.jpg |
| 26.04.2022 | 09:41:40 | 03.08.2020 | 19:31:05 | 15.06.2025 | 02:05:48 | 77.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333758_ppkgleft.jpg |
| 26.04.2022 | 09:41:40 | 06.04.2016 | 14:30:26 | 15.06.2025 | 02:05:48 | 60.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333796.jpg |
| 26.04.2022 | 09:41:42 | 06.04.2016 | 11:11:01 | 15.06.2025 | 02:05:48 | 19.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333798.jpg |
| 26.04.2022 | 09:41:42 | 06.04.2016 | 14:30:26 | 15.06.2025 | 02:05:48 | 59.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333800.jpg |
| 26.04.2022 | 09:41:42 | 06.04.2016 | 14:30:26 | 15.06.2025 | 02:05:48 | 63.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333801.jpg |
| 26.04.2022 | 09:41:42 | 13.07.2020 | 19:32:13 | 15.06.2025 | 02:05:49 | 75.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333835_front.jpg |
| 26.04.2022 | 09:41:42 | 19.08.2021 | 14:39:21 | 15.06.2025 | 02:05:49 | 131.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333846.jpg |
| 26.04.2022 | 09:41:43 | 04.04.2016 | 08:34:02 | 15.06.2025 | 02:05:49 | 72.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333904.jpg |
| 26.04.2022 | 09:41:43 | 06.04.2016 | 03:07:01 | 15.06.2025 | 02:05:50 | 11.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333915_PC.jpg |
| 26.04.2022 | 09:41:43 | 01.09.2020 | 19:30:49 | 15.06.2025 | 02:05:50 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\333933_front.jpg |
| 26.04.2022 | 09:41:43 | 22.11.2016 | 02:40:13 | 15.06.2025 | 02:05:50 | 46.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334008.jpg |
| 26.04.2022 | 09:41:43 | 06.04.2016 | 06:44:31 | 15.06.2025 | 02:05:51 | 47.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334081.jpg |
| 26.04.2022 | 09:41:43 | 06.04.2016 | 14:55:37 | 15.06.2025 | 02:05:51 | 126.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334082.jpg |
| 26.04.2022 | 09:41:43 | 06.04.2016 | 02:46:58 | 15.06.2025 | 02:05:51 | 73.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334097.jpg |
| 26.04.2022 | 09:41:46 | 06.04.2016 | 02:05:19 | 15.06.2025 | 02:05:51 | 67.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334098.jpg |
| 26.04.2022 | 09:41:46 | 06.04.2016 | 13:00:06 | 15.06.2025 | 02:05:52 | 7.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334151.jpg |
| 26.04.2022 | 09:41:46 | 06.04.2016 | 15:34:09 | 15.06.2025 | 02:05:52 | 69.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334196.jpg |
| 26.04.2022 | 09:41:46 | 06.04.2016 | 14:30:27 | 15.06.2025 | 02:05:52 | 66.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334207.jpg |
| 26.04.2022 | 09:41:46 | 06.04.2016 | 02:46:58 | 15.06.2025 | 02:05:52 | 16.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334214.jpg |
| 26.04.2022 | 09:41:46 | 13.10.2020 | 19:30:51 | 15.06.2025 | 02:05:53 | 9.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334216_plineart.jpg |
| 26.04.2022 | 09:41:46 | 22.11.2016 | 02:40:12 | 15.06.2025 | 02:05:53 | 78.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334234.jpg |
| 26.04.2022 | 09:41:46 | 06.04.2016 | 06:07:38 | 15.06.2025 | 02:05:53 | 8.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334307.jpg |
| 26.04.2022 | 09:41:46 | 21.09.2016 | 02:02:23 | 15.06.2025 | 02:05:54 | 39.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334423.jpg |
| 26.04.2022 | 09:41:46 | 06.04.2016 | 14:18:24 | 15.06.2025 | 02:05:54 | 48.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334444.jpg |
| 26.04.2022 | 09:41:47 | 11.11.2016 | 02:05:53 | 15.06.2025 | 02:05:54 | 9.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334445.jpg |
| 26.04.2022 | 09:41:49 | 01.07.2019 | 19:31:52 | 15.06.2025 | 02:05:55 | 560.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334448.jpg |
| 26.04.2022 | 09:41:49 | 06.04.2016 | 11:11:03 | 15.06.2025 | 02:05:55 | 30.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334479.jpg |
| 26.04.2022 | 09:41:49 | 06.04.2016 | 09:50:23 | 15.06.2025 | 02:05:55 | 21.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334484.jpg |
| 26.04.2022 | 09:41:49 | 06.04.2016 | 11:11:04 | 15.06.2025 | 02:05:55 | 45.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334485.jpg |
| 26.04.2022 | 09:41:49 | 29.11.2017 | 19:31:05 | 15.06.2025 | 02:05:55 | 28.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334487.jpg |
| 26.04.2022 | 09:41:49 | 06.04.2016 | 10:30:50 | 15.06.2025 | 02:05:56 | 403.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334523.jpg |
| 26.04.2022 | 09:41:49 | 04.04.2016 | 07:58:24 | 15.06.2025 | 02:05:56 | 47.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334530.jpg |
| 26.04.2022 | 09:41:49 | 06.04.2016 | 10:31:55 | 15.06.2025 | 02:05:56 | 592.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334531.jpg |
| 26.04.2022 | 09:41:49 | 13.10.2020 | 19:30:48 | 15.06.2025 | 02:05:56 | 25.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334593_front.jpg |
| 26.04.2022 | 09:41:49 | 04.04.2016 | 07:23:53 | 15.06.2025 | 02:05:57 | 71.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334614.jpg |
| 26.04.2022 | 09:41:50 | 06.04.2016 | 09:50:24 | 15.06.2025 | 02:05:57 | 23.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334617.jpg |
| 26.04.2022 | 09:41:52 | 06.04.2016 | 03:07:04 | 15.06.2025 | 02:05:57 | 11.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334621_PC.jpg |
| 26.04.2022 | 09:41:52 | 06.04.2016 | 03:07:04 | 15.06.2025 | 02:05:57 | 11.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334622_PC.jpg |
| 26.04.2022 | 09:41:52 | 06.04.2016 | 02:05:21 | 15.06.2025 | 02:05:58 | 30.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334635.jpg |
| 26.04.2022 | 09:41:52 | 06.04.2016 | 02:05:22 | 15.06.2025 | 02:05:58 | 30.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334636.jpg |
| 26.04.2022 | 09:41:52 | 13.10.2020 | 19:30:51 | 15.06.2025 | 02:05:58 | 17.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334685_pdet.jpg |
| 26.04.2022 | 09:41:52 | 06.04.2016 | 14:30:27 | 15.06.2025 | 02:05:58 | 63.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334693.jpg |
| 26.04.2022 | 09:41:52 | 04.04.2016 | 08:34:03 | 15.06.2025 | 02:05:59 | 23.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334703.jpg |
| 26.04.2022 | 09:41:52 | 25.04.2016 | 02:08:27 | 15.06.2025 | 02:05:59 | 70.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334731.jpg |
| 26.04.2022 | 09:41:52 | 25.04.2016 | 02:08:27 | 15.06.2025 | 02:05:59 | 70.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334731_2.jpg |
| 26.04.2022 | 09:41:52 | 25.04.2016 | 02:08:27 | 15.06.2025 | 02:05:59 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334731_3.jpg |
| 26.04.2022 | 09:41:53 | 25.04.2016 | 02:08:27 | 15.06.2025 | 02:05:59 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334731_4.jpg |
| 26.04.2022 | 09:41:53 | 25.04.2016 | 02:08:28 | 15.06.2025 | 02:06:00 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334732.jpg |
| 26.04.2022 | 09:41:53 | 25.04.2016 | 02:08:28 | 15.06.2025 | 02:06:00 | 70.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334732_2.jpg |
| 26.04.2022 | 09:41:53 | 25.04.2016 | 02:08:28 | 15.06.2025 | 02:06:00 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334732_3.jpg |
| 26.04.2022 | 09:41:53 | 25.04.2016 | 02:08:28 | 15.06.2025 | 02:06:00 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334732_4.jpg |
| 26.04.2022 | 09:41:55 | 28.05.2021 | 19:30:42 | 15.06.2025 | 02:06:01 | 14.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334733_pcase.jpg |
| 26.04.2022 | 09:41:55 | 28.05.2021 | 19:30:42 | 15.06.2025 | 02:06:01 | 55.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334733_pcase_2.jpg |
| 26.04.2022 | 09:41:55 | 28.05.2021 | 19:30:42 | 15.06.2025 | 02:06:01 | 55.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334733_pcase_3.jpg |
| 26.04.2022 | 09:41:55 | 28.05.2021 | 19:30:42 | 15.06.2025 | 02:06:01 | 14.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334733_pcase_4.jpg |
| 26.04.2022 | 09:41:55 | 27.05.2021 | 19:31:44 | 15.06.2025 | 02:06:02 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334734_ppkgfront.jpg |
| 26.04.2022 | 09:41:55 | 27.05.2021 | 19:31:44 | 15.06.2025 | 02:06:02 | 69.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334734_ppkgfront_2.jpg |
| 26.04.2022 | 09:41:55 | 27.05.2021 | 19:31:44 | 15.06.2025 | 02:06:02 | 19.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334734_ppkgfront_3.jpg |
| 26.04.2022 | 09:41:56 | 27.05.2021 | 19:31:44 | 15.06.2025 | 02:06:02 | 19.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334734_ppkgfront_4.jpg |
| 26.04.2022 | 09:41:56 | 25.04.2016 | 02:08:29 | 15.06.2025 | 02:06:02 | 70.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334735.jpg |
| 26.04.2022 | 09:41:56 | 25.04.2016 | 02:08:29 | 15.06.2025 | 02:06:03 | 70.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334735_2.jpg |
| 26.04.2022 | 09:41:56 | 25.04.2016 | 02:08:29 | 15.06.2025 | 02:06:03 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334735_3.jpg |
| 26.04.2022 | 09:41:56 | 25.04.2016 | 02:08:29 | 15.06.2025 | 02:06:03 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334735_4.jpg |
| 26.04.2022 | 09:41:56 | 06.04.2016 | 14:30:27 | 15.06.2025 | 02:06:03 | 64.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334778.jpg |
| 26.04.2022 | 09:41:56 | 06.04.2016 | 10:30:50 | 15.06.2025 | 02:06:04 | 182.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334861.jpg |
| 26.04.2022 | 09:41:56 | 30.09.2020 | 19:31:16 | 15.06.2025 | 02:06:04 | 76.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334872.jpg |
| 26.04.2022 | 09:41:56 | 07.04.2021 | 19:32:00 | 15.06.2025 | 02:06:04 | 63.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334873_ppkgleft.jpg |
| 26.04.2022 | 09:41:58 | 22.04.2020 | 19:30:41 | 15.06.2025 | 02:06:04 | 83.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334874_front.jpg |
| 26.04.2022 | 09:41:58 | 22.04.2020 | 19:30:41 | 15.06.2025 | 02:06:04 | 86.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334875_front.jpg |
| 26.04.2022 | 09:41:58 | 06.04.2016 | 13:00:05 | 15.06.2025 | 02:06:05 | 11.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334885.jpg |
| 26.04.2022 | 09:41:58 | 06.04.2016 | 10:30:51 | 15.06.2025 | 02:06:05 | 248.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334899.jpg |
| 26.04.2022 | 09:41:59 | 04.04.2016 | 07:36:25 | 15.06.2025 | 02:06:05 | 25.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\334958.jpg |
| 26.04.2022 | 09:41:59 | 06.04.2016 | 09:05:40 | 15.06.2025 | 02:06:06 | 19.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335013.jpg |
| 26.04.2022 | 09:41:59 | 06.04.2016 | 14:30:28 | 15.06.2025 | 02:06:06 | 62.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335014.jpg |
| 26.04.2022 | 09:41:59 | 06.04.2016 | 14:30:28 | 15.06.2025 | 02:06:06 | 65.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335139.jpg |
| 26.04.2022 | 09:41:59 | 06.04.2016 | 14:30:28 | 15.06.2025 | 02:06:06 | 59.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335140.jpg |
| 26.04.2022 | 09:41:59 | 06.04.2016 | 11:11:03 | 15.06.2025 | 02:06:06 | 60.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335141.jpg |
| 26.04.2022 | 09:42:01 | 27.04.2016 | 02:02:59 | 15.06.2025 | 02:06:07 | 70.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335197.jpg |
| 26.04.2022 | 09:42:01 | 27.04.2016 | 02:03:04 | 15.06.2025 | 02:06:07 | 32.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335206.jpg |
| 26.04.2022 | 09:42:01 | 27.04.2016 | 02:03:06 | 15.06.2025 | 02:06:07 | 96.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335254.jpg |
| 26.04.2022 | 09:42:01 | 27.04.2016 | 02:03:03 | 15.06.2025 | 02:06:07 | 46.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335256.jpg |
| 26.04.2022 | 09:42:01 | 25.04.2016 | 02:06:54 | 15.06.2025 | 02:06:08 | 75.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335257.jpg |
| 26.04.2022 | 09:42:01 | 25.11.2016 | 02:00:47 | 15.06.2025 | 02:06:08 | 79.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335267.jpg |
| 26.04.2022 | 09:42:02 | 19.08.2021 | 14:02:06 | 15.06.2025 | 02:06:08 | 15.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335280.jpg |
| 26.04.2022 | 09:42:02 | 22.11.2016 | 02:40:13 | 15.06.2025 | 02:06:08 | 88.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335281.jpg |
| 26.04.2022 | 09:42:02 | 16.03.2017 | 20:30:33 | 15.06.2025 | 02:06:09 | 64.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335293.jpg |
| 26.04.2022 | 09:42:02 | 25.04.2016 | 02:06:55 | 15.06.2025 | 02:06:09 | 76.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335346.jpg |
| 26.04.2022 | 09:42:02 | 25.04.2016 | 02:06:55 | 15.06.2025 | 02:06:09 | 76.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335347.jpg |
| 26.04.2022 | 09:42:02 | 25.04.2016 | 02:06:54 | 15.06.2025 | 02:06:09 | 76.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335348.jpg |
| 26.04.2022 | 09:42:02 | 25.04.2016 | 02:06:55 | 15.06.2025 | 02:06:09 | 14.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335350.jpg |
| 26.04.2022 | 09:42:02 | 27.04.2016 | 02:03:02 | 15.06.2025 | 02:06:10 | 48.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335351.jpg |
| 26.04.2022 | 09:42:04 | 25.04.2016 | 02:06:56 | 15.06.2025 | 02:06:10 | 68.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335352.jpg |
| 26.04.2022 | 09:42:04 | 25.04.2016 | 02:06:56 | 15.06.2025 | 02:06:10 | 68.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335353.jpg |
| 26.04.2022 | 09:42:04 | 25.04.2016 | 02:06:56 | 15.06.2025 | 02:06:10 | 68.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335354.jpg |
| 26.04.2022 | 09:42:05 | 27.04.2016 | 02:03:02 | 15.06.2025 | 02:06:11 | 54.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335356.jpg |
| 26.04.2022 | 09:42:05 | 25.04.2016 | 02:06:56 | 15.06.2025 | 02:06:11 | 82.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335358.jpg |
| 26.04.2022 | 09:42:05 | 06.04.2016 | 06:45:36 | 15.06.2025 | 02:06:11 | 82.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335359.jpg |
| 26.04.2022 | 09:42:05 | 06.04.2016 | 06:45:36 | 15.06.2025 | 02:06:11 | 15.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335360.jpg |
| 26.04.2022 | 09:42:05 | 06.04.2016 | 06:45:36 | 15.06.2025 | 02:06:12 | 76.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335361.jpg |
| 26.04.2022 | 09:42:05 | 27.04.2016 | 02:03:02 | 15.06.2025 | 02:06:12 | 73.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335366.jpg |
| 26.04.2022 | 09:42:07 | 06.04.2016 | 06:45:36 | 15.06.2025 | 02:06:12 | 82.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335369.jpg |
| 26.04.2022 | 09:42:07 | 25.04.2016 | 02:06:57 | 15.06.2025 | 02:06:12 | 82.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335370.jpg |
| 26.04.2022 | 09:42:07 | 27.04.2016 | 02:03:05 | 15.06.2025 | 02:06:12 | 51.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335386.jpg |
| 26.04.2022 | 09:42:07 | 22.11.2016 | 02:18:54 | 15.06.2025 | 02:06:13 | 35.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335518.jpg |
| 26.04.2022 | 09:42:07 | 19.08.2021 | 14:09:08 | 15.06.2025 | 02:06:13 | 46.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335529_front.jpg |
| 26.04.2022 | 09:42:07 | 10.05.2021 | 19:31:25 | 15.06.2025 | 02:06:13 | 57.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335564_family.jpg |
| 26.04.2022 | 09:42:07 | 10.05.2021 | 19:31:26 | 15.06.2025 | 02:06:13 | 58.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335565_family.jpg |
| 26.04.2022 | 09:42:08 | 16.10.2019 | 19:31:02 | 15.06.2025 | 02:06:14 | 7.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335578.jpg |
| 26.04.2022 | 09:42:08 | 06.04.2016 | 14:30:28 | 15.06.2025 | 02:06:14 | 70.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335602.jpg |
| 26.04.2022 | 09:42:08 | 06.04.2016 | 14:30:29 | 15.06.2025 | 02:06:14 | 61.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335604.jpg |
| 26.04.2022 | 09:42:08 | 06.04.2016 | 02:05:24 | 15.06.2025 | 02:06:14 | 588.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335698.jpg |
| 26.04.2022 | 09:42:08 | 14.02.2018 | 19:31:53 | 15.06.2025 | 02:06:14 | 63.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335714.jpg |
| 26.04.2022 | 09:42:08 | 04.04.2016 | 07:58:24 | 15.06.2025 | 02:06:15 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335730.jpg |
| 26.04.2022 | 09:42:10 | 22.11.2016 | 02:18:55 | 15.06.2025 | 02:06:15 | 18.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335764.jpg |
| 26.04.2022 | 09:42:10 | 06.04.2016 | 02:46:56 | 15.06.2025 | 02:06:15 | 8.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335788.jpg |
| 26.04.2022 | 09:42:10 | 06.04.2016 | 15:51:56 | 15.06.2025 | 02:06:15 | 103.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335790.jpg |
| 26.04.2022 | 09:42:10 | 04.04.2016 | 07:22:03 | 15.06.2025 | 02:06:16 | 75.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335926.jpg |
| 26.04.2022 | 09:42:10 | 06.04.2016 | 11:44:12 | 15.06.2025 | 02:06:16 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335950.jpg |
| 26.04.2022 | 09:42:10 | 04.04.2016 | 07:33:39 | 15.06.2025 | 02:06:16 | 7.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335957.jpg |
| 26.04.2022 | 09:42:11 | 04.04.2016 | 08:34:06 | 15.06.2025 | 02:06:16 | 10.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335964.jpg |
| 26.04.2022 | 09:42:11 | 04.04.2016 | 08:34:04 | 15.06.2025 | 02:06:17 | 94.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\335995.jpg |
| 26.04.2022 | 09:42:11 | 04.04.2016 | 08:16:04 | 15.06.2025 | 02:06:17 | 10.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336000.jpg |
| 26.04.2022 | 09:42:11 | 06.04.2016 | 11:11:04 | 15.06.2025 | 02:06:17 | 27.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336022.jpg |
| 26.04.2022 | 09:42:11 | 06.10.2020 | 19:30:57 | 15.06.2025 | 02:06:17 | 65.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336057_ppkgfront.jpg |
| 26.04.2022 | 09:42:11 | 06.04.2016 | 09:50:24 | 15.06.2025 | 02:06:17 | 30.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336060.jpg |
| 26.04.2022 | 09:42:13 | 06.10.2020 | 19:30:57 | 15.06.2025 | 02:06:18 | 60.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336061_ppkgfront.jpg |
| 26.04.2022 | 09:42:13 | 04.04.2016 | 07:36:26 | 15.06.2025 | 02:06:18 | 81.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336062.jpg |
| 26.04.2022 | 09:42:13 | 06.04.2016 | 05:23:20 | 15.06.2025 | 02:06:18 | 17.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336063_PC.jpg |
| 26.04.2022 | 09:42:13 | 04.04.2016 | 08:34:03 | 15.06.2025 | 02:06:18 | 28.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336064.jpg |
| 26.04.2022 | 09:42:13 | 11.11.2016 | 02:05:53 | 15.06.2025 | 02:06:19 | 15.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336065.jpg |
| 26.04.2022 | 09:42:13 | 06.04.2016 | 09:50:25 | 15.06.2025 | 02:06:19 | 12.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336066.jpg |
| 26.04.2022 | 09:42:14 | 06.04.2016 | 09:50:25 | 15.06.2025 | 02:06:19 | 20.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336067.jpg |
| 26.04.2022 | 09:42:14 | 04.04.2016 | 09:16:58 | 15.06.2025 | 02:06:19 | 48.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336068.jpg |
| 26.04.2022 | 09:42:14 | 06.04.2016 | 09:50:27 | 15.06.2025 | 02:06:19 | 17.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336071.jpg |
| 26.04.2022 | 09:42:14 | 06.10.2020 | 19:30:57 | 15.06.2025 | 02:06:20 | 61.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336073_ppkgfront.jpg |
| 26.04.2022 | 09:42:16 | 04.04.2016 | 07:23:54 | 15.06.2025 | 02:06:20 | 52.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336120.jpg |
| 26.04.2022 | 09:42:16 | 04.04.2016 | 07:23:54 | 15.06.2025 | 02:06:20 | 52.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336120_2.jpg |
| 26.04.2022 | 09:42:16 | 04.04.2016 | 07:23:54 | 15.06.2025 | 02:06:20 | 14.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336120_3.jpg |
| 26.04.2022 | 09:42:16 | 04.04.2016 | 07:23:54 | 15.06.2025 | 02:06:21 | 14.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336120_4.jpg |
| 26.04.2022 | 09:42:16 | 11.11.2016 | 02:05:53 | 15.06.2025 | 02:06:21 | 19.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336123.jpg |
| 26.04.2022 | 09:42:16 | 21.09.2016 | 02:02:50 | 15.06.2025 | 02:06:21 | 42.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336124.jpg |
| 26.04.2022 | 09:42:17 | 06.04.2016 | 09:50:28 | 15.06.2025 | 02:06:21 | 79.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336155.jpg |
| 26.04.2022 | 09:42:17 | 06.04.2016 | 09:02:17 | 15.06.2025 | 02:06:22 | 26.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336182.jpg |
| 26.04.2022 | 09:42:17 | 04.04.2016 | 08:34:04 | 15.06.2025 | 02:06:22 | 28.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336183.jpg |
| 26.04.2022 | 09:42:17 | 19.08.2021 | 13:51:08 | 15.06.2025 | 02:06:22 | 142.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2825

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:42:17 | 28.04.2020 | 19:33:16 | 15.06.2025 | 02:06:22 | 10.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336281_pkgfront.jpg |
| 26.04.2022 | 09:42:17 | 28.04.2020 | 19:33:16 | 15.06.2025 | 02:06:22 | 57.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336284_pkgfront.jpg |
| 26.04.2022 | 09:42:17 | 19.08.2021 | 14:49:59 | 15.06.2025 | 02:06:23 | 17.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336291.jpg |
| 26.04.2022 | 09:42:19 | 25.06.2019 | 19:32:28 | 15.06.2025 | 02:06:23 | 20.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336293.jpg |
| 26.04.2022 | 09:42:19 | 25.06.2019 | 19:32:28 | 15.06.2025 | 02:06:23 | 20.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336294.jpg |
| 26.04.2022 | 09:42:19 | 25.06.2019 | 19:32:28 | 15.06.2025 | 02:06:23 | 20.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336295.jpg |
| 26.04.2022 | 09:42:20 | 25.06.2019 | 19:32:29 | 15.06.2025 | 02:06:24 | 22.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336296.jpg |
| 26.04.2022 | 09:42:20 | 25.06.2019 | 19:32:29 | 15.06.2025 | 02:06:24 | 20.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336297.jpg |
| 26.04.2022 | 09:42:20 | 19.08.2021 | 15:00:52 | 15.06.2025 | 02:06:24 | 63.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336366.jpg |
| 26.04.2022 | 09:42:20 | 06.04.2016 | 11:11:05 | 15.06.2025 | 02:06:24 | 14.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336370.jpg |
| 26.04.2022 | 09:42:20 | 04.04.2007 | 16:04:06 | 15.06.2025 | 02:06:25 | 7.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336382_PC.jpg |
| 26.04.2022 | 09:42:20 | 06.04.2016 | 10:47:59 | 15.06.2025 | 02:06:25 | 45.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336400.jpg |
| 26.04.2022 | 09:42:20 | 06.04.2016 | 10:47:59 | 15.06.2025 | 02:06:25 | 45.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336402.jpg |
| 26.04.2022 | 09:42:20 | 21.09.2018 | 19:30:44 | 15.06.2025 | 02:06:25 | 96.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336405.jpg |
| 26.04.2022 | 09:42:20 | 22.11.2016 | 02:31:05 | 15.06.2025 | 02:06:25 | 13.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336409.jpg |
| 26.04.2022 | 09:42:20 | 04.04.2016 | 08:34:06 | 15.06.2025 | 02:06:26 | 24.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336446.jpg |
| 26.04.2022 | 09:42:22 | 02.07.2019 | 19:30:43 | 15.06.2025 | 02:06:26 | 88.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336486.jpg |
| 26.04.2022 | 09:42:22 | 02.07.2019 | 19:30:44 | 15.06.2025 | 02:06:26 | 88.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336487.jpg |
| 26.04.2022 | 09:42:22 | 04.04.2016 | 08:34:05 | 15.06.2025 | 02:06:26 | 11.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336516.jpg |
| 26.04.2022 | 09:42:23 | 04.04.2016 | 07:58:26 | 15.06.2025 | 02:06:27 | 10.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336518.jpg |
| 26.04.2022 | 09:42:23 | 04.04.2016 | 08:16:05 | 15.06.2025 | 02:06:27 | 15.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336532.jpg |
| 26.04.2022 | 09:42:23 | 04.04.2016 | 07:36:27 | 15.06.2025 | 02:06:27 | 57.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336537.jpg |
| 26.04.2022 | 09:42:23 | 06.04.2016 | 02:46:56 | 15.06.2025 | 02:06:27 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336561.jpg |
| 26.04.2022 | 09:42:23 | 06.04.2016 | 02:46:56 | 15.06.2025 | 02:06:28 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336561_2.jpg |
| 26.04.2022 | 09:42:23 | 06.04.2016 | 02:46:56 | 15.06.2025 | 02:06:28 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336561_3.jpg |
| 26.04.2022 | 09:42:23 | 06.04.2016 | 02:46:56 | 15.06.2025 | 02:06:28 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336561_4.jpg |
| 26.04.2022 | 09:42:23 | 04.04.2016 | 07:23:54 | 15.06.2025 | 02:06:28 | 23.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336639.jpg |
| 26.04.2022 | 09:42:25 | 06.04.2016 | 15:16:04 | 15.06.2025 | 02:06:29 | 26.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336640.jpg |
| 26.04.2022 | 09:42:26 | 15.03.2017 | 20:30:36 | 15.06.2025 | 02:06:29 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336662.jpg |
| 26.04.2022 | 09:42:26 | 06.04.2016 | 05:19:11 | 15.06.2025 | 02:06:29 | 167.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336671.jpg |
| 26.04.2022 | 09:42:26 | 06.04.2016 | 06:01:26 | 15.06.2025 | 02:06:29 | 8.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336721.jpg |
| 26.04.2022 | 09:42:26 | 27.10.2017 | 19:31:49 | 15.06.2025 | 02:06:29 | 4.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336739.jpg |
| 26.04.2022 | 09:42:26 | 04.04.2016 | 07:36:27 | 15.06.2025 | 02:06:30 | 16.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336743.jpg |
| 26.04.2022 | 09:42:26 | 04.04.2016 | 07:58:26 | 15.06.2025 | 02:06:30 | 17.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336858.jpg |
| 26.04.2022 | 09:42:26 | 04.04.2016 | 07:36:27 | 15.06.2025 | 02:06:30 | 15.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336859.jpg |
| 26.04.2022 | 09:42:26 | 04.04.2016 | 07:58:26 | 15.06.2025 | 02:06:30 | 10.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336860.jpg |
| 26.04.2022 | 09:42:26 | 04.04.2016 | 07:58:26 | 15.06.2025 | 02:06:31 | 10.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336860_2.jpg |
| 26.04.2022 | 09:42:26 | 04.04.2016 | 07:58:26 | 15.06.2025 | 02:06:31 | 10.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336860_3.jpg |
| 26.04.2022 | 09:42:26 | 04.04.2016 | 07:58:26 | 15.06.2025 | 02:06:31 | 10.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336860_4.jpg |
| 26.04.2022 | 09:42:26 | 06.04.2016 | 06:20:48 | 15.06.2025 | 02:06:31 | 5.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336864.jpg |
| 26.04.2022 | 09:42:26 | 06.04.2016 | 14:30:29 | 15.06.2025 | 02:06:32 | 80.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336940.jpg |
| 26.04.2022 | 09:42:26 | 06.04.2016 | 03:07:09 | 15.06.2025 | 02:06:32 | 6.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336969_PC.jpg |
| 26.04.2022 | 09:42:26 | 06.04.2016 | 03:07:09 | 15.06.2025 | 02:06:32 | 16.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336969_PC_2.jpg |
| 26.04.2022 | 09:42:29 | 06.04.2016 | 03:07:09 | 15.06.2025 | 02:06:32 | 6.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336969_PC_3.jpg |
| 26.04.2022 | 09:42:29 | 06.04.2016 | 03:07:09 | 15.06.2025 | 02:06:32 | 6.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336969_PC_4.jpg |
| 26.04.2022 | 09:42:29 | 10.04.2018 | 19:31:08 | 15.06.2025 | 02:06:33 | 79.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336982.jpg |
| 26.04.2022 | 09:42:29 | 04.04.2016 | 08:16:06 | 15.06.2025 | 02:06:33 | 59.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\336989.jpg |
| 26.04.2022 | 09:42:29 | 06.04.2016 | 09:50:28 | 15.06.2025 | 02:06:33 | 21.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337022.jpg |
| 26.04.2022 | 09:42:29 | 05.04.2021 | 19:30:42 | 15.06.2025 | 02:06:33 | 83.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337027_ppkgleft.jpg |
| 26.04.2022 | 09:42:29 | 01.03.2018 | 19:31:10 | 15.06.2025 | 02:06:34 | 110.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337028.jpg |
| 26.04.2022 | 09:42:29 | 22.11.2016 | 02:18:55 | 15.06.2025 | 02:06:34 | 14.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337110.jpg |
| 26.04.2022 | 09:42:29 | 06.04.2016 | 11:44:14 | 15.06.2025 | 02:06:34 | 128.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337111.jpg |
| 26.04.2022 | 09:42:29 | 04.04.2016 | 08:34:06 | 15.06.2025 | 02:06:35 | 9.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337133.jpg |
| 26.04.2022 | 09:42:29 | 04.04.2016 | 07:58:27 | 15.06.2025 | 02:06:35 | 47.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337144.jpg |
| 26.04.2022 | 09:42:32 | 04.04.2016 | 08:34:07 | 15.06.2025 | 02:06:35 | 6.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337171.jpg |
| 26.04.2022 | 09:42:32 | 06.04.2016 | 11:11:06 | 15.06.2025 | 02:06:35 | 10.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337178.jpg |
| 26.04.2022 | 09:42:32 | 06.04.2016 | 10:50:41 | 15.06.2025 | 02:06:35 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337217.jpg |
| 26.04.2022 | 09:42:32 | 06.04.2016 | 10:50:42 | 15.06.2025 | 02:06:36 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337218.jpg |
| 26.04.2022 | 09:42:32 | 06.04.2016 | 10:38:42 | 15.06.2025 | 02:06:36 | 97.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337220.jpg |
| 26.04.2022 | 09:42:32 | 06.04.2016 | 05:19:11 | 15.06.2025 | 02:06:36 | 98.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337268.jpg |
| 26.04.2022 | 09:42:32 | 06.04.2016 | 14:30:29 | 15.06.2025 | 02:06:36 | 57.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337272.jpg |
| 26.04.2022 | 09:42:32 | 06.04.2016 | 06:20:49 | 15.06.2025 | 02:06:37 | 13.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337302.jpg |
| 26.04.2022 | 09:42:32 | 04.04.2016 | 07:36:31 | 15.06.2025 | 02:06:37 | 19.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337307.jpg |
| 26.04.2022 | 09:42:35 | 04.04.2016 | 07:36:29 | 15.06.2025 | 02:06:37 | 19.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337313.jpg |
| 26.04.2022 | 09:42:35 | 04.04.2016 | 08:34:07 | 15.06.2025 | 02:06:37 | 28.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337316.jpg |
| 26.04.2022 | 09:42:35 | 04.04.2016 | 08:34:10 | 15.06.2025 | 02:06:38 | 18.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337319.jpg |
| 26.04.2022 | 09:42:35 | 16.07.2019 | 19:31:20 | 15.06.2025 | 02:06:38 | 29.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337344.jpg |
| 26.04.2022 | 09:42:35 | 21.01.2021 | 19:30:59 | 15.06.2025 | 02:06:38 | 59.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337355_front.jpg |
| 26.04.2022 | 09:42:35 | 22.11.2016 | 02:40:16 | 15.06.2025 | 02:06:38 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337366.jpg |
| 26.04.2022 | 09:42:35 | 22.11.2016 | 02:40:15 | 15.06.2025 | 02:06:39 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337369.jpg |
| 26.04.2022 | 09:42:35 | 06.04.2016 | 05:49:34 | 15.06.2025 | 02:06:39 | 43.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337383.jpg |
| 26.04.2022 | 09:42:35 | 06.04.2016 | 10:47:59 | 15.06.2025 | 02:06:39 | 89.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337440.jpg |
| 26.04.2022 | 09:42:35 | 06.04.2016 | 12:11:24 | 15.06.2025 | 02:06:39 | 136.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337443.jpg |
| 26.04.2022 | 09:42:35 | 06.04.2016 | 12:11:23 | 15.06.2025 | 02:06:39 | 136.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337444.jpg |
| 26.04.2022 | 09:42:35 | 06.04.2016 | 13:00:05 | 15.06.2025 | 02:06:40 | 4.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337452.jpg |
| 26.04.2022 | 09:42:35 | 06.04.2016 | 03:07:09 | 15.06.2025 | 02:06:40 | 24.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337529_PC.jpg |
| 26.04.2022 | 09:42:35 | 22.11.2016 | 02:40:21 | 15.06.2025 | 02:06:40 | 14.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337610.jpg |
| 26.04.2022 | 09:42:35 | 06.04.2016 | 03:07:10 | 15.06.2025 | 02:06:40 | 36.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337783_PC.jpg |
| 26.04.2022 | 09:42:35 | 06.04.2016 | 12:05:39 | 15.06.2025 | 02:06:41 | 253.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337788.jpg |
| 26.04.2022 | 09:42:38 | 06.04.2016 | 12:03:15 | 15.06.2025 | 02:06:41 | 42.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337860.jpg |
| 26.04.2022 | 09:42:38 | 06.04.2016 | 03:07:10 | 15.06.2025 | 02:06:41 | 2.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\337932_PC.jpg |
| 26.04.2022 | 09:42:38 | 04.04.2016 | 08:16:05 | 15.06.2025 | 02:06:42 | 9.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338021.jpg |
| 26.04.2022 | 09:42:38 | 04.04.2016 | 07:23:56 | 15.06.2025 | 02:06:42 | 13.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338022.jpg |
| 26.04.2022 | 09:42:38 | 14.03.2017 | 20:32:03 | 15.06.2025 | 02:06:42 | 74.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338066.jpg |
| 26.04.2022 | 09:42:38 | 22.01.2021 | 19:30:51 | 15.06.2025 | 02:06:42 | 33.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338073_front.jpg |
| 26.04.2022 | 09:42:38 | 06.04.2016 | 10:30:52 | 15.06.2025 | 02:06:43 | 578.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338076.jpg |
| 26.04.2022 | 09:42:38 | 22.11.2016 | 02:40:17 | 15.06.2025 | 02:06:43 | 65.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338089.jpg |
| 26.04.2022 | 09:42:38 | 06.04.2016 | 11:44:14 | 15.06.2025 | 02:06:43 | 88.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338131.jpg |
| 26.04.2022 | 09:42:39 | 06.04.2016 | 11:44:14 | 15.06.2025 | 02:06:43 | 88.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338132.jpg |
| 26.04.2022 | 09:42:41 | 06.06.2018 | 19:31:51 | 15.06.2025 | 02:06:44 | 19.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338149.jpg |
| 26.04.2022 | 09:42:41 | 22.11.2016 | 02:18:54 | 15.06.2025 | 02:06:44 | 39.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338250.jpg |
| 26.04.2022 | 09:42:41 | 06.04.2016 | 15:19:08 | 15.06.2025 | 02:06:44 | 28.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338257.jpg |
| 26.04.2022 | 09:42:41 | 06.04.2016 | 14:30:30 | 15.06.2025 | 02:06:44 | 70.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338273.jpg |
| 26.04.2022 | 09:42:41 | 19.08.2021 | 13:51:03 | 15.06.2025 | 02:06:45 | 57.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338282.jpg |
| 26.04.2022 | 09:42:41 | 22.11.2019 | 19:30:56 | 15.06.2025 | 02:06:45 | 45.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338286.jpg |
| 26.04.2022 | 09:42:42 | 06.04.2016 | 10:38:44 | 15.06.2025 | 02:06:45 | 95.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338307.jpg |
| 26.04.2022 | 09:42:42 | 06.04.2016 | 05:49:34 | 15.06.2025 | 02:06:45 | 405.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338355.jpg |
| 26.04.2022 | 09:42:42 | 06.04.2016 | 05:49:34 | 15.06.2025 | 02:06:45 | 58.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338356.jpg |
| 26.04.2022 | 09:42:42 | 06.04.2016 | 05:49:34 | 15.06.2025 | 02:06:46 | 405.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338357.jpg |
| 26.04.2022 | 09:42:42 | 06.04.2016 | 13:00:05 | 15.06.2025 | 02:06:46 | 5.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338368.jpg |
| 26.04.2022 | 09:42:42 | 04.04.2016 | 08:34:10 | 15.06.2025 | 02:06:46 | 7.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338403.jpg |
| 26.04.2022 | 09:42:42 | 06.04.2016 | 14:30:30 | 15.06.2025 | 02:06:46 | 60.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338427.jpg |
| 26.04.2022 | 09:42:42 | 16.03.2017 | 20:30:35 | 15.06.2025 | 02:06:47 | 53.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338466.jpg |
| 26.04.2022 | 09:42:45 | 03.04.2019 | 19:30:43 | 15.06.2025 | 02:06:47 | 19.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338531.jpg |
| 26.04.2022 | 09:42:45 | 06.04.2016 | 03:07:18 | 15.06.2025 | 02:06:48 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338552_PC.jpg |
| 26.04.2022 | 09:42:45 | 06.04.2016 | 03:07:18 | 15.06.2025 | 02:06:48 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338553_PC.jpg |
| 26.04.2022 | 09:42:45 | 04.04.2016 | 07:58:29 | 15.06.2025 | 02:06:48 | 8.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338561.jpg |
| 26.04.2022 | 09:42:45 | 04.04.2016 | 07:58:29 | 15.06.2025 | 02:06:48 | 8.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338561_2.jpg |
| 26.04.2022 | 09:42:45 | 04.04.2016 | 07:58:29 | 15.06.2025 | 02:06:49 | 3.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338561_3.jpg |
| 26.04.2022 | 09:42:45 | 04.04.2016 | 07:58:29 | 15.06.2025 | 02:06:49 | 3.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338561_4.jpg |
| 26.04.2022 | 09:42:45 | 01.06.2020 | 19:30:43 | 15.06.2025 | 02:06:49 | 82.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338568_pdet.jpg |
| 26.04.2022 | 09:42:45 | 01.06.2020 | 19:30:44 | 15.06.2025 | 02:06:49 | 73.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338569_pdet.jpg |
| 26.04.2022 | 09:42:45 | 09.03.2021 | 19:30:40 | 15.06.2025 | 02:06:49 | 5.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338586_side.jpg |
| 26.04.2022 | 09:42:45 | 06.04.2016 | 02:46:54 | 15.06.2025 | 02:06:50 | 3.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338663.jpg |
| 26.04.2022 | 09:42:45 | 06.04.2016 | 03:07:18 | 15.06.2025 | 02:06:50 | 8.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338681_PC.jpg |
| 26.04.2022 | 09:42:45 | 22.11.2016 | 02:18:57 | 15.06.2025 | 02:06:50 | 9.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338683.jpg |
| 26.04.2022 | 09:42:45 | 22.11.2016 | 02:18:55 | 15.06.2025 | 02:06:50 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338684.jpg |
| 26.04.2022 | 09:42:45 | 22.11.2016 | 02:18:56 | 15.06.2025 | 02:06:51 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338685.jpg |
| 26.04.2022 | 09:42:45 | 06.04.2016 | 06:55:57 | 15.06.2025 | 02:06:51 | 187.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338711.jpg |
| 26.04.2022 | 09:42:48 | 06.04.2016 | 11:04:21 | 15.06.2025 | 02:06:51 | 27.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338715.jpg |
| 26.04.2022 | 09:42:48 | 28.09.2020 | 19:31:10 | 15.06.2025 | 02:06:51 | 50.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338730_left.jpg |
| 26.04.2022 | 09:42:48 | 28.09.2020 | 19:31:10 | 15.06.2025 | 02:06:52 | 12.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338730_left_2.jpg |
| 26.04.2022 | 09:42:48 | 28.09.2020 | 19:31:10 | 15.06.2025 | 02:06:52 | 50.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338730_left_3.jpg |
| 26.04.2022 | 09:42:48 | 28.09.2020 | 19:31:10 | 15.06.2025 | 02:06:52 | 12.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338730_left_4.jpg |
| 26.04.2022 | 09:42:48 | 06.04.2016 | 14:30:31 | 15.06.2025 | 02:06:52 | 62.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338759.jpg |
| 26.04.2022 | 09:42:48 | 06.04.2016 | 09:50:28 | 15.06.2025 | 02:06:53 | 15.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338783.jpg |
| 26.04.2022 | 09:42:48 | 28.07.2020 | 19:30:48 | 15.06.2025 | 02:06:53 | 19.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338789_front.jpg |
| 26.04.2022 | 09:42:48 | 28.07.2020 | 19:30:48 | 15.06.2025 | 02:06:53 | 62.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338789_front_2.jpg |
| 26.04.2022 | 09:42:48 | 28.07.2020 | 19:30:48 | 15.06.2025 | 02:06:53 | 19.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338789_front_3.jpg |
| 26.04.2022 | 09:42:48 | 28.07.2020 | 19:30:48 | 15.06.2025 | 02:06:54 | 19.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338789_front_4.jpg |
| 26.04.2022 | 09:42:48 | 06.04.2016 | 02:05:28 | 15.06.2025 | 02:06:54 | 3.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338876.jpg |
| 26.04.2022 | 09:42:48 | 06.06.2018 | 19:31:51 | 15.06.2025 | 02:06:54 | 18.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338922.jpg |
| 26.04.2022 | 09:42:48 | 06.04.2016 | 15:19:08 | 15.06.2025 | 02:06:54 | 15.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338939.jpg |
| 26.04.2022 | 09:42:48 | 06.04.2016 | 05:43:36 | 15.06.2025 | 02:06:54 | 30.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338941.jpg |
| 26.04.2022 | 09:42:49 | 06.04.2016 | 14:30:31 | 15.06.2025 | 02:06:55 | 56.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\338990.jpg |
| 26.04.2022 | 09:42:51 | 11.11.2016 | 02:05:54 | 15.06.2025 | 02:06:55 | 43.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339013.jpg |
| 26.04.2022 | 09:42:51 | 22.11.2016 | 02:40:18 | 15.06.2025 | 02:06:55 | 11.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339033.jpg |
| 26.04.2022 | 09:42:51 | 19.08.2021 | 15:20:09 | 15.06.2025 | 02:06:55 | 22.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339061_PC.jpg |
| 26.04.2022 | 09:42:51 | 06.04.2016 | 14:30:31 | 15.06.2025 | 02:06:56 | 58.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339073.jpg |
| 26.04.2022 | 09:42:51 | 06.04.2016 | 11:11:08 | 15.06.2025 | 02:06:56 | 60.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339074.jpg |
| 26.04.2022 | 09:42:51 | 06.04.2016 | 14:30:31 | 15.06.2025 | 02:06:56 | 70.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339075.jpg |
| 26.04.2022 | 09:42:51 | 06.04.2016 | 14:30:32 | 15.06.2025 | 02:06:56 | 60.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339078.jpg |
| 26.04.2022 | 09:42:51 | 06.04.2016 | 14:30:32 | 15.06.2025 | 02:06:57 | 56.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339081.jpg |
| 26.04.2022 | 09:42:51 | 06.04.2016 | 14:30:32 | 15.06.2025 | 02:06:57 | 64.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339087.jpg |
| 26.04.2022 | 09:42:51 | 06.04.2016 | 15:08:21 | 15.06.2025 | 02:06:57 | 42.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339120.jpg |
| 26.04.2022 | 09:42:51 | 06.04.2016 | 14:30:32 | 15.06.2025 | 02:06:57 | 59.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339126.jpg |
| 26.04.2022 | 09:42:51 | 06.04.2016 | 14:30:33 | 15.06.2025 | 02:06:57 | 63.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339127.jpg |
| 26.04.2022 | 09:42:52 | 06.04.2016 | 14:30:33 | 15.06.2025 | 02:06:58 | 59.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339128.jpg |
| 26.04.2022 | 09:42:52 | 06.04.2016 | 14:30:33 | 15.06.2025 | 02:06:58 | 57.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339135.jpg |
| 26.04.2022 | 09:42:52 | 06.04.2016 | 14:30:33 | 15.06.2025 | 02:06:58 | 67.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339138.jpg |
| 26.04.2022 | 09:42:54 | 06.04.2016 | 14:30:34 | 15.06.2025 | 02:06:58 | 59.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339153.jpg |
| 26.04.2022 | 09:42:54 | 15.06.2020 | 19:31:36 | 15.06.2025 | 02:06:59 | 19.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339179_ppkgfront.jpg |
| 26.04.2022 | 09:42:54 | 06.08.2018 | 19:31:04 | 15.06.2025 | 02:06:59 | 32.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339226.jpg |
| 26.04.2022 | 09:42:54 | 06.04.2016 | 10:30:52 | 15.06.2025 | 02:06:59 | 574.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339238.jpg |
| 26.04.2022 | 09:42:54 | 06.04.2016 | 10:31:37 | 15.06.2025 | 02:06:59 | 113.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339239.jpg |
| 26.04.2022 | 09:42:54 | 12.11.2019 | 19:31:07 | 15.06.2025 | 02:07:00 | 19.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339277_1.jpg |
| 26.04.2022 | 09:42:54 | 06.04.2016 | 13:00:07 | 15.06.2025 | 02:07:00 | 40.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339295.jpg |
| 26.04.2022 | 09:42:54 | 04.04.2016 | 08:34:11 | 15.06.2025 | 02:07:00 | 37.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339306.jpg |
| 26.04.2022 | 09:42:54 | 06.04.2016 | 05:49:35 | 15.06.2025 | 02:07:00 | 56.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339315.jpg |
| 26.04.2022 | 09:42:54 | 06.04.2016 | 05:49:35 | 15.06.2025 | 02:07:01 | 809.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339317.jpg |
| 26.04.2022 | 09:42:55 | 06.04.2016 | 05:49:36 | 15.06.2025 | 02:07:01 | 809.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339318.jpg |
| 26.04.2022 | 09:42:55 | 06.04.2016 | 05:49:36 | 15.06.2025 | 02:07:01 | 809.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339321.jpg |
| 26.04.2022 | 09:42:55 | 06.04.2016 | 05:49:36 | 15.06.2025 | 02:07:01 | 671.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339326.jpg |
| 26.04.2022 | 09:42:55 | 06.04.2016 | 05:49:36 | 15.06.2025 | 02:07:02 | 578.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339332.jpg |
| 26.04.2022 | 09:42:57 | 06.04.2016 | 05:49:37 | 15.06.2025 | 02:07:02 | 578.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339336.jpg |
| 26.04.2022 | 09:42:57 | 06.04.2016 | 03:07:20 | 15.06.2025 | 02:07:02 | 63.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339338_PC.jpg |
| 26.04.2022 | 09:42:57 | 06.04.2016 | 05:49:37 | 15.06.2025 | 02:07:02 | 809.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339383.jpg |
| 26.04.2022 | 09:42:58 | 25.04.2016 | 02:26:16 | 15.06.2025 | 02:07:02 | 27.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339392.jpg |
| 26.04.2022 | 09:42:58 | 06.04.2016 | 10:48:00 | 15.06.2025 | 02:07:03 | 46.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339399.jpg |
| 26.04.2022 | 09:42:58 | 06.04.2016 | 10:48:00 | 15.06.2025 | 02:07:03 | 46.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339400.jpg |
| 26.04.2022 | 09:42:58 | 06.04.2016 | 10:48:00 | 15.06.2025 | 02:07:03 | 46.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339401.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2826

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:42:58 | 11.06.2018 | 19:31:01 | 15.06.2025 | 02:07:03 | 4.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339471.jpg |
| 26.04.2022 | 09:42:58 | 06.04.2016 | 05:57:52 | 15.06.2025 | 02:07:04 | 116.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339498.jpg |
| 26.04.2022 | 09:42:58 | 06.04.2016 | 11:11:08 | 15.06.2025 | 02:07:04 | 24.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339504.jpg |
| 26.04.2022 | 09:42:58 | 06.04.2016 | 06:56:00 | 15.06.2025 | 02:07:04 | 346.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339526.jpg |
| 26.04.2022 | 09:42:58 | 06.04.2016 | 06:56:01 | 15.06.2025 | 02:07:04 | 328.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339548.jpg |
| 26.04.2022 | 09:42:58 | 06.04.2016 | 06:56:02 | 15.06.2025 | 02:07:05 | 328.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339549.jpg |
| 26.04.2022 | 09:43:00 | 06.04.2016 | 14:30:53 | 15.06.2025 | 02:07:05 | 66.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339553.jpg |
| 26.04.2022 | 09:43:00 | 21.03.2012 | 19:59:41 | 15.06.2025 | 02:07:05 | 18.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339814.jpg |
| 26.04.2022 | 09:43:00 | 04.04.2016 | 08:34:13 | 15.06.2025 | 02:07:05 | 99.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339815.jpg |
| 26.04.2022 | 09:43:00 | 06.04.2016 | 03:07:21 | 15.06.2025 | 02:07:06 | 72.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339828_PC.jpg |
| 26.04.2022 | 09:43:01 | 06.04.2016 | 11:44:14 | 15.06.2025 | 02:07:06 | 100.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339831.jpg |
| 26.04.2022 | 09:43:01 | 06.04.2016 | 06:56:03 | 15.06.2025 | 02:07:06 | 308.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339833.jpg |
| 26.04.2022 | 09:43:01 | 04.04.2016 | 08:34:11 | 15.06.2025 | 02:07:07 | 20.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339916.jpg |
| 26.04.2022 | 09:43:01 | 06.04.2016 | 06:56:03 | 15.06.2025 | 02:07:07 | 328.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339989.jpg |
| 26.04.2022 | 09:43:01 | 06.04.2016 | 06:56:04 | 15.06.2025 | 02:07:07 | 328.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\339990.jpg |
| 26.04.2022 | 09:43:01 | 06.04.2016 | 05:48:07 | 15.06.2025 | 02:07:08 | 16.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340079.jpg |
| 26.04.2022 | 09:43:01 | 29.12.2017 | 19:30:40 | 15.06.2025 | 02:07:08 | 14.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340094.jpg |
| 26.04.2022 | 09:43:01 | 06.04.2016 | 12:05:41 | 15.06.2025 | 02:07:08 | 255.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340109.jpg |
| 26.04.2022 | 09:43:01 | 06.04.2016 | 12:05:34 | 15.06.2025 | 02:07:08 | 255.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340110.jpg |
| 26.04.2022 | 09:43:04 | 22.11.2016 | 02:40:19 | 15.06.2025 | 02:07:09 | 94.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340160.jpg |
| 26.04.2022 | 09:43:04 | 22.11.2016 | 02:40:19 | 15.06.2025 | 02:07:09 | 94.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340162.jpg |
| 26.04.2022 | 09:43:04 | 22.11.2016 | 02:40:19 | 15.06.2025 | 02:07:09 | 94.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340165.jpg |
| 26.04.2022 | 09:43:04 | 06.04.2016 | 05:45:56 | 15.06.2025 | 02:07:09 | 657.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340212.jpg |
| 26.04.2022 | 09:43:04 | 21.07.2017 | 19:30:53 | 15.06.2025 | 02:07:09 | 31.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340214.jpg |
| 26.04.2022 | 09:43:04 | 19.08.2021 | 13:51:05 | 15.06.2025 | 02:07:10 | 12.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340307.jpg |
| 26.04.2022 | 09:43:04 | 06.04.2016 | 06:56:04 | 15.06.2025 | 02:07:10 | 272.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340421.jpg |
| 26.04.2022 | 09:43:04 | 06.04.2016 | 06:56:05 | 15.06.2025 | 02:07:10 | 297.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340438.jpg |
| 26.04.2022 | 09:43:04 | 06.04.2016 | 06:56:05 | 15.06.2025 | 02:07:10 | 297.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340439.jpg |
| 26.04.2022 | 09:43:04 | 04.04.2016 | 07:36:28 | 15.06.2025 | 02:07:11 | 10.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340532.jpg |
| 26.04.2022 | 09:43:04 | 04.04.2016 | 08:34:12 | 15.06.2025 | 02:07:11 | 14.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340538.jpg |
| 26.04.2022 | 09:43:04 | 04.04.2016 | 07:55:48 | 15.06.2025 | 02:07:12 | 141.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340751.jpg |
| 26.04.2022 | 09:43:04 | 04.04.2016 | 07:55:48 | 15.06.2025 | 02:07:12 | 141.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340752.jpg |
| 26.04.2022 | 09:43:04 | 10.11.2016 | 02:13:18 | 15.06.2025 | 02:07:12 | 30.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340757.jpg |
| 26.04.2022 | 09:43:04 | 19.08.2021 | 15:17:18 | 15.06.2025 | 02:07:12 | 20.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340794.jpg |
| 26.04.2022 | 09:43:04 | 06.04.2016 | 10:48:00 | 15.06.2025 | 02:07:13 | 89.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340803.jpg |
| 26.04.2022 | 09:43:05 | 06.04.2016 | 06:56:07 | 15.06.2025 | 02:07:13 | 179.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340949.jpg |
| 26.04.2022 | 09:43:07 | 06.04.2016 | 03:07:22 | 15.06.2025 | 02:07:13 | 15.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\340975_PC.jpg |
| 26.04.2022 | 09:43:07 | 04.04.2016 | 09:01:58 | 15.06.2025 | 02:07:13 | 8.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341019.jpg |
| 26.04.2022 | 09:43:07 | 06.04.2016 | 06:17:48 | 15.06.2025 | 02:07:14 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341034.jpg |
| 26.04.2022 | 09:43:07 | 06.04.2016 | 11:44:17 | 15.06.2025 | 02:07:14 | 98.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341038.jpg |
| 26.04.2022 | 09:43:07 | 06.04.2016 | 11:44:16 | 15.06.2025 | 02:07:14 | 88.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341077.jpg |
| 26.04.2022 | 09:43:07 | 04.04.2016 | 08:34:16 | 15.06.2025 | 02:07:14 | 64.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341104.jpg |
| 26.04.2022 | 09:43:07 | 07.02.2018 | 19:30:42 | 15.06.2025 | 02:07:14 | 4.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341124.jpg |
| 26.04.2022 | 09:43:07 | 07.02.2018 | 19:30:42 | 15.06.2025 | 02:07:15 | 4.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341124_2.jpg |
| 26.04.2022 | 09:43:07 | 07.02.2018 | 19:30:42 | 15.06.2025 | 02:07:15 | 10.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341124_3.jpg |
| 26.04.2022 | 09:43:07 | 07.02.2018 | 19:30:42 | 15.06.2025 | 02:07:15 | 4.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341124_4.jpg |
| 26.04.2022 | 09:43:07 | 04.04.2016 | 08:26:26 | 15.06.2025 | 02:07:15 | 50.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341345.jpg |
| 26.04.2022 | 09:43:08 | 04.04.2016 | 08:26:26 | 15.06.2025 | 02:07:16 | 14.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341345_2.jpg |
| 26.04.2022 | 09:43:08 | 04.04.2016 | 08:26:26 | 15.06.2025 | 02:07:16 | 50.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341345_3.jpg |
| 26.04.2022 | 09:43:08 | 04.04.2016 | 08:26:26 | 15.06.2025 | 02:07:16 | 14.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341345_4.jpg |
| 26.04.2022 | 09:43:10 | 03.12.2019 | 19:32:11 | 15.06.2025 | 02:07:16 | 36.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341346.jpg |
| 26.04.2022 | 09:43:10 | 04.04.2016 | 08:34:14 | 15.06.2025 | 02:07:17 | 27.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341348.jpg |
| 26.04.2022 | 09:43:10 | 06.04.2016 | 11:44:17 | 15.06.2025 | 02:07:17 | 106.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341361.jpg |
| 26.04.2022 | 09:43:10 | 06.04.2016 | 11:44:17 | 15.06.2025 | 02:07:17 | 106.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341362.jpg |
| 26.04.2022 | 09:43:10 | 06.04.2016 | 11:44:17 | 15.06.2025 | 02:07:17 | 106.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341363.jpg |
| 26.04.2022 | 09:43:10 | 30.04.2020 | 19:31:05 | 15.06.2025 | 02:07:17 | 48.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341409_pdet.jpg |
| 26.04.2022 | 09:43:11 | 30.04.2020 | 19:31:06 | 15.06.2025 | 02:07:18 | 48.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341410_pdet.jpg |
| 26.04.2022 | 09:43:11 | 30.04.2020 | 19:31:07 | 15.06.2025 | 02:07:18 | 48.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341411_pdet.jpg |
| 26.04.2022 | 09:43:11 | 30.04.2020 | 19:31:09 | 15.06.2025 | 02:07:18 | 48.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341412_pdet.jpg |
| 26.04.2022 | 09:43:11 | 30.04.2020 | 19:31:10 | 15.06.2025 | 02:07:18 | 48.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341413_pdet.jpg |
| 26.04.2022 | 09:43:11 | 30.04.2020 | 19:31:14 | 15.06.2025 | 02:07:19 | 48.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341414_pdet.jpg |
| 26.04.2022 | 09:43:11 | 30.04.2020 | 19:31:14 | 15.06.2025 | 02:07:19 | 48.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341415_pdet.jpg |
| 26.04.2022 | 09:43:13 | 30.04.2020 | 19:31:15 | 15.06.2025 | 02:07:19 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341417_front.jpg |
| 26.04.2022 | 09:43:13 | 30.04.2020 | 19:31:17 | 15.06.2025 | 02:07:19 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341418_front.jpg |
| 26.04.2022 | 09:43:13 | 30.04.2020 | 19:31:17 | 15.06.2025 | 02:07:20 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341419_front.jpg |
| 26.04.2022 | 09:43:13 | 30.04.2020 | 19:31:17 | 15.06.2025 | 02:07:20 | 11.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341420_front.jpg |
| 26.04.2022 | 09:43:13 | 30.04.2020 | 19:31:18 | 15.06.2025 | 02:07:20 | 11.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341421_front.jpg |
| 26.04.2022 | 09:43:13 | 30.04.2020 | 19:31:20 | 15.06.2025 | 02:07:20 | 13.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341422_front.jpg |
| 26.04.2022 | 09:43:13 | 06.04.2016 | 14:53:16 | 15.06.2025 | 02:07:20 | 18.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341427.jpg |
| 26.04.2022 | 09:43:14 | 06.04.2016 | 05:49:38 | 15.06.2025 | 02:07:21 | 399.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341458.jpg |
| 26.04.2022 | 09:43:14 | 06.04.2016 | 05:49:37 | 15.06.2025 | 02:07:21 | 399.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341460.jpg |
| 26.04.2022 | 09:43:14 | 22.11.2016 | 02:18:55 | 15.06.2025 | 02:07:21 | 39.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341485.jpg |
| 26.04.2022 | 09:43:14 | 19.08.2021 | 15:09:52 | 15.06.2025 | 02:07:22 | 58.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341486.jpg |
| 26.04.2022 | 09:43:16 | 06.04.2016 | 02:46:53 | 15.06.2025 | 02:07:22 | 94.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341518.jpg |
| 26.04.2022 | 09:43:16 | 06.04.2016 | 02:05:30 | 15.06.2025 | 02:07:22 | 64.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341522.jpg |
| 26.04.2022 | 09:43:16 | 06.04.2016 | 02:05:30 | 15.06.2025 | 02:07:22 | 64.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341523.jpg |
| 26.04.2022 | 09:43:16 | 06.04.2016 | 15:19:09 | 15.06.2025 | 02:07:23 | 17.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341561.jpg |
| 26.04.2022 | 09:43:16 | 06.04.2016 | 06:30:21 | 15.06.2025 | 02:07:23 | 18.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341591.jpg |
| 26.04.2022 | 09:43:16 | 06.04.2016 | 03:07:23 | 15.06.2025 | 02:07:23 | 8.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341639_PC.jpg |
| 26.04.2022 | 09:43:17 | 06.04.2016 | 03:07:24 | 15.06.2025 | 02:07:23 | 11.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341640_PC.jpg |
| 26.04.2022 | 09:43:17 | 25.09.2020 | 19:30:38 | 15.06.2025 | 02:07:24 | 16.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341644_pkit.jpg |
| 26.04.2022 | 09:43:17 | 25.09.2020 | 19:30:38 | 15.06.2025 | 02:07:24 | 52.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341644_pkit_2.jpg |
| 26.04.2022 | 09:43:17 | 25.09.2020 | 19:30:38 | 15.06.2025 | 02:07:24 | 16.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341644_pkit_3.jpg |
| 26.04.2022 | 09:43:17 | 25.09.2020 | 19:30:38 | 15.06.2025 | 02:07:24 | 16.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341644_pkit_4.jpg |
| 26.04.2022 | 09:43:17 | 04.04.2016 | 07:23:56 | 15.06.2025 | 02:07:25 | 4.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341650.jpg |
| 26.04.2022 | 09:43:19 | 04.04.2016 | 07:23:56 | 15.06.2025 | 02:07:25 | 10.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341650_2.jpg |
| 26.04.2022 | 09:43:19 | 04.04.2016 | 07:23:56 | 15.06.2025 | 02:07:25 | 4.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341650_3.jpg |
| 26.04.2022 | 09:43:19 | 04.04.2016 | 07:23:56 | 15.06.2025 | 02:07:25 | 4.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341650_4.jpg |
| 26.04.2022 | 09:43:19 | 04.04.2016 | 08:34:17 | 15.06.2025 | 02:07:25 | 60.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341651.jpg |
| 26.04.2022 | 09:43:19 | 06.04.2016 | 05:19:10 | 15.06.2025 | 02:07:26 | 52.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341666.jpg |
| 26.04.2022 | 09:43:19 | 06.04.2016 | 06:28:34 | 15.06.2025 | 02:07:26 | 96.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341679.jpg |
| 26.04.2022 | 09:43:20 | 25.06.2020 | 19:30:57 | 15.06.2025 | 02:07:26 | 77.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341733_ppkgfront.jpg |
| 26.04.2022 | 09:43:20 | 31.03.2021 | 19:31:01 | 15.06.2025 | 02:07:27 | 52.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341750_ppkgleft.jpg |
| 26.04.2022 | 09:43:20 | 06.04.2016 | 09:22:22 | 15.06.2025 | 02:07:27 | 16.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341751.jpg |
| 26.04.2022 | 09:43:20 | 06.04.2016 | 09:22:22 | 15.06.2025 | 02:07:27 | 62.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341751_2.jpg |
| 26.04.2022 | 09:43:20 | 06.04.2016 | 09:22:22 | 15.06.2025 | 02:07:27 | 16.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341751_3.jpg |
| 26.04.2022 | 09:43:22 | 06.04.2016 | 09:22:22 | 15.06.2025 | 02:07:27 | 16.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341751_4.jpg |
| 26.04.2022 | 09:43:22 | 06.04.2016 | 06:35:26 | 15.06.2025 | 02:07:28 | 106.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341762.jpg |
| 26.04.2022 | 09:43:22 | 04.04.2016 | 07:58:32 | 15.06.2025 | 02:07:28 | 16.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341796.jpg |
| 26.04.2022 | 09:43:22 | 06.04.2016 | 06:14:28 | 15.06.2025 | 02:07:28 | 11.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341910.jpg |
| 26.04.2022 | 09:43:23 | 06.04.2016 | 05:49:38 | 15.06.2025 | 02:07:29 | 671.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341913.jpg |
| 26.04.2022 | 09:43:23 | 06.04.2016 | 03:07:24 | 15.06.2025 | 02:07:29 | 28.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\341916_PC.jpg |
| 26.04.2022 | 09:43:23 | 06.04.2016 | 03:07:24 | 15.06.2025 | 02:07:29 | 16.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342126_PC.jpg |
| 26.04.2022 | 09:43:23 | 06.04.2016 | 11:11:09 | 15.06.2025 | 02:07:29 | 40.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342153.jpg |
| 26.04.2022 | 09:43:23 | 06.04.2016 | 03:07:24 | 15.06.2025 | 02:07:30 | 20.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342295_pc.jpg |
| 26.04.2022 | 09:43:23 | 06.04.2016 | 02:05:31 | 15.06.2025 | 02:07:30 | 57.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342297.jpg |
| 26.04.2022 | 09:43:25 | 01.05.2020 | 19:30:54 | 15.06.2025 | 02:07:31 | 86.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342308_ppkgright.jpg |
| 26.04.2022 | 09:43:25 | 15.03.2017 | 20:31:54 | 15.06.2025 | 02:07:31 | 65.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342338.jpg |
| 26.04.2022 | 09:43:26 | 19.08.2021 | 15:14:17 | 15.06.2025 | 02:07:31 | 57.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342420_ppkgfront.jpg |
| 26.04.2022 | 09:43:26 | 06.04.2016 | 10:23:44 | 15.06.2025 | 02:07:32 | 74.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342446.jpg |
| 26.04.2022 | 09:43:26 | 06.04.2016 | 10:23:44 | 15.06.2025 | 02:07:32 | 32.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342468.jpg |
| 26.04.2022 | 09:43:26 | 06.04.2016 | 02:46:53 | 15.06.2025 | 02:07:32 | 66.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342550.jpg |
| 26.04.2022 | 09:43:26 | 22.11.2016 | 02:40:24 | 15.06.2025 | 02:07:32 | 124.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342634.jpg |
| 26.04.2022 | 09:43:26 | 22.11.2016 | 02:18:55 | 15.06.2025 | 02:07:33 | 9.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342653.jpg |
| 26.04.2022 | 09:43:26 | 22.11.2016 | 02:40:24 | 15.06.2025 | 02:07:33 | 91.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342657.jpg |
| 26.04.2022 | 09:43:26 | 02.08.2017 | 19:31:12 | 15.06.2025 | 02:07:33 | 122.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342659.jpg |
| 26.04.2022 | 09:43:28 | 06.04.2016 | 13:55:13 | 15.06.2025 | 02:07:33 | 6.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342665.jpg |
| 26.04.2022 | 09:43:29 | 06.04.2016 | 02:46:52 | 15.06.2025 | 02:07:33 | 37.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342761.jpg |
| 26.04.2022 | 09:43:29 | 06.04.2016 | 06:56:08 | 15.06.2025 | 02:07:34 | 23.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342795.jpg |
| 26.04.2022 | 09:43:29 | 06.04.2016 | 06:56:08 | 15.06.2025 | 02:07:34 | 23.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342795_2.jpg |
| 26.04.2022 | 09:43:29 | 06.04.2016 | 06:56:08 | 15.06.2025 | 02:07:34 | 182.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342795_3.jpg |
| 26.04.2022 | 09:43:29 | 06.04.2016 | 06:56:08 | 15.06.2025 | 02:07:34 | 182.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342795_4.jpg |
| 26.04.2022 | 09:43:29 | 06.04.2016 | 14:14:25 | 15.06.2025 | 02:07:35 | 35.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342806.jpg |
| 26.04.2022 | 09:43:29 | 04.04.2016 | 08:16:06 | 15.06.2025 | 02:07:35 | 1.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342839.jpg |
| 26.04.2022 | 09:43:29 | 06.04.2016 | 07:26:21 | 15.06.2025 | 02:07:35 | 24.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342854.jpg |
| 26.04.2022 | 09:43:29 | 31.08.2020 | 19:30:51 | 15.06.2025 | 02:07:36 | 11.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342890_front.jpg |
| 26.04.2022 | 09:43:29 | 31.08.2020 | 19:30:51 | 15.06.2025 | 02:07:36 | 11.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342890_front_2.jpg |
| 26.04.2022 | 09:43:29 | 31.08.2020 | 19:30:51 | 15.06.2025 | 02:07:36 | 11.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342890_front_3.jpg |
| 26.04.2022 | 09:43:32 | 31.08.2020 | 19:30:51 | 15.06.2025 | 02:07:36 | 11.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342890_front_4.jpg |
| 26.04.2022 | 09:43:32 | 06.04.2016 | 05:18:04 | 15.06.2025 | 02:07:36 | 66.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342891.jpg |
| 26.04.2022 | 09:43:32 | 06.04.2016 | 05:18:04 | 15.06.2025 | 02:07:37 | 334.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342891_2.jpg |
| 26.04.2022 | 09:43:32 | 06.04.2016 | 05:18:04 | 15.06.2025 | 02:07:37 | 334.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342891_3.jpg |
| 26.04.2022 | 09:43:32 | 06.04.2016 | 05:18:04 | 15.06.2025 | 02:07:37 | 334.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\342891_4.jpg |
| 26.04.2022 | 09:43:32 | 04.04.2016 | 08:16:06 | 15.06.2025 | 02:07:37 | 13.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343051.jpg |
| 26.04.2022 | 09:43:32 | 04.04.2016 | 08:16:08 | 15.06.2025 | 02:07:38 | 9.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343058.jpg |
| 26.04.2022 | 09:43:32 | 06.04.2016 | 02:46:52 | 15.06.2025 | 02:07:38 | 57.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343172.jpg |
| 26.04.2022 | 09:43:32 | 19.08.2021 | 14:06:54 | 15.06.2025 | 02:07:38 | 79.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343333.jpg |
| 26.04.2022 | 09:43:32 | 22.11.2016 | 02:18:56 | 15.06.2025 | 02:07:38 | 32.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343398.jpg |
| 26.04.2022 | 09:43:35 | 06.04.2016 | 06:56:10 | 15.06.2025 | 02:07:39 | 316.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343463.jpg |
| 26.04.2022 | 09:43:35 | 06.04.2016 | 06:56:10 | 15.06.2025 | 02:07:39 | 316.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343463_2.jpg |
| 26.04.2022 | 09:43:35 | 06.04.2016 | 06:56:10 | 15.06.2025 | 02:07:39 | 47.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343463_3.jpg |
| 26.04.2022 | 09:43:35 | 06.04.2016 | 06:56:10 | 15.06.2025 | 02:07:39 | 47.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343463_4.jpg |
| 26.04.2022 | 09:43:35 | 06.04.2016 | 03:07:26 | 15.06.2025 | 02:07:40 | 14.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343482_PC.jpg |
| 26.04.2022 | 09:43:55 | 22.11.2016 | 02:18:56 | 15.06.2025 | 02:07:40 | 27.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343702.jpg |
| 26.04.2022 | 09:43:58 | 24.03.2020 | 19:31:08 | 15.06.2025 | 02:07:40 | 4.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343768_plineart.jpg |
| 26.04.2022 | 09:43:58 | 06.04.2016 | 11:44:18 | 15.06.2025 | 02:07:40 | 101.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343806.jpg |
| 26.04.2022 | 09:43:58 | 04.04.2016 | 08:16:07 | 15.06.2025 | 02:07:40 | 12.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343883.jpg |
| 26.04.2022 | 09:43:58 | 04.04.2016 | 08:16:07 | 15.06.2025 | 02:07:41 | 35.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343883_2.jpg |
| 26.04.2022 | 09:43:58 | 04.04.2016 | 08:16:07 | 15.06.2025 | 02:07:41 | 12.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343883_3.jpg |
| 26.04.2022 | 09:43:58 | 04.04.2016 | 08:16:07 | 15.06.2025 | 02:07:41 | 12.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343883_4.jpg |
| 26.04.2022 | 09:43:58 | 19.08.2021 | 15:18:14 | 15.06.2025 | 02:07:41 | 71.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343935.jpg |
| 26.04.2022 | 09:43:58 | 19.08.2021 | 14:02:10 | 15.06.2025 | 02:07:42 | 42.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\343996.jpg |
| 26.04.2022 | 09:43:58 | 06.04.2016 | 09:50:29 | 15.06.2025 | 02:07:42 | 67.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344045.jpg |
| 26.04.2022 | 09:43:58 | 06.04.2016 | 03:07:27 | 15.06.2025 | 02:07:42 | 51.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344093_PC.jpg |
| 26.04.2022 | 09:44:01 | 06.04.2016 | 03:07:27 | 15.06.2025 | 02:07:43 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344128_PC.jpg |
| 26.04.2022 | 09:44:01 | 22.11.2016 | 02:40:22 | 15.06.2025 | 02:07:43 | 47.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344165.jpg |
| 26.04.2022 | 09:44:01 | 06.04.2016 | 13:00:07 | 15.06.2025 | 02:07:43 | 12.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344168.jpg |
| 26.04.2022 | 09:44:01 | 06.04.2016 | 05:58:42 | 15.06.2025 | 02:07:43 | 20.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344216.jpg |
| 26.04.2022 | 09:44:01 | 06.04.2016 | 05:58:42 | 15.06.2025 | 02:07:43 | 657.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344216_2.jpg |
| 26.04.2022 | 09:44:01 | 06.04.2016 | 05:58:42 | 15.06.2025 | 02:07:44 | 657.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344216_3.jpg |
| 26.04.2022 | 09:44:01 | 06.04.2016 | 05:58:42 | 15.06.2025 | 02:07:44 | 657.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344216_4.jpg |
| 26.04.2022 | 09:44:02 | 13.10.2020 | 19:30:41 | 15.06.2025 | 02:07:44 | 14.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344297_front.jpg |
| 26.04.2022 | 09:44:02 | 16.05.2016 | 02:01:41 | 15.06.2025 | 02:07:44 | 12.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344327.jpg |
| 26.04.2022 | 09:44:02 | 06.04.2016 | 03:07:27 | 15.06.2025 | 02:07:45 | 34.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344332_PC.jpg |
| 26.04.2022 | 09:44:02 | 11.11.2016 | 02:02:42 | 15.06.2025 | 02:07:45 | 11.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344341.jpg |
| 26.04.2022 | 09:44:02 | 06.04.2016 | 10:24:37 | 15.06.2025 | 02:07:45 | 27.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344354.jpg |
| 26.04.2022 | 09:44:02 | 06.04.2016 | 10:24:37 | 15.06.2025 | 02:07:45 | 27.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344355.jpg |
| 26.04.2022 | 09:44:04 | 06.04.2016 | 11:05:09 | 15.06.2025 | 02:07:45 | 8.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344442.jpg |
| 26.04.2022 | 09:44:04 | 06.04.2016 | 11:05:09 | 15.06.2025 | 02:07:46 | 26.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344442_2.jpg |
| 26.04.2022 | 09:44:04 | 06.04.2016 | 11:05:09 | 15.06.2025 | 02:07:46 | 8.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344442_3.jpg |
| 26.04.2022 | 09:44:04 | 06.04.2016 | 11:05:09 | 15.06.2025 | 02:07:46 | 8.11 | [illegible] |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:44:04 | 06.04.2016 | 16:27:39 | 15.06.2025 | 02:07:46 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344478.jpg |
| 26.04.2022 | 09:44:04 | 22.11.2016 | 02:40:22 | 15.06.2025 | 02:07:46 | 16.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344482.jpg |
| 26.04.2022 | 09:44:05 | 07.12.2017 | 19:31:07 | 15.06.2025 | 02:07:47 | 7.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344495.jpg |
| 26.04.2022 | 09:44:05 | 06.04.2016 | 06:34:49 | 15.06.2025 | 02:07:47 | 56.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344528.jpg |
| 26.04.2022 | 09:44:05 | 06.04.2016 | 06:34:50 | 15.06.2025 | 02:07:47 | 56.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344529.jpg |
| 26.04.2022 | 09:44:05 | 06.04.2016 | 15:51:30 | 15.06.2025 | 02:07:47 | 23.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344536.jpg |
| 26.04.2022 | 09:44:05 | 19.08.2021 | 14:23:17 | 15.06.2025 | 02:07:48 | 54.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344539.jpg |
| 26.04.2022 | 09:44:05 | 06.06.2017 | 19:30:55 | 15.06.2025 | 02:07:48 | 16.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344574.jpg |
| 26.04.2022 | 09:44:05 | 22.11.2016 | 02:40:25 | 15.06.2025 | 02:07:48 | 144.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344588.jpg |
| 26.04.2022 | 09:44:07 | 19.08.2021 | 14:40:02 | 15.06.2025 | 02:07:48 | 44.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344609_front.jpg |
| 26.04.2022 | 09:44:07 | 06.04.2016 | 15:53:42 | 15.06.2025 | 02:07:49 | 16.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344616.jpg |
| 26.04.2022 | 09:44:07 | 06.04.2016 | 15:53:42 | 15.06.2025 | 02:07:49 | 60.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344616_2.jpg |
| 26.04.2022 | 09:44:07 | 06.04.2016 | 15:53:42 | 15.06.2025 | 02:07:49 | 16.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344616_3.jpg |
| 26.04.2022 | 09:44:07 | 06.04.2016 | 15:53:42 | 15.06.2025 | 02:07:49 | 16.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344616_4.jpg |
| 26.04.2022 | 09:44:08 | 17.03.2017 | 20:30:58 | 15.06.2025 | 02:07:49 | 67.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344619.jpg |
| 26.04.2022 | 09:44:08 | 06.04.2016 | 11:44:19 | 15.06.2025 | 02:07:50 | 103.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344624.jpg |
| 26.04.2022 | 09:44:08 | 22.11.2016 | 02:18:57 | 15.06.2025 | 02:07:50 | 24.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344750.jpg |
| 26.04.2022 | 09:44:08 | 04.04.2016 | 07:23:57 | 15.06.2025 | 02:07:50 | 66.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344758.jpg |
| 26.04.2022 | 09:44:08 | 06.04.2016 | 03:07:28 | 15.06.2025 | 02:07:50 | 108.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344761_PC.jpg |
| 26.04.2022 | 09:44:08 | 01.06.2021 | 19:30:54 | 15.06.2025 | 02:07:51 | 22.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344782_front.jpg |
| 26.04.2022 | 09:44:08 | 15.08.2016 | 02:01:24 | 15.06.2025 | 02:07:51 | 24.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344793.jpg |
| 26.04.2022 | 09:44:08 | 06.04.2016 | 06:51:25 | 15.06.2025 | 02:07:51 | 201.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344925.jpg |
| 26.04.2022 | 09:44:10 | 04.04.2016 | 08:34:17 | 15.06.2025 | 02:07:51 | 19.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344933.jpg |
| 26.04.2022 | 09:44:10 | 06.04.2016 | 02:05:33 | 15.06.2025 | 02:07:51 | 11.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344985.jpg |
| 26.04.2022 | 09:44:11 | 19.08.2021 | 14:05:49 | 15.06.2025 | 02:07:52 | 102.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\344988.jpg |
| 26.04.2022 | 09:44:11 | 04.04.2016 | 08:34:17 | 15.06.2025 | 02:07:52 | 23.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345018.jpg |
| 26.04.2022 | 09:44:11 | 22.11.2016 | 02:40:28 | 15.06.2025 | 02:07:52 | 64.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345024.jpg |
| 26.04.2022 | 09:44:11 | 22.11.2016 | 02:40:25 | 15.06.2025 | 02:07:53 | 64.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345025.jpg |
| 26.04.2022 | 09:44:11 | 04.04.2016 | 08:24:56 | 15.06.2025 | 02:07:53 | 22.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345030.jpg |
| 26.04.2022 | 09:44:11 | 06.04.2016 | 09:16:58 | 15.06.2025 | 02:07:53 | 2.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345317.jpg |
| 26.04.2022 | 09:44:11 | 06.04.2016 | 02:46:51 | 15.06.2025 | 02:07:53 | 39.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345329.jpg |
| 26.04.2022 | 09:44:11 | 06.04.2016 | 05:58:43 | 15.06.2025 | 02:07:54 | 157.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345349.jpg |
| 26.04.2022 | 09:44:14 | 04.04.2016 | 09:02:56 | 15.06.2025 | 02:07:54 | 8.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345418.jpg |
| 26.04.2022 | 09:44:14 | 04.04.2016 | 09:02:56 | 15.06.2025 | 02:07:54 | 34.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345419.jpg |
| 26.04.2022 | 09:44:14 | 04.04.2016 | 09:02:57 | 15.06.2025 | 02:07:54 | 32.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345420.jpg |
| 26.04.2022 | 09:44:14 | 04.04.2016 | 09:02:58 | 15.06.2025 | 02:07:55 | 34.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345421.jpg |
| 26.04.2022 | 09:44:14 | 04.04.2016 | 09:02:58 | 15.06.2025 | 02:07:55 | 32.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345422.jpg |
| 26.04.2022 | 09:44:14 | 06.04.2016 | 02:05:33 | 15.06.2025 | 02:07:55 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345436.jpg |
| 26.04.2022 | 09:44:14 | 29.12.2017 | 19:30:40 | 15.06.2025 | 02:07:55 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345437.jpg |
| 26.04.2022 | 09:44:14 | 06.04.2016 | 03:07:29 | 15.06.2025 | 02:07:55 | 30.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345513_PC.jpg |
| 26.04.2022 | 09:44:14 | 06.04.2016 | 03:07:29 | 15.06.2025 | 02:07:56 | 10.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345514_PC.jpg |
| 26.04.2022 | 09:44:14 | 04.04.2016 | 08:34:18 | 15.06.2025 | 02:07:56 | 20.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345536.jpg |
| 26.04.2022 | 09:44:14 | 04.04.2016 | 08:34:18 | 15.06.2025 | 02:07:56 | 20.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345536_2.jpg |
| 26.04.2022 | 09:44:14 | 04.04.2016 | 08:34:18 | 15.06.2025 | 02:07:56 | 6.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345536_3.jpg |
| 26.04.2022 | 09:44:14 | 04.04.2016 | 08:34:18 | 15.06.2025 | 02:07:57 | 6.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345536_4.jpg |
| 26.04.2022 | 09:44:14 | 04.04.2016 | 07:23:58 | 15.06.2025 | 02:07:57 | 13.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345558.jpg |
| 26.04.2022 | 09:44:14 | 04.04.2016 | 07:58:34 | 15.06.2025 | 02:07:57 | 14.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345559.jpg |
| 26.04.2022 | 09:44:14 | 04.04.2016 | 08:34:18 | 15.06.2025 | 02:07:57 | 9.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345560.jpg |
| 26.04.2022 | 09:44:17 | 04.04.2016 | 08:25:51 | 15.06.2025 | 02:07:57 | 71.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345561.jpg |
| 26.04.2022 | 09:44:17 | 06.04.2016 | 05:57:52 | 15.06.2025 | 02:07:58 | 10.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345564.jpg |
| 26.04.2022 | 09:44:17 | 06.04.2016 | 05:57:53 | 15.06.2025 | 02:07:58 | 29.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345565.jpg |
| 26.04.2022 | 09:44:17 | 04.04.2016 | 07:23:59 | 15.06.2025 | 02:07:58 | 158.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345657.jpg |
| 26.04.2022 | 09:44:17 | 04.01.2018 | 19:31:07 | 15.06.2025 | 02:07:58 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345786.jpg |
| 26.04.2022 | 09:44:17 | 04.01.2018 | 19:31:07 | 15.06.2025 | 02:07:59 | 4.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345786_2.jpg |
| 26.04.2022 | 09:44:17 | 04.01.2018 | 19:31:07 | 15.06.2025 | 02:07:59 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345786_3.jpg |
| 26.04.2022 | 09:44:17 | 04.01.2018 | 19:31:07 | 15.06.2025 | 02:07:59 | 4.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345786_4.jpg |
| 26.04.2022 | 09:44:17 | 04.04.2016 | 07:23:58 | 15.06.2025 | 02:07:59 | 6.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345789.jpg |
| 26.04.2022 | 09:44:17 | 04.04.2016 | 07:23:58 | 15.06.2025 | 02:07:59 | 6.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345789_2.jpg |
| 26.04.2022 | 09:44:17 | 04.04.2016 | 07:23:58 | 15.06.2025 | 02:08:00 | 25.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345789_3.jpg |
| 26.04.2022 | 09:44:17 | 04.04.2016 | 07:23:58 | 15.06.2025 | 02:08:00 | 6.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345789_4.jpg |
| 26.04.2022 | 09:44:17 | 06.04.2016 | 06:56:11 | 15.06.2025 | 02:08:00 | 257.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345809.jpg |
| 26.04.2022 | 09:44:17 | 06.04.2016 | 06:51:25 | 15.06.2025 | 02:08:00 | 210.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345834.jpg |
| 26.04.2022 | 09:44:17 | 19.08.2021 | 16:56:00 | 15.06.2025 | 02:08:01 | 60.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345886.jpg |
| 26.04.2022 | 09:44:20 | 06.04.2016 | 11:44:20 | 15.06.2025 | 02:08:01 | 131.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345954.jpg |
| 26.04.2022 | 09:44:20 | 06.04.2016 | 11:44:20 | 15.06.2025 | 02:08:01 | 131.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345954_2.jpg |
| 26.04.2022 | 09:44:20 | 06.04.2016 | 11:44:20 | 15.06.2025 | 02:08:02 | 32.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345954_3.jpg |
| 26.04.2022 | 09:44:20 | 06.04.2016 | 11:44:20 | 15.06.2025 | 02:08:02 | 32.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345954_4.jpg |
| 26.04.2022 | 09:44:20 | 28.07.2017 | 19:31:02 | 15.06.2025 | 02:08:02 | 7.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345966.jpg |
| 26.04.2022 | 09:44:20 | 06.04.2016 | 05:49:39 | 15.06.2025 | 02:08:02 | 353.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345967.jpg |
| 26.04.2022 | 09:44:20 | 06.04.2016 | 05:49:39 | 15.06.2025 | 02:08:02 | 353.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\345968.jpg |
| 26.04.2022 | 09:44:20 | 06.04.2016 | 15:19:09 | 15.06.2025 | 02:08:03 | 8.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346038.jpg |
| 26.04.2022 | 09:44:20 | 06.04.2016 | 03:07:29 | 15.06.2025 | 02:08:04 | 11.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346047_PC.jpg |
| 26.04.2022 | 09:44:21 | 06.04.2016 | 02:46:50 | 15.06.2025 | 02:08:04 | 123.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346064.jpg |
| 26.04.2022 | 09:44:21 | 30.05.2018 | 19:30:50 | 15.06.2025 | 02:08:04 | 52.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346074.jpg |
| 26.04.2022 | 09:44:21 | 30.05.2018 | 19:30:50 | 15.06.2025 | 02:08:04 | 17.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346076.jpg |
| 26.04.2022 | 09:44:23 | 30.05.2018 | 19:30:48 | 15.06.2025 | 02:08:04 | 17.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346077.jpg |
| 26.04.2022 | 09:44:23 | 28.10.2020 | 19:31:05 | 15.06.2025 | 02:08:05 | 59.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346091_ppkgleft.jpg |
| 26.04.2022 | 09:44:23 | 06.04.2016 | 06:12:28 | 15.06.2025 | 02:08:05 | 719.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346095.jpg |
| 26.04.2022 | 09:44:23 | 06.04.2016 | 06:14:51 | 15.06.2025 | 02:08:05 | 674.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346096.jpg |
| 26.04.2022 | 09:44:23 | 06.04.2016 | 06:14:51 | 15.06.2025 | 02:08:05 | 657.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346097.jpg |
| 26.04.2022 | 09:44:24 | 06.04.2016 | 03:07:30 | 15.06.2025 | 02:08:06 | 36.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346136_PC.jpg |
| 26.04.2022 | 09:44:24 | 06.04.2016 | 03:07:30 | 15.06.2025 | 02:08:06 | 36.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346137_PC.jpg |
| 26.04.2022 | 09:44:24 | 06.04.2016 | 03:07:30 | 15.06.2025 | 02:08:06 | 10.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346138_PC.jpg |
| 26.04.2022 | 09:44:24 | 16.10.2020 | 19:31:32 | 15.06.2025 | 02:08:07 | 43.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346144_ppkgleft.jpg |
| 26.04.2022 | 09:44:24 | 06.04.2016 | 05:52:36 | 15.06.2025 | 02:08:07 | 697.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346145.jpg |
| 26.04.2022 | 09:44:24 | 06.04.2016 | 05:52:36 | 15.06.2025 | 02:08:07 | 697.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346146.jpg |
| 26.04.2022 | 09:44:24 | 06.04.2016 | 05:52:36 | 15.06.2025 | 02:08:07 | 697.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346147.jpg |
| 26.04.2022 | 09:44:24 | 16.10.2020 | 19:31:34 | 15.06.2025 | 02:08:08 | 48.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346148_ppkgleft.jpg |
| 26.04.2022 | 09:44:24 | 06.04.2016 | 05:52:37 | 15.06.2025 | 02:08:08 | 697.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346149.jpg |
| 26.04.2022 | 09:44:24 | 06.04.2016 | 05:52:37 | 15.06.2025 | 02:08:08 | 697.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346150.jpg |
| 26.04.2022 | 09:44:26 | 06.04.2016 | 05:52:37 | 15.06.2025 | 02:08:08 | 697.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346157.jpg |
| 26.04.2022 | 09:44:27 | 06.04.2016 | 11:44:21 | 15.06.2025 | 02:08:09 | 110.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346208.jpg |
| 26.04.2022 | 09:44:27 | 06.04.2016 | 02:46:50 | 15.06.2025 | 02:08:09 | 55.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346242.jpg |
| 26.04.2022 | 09:44:27 | 06.04.2016 | 02:46:50 | 15.06.2025 | 02:08:09 | 55.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346243.jpg |
| 26.04.2022 | 09:44:27 | 06.04.2016 | 03:07:31 | 15.06.2025 | 02:08:09 | 39.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346257_PC.jpg |
| 26.04.2022 | 09:44:27 | 04.04.2016 | 07:52:44 | 15.06.2025 | 02:08:09 | 11.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346278.jpg |
| 26.04.2022 | 09:44:27 | 06.04.2016 | 02:46:49 | 15.06.2025 | 02:08:10 | 3.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346281.jpg |
| 26.04.2022 | 09:44:27 | 27.08.2019 | 19:31:13 | 15.06.2025 | 02:08:10 | 17.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346302.jpg |
| 26.04.2022 | 09:44:27 | 06.04.2016 | 14:14:33 | 15.06.2025 | 02:08:10 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346332.jpg |
| 26.04.2022 | 09:44:27 | 06.04.2016 | 06:51:26 | 15.06.2025 | 02:08:11 | 156.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346341.jpg |
| 26.04.2022 | 09:44:27 | 22.11.2016 | 02:18:57 | 15.06.2025 | 02:08:11 | 35.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346375.jpg |
| 26.04.2022 | 09:44:30 | 22.11.2016 | 02:18:58 | 15.06.2025 | 02:08:11 | 33.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346379.jpg |
| 26.04.2022 | 09:44:30 | 22.11.2016 | 02:18:58 | 15.06.2025 | 02:08:11 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346380.jpg |
| 26.04.2022 | 09:44:30 | 22.11.2016 | 02:18:58 | 15.06.2025 | 02:08:11 | 39.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346381.jpg |
| 26.04.2022 | 09:44:30 | 22.11.2016 | 02:18:58 | 15.06.2025 | 02:08:12 | 28.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346383.jpg |
| 26.04.2022 | 09:44:30 | 22.11.2016 | 02:18:59 | 15.06.2025 | 02:08:12 | 18.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346388.jpg |
| 26.04.2022 | 09:44:30 | 22.11.2016 | 02:18:59 | 15.06.2025 | 02:08:12 | 30.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346389.jpg |
| 26.04.2022 | 09:44:30 | 22.11.2016 | 02:19:00 | 15.06.2025 | 02:08:12 | 24.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346390.jpg |
| 26.04.2022 | 09:44:30 | 22.11.2016 | 02:19:00 | 15.06.2025 | 02:08:13 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346393.jpg |
| 26.04.2022 | 09:44:30 | 22.11.2016 | 02:19:01 | 15.06.2025 | 02:08:13 | 133.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346394.jpg |
| 26.04.2022 | 09:44:30 | 22.11.2016 | 02:19:02 | 15.06.2025 | 02:08:13 | 20.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346395.jpg |
| 26.04.2022 | 09:44:30 | 22.11.2016 | 02:19:01 | 15.06.2025 | 02:08:13 | 26.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346396.jpg |
| 26.04.2022 | 09:44:30 | 22.11.2016 | 02:19:01 | 15.06.2025 | 02:08:14 | 28.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346409.jpg |
| 26.04.2022 | 09:44:33 | 22.11.2016 | 02:19:01 | 15.06.2025 | 02:08:14 | 36.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346410.jpg |
| 26.04.2022 | 09:44:33 | 22.11.2016 | 02:19:01 | 15.06.2025 | 02:08:14 | 31.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346411.jpg |
| 26.04.2022 | 09:44:33 | 22.11.2016 | 02:19:02 | 15.06.2025 | 02:08:14 | 31.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346412.jpg |
| 26.04.2022 | 09:44:33 | 22.11.2016 | 02:19:02 | 15.06.2025 | 02:08:14 | 34.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346414.jpg |
| 26.04.2022 | 09:44:33 | 22.11.2016 | 02:19:02 | 15.06.2025 | 02:08:15 | 29.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346415.jpg |
| 26.04.2022 | 09:44:33 | 22.11.2016 | 02:19:04 | 15.06.2025 | 02:08:15 | 27.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346417.jpg |
| 26.04.2022 | 09:44:33 | 22.11.2016 | 02:19:03 | 15.06.2025 | 02:08:15 | 22.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346418.jpg |
| 26.04.2022 | 09:44:33 | 22.11.2016 | 02:19:04 | 15.06.2025 | 02:08:15 | 9.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346426.jpg |
| 26.04.2022 | 09:44:34 | 06.04.2016 | 15:34:25 | 15.06.2025 | 02:08:16 | 3.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346429.jpg |
| 26.04.2022 | 09:44:34 | 22.11.2016 | 02:19:06 | 15.06.2025 | 02:08:16 | 9.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346430.jpg |
| 26.04.2022 | 09:44:34 | 04.04.2016 | 07:58:34 | 15.06.2025 | 02:08:16 | 19.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346476.jpg |
| 26.04.2022 | 09:44:34 | 04.04.2016 | 07:24:17 | 15.06.2025 | 02:08:16 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346477.jpg |
| 26.04.2022 | 09:44:34 | 04.04.2016 | 08:34:19 | 15.06.2025 | 02:08:17 | 40.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346478.jpg |
| 26.04.2022 | 09:44:34 | 04.04.2016 | 08:16:09 | 15.06.2025 | 02:08:17 | 19.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346479.jpg |
| 26.04.2022 | 09:44:34 | 06.04.2016 | 16:32:37 | 15.06.2025 | 02:08:17 | 67.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346488.jpg |
| 26.04.2022 | 09:44:34 | 07.05.2018 | 19:30:40 | 15.06.2025 | 02:08:17 | 8.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346523.jpg |
| 26.04.2022 | 09:44:34 | 06.04.2016 | 05:52:38 | 15.06.2025 | 02:08:17 | 697.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346525.jpg |
| 26.04.2022 | 09:44:34 | 06.04.2016 | 10:48:01 | 15.06.2025 | 02:08:18 | 54.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346551.jpg |
| 26.04.2022 | 09:44:36 | 06.04.2016 | 03:07:31 | 15.06.2025 | 02:08:18 | 18.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346565_PC.jpg |
| 26.04.2022 | 09:44:37 | 04.04.2016 | 08:34:19 | 15.06.2025 | 02:08:18 | 72.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346585.jpg |
| 26.04.2022 | 09:44:37 | 06.04.2016 | 09:50:30 | 15.06.2025 | 02:08:18 | 7.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346593.jpg |
| 26.04.2022 | 09:44:37 | 22.11.2016 | 02:40:25 | 15.06.2025 | 02:08:19 | 19.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346638.jpg |
| 26.04.2022 | 09:44:37 | 06.04.2016 | 05:19:10 | 15.06.2025 | 02:08:19 | 98.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346685.jpg |
| 26.04.2022 | 09:44:37 | 04.04.2016 | 09:03:04 | 15.06.2025 | 02:08:19 | 8.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346769.jpg |
| 26.04.2022 | 09:44:37 | 07.06.2017 | 20:04:33 | 15.06.2025 | 02:08:20 | 71.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\346911.jpg |
| 26.04.2022 | 09:44:39 | 04.04.2016 | 09:02:16 | 15.06.2025 | 02:08:20 | 12.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347001.jpg |
| 26.04.2022 | 09:44:39 | 04.04.2016 | 07:58:35 | 15.06.2025 | 02:08:21 | 19.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347021.jpg |
| 26.04.2022 | 09:44:40 | 06.04.2016 | 06:37:40 | 15.06.2025 | 02:08:21 | 70.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347043.jpg |
| 26.04.2022 | 09:44:40 | 06.04.2016 | 06:35:16 | 15.06.2025 | 02:08:21 | 55.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347079.jpg |
| 26.04.2022 | 09:44:40 | 06.04.2016 | 06:35:27 | 15.06.2025 | 02:08:21 | 115.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347080.jpg |
| 26.04.2022 | 09:44:40 | 04.04.2016 | 08:34:20 | 15.06.2025 | 02:08:22 | 10.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347088.jpg |
| 26.04.2022 | 09:44:40 | 19.08.2021 | 13:52:37 | 15.06.2025 | 02:08:22 | 15.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347090.jpg |
| 26.04.2022 | 09:44:40 | 06.04.2016 | 10:31:56 | 15.06.2025 | 02:08:22 | 623.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347105.jpg |
| 26.04.2022 | 09:44:40 | 06.04.2016 | 06:07:23 | 15.06.2025 | 02:08:22 | 675.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347174.jpg |
| 26.04.2022 | 09:44:40 | 06.04.2016 | 06:07:23 | 15.06.2025 | 02:08:23 | 675.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347175.jpg |
| 26.04.2022 | 09:44:40 | 06.04.2016 | 06:27:49 | 15.06.2025 | 02:08:23 | 91.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347201.jpg |
| 26.04.2022 | 09:44:40 | 06.04.2016 | 13:55:34 | 15.06.2025 | 02:08:23 | 19.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347207.jpg |
| 26.04.2022 | 09:44:40 | 06.04.2016 | 06:33:48 | 15.06.2025 | 02:08:23 | 18.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347224.jpg |
| 26.04.2022 | 09:44:40 | 19.08.2021 | 14:19:12 | 15.06.2025 | 02:08:23 | 30.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347230_PC.jpg |
| 26.04.2022 | 09:44:40 | 06.04.2016 | 03:07:33 | 15.06.2025 | 02:08:24 | 11.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347239_PC.jpg |
| 26.04.2022 | 09:44:40 | 06.04.2016 | 03:07:33 | 15.06.2025 | 02:08:24 | 11.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347240_PC.jpg |
| 26.04.2022 | 09:44:40 | 06.04.2016 | 03:07:33 | 15.06.2025 | 02:08:24 | 11.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347242_PC.jpg |
| 26.04.2022 | 09:44:40 | 06.04.2016 | 07:25:10 | 15.06.2025 | 02:08:24 | 20.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347284.jpg |
| 26.04.2022 | 09:44:40 | 22.11.2016 | 02:40:25 | 15.06.2025 | 02:08:25 | 65.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347309.jpg |
| 26.04.2022 | 09:44:43 | 27.03.2020 | 19:30:40 | 15.06.2025 | 02:08:25 | 9.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347359_plineart.jpg |
| 26.04.2022 | 09:44:43 | 19.08.2021 | 15:10:52 | 15.06.2025 | 02:08:25 | 20.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347366_plineart.jpg |
| 26.04.2022 | 09:44:43 | 19.08.2021 | 13:55:17 | 15.06.2025 | 02:08:25 | 19.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347373.jpg |
| 26.04.2022 | 09:44:43 | 06.04.2016 | 03:07:33 | 15.06.2025 | 02:08:26 | 26.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347375_PC.jpg |
| 26.04.2022 | 09:44:43 | 06.04.2016 | 02:05:35 | 15.06.2025 | 02:08:26 | 26.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347466.jpg |
| 26.04.2022 | 09:44:43 | 01.07.2019 | 19:30:41 | 15.06.2025 | 02:08:26 | 25.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347468.jpg |
| 26.04.2022 | 09:44:43 | 06.04.2016 | 05:23:21 | 15.06.2025 | 02:08:27 | 4.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347535_PC.jpg |
| 26.04.2022 | 09:44:43 | 04.04.2016 | 07:36:29 | 15.06.2025 | 02:08:27 | 78.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347583.jpg |
| 26.04.2022 | 09:44:43 | 07.11.2018 | 19:30:48 | 15.06.2025 | 02:08:27 | 133.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347596.jpg |
| 26.04.2022 | 09:44:43 | 31.05.2017 | 19:31:00 | 15.06.2025 | 02:08:27 | 48.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347634.jpg |
| 26.04.2022 | 09:44:46 | 11.11.2016 | 02:01:13 | 15.06.2025 | 02:08:28 | 34.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347635.jpg |
| 26.04.2022 | 09:44:46 | 06.04.2016 | 03:07:34 | 15.06.2025 | 02:08:28 | 36.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347685_PC.jpg |
| 26.04.2022 | 09:44:46 | 06.04.2016 | 03:07:34 | 15.06.2025 | 02:08:28 | 36.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347686_PC.jpg |
| 26.04.2022 | 09:44:46 | 06.04.2016 | 03:07:35 | 15.06.2025 | 02:08:28 | 36.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347687_PC.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2828

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:44:46 | 06.04.2016 | 03:07:35 | 15.06.2025 | 02:08:28 | 36.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347689_PC.jpg |
| 26.04.2022 | 09:44:46 | 04.04.2016 | 08:34:21 | 15.06.2025 | 02:08:29 | 22.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347757.jpg |
| 26.04.2022 | 09:44:46 | 06.04.2016 | 03:07:35 | 15.06.2025 | 02:08:29 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347845.jpg |
| 26.04.2022 | 09:44:46 | 22.11.2016 | 02:02:20 | 15.06.2025 | 02:08:29 | 45.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347869.jpg |
| 26.04.2022 | 09:44:47 | 04.04.2016 | 07:36:31 | 15.06.2025 | 02:08:30 | 7.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\347915.jpg |
| 26.04.2022 | 09:44:47 | 06.04.2016 | 14:30:34 | 15.06.2025 | 02:08:30 | 64.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348001.jpg |
| 26.04.2022 | 09:44:47 | 04.04.2016 | 07:24:17 | 15.06.2025 | 02:08:30 | 5.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348064.jpg |
| 26.04.2022 | 09:44:49 | 04.04.2016 | 07:24:17 | 15.06.2025 | 02:08:31 | 13.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348064_2.jpg |
| 26.04.2022 | 09:44:49 | 04.04.2016 | 07:24:17 | 15.06.2025 | 02:08:31 | 5.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348064_3.jpg |
| 26.04.2022 | 09:44:49 | 04.04.2016 | 07:24:17 | 15.06.2025 | 02:08:31 | 5.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348064_4.jpg |
| 26.04.2022 | 09:44:49 | 04.04.2016 | 07:58:36 | 15.06.2025 | 02:08:31 | 17.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348102.jpg |
| 26.04.2022 | 09:44:49 | 04.04.2016 | 08:34:22 | 15.06.2025 | 02:08:32 | 8.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348109.jpg |
| 26.04.2022 | 09:44:50 | 06.04.2016 | 14:30:53 | 15.06.2025 | 02:08:32 | 64.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348119.jpg |
| 26.04.2022 | 09:44:50 | 06.04.2016 | 14:55:36 | 15.06.2025 | 02:08:32 | 93.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348139.jpg |
| 26.04.2022 | 09:44:50 | 25.04.2016 | 02:27:55 | 15.06.2025 | 02:08:32 | 39.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348219.jpg |
| 26.04.2022 | 09:44:50 | 30.04.2020 | 19:31:21 | 15.06.2025 | 02:08:33 | 48.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348276_pdet.jpg |
| 26.04.2022 | 09:44:50 | 30.04.2020 | 19:31:26 | 15.06.2025 | 02:08:33 | 48.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348277_pdet.jpg |
| 26.04.2022 | 09:44:50 | 25.04.2016 | 02:02:39 | 15.06.2025 | 02:08:33 | 217.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348282.jpg |
| 26.04.2022 | 09:44:50 | 26.04.2018 | 10:45:14 | 15.06.2025 | 02:08:33 | 24.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348283_PC.jpg |
| 26.04.2022 | 09:44:50 | 21.06.2019 | 19:30:43 | 15.06.2025 | 02:08:34 | 17.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348286.jpg |
| 26.04.2022 | 09:44:50 | 21.06.2019 | 19:30:43 | 15.06.2025 | 02:08:34 | 68.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348286_2.jpg |
| 26.04.2022 | 09:44:52 | 21.06.2019 | 19:30:43 | 15.06.2025 | 02:08:34 | 17.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348286_3.jpg |
| 26.04.2022 | 09:44:52 | 21.06.2019 | 19:30:43 | 15.06.2025 | 02:08:34 | 17.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348286_4.jpg |
| 26.04.2022 | 09:44:53 | 19.08.2021 | 15:13:42 | 15.06.2025 | 02:08:37 | 35.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348308.jpg |
| 26.04.2022 | 09:44:53 | 22.11.2016 | 02:19:04 | 15.06.2025 | 02:08:37 | 64.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348309.jpg |
| 26.04.2022 | 09:44:55 | 22.11.2016 | 02:19:05 | 15.06.2025 | 02:08:37 | 29.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348310.jpg |
| 26.04.2022 | 09:44:55 | 22.11.2016 | 02:19:06 | 15.06.2025 | 02:08:37 | 38.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348312.jpg |
| 26.04.2022 | 09:44:55 | 22.11.2016 | 02:19:08 | 15.06.2025 | 02:08:38 | 16.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348317.jpg |
| 26.04.2022 | 09:44:55 | 22.11.2016 | 02:19:07 | 15.06.2025 | 02:08:38 | 16.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348318.jpg |
| 26.04.2022 | 09:44:56 | 22.11.2016 | 02:19:06 | 15.06.2025 | 02:08:38 | 16.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348319.jpg |
| 26.04.2022 | 09:44:56 | 22.11.2016 | 02:19:08 | 15.06.2025 | 02:08:38 | 16.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348320.jpg |
| 26.04.2022 | 09:44:56 | 22.11.2016 | 02:19:07 | 15.06.2025 | 02:08:38 | 16.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348321.jpg |
| 26.04.2022 | 09:44:56 | 22.11.2016 | 02:19:07 | 15.06.2025 | 02:08:39 | 16.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348322.jpg |
| 26.04.2022 | 09:44:56 | 22.11.2016 | 02:19:07 | 15.06.2025 | 02:08:39 | 100.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348323.jpg |
| 26.04.2022 | 09:44:56 | 22.11.2016 | 02:19:08 | 15.06.2025 | 02:08:39 | 18.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348324.jpg |
| 26.04.2022 | 09:44:56 | 22.11.2016 | 02:19:08 | 15.06.2025 | 02:08:39 | 18.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348325.jpg |
| 26.04.2022 | 09:44:56 | 22.11.2016 | 02:19:11 | 15.06.2025 | 02:08:40 | 16.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348327.jpg |
| 26.04.2022 | 09:44:56 | 22.11.2016 | 02:19:09 | 15.06.2025 | 02:08:40 | 34.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348328.jpg |
| 26.04.2022 | 09:44:56 | 22.11.2016 | 02:19:09 | 15.06.2025 | 02:08:40 | 46.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348330.jpg |
| 26.04.2022 | 09:44:56 | 22.11.2016 | 02:19:09 | 15.06.2025 | 02:08:40 | 46.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348331.jpg |
| 26.04.2022 | 09:44:56 | 22.11.2016 | 02:19:10 | 15.06.2025 | 02:08:41 | 20.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348332.jpg |
| 26.04.2022 | 09:44:59 | 22.11.2016 | 02:19:10 | 15.06.2025 | 02:08:41 | 29.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348333.jpg |
| 26.04.2022 | 09:44:59 | 22.11.2016 | 02:19:11 | 15.06.2025 | 02:08:41 | 28.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348335.jpg |
| 26.04.2022 | 09:44:59 | 22.11.2016 | 02:19:10 | 15.06.2025 | 02:08:41 | 26.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348336.jpg |
| 26.04.2022 | 09:44:59 | 22.11.2016 | 02:19:11 | 15.06.2025 | 02:08:41 | 18.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348339.jpg |
| 26.04.2022 | 09:44:59 | 22.11.2016 | 02:19:10 | 15.06.2025 | 02:08:42 | 18.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348340.jpg |
| 26.04.2022 | 09:44:59 | 22.11.2016 | 02:19:12 | 15.06.2025 | 02:08:42 | 18.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348341.jpg |
| 26.04.2022 | 09:44:59 | 22.11.2016 | 02:19:11 | 15.06.2025 | 02:08:42 | 18.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348342.jpg |
| 26.04.2022 | 09:44:59 | 22.11.2016 | 02:19:13 | 15.06.2025 | 02:08:42 | 18.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348343.jpg |
| 26.04.2022 | 09:44:59 | 04.04.2016 | 07:36:30 | 15.06.2025 | 02:08:43 | 9.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348352.jpg |
| 26.04.2022 | 09:44:59 | 22.11.2016 | 02:19:12 | 15.06.2025 | 02:08:43 | 29.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348358.jpg |
| 26.04.2022 | 09:44:59 | 22.11.2016 | 02:19:11 | 15.06.2025 | 02:08:43 | 22.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348359.jpg |
| 26.04.2022 | 09:44:59 | 22.11.2016 | 02:19:15 | 15.06.2025 | 02:08:43 | 9.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348360.jpg |
| 26.04.2022 | 09:44:59 | 22.11.2016 | 02:19:13 | 15.06.2025 | 02:08:44 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348361.jpg |
| 26.04.2022 | 09:44:59 | 22.11.2016 | 02:19:12 | 15.06.2025 | 02:08:44 | 10.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348362.jpg |
| 26.04.2022 | 09:44:59 | 22.11.2016 | 02:19:13 | 15.06.2025 | 02:08:44 | 26.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348363.jpg |
| 26.04.2022 | 09:45:02 | 22.11.2016 | 02:19:12 | 15.06.2025 | 02:08:44 | 27.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348364.jpg |
| 26.04.2022 | 09:45:02 | 22.11.2016 | 02:19:13 | 15.06.2025 | 02:08:44 | 26.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348365.jpg |
| 26.04.2022 | 09:45:02 | 06.04.2016 | 05:49:39 | 15.06.2025 | 02:08:45 | 405.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348423.jpg |
| 26.04.2022 | 09:45:02 | 06.04.2016 | 10:48:01 | 15.06.2025 | 02:08:45 | 30.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348432.jpg |
| 26.04.2022 | 09:45:02 | 16.03.2021 | 19:34:15 | 15.06.2025 | 02:08:45 | 15.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348492_pkgleft.jpg |
| 26.04.2022 | 09:45:02 | 04.04.2016 | 07:24:18 | 15.06.2025 | 02:08:45 | 15.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348493.jpg |
| 26.04.2022 | 09:45:02 | 04.04.2016 | 07:58:36 | 15.06.2025 | 02:08:46 | 34.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348495.jpg |
| 26.04.2022 | 09:45:03 | 06.11.2019 | 19:33:12 | 15.06.2025 | 02:08:46 | 47.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348496_1.jpg |
| 26.04.2022 | 09:45:03 | 04.04.2016 | 08:34:23 | 15.06.2025 | 02:08:46 | 27.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348497.jpg |
| 26.04.2022 | 09:45:03 | 04.04.2016 | 08:34:23 | 15.06.2025 | 02:08:46 | 10.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348498.jpg |
| 26.04.2022 | 09:45:03 | 06.04.2016 | 05:23:21 | 15.06.2025 | 02:08:47 | 4.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348503_PC.jpg |
| 26.04.2022 | 09:45:03 | 06.04.2016 | 02:05:35 | 15.06.2025 | 02:08:47 | 26.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348505.jpg |
| 26.04.2022 | 09:45:03 | 19.08.2021 | 14:58:32 | 15.06.2025 | 02:08:47 | 73.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348520.jpg |
| 26.04.2022 | 09:45:03 | 15.09.2020 | 19:31:03 | 15.06.2025 | 02:08:47 | 41.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348521.jpg |
| 26.04.2022 | 09:45:03 | 24.08.2020 | 19:31:17 | 15.06.2025 | 02:08:48 | 63.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348524.jpg |
| 26.04.2022 | 09:45:03 | 10.11.2016 | 02:13:35 | 15.06.2025 | 02:08:48 | 49.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348527.jpg |
| 26.04.2022 | 09:45:06 | 13.05.2020 | 19:30:42 | 15.06.2025 | 02:08:48 | 142.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348569_1s.jpg |
| 26.04.2022 | 09:45:06 | 06.04.2016 | 11:11:14 | 15.06.2025 | 02:08:48 | 18.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348640.jpg |
| 26.04.2022 | 09:45:06 | 06.04.2016 | 11:11:13 | 15.06.2025 | 02:08:48 | 12.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348750.jpg |
| 26.04.2022 | 09:45:06 | 06.04.2016 | 02:46:49 | 15.06.2025 | 02:08:49 | 93.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348776.jpg |
| 26.04.2022 | 09:45:06 | 15.04.2020 | 19:31:13 | 15.06.2025 | 02:08:49 | 99.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348806_left.jpg |
| 26.04.2022 | 09:45:06 | 06.04.2016 | 05:49:40 | 15.06.2025 | 02:08:49 | 90.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348825.jpg |
| 26.04.2022 | 09:45:06 | 06.04.2016 | 05:49:40 | 15.06.2025 | 02:08:49 | 90.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348826.jpg |
| 26.04.2022 | 09:45:06 | 06.04.2016 | 05:49:40 | 15.06.2025 | 02:08:50 | 90.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348827.jpg |
| 26.04.2022 | 09:45:06 | 06.04.2016 | 05:49:40 | 15.06.2025 | 02:08:50 | 90.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348828.jpg |
| 26.04.2022 | 09:45:06 | 06.04.2016 | 05:49:41 | 15.06.2025 | 02:08:50 | 90.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348829.jpg |
| 26.04.2022 | 09:45:06 | 06.04.2016 | 05:49:41 | 15.06.2025 | 02:08:50 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348830.jpg |
| 26.04.2022 | 09:45:06 | 06.04.2016 | 05:49:41 | 15.06.2025 | 02:08:51 | 90.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348831.jpg |
| 26.04.2022 | 09:45:06 | 06.04.2016 | 05:49:42 | 15.06.2025 | 02:08:51 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348832.jpg |
| 26.04.2022 | 09:45:06 | 06.04.2016 | 05:49:41 | 15.06.2025 | 02:08:51 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348833.jpg |
| 26.04.2022 | 09:45:06 | 19.08.2021 | 14:38:56 | 15.06.2025 | 02:08:51 | 107.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348867.jpg |
| 26.04.2022 | 09:45:06 | 22.11.2016 | 02:19:14 | 15.06.2025 | 02:08:52 | 29.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348872.jpg |
| 26.04.2022 | 09:45:06 | 11.11.2016 | 02:02:32 | 15.06.2025 | 02:08:52 | 20.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348898.jpg |
| 26.04.2022 | 09:45:06 | 11.11.2016 | 02:02:32 | 15.06.2025 | 02:08:52 | 102.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348898_2.jpg |
| 26.04.2022 | 09:45:07 | 11.11.2016 | 02:02:32 | 15.06.2025 | 02:08:52 | 20.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348898_3.jpg |
| 26.04.2022 | 09:45:07 | 11.11.2016 | 02:02:32 | 15.06.2025 | 02:08:52 | 20.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348898_4.jpg |
| 26.04.2022 | 09:45:07 | 22.11.2016 | 02:19:14 | 15.06.2025 | 02:08:53 | 16.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348905.jpg |
| 26.04.2022 | 09:45:07 | 06.04.2016 | 02:46:48 | 15.06.2025 | 02:08:53 | 126.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348906.jpg |
| 26.04.2022 | 09:45:07 | 11.11.2016 | 02:01:13 | 15.06.2025 | 02:08:53 | 18.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348908.jpg |
| 26.04.2022 | 09:45:07 | 19.08.2021 | 14:06:54 | 15.06.2025 | 02:08:54 | 27.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348915.jpg |
| 26.04.2022 | 09:45:07 | 22.11.2016 | 02:19:14 | 15.06.2025 | 02:08:54 | 28.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348930.jpg |
| 26.04.2022 | 09:45:07 | 22.11.2016 | 02:19:15 | 15.06.2025 | 02:08:54 | 33.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348931.jpg |
| 26.04.2022 | 09:45:07 | 04.04.2016 | 07:36:31 | 15.06.2025 | 02:08:54 | 6.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348937.jpg |
| 26.04.2022 | 09:45:07 | 04.04.2016 | 08:34:24 | 15.06.2025 | 02:08:54 | 22.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348938.jpg |
| 26.04.2022 | 09:45:07 | 04.04.2016 | 07:36:32 | 15.06.2025 | 02:08:55 | 15.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348939.jpg |
| 26.04.2022 | 09:45:07 | 21.09.2018 | 19:30:45 | 15.06.2025 | 02:08:55 | 49.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348955.jpg |
| 26.04.2022 | 09:45:07 | 06.12.2019 | 19:30:40 | 15.06.2025 | 02:08:55 | 92.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348963_1.jpg |
| 26.04.2022 | 09:45:07 | 06.12.2019 | 19:30:39 | 15.06.2025 | 02:08:55 | 92.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348964_1.jpg |
| 26.04.2022 | 09:45:07 | 06.12.2019 | 19:30:41 | 15.06.2025 | 02:08:56 | 92.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348967_1.jpg |
| 26.04.2022 | 09:45:07 | 06.04.2016 | 05:19:10 | 15.06.2025 | 02:08:56 | 855.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348977.jpg |
| 26.04.2022 | 09:45:07 | 04.04.2016 | 08:34:24 | 15.06.2025 | 02:08:56 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348986.jpg |
| 26.04.2022 | 09:45:07 | 22.11.2016 | 02:40:27 | 15.06.2025 | 02:08:56 | 112.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348990.jpg |
| 26.04.2022 | 09:45:07 | 22.11.2016 | 02:40:28 | 15.06.2025 | 02:08:57 | 112.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\348991.jpg |
| 26.04.2022 | 09:45:07 | 06.04.2016 | 14:32:32 | 15.06.2025 | 02:08:57 | 14.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349003.jpg |
| 26.04.2022 | 09:45:07 | 27.07.2020 | 19:30:48 | 15.06.2025 | 02:08:57 | 28.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349004_pkgleft.jpg |
| 26.04.2022 | 09:45:07 | 04.08.2020 | 19:31:16 | 15.06.2025 | 02:08:57 | 22.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349005_left.jpg |
| 26.04.2022 | 09:45:07 | 04.08.2020 | 19:31:21 | 15.06.2025 | 02:08:58 | 33.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349006_pkgleft.jpg |
| 26.04.2022 | 09:45:07 | 06.04.2016 | 02:05:36 | 15.06.2025 | 02:08:58 | 64.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349020.jpg |
| 26.04.2022 | 09:45:07 | 11.05.2020 | 19:31:06 | 15.06.2025 | 02:08:58 | 85.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349037_pkgfront.jpg |
| 26.04.2022 | 09:45:07 | 28.02.2017 | 20:00:31 | 15.06.2025 | 02:08:58 | 71.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349067.jpg |
| 26.04.2022 | 09:45:07 | 16.04.2020 | 19:30:46 | 15.06.2025 | 02:08:58 | 87.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349081_front.jpg |
| 26.04.2022 | 09:45:08 | 06.04.2016 | 05:49:42 | 15.06.2025 | 02:08:59 | 405.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349167.jpg |
| 26.04.2022 | 09:45:08 | 06.04.2016 | 05:49:42 | 15.06.2025 | 02:08:59 | 405.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349168.jpg |
| 26.04.2022 | 09:45:08 | 06.04.2016 | 05:49:43 | 15.06.2025 | 02:08:59 | 405.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349169.jpg |
| 26.04.2022 | 09:45:08 | 06.04.2016 | 13:00:07 | 15.06.2025 | 02:08:59 | 11.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349180.jpg |
| 26.04.2022 | 09:45:08 | 06.04.2016 | 11:44:20 | 15.06.2025 | 02:09:00 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349183.jpg |
| 26.04.2022 | 09:45:10 | 24.10.2018 | 19:31:12 | 15.06.2025 | 02:09:00 | 34.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349191.jpg |
| 26.04.2022 | 09:45:10 | 06.04.2016 | 13:00:08 | 15.06.2025 | 02:09:00 | 16.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349196.jpg |
| 26.04.2022 | 09:45:10 | 06.04.2016 | 02:46:49 | 15.06.2025 | 02:09:01 | 64.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349204.jpg |
| 26.04.2022 | 09:45:10 | 06.04.2016 | 02:05:37 | 15.06.2025 | 02:09:01 | 64.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349208.jpg |
| 26.04.2022 | 09:45:10 | 04.04.2016 | 08:34:24 | 15.06.2025 | 02:09:01 | 29.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349257.jpg |
| 26.04.2022 | 09:45:11 | 06.04.2016 | 14:53:17 | 15.06.2025 | 02:09:01 | 95.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349272.jpg |
| 26.04.2022 | 09:45:11 | 06.04.2016 | 02:05:37 | 15.06.2025 | 02:09:02 | 38.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349278.jpg |
| 26.04.2022 | 09:45:11 | 06.04.2016 | 05:45:56 | 15.06.2025 | 02:09:02 | 633.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349279.jpg |
| 26.04.2022 | 09:45:11 | 06.04.2016 | 05:45:56 | 15.06.2025 | 02:09:02 | 633.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349280.jpg |
| 26.04.2022 | 09:45:13 | 06.04.2016 | 02:46:48 | 15.06.2025 | 02:09:02 | 6.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349392.jpg |
| 26.04.2022 | 09:45:13 | 22.11.2016 | 02:19:13 | 15.06.2025 | 02:09:03 | 53.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349394.jpg |
| 26.04.2022 | 09:45:14 | 19.08.2021 | 14:38:49 | 15.06.2025 | 02:09:03 | 20.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349408.jpg |
| 26.04.2022 | 09:45:14 | 19.08.2021 | 14:38:58 | 15.06.2025 | 02:09:03 | 107.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349409.jpg |
| 26.04.2022 | 09:45:14 | 18.09.2020 | 19:30:51 | 15.06.2025 | 02:09:03 | 43.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349464_left.jpg |
| 26.04.2022 | 09:45:14 | 06.04.2016 | 05:49:42 | 15.06.2025 | 02:09:04 | 20.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349477.jpg |
| 26.04.2022 | 09:45:14 | 06.04.2016 | 05:49:43 | 15.06.2025 | 02:09:04 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349478.jpg |
| 26.04.2022 | 09:45:14 | 06.04.2016 | 05:49:43 | 15.06.2025 | 02:09:04 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349478_2.jpg |
| 26.04.2022 | 09:45:14 | 06.04.2016 | 05:49:43 | 15.06.2025 | 02:09:04 | 10.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349478_3.jpg |
| 26.04.2022 | 09:45:16 | 06.04.2016 | 05:49:43 | 15.06.2025 | 02:09:05 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349478_4.jpg |
| 26.04.2022 | 09:45:16 | 06.04.2016 | 02:05:37 | 15.06.2025 | 02:09:05 | 28.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349479.jpg |
| 26.04.2022 | 09:45:16 | 22.11.2016 | 02:40:33 | 15.06.2025 | 02:09:05 | 32.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349489.jpg |
| 26.04.2022 | 09:45:16 | 21.08.2019 | 19:30:47 | 15.06.2025 | 02:09:05 | 5.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349492.jpg |
| 26.04.2022 | 09:45:16 | 21.08.2019 | 19:30:47 | 15.06.2025 | 02:09:06 | 22.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349493.jpg |
| 26.04.2022 | 09:45:17 | 21.08.2019 | 19:30:47 | 15.06.2025 | 02:09:06 | 22.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349494.jpg |
| 26.04.2022 | 09:45:17 | 06.04.2016 | 02:05:38 | 15.06.2025 | 02:09:06 | 26.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349519.jpg |
| 26.04.2022 | 09:45:17 | 04.04.2016 | 07:33:24 | 15.06.2025 | 02:09:07 | 603.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349520.jpg |
| 26.04.2022 | 09:45:17 | 04.04.2016 | 07:33:24 | 15.06.2025 | 02:09:07 | 603.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349520_2.jpg |
| 26.04.2022 | 09:45:17 | 04.04.2016 | 07:33:24 | 15.06.2025 | 02:09:07 | 603.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349520_3.jpg |
| 26.04.2022 | 09:45:17 | 04.04.2016 | 07:33:24 | 15.06.2025 | 02:09:07 | 603.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349520_4.jpg |
| 26.04.2022 | 09:45:19 | 04.04.2016 | 07:33:25 | 15.06.2025 | 02:09:08 | 603.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349521.jpg |
| 26.04.2022 | 09:45:19 | 04.04.2016 | 07:33:25 | 15.06.2025 | 02:09:08 | 603.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349522.jpg |
| 26.04.2022 | 09:45:19 | 06.04.2016 | 05:45:57 | 15.06.2025 | 02:09:08 | 19.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349523.jpg |
| 26.04.2022 | 09:45:20 | 06.04.2016 | 05:45:57 | 15.06.2025 | 02:09:08 | 607.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349523_2.jpg |
| 26.04.2022 | 09:45:20 | 06.04.2016 | 05:45:57 | 15.06.2025 | 02:09:09 | 607.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349523_3.jpg |
| 26.04.2022 | 09:45:20 | 06.04.2016 | 05:45:57 | 15.06.2025 | 02:09:09 | 607.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349523_4.jpg |
| 26.04.2022 | 09:45:20 | 06.04.2016 | 02:05:38 | 15.06.2025 | 02:09:09 | 34.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349524.jpg |
| 26.04.2022 | 09:45:20 | 22.11.2016 | 02:40:29 | 15.06.2025 | 02:09:09 | 70.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349570.jpg |
| 26.04.2022 | 09:45:20 | 06.04.2016 | 05:45:57 | 15.06.2025 | 02:09:10 | 607.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349572.jpg |
| 26.04.2022 | 09:45:20 | 06.04.2016 | 05:45:57 | 15.06.2025 | 02:09:10 | 607.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349572_2.jpg |
| 26.04.2022 | 09:45:20 | 06.04.2016 | 05:45:57 | 15.06.2025 | 02:09:10 | 607.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349572_3.jpg |
| 26.04.2022 | 09:45:20 | 06.04.2016 | 05:45:57 | 15.06.2025 | 02:09:10 | 607.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349572_4.jpg |
| 26.04.2022 | 09:45:20 | 06.04.2016 | 10:31:58 | 15.06.2025 | 02:09:11 | 589.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349573.jpg |
| 26.04.2022 | 09:45:20 | 06.04.2016 | 05:49:43 | 15.06.2025 | 02:09:11 | 353.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349597.jpg |
| 26.04.2022 | 09:45:20 | 06.04.2016 | 11:11:14 | 15.06.2025 | 02:09:11 | 14.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349598.jpg |
| 26.04.2022 | 09:45:23 | 06.04.2016 | 06:34:49 | 15.06.2025 | 02:09:11 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349606.jpg |
| 26.04.2022 | 09:45:23 | 22.11.2016 | 02:40:29 | 15.06.2025 | 02:09:12 | 68.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349644.jpg |
| 26.04.2022 | 09:45:23 | 06.04.2016 | 15:19:10 | 15.06.2025 | 02:09:12 | 17.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349655.jpg |
| 26.04.2022 | 09:45:23 | 09.03.2021 | 19:31:00 | 15.06.2025 | 02:09:12 | 14.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\349702_front.jpg |
| 26.04.2022 | 09:45:23 | 06.04.2016 | 05:56:27 | 15.06.2025 | 02:09:12 | 694.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:45:33 | 06.04.2016 | 11:44:22 | 15.06.2025 | 02:09:23 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350629.jpg |
| 26.04.2022 | 09:45:33 | 19.08.2021 | 13:52:33 | 15.06.2025 | 02:09:23 | 26.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350641.jpg |
| 26.04.2022 | 09:45:36 | 06.04.2016 | 11:36:44 | 15.06.2025 | 02:09:23 | 103.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350647.jpg |
| 26.04.2022 | 09:45:36 | 06.04.2016 | 05:55:15 | 15.06.2025 | 02:09:23 | 30.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350648.jpg |
| 26.04.2022 | 09:45:36 | 04.04.2016 | 07:47:34 | 15.06.2025 | 02:09:24 | 20.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350649.jpg |
| 26.04.2022 | 09:45:36 | 22.11.2016 | 02:19:14 | 15.06.2025 | 02:09:24 | 34.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350653.jpg |
| 26.04.2022 | 09:45:36 | 04.04.2016 | 07:47:34 | 15.06.2025 | 02:09:24 | 17.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350655.jpg |
| 26.04.2022 | 09:45:36 | 04.04.2016 | 07:47:35 | 15.06.2025 | 02:09:24 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350656.jpg |
| 26.04.2022 | 09:45:36 | 06.04.2016 | 11:11:17 | 15.06.2025 | 02:09:25 | 19.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350698.jpg |
| 26.04.2022 | 09:45:36 | 24.07.2019 | 19:30:52 | 15.06.2025 | 02:09:25 | 44.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350701.jpg |
| 26.04.2022 | 09:45:36 | 06.04.2016 | 03:07:41 | 15.06.2025 | 02:09:25 | 15.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350710_PC.jpg |
| 26.04.2022 | 09:45:36 | 06.04.2016 | 05:53:45 | 15.06.2025 | 02:09:25 | 14.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350739.jpg |
| 26.04.2022 | 09:45:36 | 11.03.2021 | 19:34:01 | 15.06.2025 | 02:09:26 | 27.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350741_group.jpg |
| 26.04.2022 | 09:45:37 | 19.08.2021 | 14:02:10 | 15.06.2025 | 02:09:26 | 13.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350753.jpg |
| 26.04.2022 | 09:45:37 | 19.08.2021 | 14:26:57 | 15.06.2025 | 02:09:26 | 24.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350758.jpg |
| 26.04.2022 | 09:45:37 | 26.06.2013 | 15:09:00 | 15.06.2025 | 02:09:26 | 12.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350780.jpg |
| 26.04.2022 | 09:45:37 | 06.04.2016 | 13:53:48 | 15.06.2025 | 02:09:27 | 44.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350795.jpg |
| 26.04.2022 | 09:45:37 | 22.11.2016 | 02:02:21 | 15.06.2025 | 02:09:27 | 68.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350818.jpg |
| 26.04.2022 | 09:45:37 | 02.12.2019 | 19:31:14 | 15.06.2025 | 02:09:27 | 16.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350849.jpg |
| 26.04.2022 | 09:45:39 | 19.08.2021 | 15:03:55 | 15.06.2025 | 02:09:27 | 40.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350850.jpg |
| 26.04.2022 | 09:45:39 | 06.04.2016 | 07:28:22 | 15.06.2025 | 02:09:28 | 562.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350852.jpg |
| 26.04.2022 | 09:45:39 | 19.08.2021 | 14:14:22 | 15.06.2025 | 02:09:28 | 25.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350860.jpg |
| 26.04.2022 | 09:45:39 | 04.04.2016 | 07:58:38 | 15.06.2025 | 02:09:28 | 38.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350944.jpg |
| 26.04.2022 | 09:45:39 | 11.05.2018 | 19:30:38 | 15.06.2025 | 02:09:28 | 32.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350946.jpg |
| 26.04.2022 | 09:45:39 | 06.04.2016 | 03:07:41 | 15.06.2025 | 02:09:28 | 30.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350958_PC.jpg |
| 26.04.2022 | 09:45:40 | 04.04.2016 | 07:58:39 | 15.06.2025 | 02:09:29 | 24.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350983.jpg |
| 26.04.2022 | 09:45:40 | 04.04.2016 | 07:58:39 | 15.06.2025 | 02:09:29 | 24.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350983_2.jpg |
| 26.04.2022 | 09:45:40 | 04.04.2016 | 07:58:39 | 15.06.2025 | 02:09:29 | 8.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350983_3.jpg |
| 26.04.2022 | 09:45:40 | 04.04.2016 | 07:58:39 | 15.06.2025 | 02:09:29 | 8.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\350983_4.jpg |
| 26.04.2022 | 09:45:40 | 22.11.2016 | 02:02:21 | 15.06.2025 | 02:09:30 | 116.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351014.jpg |
| 26.04.2022 | 09:45:40 | 06.06.2018 | 19:31:51 | 15.06.2025 | 02:09:30 | 23.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351034.jpg |
| 26.04.2022 | 09:45:40 | 06.06.2018 | 19:31:52 | 15.06.2025 | 02:09:30 | 22.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351035.jpg |
| 26.04.2022 | 09:45:40 | 06.04.2016 | 02:46:48 | 15.06.2025 | 02:09:30 | 97.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351047.jpg |
| 26.04.2022 | 09:45:42 | 04.04.2016 | 07:36:32 | 15.06.2025 | 02:09:31 | 8.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351069.jpg |
| 26.04.2022 | 09:45:42 | 06.04.2016 | 02:46:47 | 15.06.2025 | 02:09:31 | 94.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351136.jpg |
| 26.04.2022 | 09:45:42 | 06.04.2016 | 11:11:17 | 15.06.2025 | 02:09:31 | 16.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351151.jpg |
| 26.04.2022 | 09:45:43 | 19.01.2018 | 19:30:42 | 15.06.2025 | 02:09:32 | 50.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351160.jpg |
| 26.04.2022 | 09:45:43 | 06.04.2016 | 06:20:56 | 15.06.2025 | 02:09:32 | 54.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351164.jpg |
| 26.04.2022 | 09:45:43 | 15.06.2020 | 19:31:38 | 15.06.2025 | 02:09:32 | 24.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351176_pkgfront.jpg |
| 26.04.2022 | 09:45:43 | 06.04.2016 | 06:27:48 | 15.06.2025 | 02:09:32 | 20.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351186.jpg |
| 26.04.2022 | 09:45:43 | 06.04.2016 | 13:55:34 | 15.06.2025 | 02:09:33 | 38.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351233.jpg |
| 26.04.2022 | 09:45:43 | 06.04.2016 | 03:07:42 | 15.06.2025 | 02:09:33 | 26.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351255_PC.jpg |
| 26.04.2022 | 09:45:43 | 30.11.2016 | 02:00:38 | 15.06.2025 | 02:09:33 | 53.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351274.jpg |
| 26.04.2022 | 09:45:43 | 06.04.2016 | 03:07:42 | 15.06.2025 | 02:09:33 | 68.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351279_PC.jpg |
| 26.04.2022 | 09:45:43 | 06.04.2016 | 03:07:42 | 15.06.2025 | 02:09:33 | 22.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351279_PC_2.jpg |
| 26.04.2022 | 09:45:43 | 06.04.2016 | 03:07:42 | 15.06.2025 | 02:09:34 | 68.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351279_PC_3.jpg |
| 26.04.2022 | 09:45:45 | 06.04.2016 | 03:07:42 | 15.06.2025 | 02:09:34 | 22.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351279_PC_4.jpg |
| 26.04.2022 | 09:45:46 | 22.11.2016 | 02:40:31 | 15.06.2025 | 02:09:34 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351280.jpg |
| 26.04.2022 | 09:45:46 | 04.04.2016 | 09:02:16 | 15.06.2025 | 02:09:34 | 4.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351296.jpg |
| 26.04.2022 | 09:45:46 | 13.06.2014 | 10:06:10 | 15.06.2025 | 02:09:35 | 33.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351301.jpg |
| 26.04.2022 | 09:45:46 | 06.04.2016 | 09:22:22 | 15.06.2025 | 02:09:35 | 28.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351318.jpg |
| 26.04.2022 | 09:45:46 | 06.04.2016 | 09:22:22 | 15.06.2025 | 02:09:35 | 7.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351318_2.jpg |
| 26.04.2022 | 09:45:46 | 06.04.2016 | 09:22:22 | 15.06.2025 | 02:09:35 | 28.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351318_3.jpg |
| 26.04.2022 | 09:45:46 | 06.04.2016 | 09:22:22 | 15.06.2025 | 02:09:35 | 7.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351318_4.jpg |
| 26.04.2022 | 09:45:46 | 06.04.2016 | 09:22:23 | 15.06.2025 | 02:09:36 | 7.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351319.jpg |
| 26.04.2022 | 09:45:46 | 06.04.2016 | 09:22:23 | 15.06.2025 | 02:09:36 | 7.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351319_2.jpg |
| 26.04.2022 | 09:45:48 | 06.04.2016 | 09:22:23 | 15.06.2025 | 02:09:36 | 28.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351319_3.jpg |
| 26.04.2022 | 09:45:49 | 06.04.2016 | 09:22:23 | 15.06.2025 | 02:09:36 | 7.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351319_4.jpg |
| 26.04.2022 | 09:45:49 | 06.04.2016 | 10:23:46 | 15.06.2025 | 02:09:37 | 44.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351330.jpg |
| 26.04.2022 | 09:45:49 | 22.11.2016 | 02:02:23 | 15.06.2025 | 02:09:37 | 116.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351439.jpg |
| 26.04.2022 | 09:45:49 | 22.11.2016 | 02:02:22 | 15.06.2025 | 02:09:37 | 116.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351440.jpg |
| 26.04.2022 | 09:45:49 | 22.11.2016 | 02:02:23 | 15.06.2025 | 02:09:37 | 116.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351441.jpg |
| 26.04.2022 | 09:45:49 | 19.08.2021 | 14:25:57 | 15.06.2025 | 02:09:38 | 663.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351471.jpg |
| 26.04.2022 | 09:45:49 | 11.11.2016 | 02:02:32 | 15.06.2025 | 02:09:38 | 84.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351512.jpg |
| 26.04.2022 | 09:45:51 | 11.11.2016 | 02:02:32 | 15.06.2025 | 02:09:38 | 84.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351513.jpg |
| 26.04.2022 | 09:45:52 | 22.11.2016 | 02:02:22 | 15.06.2025 | 02:09:39 | 116.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351544.jpg |
| 26.04.2022 | 09:45:52 | 22.11.2016 | 02:02:23 | 15.06.2025 | 02:09:39 | 116.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351545.jpg |
| 26.04.2022 | 09:45:52 | 22.11.2016 | 02:02:22 | 15.06.2025 | 02:09:39 | 116.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351546.jpg |
| 26.04.2022 | 09:45:52 | 22.11.2016 | 02:02:28 | 15.06.2025 | 02:09:39 | 116.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351547.jpg |
| 26.04.2022 | 09:45:52 | 22.11.2016 | 02:02:26 | 15.06.2025 | 02:09:39 | 116.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351548.jpg |
| 26.04.2022 | 09:45:52 | 22.11.2016 | 02:02:24 | 15.06.2025 | 02:09:40 | 116.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351549.jpg |
| 26.04.2022 | 09:45:52 | 25.04.2016 | 02:12:45 | 15.06.2025 | 02:09:40 | 62.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351587.jpg |
| 26.04.2022 | 09:45:52 | 06.04.2016 | 13:52:31 | 15.06.2025 | 02:09:40 | 27.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351644.jpg |
| 26.04.2022 | 09:45:52 | 13.09.2018 | 19:30:43 | 15.06.2025 | 02:09:40 | 30.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351654.jpg |
| 26.04.2022 | 09:45:52 | 19.08.2021 | 14:32:12 | 15.06.2025 | 02:09:41 | 10.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351660.jpg |
| 26.04.2022 | 09:45:52 | 06.04.2016 | 07:25:24 | 15.06.2025 | 02:09:41 | 12.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351671.jpg |
| 26.04.2022 | 09:45:55 | 15.08.2018 | 19:31:44 | 15.06.2025 | 02:09:41 | 109.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351695.jpg |
| 26.04.2022 | 09:45:55 | 06.04.2016 | 15:36:25 | 15.06.2025 | 02:09:41 | 49.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351698.jpg |
| 26.04.2022 | 09:45:55 | 06.04.2016 | 11:05:11 | 15.06.2025 | 02:09:41 | 27.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351716.jpg |
| 26.04.2022 | 09:45:55 | 19.08.2021 | 14:16:33 | 15.06.2025 | 02:09:42 | 44.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351786_front.jpg |
| 26.04.2022 | 09:45:55 | 06.04.2016 | 06:27:48 | 15.06.2025 | 02:09:42 | 76.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351841.jpg |
| 26.04.2022 | 09:45:55 | 06.04.2016 | 06:36:55 | 15.06.2025 | 02:09:42 | 126.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351842.jpg |
| 26.04.2022 | 09:45:55 | 06.04.2016 | 03:07:43 | 15.06.2025 | 02:09:42 | 14.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351875_PC.jpg |
| 26.04.2022 | 09:45:55 | 06.04.2016 | 14:35:15 | 15.06.2025 | 02:09:43 | 10.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\351896.jpg |
| 26.04.2022 | 09:45:55 | 06.04.2016 | 13:55:35 | 15.06.2025 | 02:09:43 | 28.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352011.jpg |
| 26.04.2022 | 09:45:58 | 16.03.2017 | 20:30:36 | 15.06.2025 | 02:09:43 | 54.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352040.jpg |
| 26.04.2022 | 09:45:58 | 06.04.2016 | 14:10:40 | 15.06.2025 | 02:09:43 | 59.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352057.jpg |
| 26.04.2022 | 09:45:58 | 22.11.2016 | 02:40:32 | 15.06.2025 | 02:09:43 | 101.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352062.jpg |
| 26.04.2022 | 09:45:58 | 04.04.2016 | 08:34:28 | 15.06.2025 | 02:09:44 | 96.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352080.jpg |
| 26.04.2022 | 09:45:58 | 10.05.2021 | 19:31:29 | 15.06.2025 | 02:09:44 | 21.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352084_front.jpg |
| 26.04.2022 | 09:45:58 | 10.05.2021 | 19:31:29 | 15.06.2025 | 02:09:44 | 21.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352085_front.jpg |
| 26.04.2022 | 09:45:58 | 06.04.2016 | 06:36:13 | 15.06.2025 | 02:09:44 | 58.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352122.jpg |
| 26.04.2022 | 09:45:58 | 04.04.2016 | 07:24:22 | 15.06.2025 | 02:09:45 | 8.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352143.jpg |
| 26.04.2022 | 09:45:58 | 04.04.2016 | 08:16:10 | 15.06.2025 | 02:09:45 | 42.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352172.jpg |
| 26.04.2022 | 09:45:58 | 25.11.2016 | 02:00:48 | 15.06.2025 | 02:09:45 | 79.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352368.jpg |
| 26.04.2022 | 09:45:58 | 11.03.2021 | 19:30:41 | 15.06.2025 | 02:09:45 | 57.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352378_ppkgleft.jpg |
| 26.04.2022 | 09:45:58 | 04.04.2016 | 07:58:39 | 15.06.2025 | 02:09:45 | 39.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352384.jpg |
| 26.04.2022 | 09:46:01 | 04.04.2016 | 07:58:39 | 15.06.2025 | 02:09:46 | 39.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352384_2.jpg |
| 26.04.2022 | 09:46:01 | 04.04.2016 | 07:58:39 | 15.06.2025 | 02:09:46 | 13.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352384_3.jpg |
| 26.04.2022 | 09:46:01 | 04.04.2016 | 07:58:39 | 15.06.2025 | 02:09:46 | 13.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352384_4.jpg |
| 26.04.2022 | 09:46:01 | 04.04.2016 | 07:58:39 | 15.06.2025 | 02:09:46 | 13.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352384_5.jpg |
| 26.04.2022 | 09:46:01 | 06.04.2016 | 05:49:44 | 15.06.2025 | 02:09:47 | 840.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352414.jpg |
| 26.04.2022 | 09:46:01 | 04.04.2016 | 07:36:32 | 15.06.2025 | 02:09:47 | 6.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352423.jpg |
| 26.04.2022 | 09:46:01 | 19.08.2021 | 14:33:28 | 15.06.2025 | 02:09:47 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352424_PC.jpg |
| 26.04.2022 | 09:46:01 | 04.11.2020 | 19:30:57 | 15.06.2025 | 02:09:47 | 56.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352434_front.jpg |
| 26.04.2022 | 09:46:01 | 04.04.2016 | 08:16:14 | 15.06.2025 | 02:09:48 | 50.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352447.jpg |
| 26.04.2022 | 09:46:01 | 10.04.2018 | 19:31:49 | 15.06.2025 | 02:09:48 | 51.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352458.jpg |
| 26.04.2022 | 09:46:02 | 23.10.2020 | 19:30:39 | 15.06.2025 | 02:09:48 | 42.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352486_left.jpg |
| 26.04.2022 | 09:46:02 | 06.04.2016 | 02:46:47 | 15.06.2025 | 02:09:49 | 7.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352504.jpg |
| 26.04.2022 | 09:46:04 | 06.04.2016 | 03:07:44 | 15.06.2025 | 02:09:49 | 12.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352505_PC.jpg |
| 26.04.2022 | 09:46:04 | 04.04.2016 | 08:34:31 | 15.06.2025 | 02:09:49 | 64.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352509.jpg |
| 26.04.2022 | 09:46:04 | 06.04.2016 | 11:11:18 | 15.06.2025 | 02:09:49 | 15.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352510.jpg |
| 26.04.2022 | 09:46:04 | 06.04.2016 | 05:49:44 | 15.06.2025 | 02:09:49 | 671.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352513.jpg |
| 26.04.2022 | 09:46:04 | 06.04.2016 | 03:07:44 | 15.06.2025 | 02:09:50 | 7.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352615_PC.jpg |
| 26.04.2022 | 09:46:04 | 06.04.2016 | 12:58:58 | 15.06.2025 | 02:09:50 | 45.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352616.jpg |
| 26.04.2022 | 09:46:05 | 19.08.2021 | 14:19:38 | 15.06.2025 | 02:09:50 | 107.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\352631.jpg |
BOTTOM_PLACEHOLDER

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2830

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:46:28 | 22.11.2016 | 02:19:15 | 15.06.2025 | 02:09:54 | 23.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353137.jpg |
| 26.04.2022 | 09:46:28 | 22.11.2016 | 02:19:21 | 15.06.2025 | 02:09:54 | 23.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353138.jpg |
| 26.04.2022 | 09:46:28 | 09.04.2019 | 19:31:02 | 15.06.2025 | 02:09:54 | 16.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353176.jpg |
| 26.04.2022 | 09:46:31 | 09.04.2019 | 19:31:02 | 15.06.2025 | 02:09:55 | 16.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353176_2.jpg |
| 26.04.2022 | 09:46:31 | 09.04.2019 | 19:31:02 | 15.06.2025 | 02:09:55 | 5.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353176_3.jpg |
| 26.04.2022 | 09:46:31 | 09.04.2019 | 19:31:02 | 15.06.2025 | 02:09:55 | 5.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353176_4.jpg |
| 26.04.2022 | 09:46:31 | 06.04.2016 | 14:07:47 | 15.06.2025 | 02:09:55 | 75.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353209.jpg |
| 26.04.2022 | 09:46:31 | 07.08.2019 | 19:31:11 | 15.06.2025 | 02:09:56 | 18.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353415.jpg |
| 26.04.2022 | 09:46:31 | 22.03.2018 | 19:30:43 | 15.06.2025 | 02:09:56 | 50.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353463.jpg |
| 26.04.2022 | 09:46:31 | 05.04.2021 | 19:31:02 | 15.06.2025 | 02:09:56 | 54.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353503_pcase.jpg |
| 26.04.2022 | 09:46:31 | 06.04.2016 | 03:07:46 | 15.06.2025 | 02:09:56 | 11.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353555_PC.jpg |
| 26.04.2022 | 09:46:31 | 01.03.2007 | 14:47:14 | 15.06.2025 | 02:09:57 | 5.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353720_PC.jpg |
| 26.04.2022 | 09:46:32 | 13.10.2020 | 19:30:53 | 15.06.2025 | 02:09:57 | 24.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353764_plineart.jpg |
| 26.04.2022 | 09:46:34 | 22.05.2018 | 19:31:14 | 15.06.2025 | 02:09:57 | 6.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353776.jpg |
| 26.04.2022 | 09:46:34 | 06.04.2016 | 06:51:26 | 15.06.2025 | 02:09:57 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353827.jpg |
| 26.04.2022 | 09:46:34 | 06.04.2016 | 06:51:26 | 15.06.2025 | 02:09:57 | 141.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353827_2.jpg |
| 26.04.2022 | 09:46:34 | 06.04.2016 | 06:51:26 | 15.06.2025 | 02:09:58 | 141.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353827_3.jpg |
| 26.04.2022 | 09:46:34 | 06.04.2016 | 06:51:26 | 15.06.2025 | 02:09:58 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353827_4.jpg |
| 26.04.2022 | 09:46:34 | 06.04.2016 | 06:56:12 | 15.06.2025 | 02:09:58 | 358.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353856.jpg |
| 26.04.2022 | 09:46:34 | 06.04.2016 | 05:23:23 | 15.06.2025 | 02:09:58 | 8.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353875_PC.jpg |
| 26.04.2022 | 09:46:34 | 06.04.2016 | 02:05:42 | 15.06.2025 | 02:09:59 | 25.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353900.jpg |
| 26.04.2022 | 09:46:35 | 04.04.2016 | 07:36:33 | 15.06.2025 | 02:09:59 | 80.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353982.jpg |
| 26.04.2022 | 09:46:35 | 04.04.2016 | 08:16:13 | 15.06.2025 | 02:10:00 | 51.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\353992.jpg |
| 26.04.2022 | 09:46:35 | 06.04.2016 | 03:07:47 | 15.06.2025 | 02:10:00 | 8.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354003_PC.jpg |
| 26.04.2022 | 09:46:35 | 06.04.2016 | 03:07:47 | 15.06.2025 | 02:10:00 | 21.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354008_PC.jpg |
| 26.04.2022 | 09:46:35 | 06.04.2016 | 03:07:47 | 15.06.2025 | 02:10:00 | 137.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354017_PC.jpg |
| 26.04.2022 | 09:46:35 | 22.11.2016 | 02:40:33 | 15.06.2025 | 02:10:00 | 57.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354025.jpg |
| 26.04.2022 | 09:46:35 | 06.04.2016 | 15:19:11 | 15.06.2025 | 02:10:01 | 65.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354031.jpg |
| 26.04.2022 | 09:46:35 | 06.04.2016 | 15:19:11 | 15.06.2025 | 02:10:01 | 64.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354036.jpg |
| 26.04.2022 | 09:46:35 | 06.04.2016 | 11:11:21 | 15.06.2025 | 02:10:01 | 59.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354161.jpg |
| 26.04.2022 | 09:46:35 | 06.04.2016 | 15:19:12 | 15.06.2025 | 02:10:02 | 65.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354180.jpg |
| 26.04.2022 | 09:46:35 | 06.04.2016 | 11:11:19 | 15.06.2025 | 02:10:02 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354247.jpg |
| 26.04.2022 | 09:46:35 | 06.04.2016 | 11:11:19 | 15.06.2025 | 02:10:02 | 3.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354247_2.jpg |
| 26.04.2022 | 09:46:35 | 06.04.2016 | 11:11:19 | 15.06.2025 | 02:10:02 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354247_3.jpg |
| 26.04.2022 | 09:46:35 | 06.04.2016 | 11:11:19 | 15.06.2025 | 02:10:03 | 3.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354247_4.jpg |
| 26.04.2022 | 09:46:35 | 06.04.2016 | 12:03:57 | 15.06.2025 | 02:10:03 | 58.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354390.jpg |
| 26.04.2022 | 09:46:35 | 06.04.2016 | 12:03:57 | 15.06.2025 | 02:10:03 | 13.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354391.jpg |
| 26.04.2022 | 09:46:35 | 21.09.2020 | 19:31:31 | 15.06.2025 | 02:10:03 | 53.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354435.jpg |
| 26.04.2022 | 09:46:35 | 20.04.2020 | 19:31:31 | 15.06.2025 | 02:10:03 | 47.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354436_ppkgleft.jpg |
| 26.04.2022 | 09:46:35 | 20.04.2020 | 19:31:31 | 15.06.2025 | 02:10:04 | 48.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354437_ppkgleft.jpg |
| 26.04.2022 | 09:46:35 | 20.04.2020 | 19:31:33 | 15.06.2025 | 02:10:04 | 44.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354438_ppkgleft.jpg |
| 26.04.2022 | 09:46:35 | 20.04.2020 | 19:31:34 | 15.06.2025 | 02:10:04 | 12.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354439_ppkgleft.jpg |
| 26.04.2022 | 09:46:36 | 20.04.2020 | 19:31:34 | 15.06.2025 | 02:10:04 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354440_ppkgleft.jpg |
| 26.04.2022 | 09:46:36 | 20.04.2020 | 19:31:37 | 15.06.2025 | 02:10:05 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354441_ppkgleft.jpg |
| 26.04.2022 | 09:46:36 | 22.11.2017 | 19:31:09 | 15.06.2025 | 02:10:05 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354525.jpg |
| 26.04.2022 | 09:46:36 | 06.04.2016 | 03:07:48 | 15.06.2025 | 02:10:05 | 30.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354529_PC.jpg |
| 26.04.2022 | 09:46:36 | 04.04.2016 | 07:24:24 | 15.06.2025 | 02:10:05 | 8.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354532.jpg |
| 26.04.2022 | 09:46:36 | 04.04.2016 | 08:34:33 | 15.06.2025 | 02:10:06 | 13.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354533.jpg |
| 26.04.2022 | 09:46:36 | 06.04.2016 | 11:11:20 | 15.06.2025 | 02:10:06 | 14.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354539.jpg |
| 26.04.2022 | 09:46:36 | 06.04.2016 | 05:52:39 | 15.06.2025 | 02:10:06 | 650.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354559.jpg |
| 26.04.2022 | 09:46:36 | 06.04.2016 | 06:56:13 | 15.06.2025 | 02:10:06 | 215.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354582.jpg |
| 26.04.2022 | 09:46:36 | 06.04.2016 | 06:56:13 | 15.06.2025 | 02:10:06 | 215.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354583.jpg |
| 26.04.2022 | 09:46:36 | 06.04.2016 | 06:56:13 | 15.06.2025 | 02:10:07 | 215.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354584.jpg |
| 26.04.2022 | 09:46:36 | 06.04.2016 | 06:56:14 | 15.06.2025 | 02:10:07 | 215.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354585.jpg |
| 26.04.2022 | 09:46:36 | 06.04.2016 | 06:56:14 | 15.06.2025 | 02:10:07 | 215.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354586.jpg |
| 26.04.2022 | 09:46:36 | 04.04.2016 | 08:24:57 | 15.06.2025 | 02:10:07 | 25.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354587.jpg |
| 26.04.2022 | 09:46:36 | 04.04.2016 | 07:58:40 | 15.06.2025 | 02:10:08 | 11.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354606.jpg |
| 26.04.2022 | 09:46:36 | 06.04.2016 | 11:11:20 | 15.06.2025 | 02:10:08 | 39.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354615.jpg |
| 26.04.2022 | 09:46:36 | 06.04.2016 | 11:32:38 | 15.06.2025 | 02:10:08 | 18.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354626.jpg |
| 26.04.2022 | 09:46:36 | 22.11.2016 | 02:40:33 | 15.06.2025 | 02:10:08 | 8.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354705.jpg |
| 26.04.2022 | 09:46:36 | 04.04.2016 | 08:25:47 | 15.06.2025 | 02:10:09 | 100.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354741.jpg |
| 26.04.2022 | 09:46:36 | 04.04.2016 | 08:25:47 | 15.06.2025 | 02:10:09 | 22.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354741_2.jpg |
| 26.04.2022 | 09:46:36 | 04.04.2016 | 08:25:47 | 15.06.2025 | 02:10:09 | 100.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354741_3.jpg |
| 26.04.2022 | 09:46:36 | 04.04.2016 | 08:25:47 | 15.06.2025 | 02:10:09 | 22.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354741_4.jpg |
| 26.04.2022 | 09:46:36 | 06.04.2016 | 10:48:03 | 15.06.2025 | 02:10:10 | 50.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354772.jpg |
| 26.04.2022 | 09:46:36 | 06.04.2016 | 10:48:03 | 15.06.2025 | 02:10:10 | 50.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354773.jpg |
| 26.04.2022 | 09:46:36 | 04.04.2016 | 08:25:47 | 15.06.2025 | 02:10:10 | 22.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354909.jpg |
| 26.04.2022 | 09:46:36 | 04.04.2016 | 08:25:47 | 15.06.2025 | 02:10:10 | 22.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354909_2.jpg |
| 26.04.2022 | 09:46:36 | 04.04.2016 | 08:25:47 | 15.06.2025 | 02:10:10 | 100.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354909_3.jpg |
| 26.04.2022 | 09:46:36 | 04.04.2016 | 08:25:47 | 15.06.2025 | 02:10:11 | 22.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354909_4.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:48:03 | 15.06.2025 | 02:10:11 | 45.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354914.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:48:03 | 15.06.2025 | 02:10:11 | 46.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354917.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:48:04 | 15.06.2025 | 02:10:11 | 11.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354937.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:48:04 | 15.06.2025 | 02:10:12 | 108.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\354944.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:50:44 | 15.06.2025 | 02:10:12 | 99.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355043.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:50:44 | 15.06.2025 | 02:10:12 | 99.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355044.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:50:44 | 15.06.2025 | 02:10:12 | 99.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355045.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:50:44 | 15.06.2025 | 02:10:13 | 56.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355118.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:50:45 | 15.06.2025 | 02:10:13 | 56.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355119.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:50:45 | 15.06.2025 | 02:10:13 | 56.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355120.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:50:46 | 15.06.2025 | 02:10:13 | 56.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355124.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:50:46 | 15.06.2025 | 02:10:14 | 56.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355125.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:50:46 | 15.06.2025 | 02:10:14 | 56.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355126.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:50:47 | 15.06.2025 | 02:10:14 | 56.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355127.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:50:48 | 15.06.2025 | 02:10:14 | 56.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355131.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:48:05 | 15.06.2025 | 02:10:15 | 45.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355202.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:48:05 | 15.06.2025 | 02:10:15 | 45.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355203.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:48:05 | 15.06.2025 | 02:10:15 | 45.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355205.jpg |
| 26.04.2022 | 09:46:37 | 04.04.2016 | 08:25:47 | 15.06.2025 | 02:10:15 | 22.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355211.jpg |
| 26.04.2022 | 09:46:37 | 04.04.2016 | 08:25:47 | 15.06.2025 | 02:10:15 | 22.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355211_2.jpg |
| 26.04.2022 | 09:46:37 | 04.04.2016 | 08:25:47 | 15.06.2025 | 02:10:16 | 100.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355211_3.jpg |
| 26.04.2022 | 09:46:37 | 04.04.2016 | 08:25:47 | 15.06.2025 | 02:10:16 | 100.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355211_4.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:48:06 | 15.06.2025 | 02:10:16 | 45.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355240.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:48:06 | 15.06.2025 | 02:10:16 | 45.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355241.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:48:07 | 15.06.2025 | 02:10:17 | 45.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355242.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:48:08 | 15.06.2025 | 02:10:17 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355276.jpg |
| 26.04.2022 | 09:46:37 | 06.04.2016 | 10:48:07 | 15.06.2025 | 02:10:17 | 49.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355278.jpg |
| 26.04.2022 | 09:46:38 | 04.04.2016 | 07:24:23 | 15.06.2025 | 02:10:17 | 118.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355327.jpg |
| 26.04.2022 | 09:46:40 | 19.08.2021 | 14:05:44 | 15.06.2025 | 02:10:18 | 78.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355390.jpg |
| 26.04.2022 | 09:46:40 | 06.04.2016 | 12:31:39 | 15.06.2025 | 02:10:18 | 24.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355405.jpg |
| 26.04.2022 | 09:46:40 | 31.08.2017 | 19:30:57 | 15.06.2025 | 02:10:18 | 40.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355407.jpg |
| 26.04.2022 | 09:46:40 | 06.04.2016 | 03:07:49 | 15.06.2025 | 02:10:18 | 51.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355411_PC.jpg |
| 26.04.2022 | 09:46:40 | 06.04.2016 | 03:07:50 | 15.06.2025 | 02:10:19 | 51.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355412_PC.jpg |
| 26.04.2022 | 09:46:40 | 06.04.2016 | 03:07:50 | 15.06.2025 | 02:10:19 | 19.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355413_PC.jpg |
| 26.04.2022 | 09:46:40 | 06.04.2016 | 03:07:50 | 15.06.2025 | 02:10:19 | 51.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355415_PC.jpg |
| 26.04.2022 | 09:46:40 | 11.11.2016 | 02:05:54 | 15.06.2025 | 02:10:19 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355434.jpg |
| 26.04.2022 | 09:46:40 | 04.04.2016 | 07:58:40 | 15.06.2025 | 02:10:20 | 11.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355436.jpg |
| 26.04.2022 | 09:46:40 | 04.04.2016 | 08:34:33 | 15.06.2025 | 02:10:20 | 30.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355437.jpg |
| 26.04.2022 | 09:46:41 | 04.04.2016 | 07:58:41 | 15.06.2025 | 02:10:20 | 11.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355438.jpg |
| 26.04.2022 | 09:46:41 | 19.08.2021 | 14:16:55 | 15.06.2025 | 02:10:20 | 63.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355461.jpg |
| 26.04.2022 | 09:46:43 | 22.11.2016 | 02:02:24 | 15.06.2025 | 02:10:20 | 101.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355472.jpg |
| 26.04.2022 | 09:46:43 | 29.12.2017 | 19:30:41 | 15.06.2025 | 02:10:21 | 27.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355480.jpg |
| 26.04.2022 | 09:46:43 | 04.04.2016 | 09:02:17 | 15.06.2025 | 02:10:21 | 30.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355481.jpg |
| 26.04.2022 | 09:46:43 | 04.04.2016 | 09:02:57 | 15.06.2025 | 02:10:21 | 30.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355488.jpg |
| 26.04.2022 | 09:46:43 | 06.04.2016 | 12:11:29 | 15.06.2025 | 02:10:21 | 89.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355500.jpg |
| 26.04.2022 | 09:46:43 | 06.04.2016 | 11:11:22 | 15.06.2025 | 02:10:22 | 38.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355504.jpg |
| 26.04.2022 | 09:46:43 | 27.07.2017 | 19:31:20 | 15.06.2025 | 02:10:22 | 48.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355544.jpg |
| 26.04.2022 | 09:46:43 | 04.04.2016 | 08:34:34 | 15.06.2025 | 02:10:22 | 40.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355546.jpg |
| 26.04.2022 | 09:46:43 | 06.04.2016 | 03:07:50 | 15.06.2025 | 02:10:22 | 6.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355547_PC.jpg |
| 26.04.2022 | 09:46:43 | 22.11.2016 | 02:19:16 | 15.06.2025 | 02:10:23 | 23.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355583.jpg |
| 26.04.2022 | 09:46:44 | 06.04.2016 | 05:20:56 | 15.06.2025 | 02:10:23 | 16.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355592.jpg |
| 26.04.2022 | 09:46:44 | 06.04.2016 | 02:46:47 | 15.06.2025 | 02:10:23 | 35.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355609.jpg |
| 26.04.2022 | 09:46:46 | 06.04.2016 | 02:46:47 | 15.06.2025 | 02:10:23 | 35.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355609_2.jpg |
| 26.04.2022 | 09:46:46 | 06.04.2016 | 02:46:47 | 15.06.2025 | 02:10:24 | 10.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355609_3.jpg |
| 26.04.2022 | 09:46:46 | 06.04.2016 | 02:46:47 | 15.06.2025 | 02:10:24 | 10.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355609_4.jpg |
| 26.04.2022 | 09:46:46 | 04.04.2016 | 08:34:34 | 15.06.2025 | 02:10:24 | 35.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355673.jpg |
| 26.04.2022 | 09:46:47 | 04.04.2016 | 07:24:24 | 15.06.2025 | 02:10:24 | 85.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355674.jpg |
| 26.04.2022 | 09:46:47 | 04.04.2016 | 08:34:35 | 15.06.2025 | 02:10:24 | 2.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355675.jpg |
| 26.04.2022 | 09:46:47 | 06.04.2016 | 11:11:23 | 15.06.2025 | 02:10:25 | 53.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355677.jpg |
| 26.04.2022 | 09:46:47 | 06.04.2016 | 11:11:22 | 15.06.2025 | 02:10:25 | 53.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355678.jpg |
| 26.04.2022 | 09:46:47 | 06.04.2016 | 11:11:23 | 15.06.2025 | 02:10:25 | 10.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355680.jpg |
| 26.04.2022 | 09:46:47 | 06.04.2016 | 16:06:15 | 15.06.2025 | 02:10:25 | 15.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355759.jpg |
| 26.04.2022 | 09:46:49 | 06.04.2016 | 02:46:47 | 15.06.2025 | 02:10:26 | 10.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355760.jpg |
| 26.04.2022 | 09:46:49 | 13.10.2020 | 19:30:54 | 15.06.2025 | 02:10:26 | 28.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355762_plineart.jpg |
| 26.04.2022 | 09:46:49 | 06.04.2016 | 06:36:13 | 15.06.2025 | 02:10:26 | 16.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355770.jpg |
| 26.04.2022 | 09:46:49 | 06.04.2016 | 13:49:22 | 15.06.2025 | 02:10:26 | 49.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355785.jpg |
| 26.04.2022 | 09:46:49 | 06.04.2016 | 03:07:51 | 15.06.2025 | 02:10:27 | 4.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355791_PC.jpg |
| 26.04.2022 | 09:46:50 | 06.04.2016 | 03:07:51 | 15.06.2025 | 02:10:27 | 14.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355823_PC.jpg |
| 26.04.2022 | 09:46:50 | 06.04.2016 | 15:40:22 | 15.06.2025 | 02:10:27 | 42.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355835.jpg |
| 26.04.2022 | 09:46:50 | 06.04.2016 | 10:48:08 | 15.06.2025 | 02:10:27 | 62.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355896.jpg |
| 26.04.2022 | 09:46:50 | 04.04.2016 | 08:25:47 | 15.06.2025 | 02:10:28 | 22.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355923.jpg |
| 26.04.2022 | 09:46:50 | 04.04.2016 | 08:25:47 | 15.06.2025 | 02:10:28 | 22.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355923_2.jpg |
| 26.04.2022 | 09:46:50 | 04.04.2016 | 08:25:47 | 15.06.2025 | 02:10:28 | 22.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355923_3.jpg |
| 26.04.2022 | 09:46:50 | 04.04.2016 | 08:25:47 | 15.06.2025 | 02:10:28 | 22.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\355923_4.jpg |
| 26.04.2022 | 09:46:53 | 29.12.2017 | 19:30:41 | 15.06.2025 | 02:10:29 | 36.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356012.jpg |
| 26.04.2022 | 09:46:53 | 06.04.2016 | 02:46:46 | 15.06.2025 | 02:10:30 | 50.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356034.jpg |
| 26.04.2022 | 09:46:53 | 06.04.2016 | 12:11:28 | 15.06.2025 | 02:10:30 | 89.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356038.jpg |
| 26.04.2022 | 09:46:53 | 22.11.2016 | 02:02:25 | 15.06.2025 | 02:10:30 | 108.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356039.jpg |
| 26.04.2022 | 09:46:53 | 06.04.2016 | 15:19:12 | 15.06.2025 | 02:10:30 | 131.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356058.jpg |
| 26.04.2022 | 09:46:53 | 04.04.2016 | 07:58:41 | 15.06.2025 | 02:10:30 | 65.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356062.jpg |
| 26.04.2022 | 09:46:53 | 04.04.2016 | 07:58:41 | 15.06.2025 | 02:10:31 | 65.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356062_2.jpg |
| 26.04.2022 | 09:46:53 | 04.04.2016 | 07:58:41 | 15.06.2025 | 02:10:31 | 15.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356062_3.jpg |
| 26.04.2022 | 09:46:53 | 04.04.2016 | 07:58:41 | 15.06.2025 | 02:10:31 | 15.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356062_4.jpg |
| 26.04.2022 | 09:46:53 | 22.11.2016 | 02:19:16 | 15.06.2025 | 02:10:31 | 34.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356108.jpg |
| 26.04.2022 | 09:46:53 | 22.11.2016 | 02:19:16 | 15.06.2025 | 02:10:32 | 34.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356109.jpg |
| 26.04.2022 | 09:46:56 | 22.11.2016 | 02:19:17 | 15.06.2025 | 02:10:32 | 30.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356110.jpg |
| 26.04.2022 | 09:46:56 | 22.11.2016 | 02:19:18 | 15.06.2025 | 02:10:32 | 31.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356111.jpg |
| 26.04.2022 | 09:46:56 | 04.04.2016 | 07:47:35 | 15.06.2025 | 02:10:32 | 22.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356113.jpg |
| 26.04.2022 | 09:46:56 | 04.04.2016 | 08:34:35 | 15.06.2025 | 02:10:32 | 14.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356115.jpg |
| 26.04.2022 | 09:46:56 | 04.04.2016 | 07:47:35 | 15.06.2025 | 02:10:33 | 12.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356116.jpg |
| 26.04.2022 | 09:46:56 | 22.11.2016 | 02:31:06 | 15.06.2025 | 02:10:33 | 18.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356117.jpg |
| 26.04.2022 | 09:46:56 | 22.11.2016 | 02:40:38 | 15.06.2025 | 02:10:33 | 14.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356118.jpg |
| 26.04.2022 | 09:46:56 | 22.11.2016 | 02:31:06 | 15.06.2025 | 02:10:33 | 12.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356120.jpg |
| 26.04.2022 | 09:46:56 | 22.11.2016 | 02:31:06 | 15.06.2025 | 02:10:33 | 30.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356121.jpg |
| 26.04.2022 | 09:46:56 | 06.04.2016 | 10:48:09 | 15.06.2025 | 02:10:34 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356154.jpg |
| 26.04.2022 | 09:46:56 | 06.04.2016 | 10:48:09 | 15.06.2025 | 02:10:34 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356155.jpg |
| 26.04.2022 | 09:46:59 | 08.09.2009 | 12:11:30 | 15.06.2025 | 02:10:35 | 1.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356274_PC.jpg |
| 26.04.2022 | 09:46:59 | 25.01.2018 | 19:31:28 | 15.06.2025 | 02:10:35 | 32.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356309.jpg |
| 26.04.2022 | 09:46:59 | 06.04.2016 | 02:46:46 | 15.06.2025 | 02:10:35 | 13.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356312.jpg |
| 26.04.2022 | 09:46:59 | 17.06.2008 | 16:19:50 | 15.06.2025 | 02:10:36 | 32.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356321_PC.jpg |
| 26.04.2022 | 09:46:59 | 04.04.2016 | 08:16:14 | 15.06.2025 | 02:10:36 | 14.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356322.jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2831



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:46:59 | 06.04.2016 | 03:07:52 | 15.06.2025 | 02:10:36 | 31.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356477_PC.jpg |
| 26.04.2022 | 09:46:59 | 17.03.2017 | 20:31:55 | 15.06.2025 | 02:10:36 | 48.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356483.jpg |
| 26.04.2022 | 09:46:59 | 06.04.2016 | 14:53:17 | 15.06.2025 | 02:10:36 | 69.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356496.jpg |
| 26.04.2022 | 09:46:59 | 06.04.2016 | 03:07:52 | 15.06.2025 | 02:10:37 | 32.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356604_PC.jpg |
| 26.04.2022 | 09:47:02 | 06.04.2016 | 03:07:52 | 15.06.2025 | 02:10:37 | 32.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356605_PC.jpg |
| 26.04.2022 | 09:47:02 | 06.04.2016 | 11:44:24 | 15.06.2025 | 02:10:37 | 101.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356622.jpg |
| 26.04.2022 | 09:47:02 | 16.09.2020 | 19:30:37 | 15.06.2025 | 02:10:37 | 13.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356637_pkgright_.jpg |
| 26.04.2022 | 09:47:02 | 04.04.2016 | 08:34:36 | 15.06.2025 | 02:10:38 | 50.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356638.jpg |
| 26.04.2022 | 09:47:02 | 04.04.2016 | 08:16:16 | 15.06.2025 | 02:10:38 | 22.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356639.jpg |
| 26.04.2022 | 09:47:02 | 06.04.2016 | 03:07:52 | 15.06.2025 | 02:10:38 | 32.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356640_PC.jpg |
| 26.04.2022 | 09:47:02 | 06.04.2016 | 05:47:33 | 15.06.2025 | 02:10:38 | 873.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356643.jpg |
| 26.04.2022 | 09:47:02 | 19.08.2021 | 14:33:24 | 15.06.2025 | 02:10:39 | 6.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356649_PC.jpg |
| 26.04.2022 | 09:47:02 | 15.04.2019 | 19:30:40 | 15.06.2025 | 02:10:39 | 19.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356677.jpg |
| 26.04.2022 | 09:47:02 | 06.04.2016 | 15:29:08 | 15.06.2025 | 02:10:39 | 134.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356678.jpg |
| 26.04.2022 | 09:47:02 | 22.11.2016 | 02:40:34 | 15.06.2025 | 02:10:39 | 42.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356719.jpg |
| 26.04.2022 | 09:47:02 | 22.11.2016 | 02:40:34 | 15.06.2025 | 02:10:39 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356719_2.jpg |
| 26.04.2022 | 09:47:03 | 22.11.2016 | 02:40:34 | 15.06.2025 | 02:10:40 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356719_3.jpg |
| 26.04.2022 | 09:47:03 | 22.11.2016 | 02:40:34 | 15.06.2025 | 02:10:40 | 42.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356719_4.jpg |
| 26.04.2022 | 09:47:05 | 13.08.2019 | 19:32:55 | 15.06.2025 | 02:10:40 | 59.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356720_1.jpg |
| 26.04.2022 | 09:47:05 | 13.08.2019 | 19:32:55 | 15.06.2025 | 02:10:40 | 59.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356720_1_2.jpg |
| 26.04.2022 | 09:47:05 | 13.08.2019 | 19:32:55 | 15.06.2025 | 02:10:41 | 59.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356720_1_3.jpg |
| 26.04.2022 | 09:47:05 | 13.08.2019 | 19:32:55 | 15.06.2025 | 02:10:41 | 16.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356720_1_4.jpg |
| 26.04.2022 | 09:47:05 | 22.11.2016 | 02:40:36 | 15.06.2025 | 02:10:41 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356721.jpg |
| 26.04.2022 | 09:47:05 | 22.11.2016 | 02:40:36 | 15.06.2025 | 02:10:41 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356721_2.jpg |
| 26.04.2022 | 09:47:05 | 22.11.2016 | 02:40:36 | 15.06.2025 | 02:10:41 | 42.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356721_3.jpg |
| 26.04.2022 | 09:47:06 | 22.11.2016 | 02:40:36 | 15.06.2025 | 02:10:42 | 42.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356721_4.jpg |
| 26.04.2022 | 09:47:06 | 04.04.2016 | 07:58:41 | 15.06.2025 | 02:10:42 | 48.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356722.jpg |
| 26.04.2022 | 09:47:06 | 04.04.2016 | 07:58:41 | 15.06.2025 | 02:10:42 | 48.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356722_2.jpg |
| 26.04.2022 | 09:47:06 | 04.04.2016 | 07:58:41 | 15.06.2025 | 02:10:42 | 14.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356722_3.jpg |
| 26.04.2022 | 09:47:06 | 04.04.2016 | 07:58:41 | 15.06.2025 | 02:10:43 | 14.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356722_4.jpg |
| 26.04.2022 | 09:47:06 | 27.04.2021 | 19:31:15 | 15.06.2025 | 02:10:43 | 69.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356724_front.jpg |
| 26.04.2022 | 09:47:08 | 06.04.2016 | 11:11:23 | 15.06.2025 | 02:10:43 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356741.jpg |
| 26.04.2022 | 09:47:08 | 04.04.2016 | 07:36:34 | 15.06.2025 | 02:10:43 | 35.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356798.jpg |
| 26.04.2022 | 09:47:08 | 06.04.2016 | 10:23:47 | 15.06.2025 | 02:10:44 | 66.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356831.jpg |
| 26.04.2022 | 09:47:09 | 06.04.2016 | 15:19:12 | 15.06.2025 | 02:10:44 | 64.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356863.jpg |
| 26.04.2022 | 09:47:09 | 04.04.2016 | 07:24:24 | 15.06.2025 | 02:10:44 | 14.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356892.jpg |
| 26.04.2022 | 09:47:09 | 04.04.2016 | 08:34:39 | 15.06.2025 | 02:10:44 | 50.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356893.jpg |
| 26.04.2022 | 09:47:09 | 04.04.2016 | 07:24:25 | 15.06.2025 | 02:10:45 | 14.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356896.jpg |
| 26.04.2022 | 09:47:09 | 06.04.2016 | 03:07:53 | 15.06.2025 | 02:10:45 | 32.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356898_PC.jpg |
| 26.04.2022 | 09:47:09 | 06.04.2016 | 03:07:54 | 15.06.2025 | 02:10:45 | 32.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356899_PC.jpg |
| 26.04.2022 | 09:47:09 | 04.04.2016 | 08:34:38 | 15.06.2025 | 02:10:45 | 50.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356900.jpg |
| 26.04.2022 | 09:47:09 | 04.04.2016 | 07:24:26 | 15.06.2025 | 02:10:45 | 14.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356901.jpg |
| 26.04.2022 | 09:47:09 | 04.04.2016 | 07:24:25 | 15.06.2025 | 02:10:46 | 14.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356902.jpg |
| 26.04.2022 | 09:47:09 | 04.04.2016 | 07:58:42 | 15.06.2025 | 02:10:46 | 19.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356903.jpg |
| 26.04.2022 | 09:47:11 | 11.11.2016 | 02:02:43 | 15.06.2025 | 02:10:46 | 19.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356904.jpg |
| 26.04.2022 | 09:47:12 | 06.04.2016 | 09:05:11 | 15.06.2025 | 02:10:46 | 17.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356925.jpg |
| 26.04.2022 | 09:47:12 | 06.04.2016 | 03:07:54 | 15.06.2025 | 02:10:47 | 25.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356943_PC.jpg |
| 26.04.2022 | 09:47:12 | 30.05.2018 | 19:30:55 | 15.06.2025 | 02:10:47 | 52.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\356997.jpg |
| 26.04.2022 | 09:47:12 | 12.10.2020 | 19:30:31 | 15.06.2025 | 02:10:47 | 47.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357085_family.jpg |
| 26.04.2022 | 09:47:12 | 12.10.2020 | 19:30:31 | 15.06.2025 | 02:10:47 | 47.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357086_family.jpg |
| 26.04.2022 | 09:47:12 | 28.10.2020 | 19:31:09 | 15.06.2025 | 02:10:47 | 39.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357089_ls.jpg |
| 26.04.2022 | 09:47:12 | 28.10.2020 | 19:31:10 | 15.06.2025 | 02:10:48 | 39.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357090_ls.jpg |
| 26.04.2022 | 09:47:12 | 28.10.2020 | 19:31:13 | 15.06.2025 | 02:10:48 | 41.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357092_left.jpg |
| 26.04.2022 | 09:47:15 | 28.10.2020 | 19:31:13 | 15.06.2025 | 02:10:48 | 40.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357093_left.jpg |
| 26.04.2022 | 09:47:15 | 04.04.2016 | 08:16:16 | 15.06.2025 | 02:10:48 | 27.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357137.jpg |
| 26.04.2022 | 09:47:15 | 06.04.2016 | 10:50:48 | 15.06.2025 | 02:10:49 | 74.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357329.jpg |
| 26.04.2022 | 09:47:15 | 06.04.2016 | 10:50:48 | 15.06.2025 | 02:10:49 | 74.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357330.jpg |
| 26.04.2022 | 09:47:15 | 06.04.2016 | 10:50:48 | 15.06.2025 | 02:10:49 | 74.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357331.jpg |
| 26.04.2022 | 09:47:15 | 06.04.2016 | 10:50:49 | 15.06.2025 | 02:10:49 | 74.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357332.jpg |
| 26.04.2022 | 09:47:15 | 06.04.2016 | 10:50:49 | 15.06.2025 | 02:10:50 | 74.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357333.jpg |
| 26.04.2022 | 09:47:15 | 04.04.2016 | 08:25:57 | 15.06.2025 | 02:10:50 | 57.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357337.jpg |
| 26.04.2022 | 09:47:15 | 19.08.2021 | 15:11:24 | 15.06.2025 | 02:10:50 | 598.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357395.jpg |
| 26.04.2022 | 09:47:15 | 19.08.2021 | 15:11:30 | 15.06.2025 | 02:10:50 | 430.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357396.jpg |
| 26.04.2022 | 09:47:15 | 04.04.2016 | 08:34:38 | 15.06.2025 | 02:10:50 | 5.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357452.jpg |
| 26.04.2022 | 09:47:15 | 06.04.2016 | 13:00:09 | 15.06.2025 | 02:10:51 | 17.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357516.jpg |
| 26.04.2022 | 09:47:15 | 04.04.2016 | 07:24:26 | 15.06.2025 | 02:10:51 | 11.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357529.jpg |
| 26.04.2022 | 09:47:15 | 06.04.2016 | 06:07:23 | 15.06.2025 | 02:10:51 | 866.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357542.jpg |
| 26.04.2022 | 09:47:18 | 06.06.2018 | 19:31:51 | 15.06.2025 | 02:10:51 | 21.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357594.jpg |
| 26.04.2022 | 09:47:18 | 01.05.2020 | 19:30:53 | 15.06.2025 | 02:10:52 | 23.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357596_ppkgright.jpg |
| 26.04.2022 | 09:47:18 | 01.11.2019 | 19:30:48 | 15.06.2025 | 02:10:52 | 20.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357597_1.jpg |
| 26.04.2022 | 09:47:18 | 01.05.2019 | 19:31:00 | 15.06.2025 | 02:10:52 | 87.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357599.jpg |
| 26.04.2022 | 09:47:18 | 14.12.2018 | 19:31:01 | 15.06.2025 | 02:10:52 | 11.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357753.jpg |
| 26.04.2022 | 09:47:18 | 06.04.2016 | 11:11:23 | 15.06.2025 | 02:10:53 | 9.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357858.jpg |
| 26.04.2022 | 09:47:18 | 22.11.2016 | 02:40:38 | 15.06.2025 | 02:10:53 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357907.jpg |
| 26.04.2022 | 09:47:18 | 19.08.2021 | 14:39:00 | 15.06.2025 | 02:10:53 | 27.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357960.jpg |
| 26.04.2022 | 09:47:18 | 19.08.2021 | 14:41:26 | 15.06.2025 | 02:10:53 | 22.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357965_front.jpg |
| 26.04.2022 | 09:47:19 | 19.08.2021 | 13:58:01 | 15.06.2025 | 02:10:54 | 659.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\357993.jpg |
| 26.04.2022 | 09:47:21 | 06.04.2016 | 09:42:20 | 15.06.2025 | 02:10:54 | 777.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358102.jpg |
| 26.04.2022 | 09:47:21 | 06.04.2016 | 09:42:20 | 15.06.2025 | 02:10:54 | 777.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358102_2.jpg |
| 26.04.2022 | 09:47:21 | 06.04.2016 | 09:42:20 | 15.06.2025 | 02:10:55 | 777.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358102_3.jpg |
| 26.04.2022 | 09:47:21 | 06.04.2016 | 09:42:20 | 15.06.2025 | 02:10:55 | 777.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358102_4.jpg |
| 26.04.2022 | 09:47:21 | 04.04.2016 | 08:34:40 | 15.06.2025 | 02:10:55 | 8.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358103.jpg |
| 26.04.2022 | 09:47:21 | 22.11.2016 | 02:19:17 | 15.06.2025 | 02:10:55 | 20.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358191.jpg |
| 26.04.2022 | 09:47:22 | 06.04.2016 | 11:11:25 | 15.06.2025 | 02:10:56 | 32.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358299.jpg |
| 26.04.2022 | 09:47:22 | 21.09.2018 | 19:30:46 | 15.06.2025 | 02:10:56 | 16.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358397.jpg |
| 26.04.2022 | 09:47:22 | 21.09.2018 | 19:30:46 | 15.06.2025 | 02:10:56 | 14.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358398.jpg |
| 26.04.2022 | 09:47:22 | 12.10.2020 | 19:30:33 | 15.06.2025 | 02:10:57 | 72.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358399_ls.jpg |
| 26.04.2022 | 09:47:24 | 12.11.2020 | 19:30:55 | 15.06.2025 | 02:10:57 | 78.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358400_pdet.jpg |
| 26.04.2022 | 09:47:24 | 06.04.2016 | 03:07:58 | 15.06.2025 | 02:10:57 | 4.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358424_PC.jpg |
| 26.04.2022 | 09:47:24 | 19.06.2019 | 19:32:24 | 15.06.2025 | 02:10:57 | 110.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358431.jpg |
| 26.04.2022 | 09:47:24 | 15.03.2017 | 20:31:18 | 15.06.2025 | 02:10:58 | 15.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358432.jpg |
| 26.04.2022 | 09:47:25 | 19.08.2021 | 14:02:50 | 15.06.2025 | 02:10:58 | 33.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358507.jpg |
| 26.04.2022 | 09:47:25 | 06.04.2016 | 03:07:59 | 15.06.2025 | 02:10:58 | 8.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358552_PC.jpg |
| 26.04.2022 | 09:47:25 | 06.04.2016 | 03:07:59 | 15.06.2025 | 02:10:58 | 8.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358552_PC_2.jpg |
| 26.04.2022 | 09:47:25 | 06.04.2016 | 03:07:59 | 15.06.2025 | 02:10:59 | 23.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358552_PC_3.jpg |
| 26.04.2022 | 09:47:25 | 06.04.2016 | 03:07:59 | 15.06.2025 | 02:10:59 | 8.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358552_PC_4.jpg |
| 26.04.2022 | 09:47:25 | 04.04.2016 | 07:36:34 | 15.06.2025 | 02:10:59 | 52.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358559.jpg |
| 26.04.2022 | 09:47:25 | 19.02.2021 | 19:31:01 | 15.06.2025 | 02:10:59 | 45.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358579_family.jpg |
| 26.04.2022 | 09:47:25 | 06.04.2016 | 03:08:00 | 15.06.2025 | 02:10:59 | 8.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358597_PC.jpg |
| 26.04.2022 | 09:47:25 | 06.04.2016 | 03:08:00 | 15.06.2025 | 02:11:00 | 23.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358598_PC.jpg |
| 26.04.2022 | 09:47:25 | 06.04.2016 | 03:08:00 | 15.06.2025 | 02:11:00 | 23.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358599_PC.jpg |
| 26.04.2022 | 09:47:25 | 06.04.2016 | 03:08:00 | 15.06.2025 | 02:11:00 | 23.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358600_PC.jpg |
| 26.04.2022 | 09:47:27 | 21.06.2017 | 19:30:57 | 15.06.2025 | 02:11:00 | 86.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358622.jpg |
| 26.04.2022 | 09:47:27 | 22.11.2016 | 02:40:37 | 15.06.2025 | 02:11:01 | 59.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358637.jpg |
| 26.04.2022 | 09:47:27 | 05.04.2021 | 19:31:06 | 15.06.2025 | 02:11:01 | 54.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358643_ppkgcase.jpg |
| 26.04.2022 | 09:47:28 | 19.08.2021 | 13:59:59 | 15.06.2025 | 02:11:02 | 45.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358770.jpg |
| 26.04.2022 | 09:47:28 | 19.08.2021 | 13:59:51 | 15.06.2025 | 02:11:02 | 45.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358771.jpg |
| 26.04.2022 | 09:47:28 | 31.07.2020 | 19:31:18 | 15.06.2025 | 02:11:02 | 52.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358856_pkgleft.jpg |
| 26.04.2022 | 09:47:28 | 04.04.2016 | 08:16:17 | 15.06.2025 | 02:11:03 | 18.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358870.jpg |
| 26.04.2022 | 09:47:28 | 04.04.2016 | 07:58:43 | 15.06.2025 | 02:11:03 | 33.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358909.jpg |
| 26.04.2022 | 09:47:28 | 04.04.2016 | 07:58:43 | 15.06.2025 | 02:11:03 | 9.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358909_2.jpg |
| 26.04.2022 | 09:47:28 | 04.04.2016 | 07:58:43 | 15.06.2025 | 02:11:04 | 33.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358909_3.jpg |
| 26.04.2022 | 09:47:28 | 04.04.2016 | 07:58:43 | 15.06.2025 | 02:11:04 | 9.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358909_4.jpg |
| 26.04.2022 | 09:47:28 | 12.02.2018 | 19:32:18 | 15.06.2025 | 02:11:04 | 98.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358927.jpg |
| 26.04.2022 | 09:47:28 | 19.08.2021 | 15:13:36 | 15.06.2025 | 02:11:04 | 147.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358935.jpg |
| 26.04.2022 | 09:47:31 | 06.04.2016 | 11:11:25 | 15.06.2025 | 02:11:04 | 27.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\358938.jpg |
| 26.04.2022 | 09:47:31 | 16.03.2021 | 19:33:14 | 15.06.2025 | 02:11:05 | 40.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359014_ppkgleft.jpg |
| 26.04.2022 | 09:47:31 | 06.04.2016 | 16:25:53 | 15.06.2025 | 02:11:05 | 24.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359026.jpg |
| 26.04.2022 | 09:47:31 | 06.04.2016 | 10:50:50 | 15.06.2025 | 02:11:05 | 74.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359053.jpg |
| 26.04.2022 | 09:47:31 | 06.04.2016 | 10:50:49 | 15.06.2025 | 02:11:05 | 21.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359054.jpg |
| 26.04.2022 | 09:47:31 | 06.04.2016 | 10:50:49 | 15.06.2025 | 02:11:06 | 74.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359055.jpg |
| 26.04.2022 | 09:47:31 | 25.04.2016 | 02:12:52 | 15.06.2025 | 02:11:06 | 74.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359056.jpg |
| 26.04.2022 | 09:47:31 | 06.04.2016 | 10:50:50 | 15.06.2025 | 02:11:06 | 74.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359057.jpg |
| 26.04.2022 | 09:47:31 | 06.04.2016 | 10:23:47 | 15.06.2025 | 02:11:06 | 29.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359116.jpg |
| 26.04.2022 | 09:47:31 | 06.04.2016 | 15:19:13 | 15.06.2025 | 02:11:07 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359122.jpg |
| 26.04.2022 | 09:47:31 | 15.03.2017 | 20:31:32 | 15.06.2025 | 02:11:07 | 37.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359147.jpg |
| 26.04.2022 | 09:47:34 | 04.04.2016 | 08:34:41 | 15.06.2025 | 02:11:07 | 36.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359153.jpg |
| 26.04.2022 | 09:47:34 | 06.04.2016 | 16:32:38 | 15.06.2025 | 02:11:07 | 83.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359185.jpg |
| 26.04.2022 | 09:47:34 | 28.09.2020 | 19:30:59 | 15.06.2025 | 02:11:08 | 54.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359221_left.jpg |
| 26.04.2022 | 09:47:34 | 24.11.2020 | 19:31:31 | 15.06.2025 | 02:11:08 | 49.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359224_right.jpg |
| 26.04.2022 | 09:47:34 | 19.08.2021 | 14:28:49 | 15.06.2025 | 02:11:08 | 26.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359286.jpg |
| 26.04.2022 | 09:47:34 | 06.04.2016 | 02:46:44 | 15.06.2025 | 02:11:09 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359351.jpg |
| 26.04.2022 | 09:47:34 | 06.04.2016 | 02:46:44 | 15.06.2025 | 02:11:09 | 5.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359351_2.jpg |
| 26.04.2022 | 09:47:34 | 06.04.2016 | 02:46:44 | 15.06.2025 | 02:11:09 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359351_3.jpg |
| 26.04.2022 | 09:47:34 | 06.04.2016 | 02:46:44 | 15.06.2025 | 02:11:09 | 5.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359351_4.jpg |
| 26.04.2022 | 09:47:34 | 22.11.2016 | 02:40:41 | 15.06.2025 | 02:11:10 | 69.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359392.jpg |
| 26.04.2022 | 09:47:37 | 04.04.2016 | 08:26:26 | 15.06.2025 | 02:11:10 | 35.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359402.jpg |
| 26.04.2022 | 09:47:37 | 13.10.2020 | 19:31:24 | 15.06.2025 | 02:11:10 | 42.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359408_ppkgleft.jpg |
| 26.04.2022 | 09:47:37 | 16.03.2021 | 19:33:15 | 15.06.2025 | 02:11:11 | 48.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359508_front.jpg |
| 26.04.2022 | 09:47:37 | 14.03.2018 | 19:32:24 | 15.06.2025 | 02:11:11 | 35.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359536.jpg |
| 26.04.2022 | 09:47:37 | 06.04.2016 | 15:19:13 | 15.06.2025 | 02:11:11 | 86.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359543.jpg |
| 26.04.2022 | 09:47:37 | 06.04.2016 | 11:44:26 | 15.06.2025 | 02:11:12 | 160.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359586.jpg |
| 26.04.2022 | 09:47:37 | 06.04.2016 | 06:51:27 | 15.06.2025 | 02:11:12 | 206.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359593.jpg |
| 26.04.2022 | 09:47:37 | 06.04.2016 | 06:51:28 | 15.06.2025 | 02:11:12 | 206.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359594.jpg |
| 26.04.2022 | 09:47:37 | 22.11.2016 | 02:19:17 | 15.06.2025 | 02:11:12 | 13.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359651.jpg |
| 26.04.2022 | 09:47:37 | 20.08.2008 | 09:50:42 | 15.06.2025 | 02:11:13 | 14.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359653_PC.jpg |
| 26.04.2022 | 09:47:40 | 08.07.2021 | 19:30:37 | 15.06.2025 | 02:11:13 | 37.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359667_front.jpg |
| 26.04.2022 | 09:47:40 | 07.07.2021 | 19:30:38 | 15.06.2025 | 02:11:13 | 41.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359668_front.jpg |
| 26.04.2022 | 09:47:40 | 19.04.2021 | 19:31:21 | 15.06.2025 | 02:11:14 | 48.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359669_front.jpg |
| 26.04.2022 | 09:47:40 | 13.07.2020 | 19:31:02 | 15.06.2025 | 02:11:14 | 35.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359676_front.jpg |
| 26.04.2022 | 09:47:40 | 13.07.2020 | 19:31:03 | 15.06.2025 | 02:11:14 | 48.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359679_front.jpg |
| 26.04.2022 | 09:47:40 | 13.07.2020 | 19:31:05 | 15.06.2025 | 02:11:15 | 38.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359680_front.jpg |
| 26.04.2022 | 09:47:40 | 31.03.2021 | 19:31:02 | 15.06.2025 | 02:11:15 | 49.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359681_front.jpg |
| 26.04.2022 | 09:47:40 | 21.10.2020 | 19:31:17 | 15.06.2025 | 02:11:15 | 38.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359682_front.jpg |
| 26.04.2022 | 09:47:40 | 06.04.2016 | 14:24:30 | 15.06.2025 | 02:11:15 | 28.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359711.jpg |
| 26.04.2022 | 09:47:40 | 06.04.2016 | 11:11:26 | 15.06.2025 | 02:11:16 | 33.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359751.jpg |
| 26.04.2022 | 09:47:41 | 25.04.2016 | 02:27:20 | 15.06.2025 | 02:11:16 | 58.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359755.jpg |
| 26.04.2022 | 09:47:41 | 07.07.2020 | 19:31:30 | 15.06.2025 | 02:11:16 | 17.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359767_ppkgfront.jpg |
| 26.04.2022 | 09:47:41 | 06.04.2016 | 11:11:26 | 15.06.2025 | 02:11:17 | 20.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359803.jpg |
| 26.04.2022 | 09:47:41 | 16.10.2018 | 19:31:55 | 15.06.2025 | 02:11:17 | 13.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359813.jpg |
| 26.04.2022 | 09:47:41 | 05.01.2018 | 19:30:50 | 15.06.2025 | 02:11:17 | 13.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359814.jpg |
| 26.04.2022 | 09:47:41 | 22.11.2016 | 02:40:38 | 15.06.2025 | 02:11:17 | 31.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359815.jpg |
| 26.04.2022 | 09:47:41 | 06.04.2016 | 09:20:30 | 15.06.2025 | 02:11:17 | 7.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359823.jpg |
| 26.04.2022 | 09:47:41 | 06.04.2016 | 09:05:45 | 15.06.2025 | 02:11:18 | 14.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359835.jpg |
| 26.04.2022 | 09:47:44 | 06.04.2016 | 09:05:45 | 15.06.2025 | 02:11:18 | 14.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359835_2.jpg |
| 26.04.2022 | 09:47:44 | 06.04.2016 | 09:05:45 | 15.06.2025 | 02:11:18 | 4.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359835_3.jpg |
| 26.04.2022 | 09:47:44 | 06.04.2016 | 09:05:45 | 15.06.2025 | 02:11:18 | 4.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359835_4.jpg |
| 26.04.2022 | 09:47:44 | 04.04.2016 | 07:24:27 | 15.06.2025 | 02:11:19 | 36.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359838.jpg |
| 26.04.2022 | 09:47:44 | 06.04.2016 | 09:50:35 | 15.06.2025 | 02:11:19 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359873.jpg |
| 26.04.2022 | 09:47:44 | 06.04.2016 | 10:23:48 | 15.06.2025 | 02:11:19 | 61.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359896.jpg |
| 26.04.2022 | 09:47:44 | 06.04.2016 | 09:50:35 | 15.06.2025 | 02:11:19 | 13.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359901.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2832

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:47:44 | 04.04.2016 | 07:58:44 | 15.06.2025 | 02:11:20 | 13.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359902.jpg |
| 26.04.2022 | 09:47:44 | 06.04.2016 | 09:50:35 | 15.06.2025 | 02:11:20 | 13.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359903.jpg |
| 26.04.2022 | 09:47:44 | 04.04.2016 | 07:24:26 | 15.06.2025 | 02:11:20 | 18.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359904.jpg |
| 26.04.2022 | 09:47:44 | 04.04.2016 | 07:58:44 | 15.06.2025 | 02:11:20 | 13.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359905.jpg |
| 26.04.2022 | 09:47:44 | 04.04.2016 | 07:58:44 | 15.06.2025 | 02:11:21 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359907.jpg |
| 26.04.2022 | 09:47:44 | 06.04.2016 | 09:50:35 | 15.06.2025 | 02:11:21 | 24.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359908.jpg |
| 26.04.2022 | 09:47:44 | 06.04.2016 | 09:50:35 | 15.06.2025 | 02:11:21 | 24.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359909.jpg |
| 26.04.2022 | 09:47:47 | 04.04.2016 | 07:58:44 | 15.06.2025 | 02:11:21 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359911.jpg |
| 26.04.2022 | 09:47:47 | 06.04.2016 | 09:50:36 | 15.06.2025 | 02:11:21 | 24.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359912.jpg |
| 26.04.2022 | 09:47:47 | 06.04.2016 | 06:56:14 | 15.06.2025 | 02:11:22 | 213.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359922.jpg |
| 26.04.2022 | 09:47:47 | 06.04.2016 | 06:56:14 | 15.06.2025 | 02:11:22 | 213.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359923.jpg |
| 26.04.2022 | 09:47:47 | 06.04.2016 | 06:56:15 | 15.06.2025 | 02:11:22 | 213.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359924.jpg |
| 26.04.2022 | 09:47:47 | 06.04.2016 | 06:56:15 | 15.06.2025 | 02:11:22 | 213.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359925.jpg |
| 26.04.2022 | 09:47:47 | 06.04.2016 | 06:56:15 | 15.06.2025 | 02:11:23 | 215.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359926.jpg |
| 26.04.2022 | 09:47:47 | 06.04.2016 | 11:44:27 | 15.06.2025 | 02:11:23 | 84.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359928.jpg |
| 26.04.2022 | 09:47:48 | 06.04.2016 | 11:44:27 | 15.06.2025 | 02:11:23 | 84.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359929.jpg |
| 26.04.2022 | 09:47:48 | 13.06.2018 | 19:31:54 | 15.06.2025 | 02:11:23 | 23.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359951.jpg |
| 26.04.2022 | 09:47:48 | 06.04.2016 | 05:43:23 | 15.06.2025 | 02:11:24 | 672.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359954.jpg |
| 26.04.2022 | 09:47:48 | 06.04.2016 | 05:43:23 | 15.06.2025 | 02:11:24 | 673.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359955.jpg |
| 26.04.2022 | 09:47:48 | 06.04.2016 | 05:43:24 | 15.06.2025 | 02:11:24 | 673.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359956.jpg |
| 26.04.2022 | 09:47:48 | 06.04.2016 | 05:43:24 | 15.06.2025 | 02:11:24 | 673.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359957.jpg |
| 26.04.2022 | 09:47:48 | 06.04.2016 | 05:43:24 | 15.06.2025 | 02:11:25 | 673.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359958.jpg |
| 26.04.2022 | 09:47:48 | 06.04.2016 | 05:43:24 | 15.06.2025 | 02:11:25 | 673.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359959.jpg |
| 26.04.2022 | 09:47:48 | 05.01.2021 | 19:31:14 | 15.06.2025 | 02:11:25 | 45.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359960_front.jpg |
| 26.04.2022 | 09:47:48 | 06.04.2016 | 05:43:25 | 15.06.2025 | 02:11:25 | 673.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359961.jpg |
| 26.04.2022 | 09:47:51 | 18.03.2021 | 19:32:12 | 15.06.2025 | 02:11:25 | 87.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359962_family.jpg |
| 26.04.2022 | 09:47:51 | 01.07.2019 | 19:31:13 | 15.06.2025 | 02:11:26 | 557.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359970.jpg |
| 26.04.2022 | 09:47:51 | 06.04.2016 | 11:11:27 | 15.06.2025 | 02:11:26 | 12.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359982.jpg |
| 26.04.2022 | 09:47:51 | 06.04.2016 | 15:19:15 | 15.06.2025 | 02:11:26 | 89.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359983.jpg |
| 26.04.2022 | 09:47:51 | 06.04.2016 | 15:19:15 | 15.06.2025 | 02:11:26 | 89.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359984.jpg |
| 26.04.2022 | 09:47:51 | 06.04.2016 | 15:19:15 | 15.06.2025 | 02:11:27 | 89.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\359985.jpg |
| 26.04.2022 | 09:47:51 | 19.08.2021 | 13:51:44 | 15.06.2025 | 02:11:27 | 50.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360027.jpg |
| 26.04.2022 | 09:47:51 | 06.04.2016 | 11:44:29 | 15.06.2025 | 02:11:28 | 84.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360058.jpg |
| 26.04.2022 | 09:47:51 | 06.04.2016 | 11:44:28 | 15.06.2025 | 02:11:28 | 84.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360059.jpg |
| 26.04.2022 | 09:47:51 | 06.04.2016 | 11:44:28 | 15.06.2025 | 02:11:28 | 84.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360060.jpg |
| 26.04.2022 | 09:47:51 | 06.04.2016 | 11:44:29 | 15.06.2025 | 02:11:28 | 84.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360061.jpg |
| 26.04.2022 | 09:47:51 | 06.04.2016 | 11:44:28 | 15.06.2025 | 02:11:28 | 84.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360063.jpg |
| 26.04.2022 | 09:47:51 | 04.04.2016 | 08:16:17 | 15.06.2025 | 02:11:29 | 16.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360064.jpg |
| 26.04.2022 | 09:47:51 | 06.04.2016 | 09:50:36 | 15.06.2025 | 02:11:29 | 68.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360140.jpg |
| 26.04.2022 | 09:47:51 | 13.12.2018 | 19:30:38 | 15.06.2025 | 02:11:29 | 11.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360148.jpg |
| 26.04.2022 | 09:47:51 | 13.12.2018 | 19:30:38 | 15.06.2025 | 02:11:29 | 11.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360148_2.jpg |
| 26.04.2022 | 09:47:54 | 13.12.2018 | 19:30:38 | 15.06.2025 | 02:11:30 | 4.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360148_3.jpg |
| 26.04.2022 | 09:47:54 | 13.12.2018 | 19:30:38 | 15.06.2025 | 02:11:30 | 4.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360148_4.jpg |
| 26.04.2022 | 09:47:54 | 21.11.2019 | 19:30:46 | 15.06.2025 | 02:11:30 | 32.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360305.jpg |
| 26.04.2022 | 09:47:54 | 06.04.2016 | 16:32:38 | 15.06.2025 | 02:11:31 | 67.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360311.jpg |
| 26.04.2022 | 09:47:54 | 01.07.2019 | 19:31:13 | 15.06.2025 | 02:11:31 | 572.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360348.jpg |
| 26.04.2022 | 09:47:54 | 27.06.2019 | 19:31:02 | 15.06.2025 | 02:11:31 | 53.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360349.jpg |
| 26.04.2022 | 09:47:54 | 16.05.2016 | 02:05:02 | 15.06.2025 | 02:11:31 | 40.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360432.jpg |
| 26.04.2022 | 09:47:54 | 04.04.2016 | 08:34:44 | 15.06.2025 | 02:11:32 | 100.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360433.jpg |
| 26.04.2022 | 09:47:54 | 06.04.2016 | 02:46:43 | 15.06.2025 | 02:11:32 | 152.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360434.jpg |
| 26.04.2022 | 09:47:54 | 06.04.2016 | 02:46:43 | 15.06.2025 | 02:11:32 | 152.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360435.jpg |
| 26.04.2022 | 09:47:55 | 06.04.2016 | 11:11:27 | 15.06.2025 | 02:11:32 | 7.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360471.jpg |
| 26.04.2022 | 09:47:55 | 22.11.2016 | 02:40:39 | 15.06.2025 | 02:11:33 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360478.jpg |
| 26.04.2022 | 09:47:55 | 06.04.2016 | 14:53:17 | 15.06.2025 | 02:11:33 | 59.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360487.jpg |
| 26.04.2022 | 09:47:55 | 28.10.2020 | 19:30:39 | 15.06.2025 | 02:11:33 | 12.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360488_ppkgleft.jpg |
| 26.04.2022 | 09:47:55 | 06.04.2016 | 11:11:29 | 15.06.2025 | 02:11:33 | 28.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360520.jpg |
| 26.04.2022 | 09:47:57 | 19.04.2021 | 19:31:23 | 15.06.2025 | 02:11:34 | 48.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360639_pkgfront.jpg |
| 26.04.2022 | 09:47:57 | 22.03.2018 | 19:30:38 | 15.06.2025 | 02:11:34 | 97.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360653.jpg |
| 26.04.2022 | 09:47:58 | 06.04.2016 | 03:08:04 | 15.06.2025 | 02:11:34 | 14.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360719_PC.jpg |
| 26.04.2022 | 09:47:58 | 06.04.2016 | 11:44:28 | 15.06.2025 | 02:11:35 | 22.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360867.jpg |
| 26.04.2022 | 09:47:58 | 06.04.2016 | 11:44:29 | 15.06.2025 | 02:11:35 | 107.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360868.jpg |
| 26.04.2022 | 09:47:58 | 04.03.2021 | 19:31:28 | 15.06.2025 | 02:11:35 | 13.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360875_pkgfront.jpg |
| 26.04.2022 | 09:47:58 | 06.04.2016 | 11:44:32 | 15.06.2025 | 02:11:35 | 107.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\360878.jpg |
| 26.04.2022 | 09:47:58 | 06.04.2016 | 11:44:30 | 15.06.2025 | 02:11:35 | 94.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\361018.jpg |
| 26.04.2022 | 09:47:58 | 06.04.2016 | 11:44:29 | 15.06.2025 | 02:11:36 | 94.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\361019.jpg |
| 26.04.2022 | 09:47:58 | 06.04.2016 | 11:44:30 | 15.06.2025 | 02:11:36 | 94.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\361021.jpg |
| 26.04.2022 | 09:47:58 | 19.08.2021 | 14:35:20 | 15.06.2025 | 02:11:37 | 92.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\361690.jpg |
| 26.04.2022 | 09:47:58 | 19.08.2021 | 15:14:43 | 15.06.2025 | 02:11:38 | 24.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\361818_PC.jpg |
| 26.04.2022 | 09:47:58 | 22.11.2016 | 02:19:17 | 15.06.2025 | 02:11:38 | 44.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\361836.jpg |
| 26.04.2022 | 09:48:01 | 19.08.2021 | 14:32:41 | 15.06.2025 | 02:11:38 | 13.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\361858.jpg |
| 26.04.2022 | 09:48:01 | 06.04.2016 | 11:44:32 | 15.06.2025 | 02:11:38 | 76.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\361948.jpg |
| 26.04.2022 | 09:48:01 | 06.04.2016 | 11:44:31 | 15.06.2025 | 02:11:38 | 76.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\361951.jpg |
| 26.04.2022 | 09:48:01 | 06.04.2016 | 11:44:31 | 15.06.2025 | 02:11:39 | 107.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\361966.jpg |
| 26.04.2022 | 09:48:01 | 06.04.2016 | 11:44:33 | 15.06.2025 | 02:11:39 | 112.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\361967.jpg |
| 26.04.2022 | 09:48:01 | 06.04.2016 | 11:44:33 | 15.06.2025 | 02:11:39 | 110.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362003.jpg |
| 26.04.2022 | 09:48:01 | 06.04.2016 | 11:44:32 | 15.06.2025 | 02:11:39 | 76.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362008.jpg |
| 26.04.2022 | 09:48:01 | 06.04.2016 | 11:44:33 | 15.06.2025 | 02:11:40 | 76.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362012.jpg |
| 26.04.2022 | 09:48:01 | 06.04.2016 | 11:44:34 | 15.06.2025 | 02:11:40 | 95.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362021.jpg |
| 26.04.2022 | 09:48:01 | 06.04.2016 | 11:44:33 | 15.06.2025 | 02:11:40 | 95.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362032.jpg |
| 26.04.2022 | 09:48:01 | 06.04.2016 | 11:44:34 | 15.06.2025 | 02:11:40 | 19.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362033.jpg |
| 26.04.2022 | 09:48:01 | 06.04.2016 | 11:44:34 | 15.06.2025 | 02:11:40 | 107.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362051.jpg |
| 26.04.2022 | 09:48:01 | 21.10.2020 | 19:31:18 | 15.06.2025 | 02:11:41 | 31.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362055_front.jpg |
| 26.04.2022 | 09:48:01 | 06.04.2016 | 14:30:54 | 15.06.2025 | 02:11:41 | 52.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362120.jpg |
| 26.04.2022 | 09:48:04 | 06.04.2016 | 11:11:30 | 15.06.2025 | 02:11:41 | 60.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362125.jpg |
| 26.04.2022 | 09:48:04 | 06.04.2016 | 05:42:40 | 15.06.2025 | 02:11:41 | 659.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362175.jpg |
| 26.04.2022 | 09:48:04 | 06.04.2016 | 05:42:40 | 15.06.2025 | 02:11:42 | 659.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362176.jpg |
| 26.04.2022 | 09:48:04 | 06.04.2016 | 05:42:40 | 15.06.2025 | 02:11:42 | 22.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362177.jpg |
| 26.04.2022 | 09:48:04 | 06.04.2016 | 05:42:41 | 15.06.2025 | 02:11:42 | 22.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362178.jpg |
| 26.04.2022 | 09:48:04 | 06.04.2016 | 05:42:41 | 15.06.2025 | 02:11:42 | 659.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362179.jpg |
| 26.04.2022 | 09:48:04 | 06.04.2016 | 05:42:41 | 15.06.2025 | 02:11:42 | 659.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362180.jpg |
| 26.04.2022 | 09:48:04 | 11.11.2016 | 02:05:54 | 15.06.2025 | 02:11:43 | 8.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362266.jpg |
| 26.04.2022 | 09:48:04 | 06.04.2016 | 09:22:23 | 15.06.2025 | 02:11:44 | 15.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362302.jpg |
| 26.04.2022 | 09:48:05 | 22.11.2016 | 02:40:40 | 15.06.2025 | 02:11:44 | 87.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362435.jpg |
| 26.04.2022 | 09:48:05 | 15.03.2019 | 19:31:16 | 15.06.2025 | 02:11:44 | 25.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362476.jpg |
| 26.04.2022 | 09:48:05 | 19.08.2021 | 14:33:52 | 15.06.2025 | 02:11:44 | 21.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362503_1.jpg |
| 26.04.2022 | 09:48:05 | 11.11.2016 | 02:02:33 | 15.06.2025 | 02:11:45 | 23.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362510.jpg |
| 26.04.2022 | 09:48:05 | 11.11.2016 | 02:02:33 | 15.06.2025 | 02:11:45 | 109.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362510_2.jpg |
| 26.04.2022 | 09:48:05 | 11.11.2016 | 02:02:33 | 15.06.2025 | 02:11:45 | 23.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362510_3.jpg |
| 26.04.2022 | 09:48:05 | 11.11.2016 | 02:02:33 | 15.06.2025 | 02:11:45 | 23.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362510_4.jpg |
| 26.04.2022 | 09:48:07 | 11.11.2016 | 02:02:34 | 15.06.2025 | 02:11:46 | 23.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362512.jpg |
| 26.04.2022 | 09:48:07 | 11.11.2016 | 02:02:34 | 15.06.2025 | 02:11:46 | 109.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362512_2.jpg |
| 26.04.2022 | 09:48:07 | 11.11.2016 | 02:02:34 | 15.06.2025 | 02:11:46 | 23.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362512_3.jpg |
| 26.04.2022 | 09:48:07 | 11.11.2016 | 02:02:34 | 15.06.2025 | 02:11:46 | 23.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362512_4.jpg |
| 26.04.2022 | 09:48:07 | 19.08.2021 | 15:14:13 | 15.06.2025 | 02:11:46 | 71.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362537_ppkgfront.jpg |
| 26.04.2022 | 09:48:07 | 06.04.2016 | 15:19:16 | 15.06.2025 | 02:11:47 | 77.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362546.jpg |
| 26.04.2022 | 09:48:08 | 04.08.2020 | 19:30:44 | 15.06.2025 | 02:11:47 | 30.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362548_pdet.jpg |
| 26.04.2022 | 09:48:08 | 04.08.2020 | 19:30:44 | 15.06.2025 | 02:11:47 | 110.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362548_pdet_2.jpg |
| 26.04.2022 | 09:48:08 | 04.08.2020 | 19:30:44 | 15.06.2025 | 02:11:47 | 110.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362548_pdet_3.jpg |
| 26.04.2022 | 09:48:08 | 04.08.2020 | 19:30:44 | 15.06.2025 | 02:11:48 | 30.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362548_pdet_4.jpg |
| 26.04.2022 | 09:48:08 | 29.07.2020 | 19:31:11 | 15.06.2025 | 02:11:48 | 6.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362549_side.jpg |
| 26.04.2022 | 09:48:08 | 06.04.2016 | 05:49:45 | 15.06.2025 | 02:11:48 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362560.jpg |
| 26.04.2022 | 09:48:08 | 06.04.2016 | 05:49:45 | 15.06.2025 | 02:11:48 | 24.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362562.jpg |
| 26.04.2022 | 09:48:08 | 19.08.2021 | 14:11:13 | 15.06.2025 | 02:11:48 | 12.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362564.jpg |
| 26.04.2022 | 09:48:08 | 16.09.2020 | 19:30:38 | 15.06.2025 | 02:11:49 | 27.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362565_left.jpg |
| 26.04.2022 | 09:48:10 | 08.03.2018 | 19:31:53 | 15.06.2025 | 02:11:49 | 4.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362566.jpg |
| 26.04.2022 | 09:48:10 | 06.04.2016 | 05:49:46 | 15.06.2025 | 02:11:49 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362567.jpg |
| 26.04.2022 | 09:48:10 | 01.07.2019 | 19:31:13 | 15.06.2025 | 02:11:49 | 39.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362568.jpg |
| 26.04.2022 | 09:48:11 | 05.04.2021 | 19:31:08 | 15.06.2025 | 02:11:50 | 61.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362574_ppkgleft.jpg |
| 26.04.2022 | 09:48:11 | 05.04.2021 | 19:31:10 | 15.06.2025 | 02:11:50 | 52.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362575_ppkgcase.jpg |
| 26.04.2022 | 09:48:11 | 06.04.2021 | 19:30:40 | 15.06.2025 | 02:11:50 | 64.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362578_pcase.jpg |
| 26.04.2022 | 09:48:11 | 14.05.2018 | 19:30:47 | 15.06.2025 | 02:11:50 | 72.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362580.jpg |
| 26.04.2022 | 09:48:11 | 06.04.2021 | 19:30:44 | 15.06.2025 | 02:11:51 | 59.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362583_pcase.jpg |
| 26.04.2022 | 09:48:11 | 06.04.2021 | 19:30:45 | 15.06.2025 | 02:11:51 | 35.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362593_ppkgleft.jpg |
| 26.04.2022 | 09:48:11 | 06.04.2021 | 19:30:50 | 15.06.2025 | 02:11:51 | 52.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362604_ppkgcase.jpg |
| 26.04.2022 | 09:48:11 | 15.06.2020 | 19:31:40 | 15.06.2025 | 02:11:51 | 23.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362657_ppkgfront.jpg |
| 26.04.2022 | 09:48:11 | 06.04.2016 | 14:14:34 | 15.06.2025 | 02:11:52 | 50.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362665.jpg |
| 26.04.2022 | 09:48:11 | 06.04.2016 | 14:14:34 | 15.06.2025 | 02:11:52 | 13.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362665_2.jpg |
| 26.04.2022 | 09:48:11 | 06.04.2016 | 14:14:34 | 15.06.2025 | 02:11:52 | 50.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362665_3.jpg |
| 26.04.2022 | 09:48:11 | 06.04.2016 | 14:14:34 | 15.06.2025 | 02:11:52 | 13.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362665_4.jpg |
| 26.04.2022 | 09:48:14 | 04.04.2016 | 07:24:26 | 15.06.2025 | 02:11:52 | 17.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362687.jpg |
| 26.04.2022 | 09:48:14 | 04.04.2016 | 07:24:26 | 15.06.2025 | 02:11:53 | 17.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362687_2.jpg |
| 26.04.2022 | 09:48:14 | 04.04.2016 | 07:24:26 | 15.06.2025 | 02:11:53 | 49.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362687_3.jpg |
| 26.04.2022 | 09:48:14 | 04.04.2016 | 07:24:26 | 15.06.2025 | 02:11:53 | 17.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362687_4.jpg |
| 26.04.2022 | 09:48:14 | 22.11.2016 | 02:40:41 | 15.06.2025 | 02:11:53 | 101.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362696.jpg |
| 26.04.2022 | 09:48:14 | 29.04.2020 | 19:30:43 | 15.06.2025 | 02:11:54 | 52.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362705_pkgright.jpg |
| 26.04.2022 | 09:48:14 | 29.04.2020 | 19:30:46 | 15.06.2025 | 02:11:54 | 52.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362706_pkgright.jpg |
| 26.04.2022 | 09:48:14 | 29.04.2020 | 19:30:47 | 15.06.2025 | 02:11:54 | 52.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362707_pkgright.jpg |
| 26.04.2022 | 09:48:14 | 29.04.2020 | 19:30:48 | 15.06.2025 | 02:11:54 | 52.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362708_pkgright.jpg |
| 26.04.2022 | 09:48:14 | 24.06.2021 | 19:31:26 | 15.06.2025 | 02:11:54 | 65.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362713_pkgright.jpg |
| 26.04.2022 | 09:48:14 | 06.04.2016 | 09:50:37 | 15.06.2025 | 02:11:55 | 24.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362741.jpg |
| 26.04.2022 | 09:48:14 | 06.04.2016 | 09:50:37 | 15.06.2025 | 02:11:55 | 22.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362742.jpg |
| 26.04.2022 | 09:48:14 | 04.04.2016 | 08:16:20 | 15.06.2025 | 02:11:55 | 23.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362743.jpg |
| 26.04.2022 | 09:48:14 | 04.04.2016 | 07:24:27 | 15.06.2025 | 02:11:55 | 22.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362744.jpg |
| 26.04.2022 | 09:48:14 | 04.04.2016 | 07:58:46 | 15.06.2025 | 02:11:56 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362745.jpg |
| 26.04.2022 | 09:48:14 | 22.11.2016 | 02:19:17 | 15.06.2025 | 02:11:56 | 27.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362766.jpg |
| 26.04.2022 | 09:48:17 | 22.11.2016 | 02:19:20 | 15.06.2025 | 02:11:56 | 32.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362767.jpg |
| 26.04.2022 | 09:48:17 | 22.11.2016 | 02:19:18 | 15.06.2025 | 02:11:56 | 9.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362773.jpg |
| 26.04.2022 | 09:48:17 | 22.11.2016 | 02:19:18 | 15.06.2025 | 02:11:57 | 10.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362775.jpg |
| 26.04.2022 | 09:48:17 | 22.11.2016 | 02:19:21 | 15.06.2025 | 02:11:57 | 10.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362777.jpg |
| 26.04.2022 | 09:48:17 | 22.11.2016 | 02:19:18 | 15.06.2025 | 02:11:57 | 9.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362780.jpg |
| 26.04.2022 | 09:48:17 | 22.11.2016 | 02:19:21 | 15.06.2025 | 02:11:57 | 8.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362781.jpg |
| 26.04.2022 | 09:48:17 | 22.11.2016 | 02:19:19 | 15.06.2025 | 02:11:58 | 27.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362786.jpg |
| 26.04.2022 | 09:48:17 | 22.11.2016 | 02:19:19 | 15.06.2025 | 02:11:58 | 29.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362787.jpg |
| 26.04.2022 | 09:48:17 | 22.11.2016 | 02:19:20 | 15.06.2025 | 02:11:58 | 29.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362788.jpg |
| 26.04.2022 | 09:48:17 | 22.11.2016 | 02:19:20 | 15.06.2025 | 02:11:58 | 30.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362789.jpg |
| 26.04.2022 | 09:48:17 | 22.11.2016 | 02:19:20 | 15.06.2025 | 02:11:58 | 67.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362790.jpg |
| 26.04.2022 | 09:48:17 | 22.11.2016 | 02:19:22 | 15.06.2025 | 02:11:59 | 21.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362791.jpg |
| 26.04.2022 | 09:48:17 | 22.11.2016 | 02:19:21 | 15.06.2025 | 02:11:59 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362802.jpg |
| 26.04.2022 | 09:48:17 | 22.11.2016 | 02:19:22 | 15.06.2025 | 02:11:59 | 90.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362805.jpg |
| 26.04.2022 | 09:48:18 | 22.11.2016 | 02:19:22 | 15.06.2025 | 02:12:00 | 38.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362817.jpg |
| 26.04.2022 | 09:48:20 | 22.11.2016 | 02:19:22 | 15.06.2025 | 02:12:00 | 40.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362818.jpg |
| 26.04.2022 | 09:48:20 | 22.11.2016 | 02:19:24 | 15.06.2025 | 02:12:00 | 39.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362821.jpg |
| 26.04.2022 | 09:48:20 | 22.11.2016 | 02:19:24 | 15.06.2025 | 02:12:00 | 39.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362822.jpg |
| 26.04.2022 | 09:48:20 | 22.11.2016 | 02:19:28 | 15.06.2025 | 02:12:01 | 41.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362823.jpg |
| 26.04.2022 | 09:48:20 | 22.11.2016 | 02:19:23 | 15.06.2025 | 02:12:01 | 33.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362824.jpg |
| 26.04.2022 | 09:48:20 | 22.11.2016 | 02:19:24 | 15.06.2025 | 02:12:01 | 32.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362825.jpg |
| 26.04.2022 | 09:48:20 | 22.11.2016 | 02:19:24 | 15.06.2025 | 02:12:01 | 34.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362826.jpg |
| 26.04.2022 | 09:48:20 | 22.11.2016 | 02:19:27 | 15.06.2025 | 02:12:02 | 34.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362827.jpg |
| 26.04.2022 | 09:48:20 | 04.04.2016 | 08:34:48 | 15.06.2025 | 02:12:02 | 56.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362878.jpg |
| 26.04.2022 | 09:48:21 | 21.09.2018 | 19:30:46 | 15.06.2025 | 02:12:02 | 92.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362881.jpg |
| 26.04.2022 | 09:48:21 | 06.04.2016 | 12:10:22 | 15.06.2025 | 02:12:02 | 45.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2833

| 26.04.2022 | 09:48:21 | 18.09.2017 | 19:30:37 | 15.06.2025 | 02:12:03 | 52.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362943.jpg |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:48:23 | 06.04.2016 | 10:48:09 | 15.06.2025 | 02:12:03 | 118.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362948.jpg |
| 26.04.2022 | 09:48:23 | 06.04.2016 | 10:48:10 | 15.06.2025 | 02:12:03 | 118.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362949.jpg |
| 26.04.2022 | 09:48:23 | 06.04.2016 | 10:48:10 | 15.06.2025 | 02:12:03 | 118.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362950.jpg |
| 26.04.2022 | 09:48:23 | 06.04.2016 | 10:48:10 | 15.06.2025 | 02:12:04 | 45.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362955.jpg |
| 26.04.2022 | 09:48:23 | 21.10.2020 | 19:31:17 | 15.06.2025 | 02:12:04 | 31.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\362976_front.jpg |
| 26.04.2022 | 09:48:24 | 15.08.2019 | 19:30:54 | 15.06.2025 | 02:12:04 | 7.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363017.jpg |
| 26.04.2022 | 09:48:24 | 06.04.2016 | 06:35:17 | 15.06.2025 | 02:12:05 | 10.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363024.jpg |
| 26.04.2022 | 09:48:24 | 06.04.2016 | 06:35:17 | 15.06.2025 | 02:12:05 | 55.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363024_2.jpg |
| 26.04.2022 | 09:48:24 | 06.04.2016 | 06:35:17 | 15.06.2025 | 02:12:05 | 10.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363024_3.jpg |
| 26.04.2022 | 09:48:24 | 06.04.2016 | 06:35:17 | 15.06.2025 | 02:12:05 | 10.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363024_4.jpg |
| 26.04.2022 | 09:48:24 | 15.02.2021 | 19:31:20 | 15.06.2025 | 02:12:06 | 32.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363063_right.jpg |
| 26.04.2022 | 09:48:26 | 06.04.2016 | 03:08:07 | 15.06.2025 | 02:12:06 | 46.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363094_PC.jpg |
| 26.04.2022 | 09:48:26 | 06.04.2016 | 05:52:40 | 15.06.2025 | 02:12:06 | 667.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363096.jpg |
| 26.04.2022 | 09:48:26 | 06.04.2016 | 06:28:35 | 15.06.2025 | 02:12:07 | 107.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363166.jpg |
| 26.04.2022 | 09:48:27 | 11.05.2018 | 19:30:58 | 15.06.2025 | 02:12:07 | 97.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363181.jpg |
| 26.04.2022 | 09:48:27 | 11.11.2016 | 02:04:28 | 15.06.2025 | 02:12:07 | 83.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363203.jpg |
| 26.04.2022 | 09:48:27 | 15.03.2017 | 20:31:54 | 15.06.2025 | 02:12:07 | 53.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363217.jpg |
| 26.04.2022 | 09:48:27 | 07.02.2018 | 19:30:42 | 15.06.2025 | 02:12:08 | 3.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363224.jpg |
| 26.04.2022 | 09:48:27 | 06.04.2016 | 06:19:39 | 15.06.2025 | 02:12:08 | 916.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363226.jpg |
| 26.04.2022 | 09:48:27 | 06.04.2016 | 06:19:39 | 15.06.2025 | 02:12:08 | 916.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363226_2.jpg |
| 26.04.2022 | 09:48:27 | 06.04.2016 | 06:19:39 | 15.06.2025 | 02:12:08 | 916.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363226_3.jpg |
| 26.04.2022 | 09:48:27 | 06.04.2016 | 06:19:39 | 15.06.2025 | 02:12:09 | 916.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363226_4.jpg |
| 26.04.2022 | 09:48:27 | 06.04.2016 | 03:08:07 | 15.06.2025 | 02:12:09 | 6.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363237_PC.jpg |
| 26.04.2022 | 09:48:27 | 06.04.2016 | 06:36:13 | 15.06.2025 | 02:12:09 | 89.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363241.jpg |
| 26.04.2022 | 09:48:27 | 06.04.2016 | 06:36:13 | 15.06.2025 | 02:12:09 | 23.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363241_2.jpg |
| 26.04.2022 | 09:48:27 | 06.04.2016 | 06:36:13 | 15.06.2025 | 02:12:10 | 23.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363241_3.jpg |
| 26.04.2022 | 09:48:27 | 06.04.2016 | 06:36:13 | 15.06.2025 | 02:12:10 | 23.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363241_4.jpg |
| 26.04.2022 | 09:48:27 | 06.04.2016 | 10:32:00 | 15.06.2025 | 02:12:10 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363296.jpg |
| 26.04.2022 | 09:48:27 | 06.04.2016 | 10:32:02 | 15.06.2025 | 02:12:10 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363297.jpg |
| 26.04.2022 | 09:48:27 | 06.04.2016 | 10:32:02 | 15.06.2025 | 02:12:11 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363298.jpg |
| 26.04.2022 | 09:48:27 | 06.04.2016 | 10:32:01 | 15.06.2025 | 02:12:11 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363299.jpg |
| 26.04.2022 | 09:48:27 | 06.04.2016 | 10:32:03 | 15.06.2025 | 02:12:11 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363300.jpg |
| 26.04.2022 | 09:48:28 | 06.04.2016 | 10:32:04 | 15.06.2025 | 02:12:12 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363301.jpg |
| 26.04.2022 | 09:48:28 | 06.04.2016 | 10:32:05 | 15.06.2025 | 02:12:12 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363302.jpg |
| 26.04.2022 | 09:48:28 | 06.04.2016 | 10:32:04 | 15.06.2025 | 02:12:12 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363303.jpg |
| 26.04.2022 | 09:48:28 | 06.04.2016 | 10:32:07 | 15.06.2025 | 02:12:12 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363304.jpg |
| 26.04.2022 | 09:48:28 | 22.11.2016 | 02:40:42 | 15.06.2025 | 02:12:13 | 19.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363355.jpg |
| 26.04.2022 | 09:48:28 | 04.04.2016 | 08:34:47 | 15.06.2025 | 02:12:13 | 27.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363367.jpg |
| 26.04.2022 | 09:48:28 | 04.04.2016 | 08:34:47 | 15.06.2025 | 02:12:13 | 27.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363367_2.jpg |
| 26.04.2022 | 09:48:28 | 04.04.2016 | 08:34:47 | 15.06.2025 | 02:12:13 | 9.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363367_3.jpg |
| 26.04.2022 | 09:48:28 | 04.04.2016 | 08:34:47 | 15.06.2025 | 02:12:13 | 9.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363367_4.jpg |
| 26.04.2022 | 09:48:28 | 05.03.2018 | 19:31:58 | 15.06.2025 | 02:12:14 | 3.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363372.jpg |
| 26.04.2022 | 09:48:28 | 06.04.2016 | 11:44:34 | 15.06.2025 | 02:12:14 | 107.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363374.jpg |
| 26.04.2022 | 09:48:28 | 06.04.2016 | 11:44:34 | 15.06.2025 | 02:12:14 | 107.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363375.jpg |
| 26.04.2022 | 09:48:28 | 06.04.2016 | 06:51:28 | 15.06.2025 | 02:12:14 | 214.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363376.jpg |
| 26.04.2022 | 09:48:28 | 06.04.2016 | 06:51:28 | 15.06.2025 | 02:12:15 | 214.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363437.jpg |
| 26.04.2022 | 09:48:30 | 06.07.2017 | 19:31:11 | 15.06.2025 | 02:12:15 | 71.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363455.jpg |
| 26.04.2022 | 09:48:31 | 11.03.2021 | 19:30:43 | 15.06.2025 | 02:12:15 | 53.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363486_ppkgleft.jpg |
| 26.04.2022 | 09:48:31 | 06.04.2016 | 06:51:29 | 15.06.2025 | 02:12:15 | 206.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363497.jpg |
| 26.04.2022 | 09:48:31 | 29.11.2017 | 19:31:05 | 15.06.2025 | 02:12:16 | 61.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363534.jpg |
| 26.04.2022 | 09:48:31 | 06.04.2016 | 12:36:37 | 15.06.2025 | 02:12:16 | 15.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363559_PC.jpg |
| 26.04.2022 | 09:48:31 | 15.03.2017 | 20:31:39 | 15.06.2025 | 02:12:16 | 53.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363562.jpg |
| 26.04.2022 | 09:48:31 | 06.04.2016 | 05:43:04 | 15.06.2025 | 02:12:17 | 671.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363565.jpg |
| 26.04.2022 | 09:48:31 | 06.04.2016 | 05:43:04 | 15.06.2025 | 02:12:17 | 671.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363566.jpg |
| 26.04.2022 | 09:48:31 | 06.04.2016 | 05:43:05 | 15.06.2025 | 02:12:17 | 671.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363567.jpg |
| 26.04.2022 | 09:48:31 | 06.04.2016 | 05:43:04 | 15.06.2025 | 02:12:17 | 671.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363568.jpg |
| 26.04.2022 | 09:48:34 | 06.04.2016 | 05:43:05 | 15.06.2025 | 02:12:18 | 671.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363569.jpg |
| 26.04.2022 | 09:48:34 | 25.10.2018 | 19:31:13 | 15.06.2025 | 02:12:18 | 41.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363650.jpg |
| 26.04.2022 | 09:48:34 | 06.04.2016 | 09:22:25 | 15.06.2025 | 02:12:18 | 11.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363722.jpg |
| 26.04.2022 | 09:48:34 | 14.04.2021 | 19:31:06 | 15.06.2025 | 02:12:18 | 53.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363729_ppkgleft.jpg |
| 26.04.2022 | 09:48:34 | 21.07.2020 | 19:31:08 | 15.06.2025 | 02:12:19 | 52.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363731_left.jpg |
| 26.04.2022 | 09:48:34 | 10.05.2021 | 19:32:03 | 15.06.2025 | 02:12:19 | 41.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363733_ppkgleft.jpg |
| 26.04.2022 | 09:48:34 | 25.10.2018 | 19:31:16 | 15.06.2025 | 02:12:19 | 324.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363734.jpg |
| 26.04.2022 | 09:48:34 | 21.07.2020 | 19:31:07 | 15.06.2025 | 02:12:19 | 47.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363735_left.jpg |
| 26.04.2022 | 09:48:34 | 07.04.2021 | 19:32:00 | 15.06.2025 | 02:12:19 | 58.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363736_ppkgleft.jpg |
| 26.04.2022 | 09:48:34 | 30.03.2021 | 19:30:54 | 15.06.2025 | 02:12:20 | 48.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363738_ppkgleft.jpg |
| 26.04.2022 | 09:48:34 | 09.02.2021 | 19:30:38 | 15.06.2025 | 02:12:20 | 40.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363739_left.jpg |
| 26.04.2022 | 09:48:34 | 22.12.2020 | 19:31:47 | 15.06.2025 | 02:12:20 | 48.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363740.jpg |
| 26.04.2022 | 09:48:34 | 09.02.2021 | 19:30:38 | 15.06.2025 | 02:12:20 | 39.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363741_left.jpg |
| 26.04.2022 | 09:48:34 | 13.08.2020 | 19:31:33 | 15.06.2025 | 02:12:21 | 49.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363744.jpg |
| 26.04.2022 | 09:48:34 | 30.03.2021 | 19:30:56 | 15.06.2025 | 02:12:21 | 60.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363748_ppkgleft.jpg |
| 26.04.2022 | 09:48:37 | 09.02.2021 | 19:30:38 | 15.06.2025 | 02:12:21 | 46.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363749_left.jpg |
| 26.04.2022 | 09:48:37 | 22.12.2020 | 19:31:50 | 15.06.2025 | 02:12:21 | 40.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363750.jpg |
| 26.04.2022 | 09:48:37 | 18.06.2015 | 02:00:37 | 15.06.2025 | 02:12:22 | 412.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363778.jpg |
| 26.04.2022 | 09:48:37 | 31.07.2020 | 19:30:55 | 15.06.2025 | 02:12:22 | 42.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363779_ppkgleft.jpg |
| 26.04.2022 | 09:48:37 | 14.04.2021 | 19:31:11 | 15.06.2025 | 02:12:22 | 63.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363780_ppkgleft.jpg |
| 26.04.2022 | 09:48:37 | 08.10.2018 | 19:30:42 | 15.06.2025 | 02:12:22 | 64.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363781.jpg |
| 26.04.2022 | 09:48:37 | 25.10.2018 | 19:31:25 | 15.06.2025 | 02:12:23 | 70.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363782.jpg |
| 26.04.2022 | 09:48:37 | 23.03.2021 | 19:32:09 | 15.06.2025 | 02:12:23 | 17.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363783_front2.jpg |
| 26.04.2022 | 09:48:37 | 25.10.2018 | 19:31:28 | 15.06.2025 | 02:12:23 | 49.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363810.jpg |
| 26.04.2022 | 09:48:37 | 06.04.2016 | 05:46:07 | 15.06.2025 | 02:12:23 | 625.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363818.jpg |
| 26.04.2022 | 09:48:37 | 25.10.2018 | 19:31:29 | 15.06.2025 | 02:12:24 | 27.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363819.jpg |
| 26.04.2022 | 09:48:37 | 11.07.2019 | 19:30:56 | 15.06.2025 | 02:12:24 | 48.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363825_1.jpg |
| 26.04.2022 | 09:48:37 | 07.07.2021 | 19:31:21 | 15.06.2025 | 02:12:24 | 58.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363826_ppkgleft.jpg |
| 26.04.2022 | 09:48:38 | 09.04.2020 | 19:31:12 | 15.06.2025 | 02:12:24 | 61.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363885_pkgfront.jpg |
| 26.04.2022 | 09:48:40 | 06.04.2016 | 05:55:14 | 15.06.2025 | 02:12:24 | 153.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363902.jpg |
| 26.04.2022 | 09:48:40 | 06.04.2016 | 05:43:05 | 15.06.2025 | 02:12:25 | 671.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363905.jpg |
| 26.04.2022 | 09:48:40 | 16.04.2019 | 19:30:37 | 15.06.2025 | 02:12:25 | 81.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363927.jpg |
| 26.04.2022 | 09:48:40 | 04.04.2016 | 08:34:48 | 15.06.2025 | 02:12:25 | 56.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\363958.jpg |
| 26.04.2022 | 09:48:40 | 06.04.2016 | 03:08:08 | 15.06.2025 | 02:12:26 | 13.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364006_PC.jpg |
| 26.04.2022 | 09:48:40 | 06.04.2016 | 12:11:04 | 15.06.2025 | 02:12:26 | 32.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364042.jpg |
| 26.04.2022 | 09:48:40 | 26.02.2020 | 19:30:38 | 15.06.2025 | 02:12:26 | 70.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364047_front.jpg |
| 26.04.2022 | 09:48:41 | 06.04.2016 | 05:52:40 | 15.06.2025 | 02:12:26 | 32.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364100.jpg |
| 26.04.2022 | 09:48:41 | 06.04.2016 | 05:52:40 | 15.06.2025 | 02:12:27 | 711.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364101.jpg |
| 26.04.2022 | 09:48:41 | 06.04.2016 | 05:52:40 | 15.06.2025 | 02:12:27 | 711.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364103.jpg |
| 26.04.2022 | 09:48:41 | 06.04.2016 | 03:08:08 | 15.06.2025 | 02:12:27 | 19.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364106_PC.jpg |
| 26.04.2022 | 09:48:43 | 06.04.2016 | 03:08:08 | 15.06.2025 | 02:12:27 | 19.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364107_PC.jpg |
| 26.04.2022 | 09:48:43 | 06.04.2016 | 03:08:09 | 15.06.2025 | 02:12:28 | 19.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364110_PC.jpg |
| 26.04.2022 | 09:48:43 | 06.04.2016 | 03:08:09 | 15.06.2025 | 02:12:28 | 19.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364111_PC.jpg |
| 26.04.2022 | 09:48:43 | 06.04.2016 | 03:08:09 | 15.06.2025 | 02:12:28 | 19.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364112_PC.jpg |
| 26.04.2022 | 09:48:43 | 06.04.2016 | 11:11:34 | 15.06.2025 | 02:12:28 | 9.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364245.jpg |
| 26.04.2022 | 09:48:43 | 22.11.2016 | 02:19:25 | 15.06.2025 | 02:12:28 | 37.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364259.jpg |
| 26.04.2022 | 09:48:43 | 22.11.2016 | 02:19:27 | 15.06.2025 | 02:12:29 | 37.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364262.jpg |
| 26.04.2022 | 09:48:44 | 22.11.2016 | 02:19:25 | 15.06.2025 | 02:12:29 | 26.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364263.jpg |
| 26.04.2022 | 09:48:44 | 22.11.2016 | 02:19:25 | 15.06.2025 | 02:12:29 | 33.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364264.jpg |
| 26.04.2022 | 09:48:44 | 22.11.2016 | 02:19:25 | 15.06.2025 | 02:12:29 | 31.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364267.jpg |
| 26.04.2022 | 09:48:44 | 22.11.2016 | 02:19:25 | 15.06.2025 | 02:12:30 | 24.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364269.jpg |
| 26.04.2022 | 09:48:44 | 22.11.2016 | 02:19:26 | 15.06.2025 | 02:12:30 | 31.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364270.jpg |
| 26.04.2022 | 09:48:44 | 22.11.2016 | 02:19:27 | 15.06.2025 | 02:12:30 | 34.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364271.jpg |
| 26.04.2022 | 09:48:44 | 22.11.2016 | 02:19:26 | 15.06.2025 | 02:12:30 | 36.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364273.jpg |
| 26.04.2022 | 09:48:44 | 22.11.2016 | 02:19:26 | 15.06.2025 | 02:12:31 | 37.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364274.jpg |
| 26.04.2022 | 09:48:44 | 22.11.2016 | 02:19:26 | 15.06.2025 | 02:12:31 | 8.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364275.jpg |
| 26.04.2022 | 09:48:46 | 22.11.2016 | 02:19:27 | 15.06.2025 | 02:12:31 | 21.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364276.jpg |
| 26.04.2022 | 09:48:46 | 22.11.2016 | 02:19:28 | 15.06.2025 | 02:12:31 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364278.jpg |
| 26.04.2022 | 09:48:47 | 22.11.2016 | 02:19:28 | 15.06.2025 | 02:12:31 | 21.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364279.jpg |
| 26.04.2022 | 09:48:47 | 22.11.2016 | 02:19:28 | 15.06.2025 | 02:12:32 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364280.jpg |
| 26.04.2022 | 09:48:47 | 22.11.2016 | 02:19:29 | 15.06.2025 | 02:12:32 | 28.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364281.jpg |
| 26.04.2022 | 09:48:47 | 22.11.2016 | 02:19:31 | 15.06.2025 | 02:12:32 | 31.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364282.jpg |
| 26.04.2022 | 09:48:47 | 22.11.2016 | 02:19:28 | 15.06.2025 | 02:12:32 | 28.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364284.jpg |
| 26.04.2022 | 09:48:47 | 22.11.2016 | 02:19:30 | 15.06.2025 | 02:12:33 | 33.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364285.jpg |
| 26.04.2022 | 09:48:47 | 22.11.2016 | 02:19:29 | 15.06.2025 | 02:12:33 | 33.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364286.jpg |
| 26.04.2022 | 09:48:47 | 22.11.2016 | 02:19:29 | 15.06.2025 | 02:12:33 | 33.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364287.jpg |
| 26.04.2022 | 09:48:47 | 22.11.2016 | 02:19:29 | 15.06.2025 | 02:12:33 | 33.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364288.jpg |
| 26.04.2022 | 09:48:47 | 22.11.2016 | 02:19:31 | 15.06.2025 | 02:12:33 | 33.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364289.jpg |
| 26.04.2022 | 09:48:47 | 22.11.2016 | 02:19:29 | 15.06.2025 | 02:12:34 | 37.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364300.jpg |
| 26.04.2022 | 09:48:47 | 22.11.2016 | 02:19:36 | 15.06.2025 | 02:12:34 | 37.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364301.jpg |
| 26.04.2022 | 09:48:49 | 22.11.2016 | 02:19:30 | 15.06.2025 | 02:12:34 | 30.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364305.jpg |
| 26.04.2022 | 09:48:50 | 22.11.2016 | 02:19:31 | 15.06.2025 | 02:12:34 | 33.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364306.jpg |
| 26.04.2022 | 09:48:50 | 22.11.2016 | 02:19:30 | 15.06.2025 | 02:12:35 | 26.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364307.jpg |
| 26.04.2022 | 09:48:50 | 22.11.2016 | 02:19:32 | 15.06.2025 | 02:12:35 | 70.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364308.jpg |
| 26.04.2022 | 09:48:50 | 22.11.2016 | 02:19:31 | 15.06.2025 | 02:12:35 | 70.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364309.jpg |
| 26.04.2022 | 09:48:50 | 22.11.2016 | 02:19:32 | 15.06.2025 | 02:12:35 | 27.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364310.jpg |
| 26.04.2022 | 09:48:50 | 22.11.2016 | 02:19:31 | 15.06.2025 | 02:12:36 | 22.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364311.jpg |
| 26.04.2022 | 09:48:50 | 22.11.2016 | 02:19:32 | 15.06.2025 | 02:12:36 | 38.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364313.jpg |
| 26.04.2022 | 09:48:50 | 22.11.2016 | 02:19:34 | 15.06.2025 | 02:12:36 | 40.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364314.jpg |
| 26.04.2022 | 09:48:50 | 22.11.2016 | 02:19:34 | 15.06.2025 | 02:12:36 | 39.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364315.jpg |
| 26.04.2022 | 09:48:50 | 22.11.2016 | 02:19:32 | 15.06.2025 | 02:12:36 | 35.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364317.jpg |
| 26.04.2022 | 09:48:50 | 22.11.2016 | 02:19:33 | 15.06.2025 | 02:12:37 | 35.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364319.jpg |
| 26.04.2022 | 09:48:53 | 22.11.2016 | 02:19:33 | 15.06.2025 | 02:12:37 | 44.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364321.jpg |
| 26.04.2022 | 09:48:53 | 22.11.2016 | 02:19:33 | 15.06.2025 | 02:12:37 | 40.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364327.jpg |
| 26.04.2022 | 09:48:53 | 22.11.2016 | 02:19:33 | 15.06.2025 | 02:12:37 | 40.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364328.jpg |
| 26.04.2022 | 09:48:53 | 22.11.2016 | 02:19:33 | 15.06.2025 | 02:12:38 | 44.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364331.jpg |
| 26.04.2022 | 09:48:53 | 04.04.2016 | 07:58:47 | 15.06.2025 | 02:12:38 | 22.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364337.jpg |
| 26.04.2022 | 09:48:53 | 21.05.2020 | 19:30:44 | 15.06.2025 | 02:12:38 | 28.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364341_front.jpg |
| 26.04.2022 | 09:48:53 | 06.04.2016 | 05:43:17 | 15.06.2025 | 02:12:38 | 653.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364342.jpg |
| 26.04.2022 | 09:48:53 | 06.04.2016 | 05:43:17 | 15.06.2025 | 02:12:38 | 654.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364343.jpg |
| 26.04.2022 | 09:48:53 | 06.04.2016 | 05:43:17 | 15.06.2025 | 02:12:39 | 654.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364344.jpg |
| 26.04.2022 | 09:48:53 | 06.04.2016 | 05:43:18 | 15.06.2025 | 02:12:39 | 20.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364345.jpg |
| 26.04.2022 | 09:48:53 | 06.04.2016 | 05:43:18 | 15.06.2025 | 02:12:39 | 20.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364346.jpg |
| 26.04.2022 | 09:48:53 | 06.04.2016 | 05:43:18 | 15.06.2025 | 02:12:39 | 20.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364347.jpg |
| 26.04.2022 | 09:48:53 | 06.04.2016 | 05:43:18 | 15.06.2025 | 02:12:40 | 654.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364348.jpg |
| 26.04.2022 | 09:48:53 | 06.04.2016 | 05:43:19 | 15.06.2025 | 02:12:40 | 654.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364349.jpg |
| 26.04.2022 | 09:48:53 | 06.04.2016 | 05:52:41 | 15.06.2025 | 02:12:40 | 711.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364361.jpg |
| 26.04.2022 | 09:48:54 | 06.04.2016 | 11:44:36 | 15.06.2025 | 02:12:40 | 80.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364362.jpg |
| 26.04.2022 | 09:48:56 | 22.11.2016 | 02:19:34 | 15.06.2025 | 02:12:41 | 39.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364368.jpg |
| 26.04.2022 | 09:48:56 | 22.11.2016 | 02:19:35 | 15.06.2025 | 02:12:41 | 39.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364370.jpg |
| 26.04.2022 | 09:48:56 | 22.11.2016 | 02:19:35 | 15.06.2025 | 02:12:41 | 37.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364372.jpg |
| 26.04.2022 | 09:48:56 | 22.11.2016 | 02:19:38 | 15.06.2025 | 02:12:41 | 37.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364374.jpg |
| 26.04.2022 | 09:48:56 | 22.11.2016 | 02:19:35 | 15.06.2025 | 02:12:42 | 37.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364375.jpg |
| 26.04.2022 | 09:48:56 | 22.11.2016 | 02:19:35 | 15.06.2025 | 02:12:42 | 13.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364376.jpg |
| 26.04.2022 | 09:48:56 | 22.11.2016 | 02:19:36 | 15.06.2025 | 02:12:42 | 34.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364377.jpg |
| 26.04.2022 | 09:48:56 | 22.11.2016 | 02:19:36 | 15.06.2025 | 02:12:42 | 34.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364378.jpg |
| 26.04.2022 | 09:48:57 | 22.11.2016 | 02:19:36 | 15.06.2025 | 02:12:42 | 39.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364381.jpg |
| 26.04.2022 | 09:48:57 | 22.11.2016 | 02:19:37 | 15.06.2025 | 02:12:43 | 38.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364382.jpg |
| 26.04.2022 | 09:48:57 | 22.11.2016 | 02:19:39 | 15.06.2025 | 02:12:43 | 38.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364383.jpg |
| 26.04.2022 | 09:48:57 | 22.11.2016 | 02:19:37 | 15.06.2025 | 02:12:43 | 39.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364385.jpg |
| 26.04.2022 | 09:48:57 | 22.11.2016 | 02:19:36 | 15.06.2025 | 02:12:43 | 16.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364387.jpg |
| 26.04.2022 | 09:48:57 | 06.04.2016 | 03:08:10 | 15.06.2025 | 02:12:44 | 44.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364489_PC.jpg |
| 26.04.2022 | 09:48:59 | 06.04.2016 | 11:44:37 | 15.06.2025 | 02:12:44 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364499.jpg |
| 26.04.2022 | 09:48:59 | 06.04.2016 | 11:36:44 | 15.06.2025 | 02:12:44 | 103.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\3645[illegible].jpg |

25-48523-tjt Doc 126-12 Filed 03/18/26 Entered 03/18/26 22:13:59 Page 84 of 250

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2834

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:48:59 | 06.04.2016 | 11:36:44 | 15.06.2025 | 02:12:44 | 103.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364520.jpg |
| 26.04.2022 | 09:48:59 | 06.04.2016 | 11:36:44 | 15.06.2025 | 02:12:45 | 103.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364521.jpg |
| 26.04.2022 | 09:48:59 | 06.04.2016 | 11:36:45 | 15.06.2025 | 02:12:45 | 103.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364522.jpg |
| 26.04.2022 | 09:48:59 | 22.10.2007 | 11:25:06 | 15.06.2025 | 02:12:45 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364523_PC.jpg |
| 26.04.2022 | 09:48:59 | 22.10.2007 | 11:25:07 | 15.06.2025 | 02:12:45 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364524_PC.jpg |
| 26.04.2022 | 09:49:00 | 22.10.2007 | 11:25:08 | 15.06.2025 | 02:12:45 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364525_PC.jpg |
| 26.04.2022 | 09:49:00 | 06.04.2016 | 09:22:25 | 15.06.2025 | 02:12:46 | 6.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364527.jpg |
| 26.04.2022 | 09:49:00 | 06.04.2016 | 02:46:40 | 15.06.2025 | 02:12:46 | 20.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364529.jpg |
| 26.04.2022 | 09:49:00 | 06.04.2016 | 10:37:58 | 15.06.2025 | 02:12:46 | 10.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364549.jpg |
| 26.04.2022 | 09:49:00 | 04.04.2016 | 07:24:28 | 15.06.2025 | 02:12:46 | 5.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364558.jpg |
| 26.04.2022 | 09:49:02 | 06.04.2016 | 05:23:25 | 15.06.2025 | 02:12:47 | 3.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364561_PC.jpg |
| 26.04.2022 | 09:49:02 | 06.04.2016 | 03:08:11 | 15.06.2025 | 02:12:47 | 3.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364566_PC.jpg |
| 26.04.2022 | 09:49:02 | 22.11.2016 | 02:40:42 | 15.06.2025 | 02:12:47 | 13.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364591.jpg |
| 26.04.2022 | 09:49:02 | 04.04.2016 | 08:34:53 | 15.06.2025 | 02:12:47 | 8.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364594.jpg |
| 26.04.2022 | 09:49:02 | 06.04.2016 | 03:08:12 | 15.06.2025 | 02:12:48 | 4.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364598_PC.jpg |
| 26.04.2022 | 09:49:03 | 21.05.2020 | 19:30:47 | 15.06.2025 | 02:12:48 | 138.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364600_family.jpg |
| 26.04.2022 | 09:49:03 | 07.07.2020 | 19:30:47 | 15.06.2025 | 02:12:48 | 15.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364609_ppkgfront.jpg |
| 26.04.2022 | 09:49:03 | 30.07.2020 | 19:31:24 | 15.06.2025 | 02:12:48 | 67.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364637_ppkgright.jpg |
| 26.04.2022 | 09:49:03 | 07.09.2017 | 19:30:58 | 15.06.2025 | 02:12:49 | 5.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364653.jpg |
| 26.04.2022 | 09:49:03 | 07.09.2017 | 19:30:58 | 15.06.2025 | 02:12:49 | 6.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364655.jpg |
| 26.04.2022 | 09:49:03 | 06.04.2016 | 11:44:36 | 15.06.2025 | 02:12:49 | 84.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364657.jpg |
| 26.04.2022 | 09:49:03 | 11.11.2016 | 02:03:24 | 15.06.2025 | 02:12:49 | 82.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364661.jpg |
| 26.04.2022 | 09:49:03 | 11.11.2016 | 02:03:24 | 15.06.2025 | 02:12:49 | 82.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364661_2.jpg |
| 26.04.2022 | 09:49:03 | 11.11.2016 | 02:03:24 | 15.06.2025 | 02:12:50 | 21.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364661_3.jpg |
| 26.04.2022 | 09:49:03 | 11.11.2016 | 02:03:24 | 15.06.2025 | 02:12:50 | 21.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364661_4.jpg |
| 26.04.2022 | 09:49:03 | 22.11.2016 | 02:19:37 | 15.06.2025 | 02:12:50 | 58.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364678.jpg |
| 26.04.2022 | 09:49:03 | 22.11.2016 | 02:19:37 | 15.06.2025 | 02:12:50 | 64.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364679.jpg |
| 26.04.2022 | 09:49:06 | 22.11.2016 | 02:19:37 | 15.06.2025 | 02:12:51 | 66.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364680.jpg |
| 26.04.2022 | 09:49:06 | 22.11.2016 | 02:19:38 | 15.06.2025 | 02:12:51 | 66.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364681.jpg |
| 26.04.2022 | 09:49:06 | 22.11.2016 | 02:19:39 | 15.06.2025 | 02:12:51 | 63.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364682.jpg |
| 26.04.2022 | 09:49:06 | 22.11.2016 | 02:19:38 | 15.06.2025 | 02:12:51 | 62.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364683.jpg |
| 26.04.2022 | 09:49:06 | 22.11.2016 | 02:19:40 | 15.06.2025 | 02:12:52 | 64.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364684.jpg |
| 26.04.2022 | 09:49:06 | 22.11.2016 | 02:19:38 | 15.06.2025 | 02:12:52 | 59.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364685.jpg |
| 26.04.2022 | 09:49:06 | 07.07.2020 | 19:30:50 | 15.06.2025 | 02:12:52 | 45.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364692_ppkgfront.jpg |
| 26.04.2022 | 09:49:06 | 06.04.2016 | 09:20:31 | 15.06.2025 | 02:12:53 | 14.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364740.jpg |
| 26.04.2022 | 09:49:06 | 06.04.2016 | 09:20:31 | 15.06.2025 | 02:12:53 | 14.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364740_2.jpg |
| 26.04.2022 | 09:49:06 | 06.04.2016 | 09:20:31 | 15.06.2025 | 02:12:53 | 6.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364740_3.jpg |
| 26.04.2022 | 09:49:06 | 06.04.2016 | 09:20:31 | 15.06.2025 | 02:12:53 | 6.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364740_4.jpg |
| 26.04.2022 | 09:49:06 | 06.04.2016 | 03:08:12 | 15.06.2025 | 02:12:53 | 44.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364744_PC.jpg |
| 26.04.2022 | 09:49:06 | 06.04.2016 | 05:20:56 | 15.06.2025 | 02:12:54 | 16.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364764.jpg |
| 26.04.2022 | 09:49:06 | 04.04.2016 | 07:58:48 | 15.06.2025 | 02:12:54 | 34.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364772.jpg |
| 26.04.2022 | 09:49:09 | 06.04.2016 | 06:56:19 | 15.06.2025 | 02:12:54 | 210.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364781.jpg |
| 26.04.2022 | 09:49:09 | 06.04.2016 | 06:56:20 | 15.06.2025 | 02:12:54 | 210.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364782.jpg |
| 26.04.2022 | 09:49:09 | 06.04.2016 | 06:56:20 | 15.06.2025 | 02:12:55 | 210.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364783.jpg |
| 26.04.2022 | 09:49:09 | 06.04.2016 | 06:56:22 | 15.06.2025 | 02:12:55 | 210.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364785.jpg |
| 26.04.2022 | 09:49:09 | 06.04.2016 | 06:56:22 | 15.06.2025 | 02:12:55 | 210.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364786.jpg |
| 26.04.2022 | 09:49:09 | 06.04.2016 | 06:56:22 | 15.06.2025 | 02:12:55 | 210.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364787.jpg |
| 26.04.2022 | 09:49:09 | 06.04.2016 | 06:56:23 | 15.06.2025 | 02:12:56 | 210.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364788.jpg |
| 26.04.2022 | 09:49:09 | 06.04.2016 | 12:03:58 | 15.06.2025 | 02:12:56 | 20.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364790.jpg |
| 26.04.2022 | 09:49:09 | 06.04.2016 | 11:24:31 | 15.06.2025 | 02:12:56 | 28.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364791.jpg |
| 26.04.2022 | 09:49:09 | 06.04.2016 | 11:36:46 | 15.06.2025 | 02:12:56 | 5.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364798.jpg |
| 26.04.2022 | 09:49:09 | 19.08.2021 | 15:04:20 | 15.06.2025 | 02:12:57 | 34.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364801.jpg |
| 26.04.2022 | 09:49:09 | 22.11.2016 | 02:19:49 | 15.06.2025 | 02:12:57 | 53.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364803.jpg |
| 26.04.2022 | 09:49:09 | 06.04.2016 | 05:55:14 | 15.06.2025 | 02:12:57 | 585.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364837.jpg |
| 26.04.2022 | 09:49:09 | 06.04.2016 | 05:55:14 | 15.06.2025 | 02:12:58 | 10.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364838.jpg |
| 26.04.2022 | 09:49:09 | 04.04.2016 | 08:34:55 | 15.06.2025 | 02:12:58 | 46.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364839.jpg |
| 26.04.2022 | 09:49:09 | 11.07.2019 | 19:30:54 | 15.06.2025 | 02:12:58 | 48.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364891_1.jpg |
| 26.04.2022 | 09:49:10 | 06.04.2016 | 03:08:13 | 15.06.2025 | 02:12:58 | 6.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\364935_PC.jpg |
| 26.04.2022 | 09:49:10 | 13.10.2020 | 19:30:53 | 15.06.2025 | 02:12:58 | 23.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365007_right.jpg |
| 26.04.2022 | 09:49:12 | 19.08.2021 | 14:21:56 | 15.06.2025 | 02:12:59 | 9.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365017.jpg |
| 26.04.2022 | 09:49:12 | 06.04.2016 | 02:06:07 | 15.06.2025 | 02:12:59 | 8.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365018.jpg |
| 26.04.2022 | 09:49:12 | 01.05.2020 | 19:32:46 | 15.06.2025 | 02:12:59 | 17.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365059_ls.jpg |
| 26.04.2022 | 09:49:12 | 01.05.2020 | 19:32:46 | 15.06.2025 | 02:12:59 | 17.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365060_ls.jpg |
| 26.04.2022 | 09:49:12 | 01.05.2020 | 19:32:47 | 15.06.2025 | 02:13:00 | 15.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365061_ls.jpg |
| 26.04.2022 | 09:49:12 | 01.05.2020 | 19:32:48 | 15.06.2025 | 02:13:00 | 18.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365062_ls.jpg |
| 26.04.2022 | 09:49:12 | 01.05.2020 | 19:32:48 | 15.06.2025 | 02:13:00 | 17.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365063_ls.jpg |
| 26.04.2022 | 09:49:12 | 06.04.2016 | 14:38:02 | 15.06.2025 | 02:13:00 | 11.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365064.jpg |
| 26.04.2022 | 09:49:12 | 17.07.2020 | 19:31:06 | 15.06.2025 | 02:13:01 | 38.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365065_front.jpg |
| 26.04.2022 | 09:49:12 | 17.07.2020 | 19:31:08 | 15.06.2025 | 02:13:01 | 10.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365066_front.jpg |
| 26.04.2022 | 09:49:13 | 17.07.2020 | 19:31:09 | 15.06.2025 | 02:13:01 | 38.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365067_front.jpg |
| 26.04.2022 | 09:49:13 | 06.10.2020 | 19:31:23 | 15.06.2025 | 02:13:01 | 35.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365068_pdet.jpg |
| 26.04.2022 | 09:49:13 | 06.04.2016 | 03:08:13 | 15.06.2025 | 02:13:02 | 55.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365093_PC.jpg |
| 26.04.2022 | 09:49:13 | 04.04.2016 | 08:34:53 | 15.06.2025 | 02:13:02 | 102.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365112.jpg |
| 26.04.2022 | 09:49:13 | 16.10.2018 | 19:31:54 | 15.06.2025 | 02:13:02 | 52.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365134.jpg |
| 26.04.2022 | 09:49:15 | 20.08.2019 | 19:30:42 | 15.06.2025 | 02:13:02 | 8.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365135.jpg |
| 26.04.2022 | 09:49:15 | 22.06.2020 | 19:30:47 | 15.06.2025 | 02:13:03 | 6.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365229_left.jpg |
| 26.04.2022 | 09:49:15 | 01.05.2019 | 19:31:05 | 15.06.2025 | 02:13:03 | 12.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365234.jpg |
| 26.04.2022 | 09:49:15 | 25.04.2016 | 02:11:57 | 15.06.2025 | 02:13:03 | 44.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365273.jpg |
| 26.04.2022 | 09:49:15 | 06.04.2016 | 10:48:10 | 15.06.2025 | 02:13:03 | 77.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365304.jpg |
| 26.04.2022 | 09:49:16 | 04.04.2016 | 08:34:54 | 15.06.2025 | 02:13:04 | 8.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365362.jpg |
| 26.04.2022 | 09:49:16 | 06.04.2016 | 10:50:50 | 15.06.2025 | 02:13:04 | 102.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365366.jpg |
| 26.04.2022 | 09:49:16 | 06.04.2016 | 10:50:51 | 15.06.2025 | 02:13:04 | 102.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365367.jpg |
| 26.04.2022 | 09:49:16 | 22.11.2016 | 02:19:39 | 15.06.2025 | 02:13:04 | 187.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365392.jpg |
| 26.04.2022 | 09:49:16 | 04.04.2016 | 07:22:13 | 15.06.2025 | 02:13:05 | 4.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365400.jpg |
| 26.04.2022 | 09:49:16 | 04.04.2016 | 07:22:13 | 15.06.2025 | 02:13:05 | 14.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365400_2.jpg |
| 26.04.2022 | 09:49:18 | 04.04.2016 | 07:22:13 | 15.06.2025 | 02:13:05 | 4.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365400_3.jpg |
| 26.04.2022 | 09:49:19 | 04.04.2016 | 07:22:13 | 15.06.2025 | 02:13:05 | 4.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365400_4.jpg |
| 26.04.2022 | 09:49:19 | 07.07.2020 | 19:30:53 | 15.06.2025 | 02:13:06 | 35.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365460_ppkgleft.jpg |
| 26.04.2022 | 09:49:19 | 06.04.2016 | 03:08:14 | 15.06.2025 | 02:13:06 | 35.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365491_PC.jpg |
| 26.04.2022 | 09:49:19 | 18.06.2019 | 19:32:57 | 15.06.2025 | 02:13:06 | 113.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365492.jpg |
| 26.04.2022 | 09:49:19 | 19.08.2021 | 17:21:48 | 15.06.2025 | 02:13:06 | 15.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365517.jpg |
| 26.04.2022 | 09:49:19 | 16.04.2019 | 19:30:37 | 15.06.2025 | 02:13:07 | 81.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365524.jpg |
| 26.04.2022 | 09:49:19 | 15.04.2019 | 19:30:41 | 15.06.2025 | 02:13:07 | 81.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365525.jpg |
| 26.04.2022 | 09:49:19 | 16.04.2019 | 19:30:38 | 15.06.2025 | 02:13:07 | 81.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365526.jpg |
| 26.04.2022 | 09:49:19 | 04.04.2016 | 07:36:36 | 15.06.2025 | 02:13:07 | 8.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365559.jpg |
| 26.04.2022 | 09:49:19 | 06.04.2016 | 05:58:44 | 15.06.2025 | 02:13:08 | 676.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365593.jpg |
| 26.04.2022 | 09:49:19 | 06.04.2016 | 06:07:22 | 15.06.2025 | 02:13:08 | 737.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365609.jpg |
| 26.04.2022 | 09:49:19 | 06.04.2016 | 11:11:34 | 15.06.2025 | 02:13:08 | 53.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365653.jpg |
| 26.04.2022 | 09:49:22 | 06.04.2016 | 15:21:40 | 15.06.2025 | 02:13:08 | 41.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365672.jpg |
| 26.04.2022 | 09:49:22 | 04.04.2016 | 08:34:54 | 15.06.2025 | 02:13:09 | 12.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365673.jpg |
| 26.04.2022 | 09:49:22 | 06.04.2016 | 12:36:33 | 15.06.2025 | 02:13:09 | 8.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365706_PC.jpg |
| 26.04.2022 | 09:49:22 | 06.04.2016 | 11:11:35 | 15.06.2025 | 02:13:09 | 19.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365726.jpg |
| 26.04.2022 | 09:49:22 | 06.04.2016 | 11:11:35 | 15.06.2025 | 02:13:09 | 20.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365727.jpg |
| 26.04.2022 | 09:49:22 | 25.04.2016 | 02:26:13 | 15.06.2025 | 02:13:09 | 64.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365731.jpg |
| 26.04.2022 | 09:49:22 | 25.04.2016 | 02:26:10 | 15.06.2025 | 02:13:10 | 64.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365732.jpg |
| 26.04.2022 | 09:49:22 | 16.03.2021 | 19:36:31 | 15.06.2025 | 02:13:10 | 50.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365733_ppkgleft.jpg |
| 26.04.2022 | 09:49:22 | 25.04.2016 | 02:26:10 | 15.06.2025 | 02:13:10 | 64.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365734.jpg |
| 26.04.2022 | 09:49:22 | 25.04.2016 | 02:26:10 | 15.06.2025 | 02:13:10 | 64.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365735.jpg |
| 26.04.2022 | 09:49:22 | 06.04.2016 | 06:45:39 | 15.06.2025 | 02:13:11 | 130.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365741.jpg |
| 26.04.2022 | 09:49:25 | 25.04.2016 | 02:06:58 | 15.06.2025 | 02:13:11 | 130.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365742.jpg |
| 26.04.2022 | 09:49:25 | 16.03.2021 | 19:36:33 | 15.06.2025 | 02:13:11 | 41.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365743_ppkgleft.jpg |
| 26.04.2022 | 09:49:25 | 25.04.2016 | 02:06:58 | 15.06.2025 | 02:13:11 | 130.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365744.jpg |
| 26.04.2022 | 09:49:25 | 25.04.2016 | 02:06:58 | 15.06.2025 | 02:13:12 | 130.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365745.jpg |
| 26.04.2022 | 09:49:25 | 25.04.2016 | 02:06:59 | 15.06.2025 | 02:13:12 | 268.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365747.jpg |
| 26.04.2022 | 09:49:25 | 25.04.2016 | 02:06:59 | 15.06.2025 | 02:13:12 | 268.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365748.jpg |
| 26.04.2022 | 09:49:25 | 25.04.2016 | 02:06:59 | 15.06.2025 | 02:13:12 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365749.jpg |
| 26.04.2022 | 09:49:25 | 16.03.2021 | 19:36:32 | 15.06.2025 | 02:13:13 | 50.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365750_ppkgleft.jpg |
| 26.04.2022 | 09:49:25 | 25.04.2016 | 02:07:00 | 15.06.2025 | 02:13:13 | 268.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365751.jpg |
| 26.04.2022 | 09:49:25 | 25.04.2016 | 02:07:00 | 15.06.2025 | 02:13:13 | 268.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365752.jpg |
| 26.04.2022 | 09:49:26 | 25.04.2016 | 02:07:00 | 15.06.2025 | 02:13:13 | 268.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365753.jpg |
| 26.04.2022 | 09:49:26 | 25.04.2016 | 02:07:00 | 15.06.2025 | 02:13:13 | 268.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365754.jpg |
| 26.04.2022 | 09:49:26 | 25.04.2016 | 02:07:01 | 15.06.2025 | 02:13:14 | 268.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365755.jpg |
| 26.04.2022 | 09:49:26 | 25.04.2016 | 02:07:01 | 15.06.2025 | 02:13:14 | 268.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365756.jpg |
| 26.04.2022 | 09:49:26 | 25.04.2016 | 02:07:01 | 15.06.2025 | 02:13:14 | 130.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365770.jpg |
| 26.04.2022 | 09:49:28 | 25.04.2016 | 02:07:02 | 15.06.2025 | 02:13:15 | 125.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365776.jpg |
| 26.04.2022 | 09:49:28 | 25.04.2016 | 02:07:02 | 15.06.2025 | 02:13:15 | 125.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365777.jpg |
| 26.04.2022 | 09:49:28 | 25.04.2016 | 02:07:02 | 15.06.2025 | 02:13:15 | 125.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365778.jpg |
| 26.04.2022 | 09:49:28 | 06.04.2016 | 06:45:45 | 15.06.2025 | 02:13:15 | 125.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365779.jpg |
| 26.04.2022 | 09:49:28 | 06.04.2016 | 06:45:46 | 15.06.2025 | 02:13:15 | 125.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365781.jpg |
| 26.04.2022 | 09:49:29 | 25.04.2016 | 02:07:03 | 15.06.2025 | 02:13:16 | 125.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365782.jpg |
| 26.04.2022 | 09:49:29 | 06.04.2016 | 06:45:47 | 15.06.2025 | 02:13:16 | 125.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365783.jpg |
| 26.04.2022 | 09:49:29 | 25.04.2016 | 02:07:03 | 15.06.2025 | 02:13:16 | 99.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365784.jpg |
| 26.04.2022 | 09:49:29 | 25.04.2016 | 02:07:03 | 15.06.2025 | 02:13:16 | 99.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365785.jpg |
| 26.04.2022 | 09:49:29 | 25.04.2016 | 02:07:03 | 15.06.2025 | 02:13:17 | 99.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365787.jpg |
| 26.04.2022 | 09:49:29 | 25.04.2016 | 02:26:09 | 15.06.2025 | 02:13:17 | 154.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365788.jpg |
| 26.04.2022 | 09:49:32 | 25.04.2016 | 02:26:09 | 15.06.2025 | 02:13:17 | 35.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365793.jpg |
| 26.04.2022 | 09:49:32 | 25.04.2016 | 02:26:09 | 15.06.2025 | 02:13:17 | 35.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365794.jpg |
| 26.04.2022 | 09:49:32 | 06.04.2016 | 11:11:36 | 15.06.2025 | 02:13:18 | 13.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365802.jpg |
| 26.04.2022 | 09:49:32 | 25.04.2016 | 02:26:08 | 15.06.2025 | 02:13:18 | 85.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365808.jpg |
| 26.04.2022 | 09:49:32 | 25.04.2016 | 02:07:05 | 15.06.2025 | 02:13:18 | 98.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365809.jpg |
| 26.04.2022 | 09:49:32 | 25.04.2016 | 02:07:05 | 15.06.2025 | 02:13:18 | 98.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365810.jpg |
| 26.04.2022 | 09:49:32 | 06.04.2016 | 06:45:48 | 15.06.2025 | 02:13:19 | 120.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365811.jpg |
| 26.04.2022 | 09:49:32 | 25.04.2016 | 02:07:05 | 15.06.2025 | 02:13:19 | 306.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365812.jpg |
| 26.04.2022 | 09:49:32 | 06.04.2016 | 10:32:05 | 15.06.2025 | 02:13:19 | 561.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365910.jpg |
| 26.04.2022 | 09:49:32 | 27.04.2021 | 19:31:15 | 15.06.2025 | 02:13:19 | 11.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365925_front.jpg |
| 26.04.2022 | 09:49:32 | 13.07.2020 | 19:30:49 | 15.06.2025 | 02:13:20 | 5.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365962_front.jpg |
| 26.04.2022 | 09:49:35 | 05.08.2020 | 19:31:38 | 15.06.2025 | 02:13:20 | 27.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365973_pkgleft.jpg |
| 26.04.2022 | 09:49:35 | 08.09.2020 | 19:30:40 | 15.06.2025 | 02:13:20 | 26.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365974_pkgleft.jpg |
| 26.04.2022 | 09:49:35 | 08.09.2020 | 19:30:39 | 15.06.2025 | 02:13:20 | 25.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365975_pkgleft.jpg |
| 26.04.2022 | 09:49:35 | 04.04.2016 | 08:34:56 | 15.06.2025 | 02:13:20 | 28.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\365978.jpg |
| 26.04.2022 | 09:49:35 | 04.04.2016 | 09:01:58 | 15.06.2025 | 02:13:21 | 9.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366028.jpg |
| 26.04.2022 | 09:49:35 | 06.04.2016 | 09:22:26 | 15.06.2025 | 02:13:21 | 40.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366058.jpg |
| 26.04.2022 | 09:49:35 | 06.04.2016 | 03:08:16 | 15.06.2025 | 02:13:21 | 51.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366073_PC.jpg |
| 26.04.2022 | 09:49:35 | 06.04.2016 | 14:43:05 | 15.06.2025 | 02:13:21 | 49.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366133.jpg |
| 26.04.2022 | 09:49:35 | 22.11.2016 | 02:40:45 | 15.06.2025 | 02:13:22 | 55.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366194.jpg |
| 26.04.2022 | 09:49:35 | 04.04.2016 | 07:58:48 | 15.06.2025 | 02:13:22 | 26.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366202.jpg |
| 26.04.2022 | 09:49:35 | 18.03.2021 | 19:32:29 | 15.06.2025 | 02:13:22 | 4.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366209_front_.jpg |
| 26.04.2022 | 09:49:35 | 06.04.2016 | 06:14:51 | 15.06.2025 | 02:13:22 | 794.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366210.jpg |
| 26.04.2022 | 09:49:38 | 06.04.2016 | 12:58:05 | 15.06.2025 | 02:13:23 | 100.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366211.jpg |
| 26.04.2022 | 09:49:38 | 06.04.2016 | 06:28:13 | 15.06.2025 | 02:13:23 | 97.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366257.jpg |
| 26.04.2022 | 09:49:38 | 06.04.2016 | 05:49:47 | 15.06.2025 | 02:13:23 | 430.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366279.jpg |
| 26.04.2022 | 09:49:38 | 06.04.2016 | 05:49:47 | 15.06.2025 | 02:13:23 | 430.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366280.jpg |
| 26.04.2022 | 09:49:38 | 24.08.2020 | 19:31:58 | 15.06.2025 | 02:13:24 | 27.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366290.jpg |
| 26.04.2022 | 09:49:38 | 24.08.2020 | 19:31:58 | 15.06.2025 | 02:13:24 | 108.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366290_2.jpg |
| 26.04.2022 | 09:49:38 | 24.08.2020 | 19:31:58 | 15.06.2025 | 02:13:24 | 108.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366290_3.jpg |
| 26.04.2022 | 09:49:38 | 24.08.2020 | 19:31:58 | 15.06.2025 | 02:13:24 | 27.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366290_4.jpg |
| 26.04.2022 | 09:49:38 | 06.04.2016 | 09:08:27 | 15.06.2025 | 02:13:25 | 35.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366360.jpg |
| 26.04.2022 | 09:49:38 | 27.01.2017 | 20:00:58 | 15.06.2025 | 02:13:25 | 9.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366363.jpg |
| 26.04.2022 | 09:49:38 | 06.04.2016 | 11:11:37 | 15.06.2025 | 02:13:25 | 22.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366364.jpg |
| 26.04.2022 | 09:49:38 | 06.04.2021 | 19:30:51 | 15.06.2025 | 02:13:25 | 41.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366370_pcase.jpg |
| 26.04.2022 | 09:49:38 | 22.11.2016 | 02:19:40 | 15.06.2025 | 02:13:26 | 187.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\36[illegible].jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest** **2835**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:49:38 | 06.04.2016 | 05:46:07 | 15.06.2025 | 02:13:26 | 44.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366413.jpg |
| 26.04.2022 | 09:49:41 | 06.04.2016 | 05:46:08 | 15.06.2025 | 02:13:26 | 910.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366414.jpg |
| 26.04.2022 | 09:49:41 | 06.04.2016 | 02:46:38 | 15.06.2025 | 02:13:26 | 14.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366438.jpg |
| 26.04.2022 | 09:49:41 | 13.07.2020 | 19:31:01 | 15.06.2025 | 02:13:26 | 16.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366439_front.jpg |
| 26.04.2022 | 09:49:41 | 13.07.2020 | 19:31:06 | 15.06.2025 | 02:13:27 | 17.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366440_front.jpg |
| 26.04.2022 | 09:49:41 | 29.07.2020 | 19:30:40 | 15.06.2025 | 02:13:27 | 16.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366441_side.jpg |
| 26.04.2022 | 09:49:41 | 06.04.2016 | 11:11:36 | 15.06.2025 | 02:13:27 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366481.jpg |
| 26.04.2022 | 09:49:41 | 06.04.2016 | 11:44:37 | 15.06.2025 | 02:13:27 | 107.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366490.jpg |
| 26.04.2022 | 09:49:41 | 27.01.2017 | 20:00:58 | 15.06.2025 | 02:13:28 | 39.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366540.jpg |
| 26.04.2022 | 09:49:41 | 06.04.2016 | 05:55:13 | 15.06.2025 | 02:13:28 | 598.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366584.jpg |
| 26.04.2022 | 09:49:41 | 06.04.2016 | 05:55:13 | 15.06.2025 | 02:13:28 | 598.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366585.jpg |
| 26.04.2022 | 09:49:41 | 06.04.2016 | 05:55:13 | 15.06.2025 | 02:13:28 | 598.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366586.jpg |
| 26.04.2022 | 09:49:41 | 06.04.2016 | 05:55:13 | 15.06.2025 | 02:13:29 | 598.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366587.jpg |
| 26.04.2022 | 09:49:44 | 04.04.2016 | 07:58:49 | 15.06.2025 | 02:13:29 | 49.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366664.jpg |
| 26.04.2022 | 09:49:44 | 06.04.2021 | 19:30:55 | 15.06.2025 | 02:13:29 | 43.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366679_pcase.jpg |
| 26.04.2022 | 09:49:44 | 06.04.2016 | 11:11:37 | 15.06.2025 | 02:13:29 | 6.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366691.jpg |
| 26.04.2022 | 09:49:44 | 04.04.2016 | 07:58:49 | 15.06.2025 | 02:13:30 | 5.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366695.jpg |
| 26.04.2022 | 09:49:44 | 04.04.2016 | 07:24:27 | 15.06.2025 | 02:13:30 | 7.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366697.jpg |
| 26.04.2022 | 09:49:44 | 04.04.2016 | 08:34:54 | 15.06.2025 | 02:13:30 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366698.jpg |
| 26.04.2022 | 09:49:44 | 04.04.2016 | 07:24:28 | 15.06.2025 | 02:13:30 | 5.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366707.jpg |
| 26.04.2022 | 09:49:44 | 22.08.2019 | 19:31:12 | 15.06.2025 | 02:13:31 | 36.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366720.jpg |
| 26.04.2022 | 09:49:44 | 22.08.2019 | 19:31:15 | 15.06.2025 | 02:13:31 | 36.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366723.jpg |
| 26.04.2022 | 09:49:47 | 22.08.2019 | 19:31:16 | 15.06.2025 | 02:13:31 | 36.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366724.jpg |
| 26.04.2022 | 09:49:47 | 22.08.2019 | 19:31:16 | 15.06.2025 | 02:13:31 | 43.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366725.jpg |
| 26.04.2022 | 09:49:47 | 06.04.2016 | 14:23:57 | 15.06.2025 | 02:13:31 | 61.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366726.jpg |
| 26.04.2022 | 09:49:47 | 07.04.2021 | 19:31:49 | 15.06.2025 | 02:13:32 | 54.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366834_front.jpg |
| 26.04.2022 | 09:49:47 | 06.04.2016 | 13:54:35 | 15.06.2025 | 02:13:32 | 72.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366877.jpg |
| 26.04.2022 | 09:49:47 | 04.04.2016 | 07:58:49 | 15.06.2025 | 02:13:32 | 7.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\366981.jpg |
| 26.04.2022 | 09:49:47 | 06.04.2016 | 11:11:37 | 15.06.2025 | 02:13:33 | 39.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367016.jpg |
| 26.04.2022 | 09:49:47 | 06.04.2016 | 11:11:38 | 15.06.2025 | 02:13:33 | 12.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367020.jpg |
| 26.04.2022 | 09:49:48 | 06.04.2016 | 03:08:18 | 15.06.2025 | 02:13:33 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367030_PC.jpg |
| 26.04.2022 | 09:49:48 | 04.04.2016 | 07:58:50 | 15.06.2025 | 02:13:33 | 12.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367042.jpg |
| 26.04.2022 | 09:49:48 | 06.04.2016 | 05:23:26 | 15.06.2025 | 02:13:34 | 35.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367082_PC.jpg |
| 26.04.2022 | 09:49:48 | 06.04.2016 | 11:11:38 | 15.06.2025 | 02:13:34 | 37.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367085.jpg |
| 26.04.2022 | 09:49:48 | 04.04.2016 | 07:36:36 | 15.06.2025 | 02:13:34 | 22.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367086.jpg |
| 26.04.2022 | 09:49:50 | 06.04.2016 | 09:50:41 | 15.06.2025 | 02:13:34 | 28.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367087.jpg |
| 26.04.2022 | 09:49:50 | 13.07.2020 | 19:31:08 | 15.06.2025 | 02:13:35 | 42.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367088_front.jpg |
| 26.04.2022 | 09:49:50 | 22.11.2016 | 02:19:40 | 15.06.2025 | 02:13:35 | 60.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367114.jpg |
| 26.04.2022 | 09:49:50 | 22.11.2016 | 02:40:43 | 15.06.2025 | 02:13:35 | 154.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367118.jpg |
| 26.04.2022 | 09:49:51 | 06.04.2016 | 10:18:04 | 15.06.2025 | 02:13:36 | 76.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367134.jpg |
| 26.04.2022 | 09:49:53 | 10.01.2020 | 19:30:45 | 15.06.2025 | 02:13:36 | 59.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367269_1.jpg |
| 26.04.2022 | 09:49:53 | 06.04.2016 | 02:06:12 | 15.06.2025 | 02:13:37 | 99.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367277.jpg |
| 26.04.2022 | 09:49:53 | 06.04.2016 | 02:06:12 | 15.06.2025 | 02:13:37 | 99.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367293.jpg |
| 26.04.2022 | 09:49:53 | 06.04.2016 | 02:06:12 | 15.06.2025 | 02:13:37 | 99.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367294.jpg |
| 26.04.2022 | 09:49:53 | 06.04.2016 | 11:11:38 | 15.06.2025 | 02:13:37 | 28.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367310.jpg |
| 26.04.2022 | 09:49:53 | 19.08.2021 | 14:33:50 | 15.06.2025 | 02:13:38 | 182.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367323.jpg |
| 26.04.2022 | 09:49:54 | 22.11.2016 | 02:40:43 | 15.06.2025 | 02:13:38 | 76.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367324.jpg |
| 26.04.2022 | 09:49:54 | 22.11.2016 | 02:40:43 | 15.06.2025 | 02:13:38 | 18.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367324_2.jpg |
| 26.04.2022 | 09:49:54 | 22.11.2016 | 02:40:43 | 15.06.2025 | 02:13:38 | 76.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367324_3.jpg |
| 26.04.2022 | 09:49:54 | 22.11.2016 | 02:40:43 | 15.06.2025 | 02:13:38 | 18.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367324_4.jpg |
| 26.04.2022 | 09:49:56 | 21.06.2018 | 19:30:47 | 15.06.2025 | 02:13:39 | 53.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367421.jpg |
| 26.04.2022 | 09:49:56 | 14.10.2020 | 19:30:59 | 15.06.2025 | 02:13:39 | 15.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367439_pkgfront.jpg |
| 26.04.2022 | 09:49:56 | 22.11.2016 | 02:19:41 | 15.06.2025 | 02:13:39 | 31.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367461.jpg |
| 26.04.2022 | 09:49:56 | 17.03.2021 | 19:30:50 | 15.06.2025 | 02:13:39 | 62.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367478_pkgfront.jpg |
| 26.04.2022 | 09:49:56 | 30.04.2020 | 19:31:23 | 15.06.2025 | 02:13:40 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367514_front.jpg |
| 26.04.2022 | 09:49:57 | 30.04.2020 | 19:31:24 | 15.06.2025 | 02:13:40 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367515_front.jpg |
| 26.04.2022 | 09:49:57 | 30.04.2020 | 19:31:25 | 15.06.2025 | 02:13:40 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367516_front.jpg |
| 26.04.2022 | 09:49:57 | 30.04.2020 | 19:31:39 | 15.06.2025 | 02:13:40 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367517_front.jpg |
| 26.04.2022 | 09:49:57 | 21.03.2017 | 19:31:13 | 15.06.2025 | 02:13:41 | 74.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367524.jpg |
| 26.04.2022 | 09:49:57 | 21.03.2017 | 19:31:13 | 15.06.2025 | 02:13:41 | 115.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367525.jpg |
| 26.04.2022 | 09:49:57 | 02.02.2021 | 19:31:01 | 15.06.2025 | 02:13:41 | 18.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367529_left.jpg |
| 26.04.2022 | 09:49:59 | 04.04.2016 | 08:34:55 | 15.06.2025 | 02:13:41 | 7.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367533.jpg |
| 26.04.2022 | 09:49:59 | 04.04.2016 | 08:34:55 | 15.06.2025 | 02:13:42 | 7.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367533_2.jpg |
| 26.04.2022 | 09:49:59 | 04.04.2016 | 08:34:55 | 15.06.2025 | 02:13:42 | 3.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367533_3.jpg |
| 26.04.2022 | 09:50:00 | 04.04.2016 | 08:34:55 | 15.06.2025 | 02:13:42 | 3.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367533_4.jpg |
| 26.04.2022 | 09:50:00 | 06.04.2016 | 11:11:39 | 15.06.2025 | 02:13:42 | 44.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367605.jpg |
| 26.04.2022 | 09:50:00 | 06.04.2016 | 03:08:19 | 15.06.2025 | 02:13:43 | 20.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367629_PC.jpg |
| 26.04.2022 | 09:50:00 | 06.04.2016 | 02:46:36 | 15.06.2025 | 02:13:43 | 5.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367680.jpg |
| 26.04.2022 | 09:50:00 | 06.04.2016 | 16:32:52 | 15.06.2025 | 02:13:43 | 105.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367685.jpg |
| 26.04.2022 | 09:50:00 | 22.11.2016 | 02:19:40 | 15.06.2025 | 02:13:43 | 55.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367698.jpg |
| 26.04.2022 | 09:50:00 | 22.11.2016 | 02:19:40 | 15.06.2025 | 02:13:43 | 54.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367699.jpg |
| 26.04.2022 | 09:50:00 | 06.04.2016 | 05:43:05 | 15.06.2025 | 02:13:44 | 671.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367726.jpg |
| 26.04.2022 | 09:50:02 | 06.04.2016 | 10:32:06 | 15.06.2025 | 02:13:44 | 624.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367727.jpg |
| 26.04.2022 | 09:50:03 | 17.07.2020 | 19:30:55 | 15.06.2025 | 02:13:44 | 18.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367815_ls.jpg |
| 26.04.2022 | 09:50:03 | 17.07.2020 | 19:30:55 | 15.06.2025 | 02:13:44 | 73.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367815_ls_2.jpg |
| 26.04.2022 | 09:50:03 | 17.07.2020 | 19:30:55 | 15.06.2025 | 02:13:45 | 73.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367815_ls_3.jpg |
| 26.04.2022 | 09:50:03 | 17.07.2020 | 19:30:55 | 15.06.2025 | 02:13:45 | 73.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367815_ls_4.jpg |
| 26.04.2022 | 09:50:03 | 06.04.2016 | 02:46:36 | 15.06.2025 | 02:13:45 | 98.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367839.jpg |
| 26.04.2022 | 09:50:03 | 22.11.2016 | 02:40:46 | 15.06.2025 | 02:13:45 | 10.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367857.jpg |
| 26.04.2022 | 09:50:03 | 06.04.2016 | 12:27:35 | 15.06.2025 | 02:13:46 | 89.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367940.jpg |
| 26.04.2022 | 09:50:03 | 06.04.2016 | 12:27:36 | 15.06.2025 | 02:13:46 | 18.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367941.jpg |
| 26.04.2022 | 09:50:03 | 04.04.2016 | 08:16:21 | 15.06.2025 | 02:13:46 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\367970.jpg |
| 26.04.2022 | 09:50:06 | 06.04.2016 | 05:43:38 | 15.06.2025 | 02:13:47 | 27.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368032.jpg |
| 26.04.2022 | 09:50:06 | 04.08.2020 | 19:31:15 | 15.06.2025 | 02:13:47 | 22.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368033_pkgleft.jpg |
| 26.04.2022 | 09:50:06 | 06.07.2021 | 19:30:56 | 15.06.2025 | 02:13:47 | 10.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368034_ls.jpg |
| 26.04.2022 | 09:50:06 | 06.04.2016 | 05:43:39 | 15.06.2025 | 02:13:48 | 27.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368035.jpg |
| 26.04.2022 | 09:50:06 | 06.04.2016 | 05:43:39 | 15.06.2025 | 02:13:48 | 27.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368036.jpg |
| 26.04.2022 | 09:50:06 | 06.04.2016 | 09:02:04 | 15.06.2025 | 02:13:48 | 47.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368046.jpg |
| 26.04.2022 | 09:50:06 | 06.04.2016 | 09:02:04 | 15.06.2025 | 02:13:48 | 10.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368046_2.jpg |
| 26.04.2022 | 09:50:06 | 06.04.2016 | 09:02:04 | 15.06.2025 | 02:13:49 | 47.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368046_3.jpg |
| 26.04.2022 | 09:50:06 | 06.04.2016 | 09:02:04 | 15.06.2025 | 02:13:49 | 10.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368046_4.jpg |
| 26.04.2022 | 09:50:06 | 06.04.2016 | 10:50:51 | 15.06.2025 | 02:13:49 | 102.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368050.jpg |
| 26.04.2022 | 09:50:09 | 25.04.2016 | 02:12:52 | 15.06.2025 | 02:13:49 | 62.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368052.jpg |
| 26.04.2022 | 09:50:09 | 06.04.2016 | 10:50:51 | 15.06.2025 | 02:13:49 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368062.jpg |
| 26.04.2022 | 09:50:09 | 06.04.2016 | 10:50:52 | 15.06.2025 | 02:13:50 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368063.jpg |
| 26.04.2022 | 09:50:09 | 06.04.2016 | 10:50:52 | 15.06.2025 | 02:13:50 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368064.jpg |
| 26.04.2022 | 09:50:09 | 06.04.2016 | 10:50:52 | 15.06.2025 | 02:13:50 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368065.jpg |
| 26.04.2022 | 09:50:09 | 06.04.2016 | 10:50:53 | 15.06.2025 | 02:13:50 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368066.jpg |
| 26.04.2022 | 09:50:09 | 06.04.2016 | 10:50:53 | 15.06.2025 | 02:13:51 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368067.jpg |
| 26.04.2022 | 09:50:09 | 06.04.2016 | 10:50:54 | 15.06.2025 | 02:13:51 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368068.jpg |
| 26.04.2022 | 09:50:09 | 06.04.2016 | 10:50:53 | 15.06.2025 | 02:13:51 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368069.jpg |
| 26.04.2022 | 09:50:09 | 06.04.2016 | 10:50:53 | 15.06.2025 | 02:13:51 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368071.jpg |
| 26.04.2022 | 09:50:09 | 06.04.2016 | 10:50:54 | 15.06.2025 | 02:13:52 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368072.jpg |
| 26.04.2022 | 09:50:12 | 06.04.2016 | 10:50:53 | 15.06.2025 | 02:13:52 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368073.jpg |
| 26.04.2022 | 09:50:12 | 07.06.2017 | 19:53:21 | 15.06.2025 | 02:13:52 | 65.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368092.jpg |
| 26.04.2022 | 09:50:12 | 06.04.2016 | 03:08:20 | 15.06.2025 | 02:13:52 | 30.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368093_PC.jpg |
| 26.04.2022 | 09:50:12 | 02.07.2019 | 19:30:45 | 15.06.2025 | 02:13:53 | 88.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368111.jpg |
| 26.04.2022 | 09:50:12 | 06.04.2016 | 15:56:47 | 15.06.2025 | 02:13:53 | 32.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368130.jpg |
| 26.04.2022 | 09:50:12 | 06.04.2016 | 10:48:11 | 15.06.2025 | 02:13:53 | 48.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368138.jpg |
| 26.04.2022 | 09:50:12 | 06.04.2016 | 11:51:55 | 15.06.2025 | 02:13:53 | 9.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368143.jpg |
| 26.04.2022 | 09:50:12 | 06.04.2016 | 12:11:29 | 15.06.2025 | 02:13:54 | 83.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368161.jpg |
| 26.04.2022 | 09:50:12 | 22.11.2016 | 02:02:24 | 15.06.2025 | 02:13:54 | 108.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368164.jpg |
| 26.04.2022 | 09:50:12 | 06.04.2016 | 12:11:30 | 15.06.2025 | 02:13:54 | 151.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368167.jpg |
| 26.04.2022 | 09:50:15 | 22.11.2016 | 02:02:25 | 15.06.2025 | 02:13:55 | 73.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368174.jpg |
| 26.04.2022 | 09:50:15 | 06.04.2016 | 10:48:11 | 15.06.2025 | 02:13:55 | 118.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368199.jpg |
| 26.04.2022 | 09:50:15 | 06.04.2016 | 10:48:12 | 15.06.2025 | 02:13:55 | 118.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368200.jpg |
| 26.04.2022 | 09:50:15 | 06.04.2016 | 10:50:54 | 15.06.2025 | 02:13:55 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368201.jpg |
| 26.04.2022 | 09:50:15 | 06.04.2016 | 06:07:21 | 15.06.2025 | 02:13:56 | 565.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368218.jpg |
| 26.04.2022 | 09:50:15 | 08.05.2020 | 19:31:19 | 15.06.2025 | 02:13:56 | 108.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368225_ppkgfront.jpg |
| 26.04.2022 | 09:50:15 | 06.04.2016 | 11:44:36 | 15.06.2025 | 02:13:56 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368233.jpg |
| 26.04.2022 | 09:50:15 | 06.04.2016 | 11:44:38 | 15.06.2025 | 02:13:56 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368234.jpg |
| 26.04.2022 | 09:50:15 | 06.04.2016 | 11:44:38 | 15.06.2025 | 02:13:56 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368237.jpg |
| 26.04.2022 | 09:50:15 | 21.03.2017 | 19:31:43 | 15.06.2025 | 02:13:57 | 76.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368240.jpg |
| 26.04.2022 | 09:50:15 | 21.03.2017 | 19:31:13 | 15.06.2025 | 02:13:57 | 103.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368242.jpg |
| 26.04.2022 | 09:50:15 | 22.11.2016 | 02:40:46 | 15.06.2025 | 02:13:57 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368278.jpg |
| 26.04.2022 | 09:50:15 | 22.11.2016 | 02:40:46 | 15.06.2025 | 02:13:57 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368278_2.jpg |
| 26.04.2022 | 09:50:15 | 22.11.2016 | 02:40:46 | 15.06.2025 | 02:13:58 | 6.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368278_3.jpg |
| 26.04.2022 | 09:50:15 | 22.11.2016 | 02:40:46 | 15.06.2025 | 02:13:58 | 6.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368278_4.jpg |
| 26.04.2022 | 09:50:18 | 06.04.2016 | 03:08:20 | 15.06.2025 | 02:13:58 | 9.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368289_PC.jpg |
| 26.04.2022 | 09:50:18 | 06.04.2016 | 03:08:20 | 15.06.2025 | 02:13:58 | 23.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368289_PC_2.jpg |
| 26.04.2022 | 09:50:18 | 06.04.2016 | 03:08:20 | 15.06.2025 | 02:13:59 | 9.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368289_PC_3.jpg |
| 26.04.2022 | 09:50:18 | 06.04.2016 | 03:08:20 | 15.06.2025 | 02:13:59 | 9.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368289_PC_4.jpg |
| 26.04.2022 | 09:50:18 | 19.02.2021 | 19:31:20 | 15.06.2025 | 02:13:59 | 11.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368290_left.jpg |
| 26.04.2022 | 09:50:18 | 22.07.2020 | 19:31:05 | 15.06.2025 | 02:13:59 | 10.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368291_left.jpg |
| 26.04.2022 | 09:50:18 | 06.04.2016 | 06:19:26 | 15.06.2025 | 02:14:00 | 900.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368330.jpg |
| 26.04.2022 | 09:50:18 | 06.04.2016 | 15:56:49 | 15.06.2025 | 02:14:00 | 32.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368356.jpg |
| 26.04.2022 | 09:50:21 | 03.11.2020 | 19:31:21 | 15.06.2025 | 02:14:00 | 62.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368360_front.jpg |
| 26.04.2022 | 09:50:21 | 04.11.2020 | 19:31:25 | 15.06.2025 | 02:14:00 | 106.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368361_front.jpg |
| 26.04.2022 | 09:50:21 | 22.11.2016 | 02:19:42 | 15.06.2025 | 02:14:01 | 21.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368399.jpg |
| 26.04.2022 | 09:50:21 | 22.11.2016 | 02:19:41 | 15.06.2025 | 02:14:01 | 14.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368400.jpg |
| 26.04.2022 | 09:50:21 | 04.04.2016 | 07:24:29 | 15.06.2025 | 02:14:01 | 57.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368415.jpg |
| 26.04.2022 | 09:50:21 | 06.04.2016 | 02:06:14 | 15.06.2025 | 02:14:01 | 187.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368454.jpg |
| 26.04.2022 | 09:50:21 | 06.04.2016 | 11:44:38 | 15.06.2025 | 02:14:02 | 148.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368473.jpg |
| 26.04.2022 | 09:50:21 | 06.04.2016 | 06:56:23 | 15.06.2025 | 02:14:02 | 213.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368476.jpg |
| 26.04.2022 | 09:50:22 | 06.04.2016 | 03:08:21 | 15.06.2025 | 02:14:02 | 46.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368486_PC.jpg |
| 26.04.2022 | 09:50:22 | 10.02.2021 | 19:31:07 | 15.06.2025 | 02:14:02 | 54.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368507_ppkgleft.jpg |
| 26.04.2022 | 09:50:22 | 16.11.2018 | 19:30:38 | 15.06.2025 | 02:14:02 | 11.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368515_1.jpg |
| 26.04.2022 | 09:50:22 | 16.11.2018 | 19:30:38 | 15.06.2025 | 02:14:03 | 50.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368515_1_2.jpg |
| 26.04.2022 | 09:50:22 | 16.11.2018 | 19:30:38 | 15.06.2025 | 02:14:03 | 11.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368515_1_3.jpg |
| 26.04.2022 | 09:50:22 | 16.11.2018 | 19:30:38 | 15.06.2025 | 02:14:03 | 11.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368515_1_4.jpg |
| 26.04.2022 | 09:50:24 | 01.12.2020 | 19:30:52 | 15.06.2025 | 02:14:03 | 35.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368533_front.jpg |
| 26.04.2022 | 09:50:24 | 05.03.2018 | 19:30:49 | 15.06.2025 | 02:14:04 | 141.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368573.jpg |
| 26.04.2022 | 09:50:24 | 11.11.2016 | 02:04:55 | 15.06.2025 | 02:14:04 | 733.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368580.jpg |
| 26.04.2022 | 09:50:24 | 06.04.2016 | 05:52:41 | 15.06.2025 | 02:14:04 | 579.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368631.jpg |
| 26.04.2022 | 09:50:24 | 06.04.2016 | 09:50:42 | 15.06.2025 | 02:14:04 | 83.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368632.jpg |
| 26.04.2022 | 09:50:25 | 06.04.2016 | 05:52:41 | 15.06.2025 | 02:14:05 | 579.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368633.jpg |
| 26.04.2022 | 09:50:25 | 06.04.2016 | 11:44:37 | 15.06.2025 | 02:14:05 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368641.jpg |
| 26.04.2022 | 09:50:25 | 19.08.2021 | 14:47:25 | 15.06.2025 | 02:14:05 | 46.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368676_ppkgleft.jpg |
| 26.04.2022 | 09:50:25 | 25.04.2016 | 02:08:47 | 15.06.2025 | 02:14:06 | 22.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368689.jpg |
| 26.04.2022 | 09:50:25 | 06.04.2016 | 06:19:39 | 15.06.2025 | 02:14:06 | 919.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368753.jpg |
| 26.04.2022 | 09:50:25 | 06.04.2016 | 09:42:22 | 15.06.2025 | 02:14:06 | 981.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368768.jpg |
| 26.04.2022 | 09:50:27 | 06.04.2016 | 06:20:30 | 15.06.2025 | 02:14:06 | 964.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368769.jpg |
| 26.04.2022 | 09:50:28 | 06.04.2016 | 06:20:30 | 15.06.2025 | 02:14:07 | 964.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368769_2.jpg |
| 26.04.2022 | 09:50:28 | 06.04.2016 | 06:20:30 | 15.06.2025 | 02:14:07 | 964.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368769_3.jpg |
| 26.04.2022 | 09:50:28 | 06.04.2016 | 06:20:30 | 15.06.2025 | 02:14:07 | 964.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368769_4.jpg |
| 26.04.2022 | 09:50:28 | 06.04.2016 | 06:20:30 | 15.06.2025 | 02:14:07 | 1,021.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368774.jpg |
| 26.04.2022 | 09:50:28 | 06.04.2016 | 06:20:30 | 15.06.2025 | 02:14:08 | 1,021.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368774_2.jpg |
| 26.04.2022 | 09:50:28 | 06.04.2016 | 06:20:30 | 15.06.2025 | 02:14:08 | 1,021.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368774_3.jpg |
| 26.04.2022 | 09:50:28 | 06.04.2016 | 06:20:30 | 15.06.2025 | 02:14:08 | 1,021.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368774_4.jpg |
| 26.04.2022 | 09:50:31 | 17.09.2020 | 19:30:45 | 15.06.2025 | 02:14:08 | 13.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368787_ppkgfront2.jpg |
| 26.04.2022 | 09:50:31 | 02.11.2020 | 19:30:41 | 15.06.2025 | 02:14:08 | 11.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368788_pkgfront.jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
2836

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:50:31 | 06.04.2016 | 11:11:39 | 15.06.2025 | 02:14:09 | 12.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368790.jpg |
| 26.04.2022 | 09:50:31 | 05.03.2021 | 19:30:41 | 15.06.2025 | 02:14:09 | 47.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368793_ppkgfront.jpg |
| 26.04.2022 | 09:50:31 | 06.04.2016 | 14:24:29 | 15.06.2025 | 02:14:09 | 51.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368795.jpg |
| 26.04.2022 | 09:50:31 | 19.08.2021 | 15:09:52 | 15.06.2025 | 02:14:09 | 70.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368816_pkgfront.jpg |
| 26.04.2022 | 09:50:31 | 04.04.2016 | 08:34:58 | 15.06.2025 | 02:14:10 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368820.jpg |
| 26.04.2022 | 09:50:31 | 06.04.2016 | 02:46:35 | 15.06.2025 | 02:14:10 | 135.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368822.jpg |
| 26.04.2022 | 09:50:31 | 06.04.2016 | 06:27:43 | 15.06.2025 | 02:14:10 | 49.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368837.jpg |
| 26.04.2022 | 09:50:31 | 22.11.2016 | 02:19:41 | 15.06.2025 | 02:14:10 | 20.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368851.jpg |
| 26.04.2022 | 09:50:31 | 22.11.2016 | 02:19:43 | 15.06.2025 | 02:14:11 | 21.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368852.jpg |
| 26.04.2022 | 09:50:31 | 06.04.2016 | 15:56:52 | 15.06.2025 | 02:14:11 | 32.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368870.jpg |
| 26.04.2022 | 09:50:31 | 06.04.2016 | 15:56:52 | 15.06.2025 | 02:14:11 | 32.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368871.jpg |
| 26.04.2022 | 09:50:31 | 06.04.2016 | 06:36:56 | 15.06.2025 | 02:14:11 | 91.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368879.jpg |
| 26.04.2022 | 09:50:31 | 06.04.2016 | 09:04:17 | 15.06.2025 | 02:14:11 | 95.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368917.jpg |
| 26.04.2022 | 09:50:31 | 06.04.2016 | 09:04:18 | 15.06.2025 | 02:14:12 | 95.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368918.jpg |
| 26.04.2022 | 09:50:31 | 06.04.2016 | 09:04:17 | 15.06.2025 | 02:14:12 | 95.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368919.jpg |
| 26.04.2022 | 09:50:31 | 06.04.2016 | 06:40:03 | 15.06.2025 | 02:14:12 | 132.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368970.jpg |
| 26.04.2022 | 09:50:34 | 06.04.2016 | 06:40:04 | 15.06.2025 | 02:14:12 | 133.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\368974.jpg |
| 26.04.2022 | 09:50:34 | 11.11.2016 | 02:03:24 | 15.06.2025 | 02:14:13 | 15.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369003.jpg |
| 26.04.2022 | 09:50:34 | 11.11.2016 | 02:03:25 | 15.06.2025 | 02:14:13 | 38.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369004.jpg |
| 26.04.2022 | 09:50:34 | 04.04.2016 | 07:36:37 | 15.06.2025 | 02:14:13 | 18.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369005.jpg |
| 26.04.2022 | 09:50:34 | 11.11.2016 | 02:03:25 | 15.06.2025 | 02:14:14 | 38.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369009.jpg |
| 26.04.2022 | 09:50:35 | 06.04.2016 | 06:38:49 | 15.06.2025 | 02:14:14 | 64.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369033.jpg |
| 26.04.2022 | 09:50:35 | 06.04.2016 | 09:18:26 | 15.06.2025 | 02:14:14 | 25.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369050.jpg |
| 26.04.2022 | 09:50:35 | 22.03.2017 | 19:30:50 | 15.06.2025 | 02:14:15 | 99.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369076.jpg |
| 26.04.2022 | 09:50:35 | 22.03.2017 | 19:30:52 | 15.06.2025 | 02:14:15 | 76.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369077.jpg |
| 26.04.2022 | 09:50:35 | 13.07.2018 | 19:30:57 | 15.06.2025 | 02:14:15 | 23.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369084.jpg |
| 26.04.2022 | 09:50:35 | 21.03.2017 | 19:31:13 | 15.06.2025 | 02:14:15 | 119.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369190.jpg |
| 26.04.2022 | 09:50:35 | 21.03.2017 | 19:31:14 | 15.06.2025 | 02:14:15 | 124.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369195.jpg |
| 26.04.2022 | 09:50:35 | 21.03.2017 | 19:31:14 | 15.06.2025 | 02:14:16 | 140.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369196.jpg |
| 26.04.2022 | 09:50:35 | 21.03.2017 | 19:31:14 | 15.06.2025 | 02:14:16 | 131.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369199.jpg |
| 26.04.2022 | 09:50:35 | 21.03.2017 | 19:31:15 | 15.06.2025 | 02:14:16 | 140.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369201.jpg |
| 26.04.2022 | 09:50:38 | 21.03.2017 | 19:31:14 | 15.06.2025 | 02:14:16 | 119.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369209.jpg |
| 26.04.2022 | 09:50:38 | 18.08.2017 | 19:30:44 | 15.06.2025 | 02:14:17 | 82.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369210.jpg |
| 26.04.2022 | 09:50:38 | 21.03.2017 | 19:31:15 | 15.06.2025 | 02:14:17 | 130.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369212.jpg |
| 26.04.2022 | 09:50:38 | 21.03.2017 | 19:31:15 | 15.06.2025 | 02:14:17 | 109.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369213.jpg |
| 26.04.2022 | 09:50:38 | 21.03.2017 | 19:31:15 | 15.06.2025 | 02:14:17 | 94.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369214.jpg |
| 26.04.2022 | 09:50:38 | 21.03.2017 | 19:31:15 | 15.06.2025 | 02:14:18 | 70.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369215.jpg |
| 26.04.2022 | 09:50:38 | 21.03.2017 | 19:31:16 | 15.06.2025 | 02:14:18 | 118.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369216.jpg |
| 26.04.2022 | 09:50:38 | 21.03.2017 | 19:31:16 | 15.06.2025 | 02:14:18 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369217.jpg |
| 26.04.2022 | 09:50:38 | 21.03.2017 | 19:31:16 | 15.06.2025 | 02:14:18 | 124.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369218.jpg |
| 26.04.2022 | 09:50:38 | 18.08.2017 | 19:30:45 | 15.06.2025 | 02:14:18 | 89.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369219.jpg |
| 26.04.2022 | 09:50:38 | 21.03.2017 | 19:31:16 | 15.06.2025 | 02:14:19 | 118.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369220.jpg |
| 26.04.2022 | 09:50:38 | 18.08.2017 | 19:30:45 | 15.06.2025 | 02:14:19 | 93.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369223.jpg |
| 26.04.2022 | 09:50:38 | 19.08.2021 | 14:29:04 | 15.06.2025 | 02:14:19 | 32.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369243_PC.jpg |
| 26.04.2022 | 09:50:38 | 19.08.2021 | 14:29:04 | 15.06.2025 | 02:14:19 | 57.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369326_PC.jpg |
| 26.04.2022 | 09:50:41 | 12.04.2018 | 19:30:59 | 15.06.2025 | 02:14:20 | 23.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369330.jpg |
| 26.04.2022 | 09:50:41 | 12.04.2018 | 19:30:59 | 15.06.2025 | 02:14:20 | 23.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369332.jpg |
| 26.04.2022 | 09:50:41 | 22.11.2016 | 02:40:46 | 15.06.2025 | 02:14:20 | 14.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369346.jpg |
| 26.04.2022 | 09:50:41 | 04.04.2016 | 08:16:21 | 15.06.2025 | 02:14:20 | 40.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369364.jpg |
| 26.04.2022 | 09:50:41 | 06.04.2016 | 11:44:38 | 15.06.2025 | 02:14:21 | 131.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369384.jpg |
| 26.04.2022 | 09:50:41 | 14.03.2017 | 20:32:03 | 15.06.2025 | 02:14:21 | 37.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369408.jpg |
| 26.04.2022 | 09:50:41 | 22.11.2016 | 02:40:47 | 15.06.2025 | 02:14:21 | 118.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369417.jpg |
| 26.04.2022 | 09:50:41 | 22.11.2016 | 02:40:48 | 15.06.2025 | 02:14:21 | 118.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369419.jpg |
| 26.04.2022 | 09:50:41 | 07.05.2019 | 19:31:25 | 15.06.2025 | 02:14:22 | 15.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369427.jpg |
| 26.04.2022 | 09:50:41 | 07.05.2019 | 19:31:25 | 15.06.2025 | 02:14:22 | 50.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369427_2.jpg |
| 26.04.2022 | 09:50:41 | 07.05.2019 | 19:31:25 | 15.06.2025 | 02:14:22 | 15.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369427_3.jpg |
| 26.04.2022 | 09:50:41 | 07.05.2019 | 19:31:25 | 15.06.2025 | 02:14:22 | 15.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369427_4.jpg |
| 26.04.2022 | 09:50:41 | 06.04.2016 | 06:27:43 | 15.06.2025 | 02:14:23 | 75.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369495.jpg |
| 26.04.2022 | 09:50:44 | 06.04.2016 | 06:36:56 | 15.06.2025 | 02:14:23 | 33.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369503.jpg |
| 26.04.2022 | 09:50:44 | 06.04.2016 | 06:27:43 | 15.06.2025 | 02:14:23 | 97.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369504.jpg |
| 26.04.2022 | 09:50:44 | 06.04.2016 | 06:27:42 | 15.06.2025 | 02:14:23 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369508.jpg |
| 26.04.2022 | 09:50:44 | 06.04.2016 | 06:27:42 | 15.06.2025 | 02:14:24 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369509.jpg |
| 26.04.2022 | 09:50:44 | 22.11.2016 | 02:40:47 | 15.06.2025 | 02:14:24 | 91.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369520.jpg |
| 26.04.2022 | 09:50:45 | 07.02.2018 | 19:30:43 | 15.06.2025 | 02:14:24 | 2.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369617.jpg |
| 26.04.2022 | 09:50:45 | 06.04.2016 | 09:10:00 | 15.06.2025 | 02:14:25 | 9.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369618.jpg |
| 26.04.2022 | 09:50:45 | 04.04.2016 | 08:34:59 | 15.06.2025 | 02:14:25 | 125.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369625.jpg |
| 26.04.2022 | 09:50:45 | 06.04.2016 | 05:23:27 | 15.06.2025 | 02:14:25 | 49.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369654_PC.jpg |
| 26.04.2022 | 09:50:45 | 04.04.2016 | 07:36:37 | 15.06.2025 | 02:14:25 | 51.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369656.jpg |
| 26.04.2022 | 09:50:47 | 06.04.2016 | 10:23:50 | 15.06.2025 | 02:14:26 | 100.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369715.jpg |
| 26.04.2022 | 09:50:47 | 06.04.2016 | 03:08:22 | 15.06.2025 | 02:14:26 | 2.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369723_PC.jpg |
| 26.04.2022 | 09:50:48 | 04.04.2016 | 08:16:21 | 15.06.2025 | 02:14:26 | 31.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369740.jpg |
| 26.04.2022 | 09:50:48 | 04.04.2016 | 07:58:52 | 15.06.2025 | 02:14:26 | 54.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369746.jpg |
| 26.04.2022 | 09:50:48 | 04.04.2016 | 07:58:52 | 15.06.2025 | 02:14:27 | 54.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369746_2.jpg |
| 26.04.2022 | 09:50:48 | 04.04.2016 | 07:58:52 | 15.06.2025 | 02:14:27 | 54.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369746_3.jpg |
| 26.04.2022 | 09:50:48 | 04.04.2016 | 07:58:52 | 15.06.2025 | 02:14:27 | 13.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369746_4.jpg |
| 26.04.2022 | 09:50:48 | 04.04.2016 | 08:34:59 | 15.06.2025 | 02:14:27 | 19.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369756.jpg |
| 26.04.2022 | 09:50:48 | 04.04.2016 | 08:35:00 | 15.06.2025 | 02:14:27 | 77.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369828.jpg |
| 26.04.2022 | 09:50:48 | 22.11.2016 | 02:40:47 | 15.06.2025 | 02:14:28 | 77.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369905.jpg |
| 26.04.2022 | 09:50:48 | 06.04.2016 | 03:08:22 | 15.06.2025 | 02:14:28 | 3.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369916_PC.jpg |
| 26.04.2022 | 09:50:51 | 06.04.2016 | 09:42:23 | 15.06.2025 | 02:14:28 | 981.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369921.jpg |
| 26.04.2022 | 09:50:51 | 06.04.2016 | 09:18:06 | 15.06.2025 | 02:14:29 | 20.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369922.jpg |
| 26.04.2022 | 09:50:51 | 06.04.2016 | 02:06:15 | 15.06.2025 | 02:14:29 | 18.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369926.jpg |
| 26.04.2022 | 09:50:51 | 19.08.2021 | 14:33:35 | 15.06.2025 | 02:14:29 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\369985.jpg |
| 26.04.2022 | 09:50:51 | 06.04.2016 | 16:27:37 | 15.06.2025 | 02:14:29 | 29.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370010.jpg |
| 26.04.2022 | 09:50:51 | 06.04.2016 | 16:27:39 | 15.06.2025 | 02:14:30 | 29.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370011.jpg |
| 26.04.2022 | 09:50:51 | 06.04.2016 | 16:27:38 | 15.06.2025 | 02:14:30 | 29.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370013.jpg |
| 26.04.2022 | 09:50:51 | 19.03.2021 | 19:30:43 | 15.06.2025 | 02:14:30 | 44.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370082_left.jpg |
| 26.04.2022 | 09:50:51 | 19.03.2021 | 19:30:41 | 15.06.2025 | 02:14:30 | 44.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370083_left.jpg |
| 26.04.2022 | 09:50:51 | 06.04.2016 | 05:52:41 | 15.06.2025 | 02:14:31 | 650.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370084.jpg |
| 26.04.2022 | 09:50:54 | 06.04.2016 | 05:52:42 | 15.06.2025 | 02:14:31 | 697.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370093.jpg |
| 26.04.2022 | 09:50:54 | 06.04.2016 | 10:48:14 | 15.06.2025 | 02:14:31 | 79.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370094.jpg |
| 26.04.2022 | 09:50:54 | 06.04.2016 | 10:48:13 | 15.06.2025 | 02:14:31 | 79.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370095.jpg |
| 26.04.2022 | 09:50:54 | 06.04.2016 | 10:48:14 | 15.06.2025 | 02:14:32 | 79.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370096.jpg |
| 26.04.2022 | 09:50:54 | 06.04.2016 | 10:48:15 | 15.06.2025 | 02:14:32 | 79.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370097.jpg |
| 26.04.2022 | 09:50:54 | 06.04.2016 | 10:50:56 | 15.06.2025 | 02:14:32 | 56.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370106.jpg |
| 26.04.2022 | 09:50:54 | 06.04.2016 | 05:52:42 | 15.06.2025 | 02:14:33 | 650.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370113.jpg |
| 26.04.2022 | 09:50:54 | 06.04.2016 | 05:52:42 | 15.06.2025 | 02:14:33 | 650.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370114.jpg |
| 26.04.2022 | 09:50:54 | 06.04.2016 | 05:52:43 | 15.06.2025 | 02:14:33 | 650.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370115.jpg |
| 26.04.2022 | 09:50:54 | 06.04.2016 | 05:52:43 | 15.06.2025 | 02:14:33 | 650.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370117.jpg |
| 26.04.2022 | 09:50:54 | 06.04.2016 | 05:52:43 | 15.06.2025 | 02:14:34 | 650.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370119.jpg |
| 26.04.2022 | 09:50:54 | 06.04.2016 | 10:48:15 | 15.06.2025 | 02:14:34 | 71.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370129.jpg |
| 26.04.2022 | 09:50:55 | 06.04.2016 | 10:48:17 | 15.06.2025 | 02:14:34 | 71.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370130.jpg |
| 26.04.2022 | 09:50:55 | 06.04.2016 | 10:48:16 | 15.06.2025 | 02:14:34 | 71.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370131.jpg |
| 26.04.2022 | 09:50:55 | 06.04.2016 | 10:48:16 | 15.06.2025 | 02:14:35 | 71.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370132.jpg |
| 26.04.2022 | 09:50:57 | 06.04.2016 | 10:48:16 | 15.06.2025 | 02:14:35 | 61.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370144.jpg |
| 26.04.2022 | 09:50:57 | 25.04.2016 | 02:21:00 | 15.06.2025 | 02:14:35 | 61.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370145.jpg |
| 26.04.2022 | 09:50:57 | 16.10.2020 | 19:31:35 | 15.06.2025 | 02:14:35 | 66.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370146_ls.jpg |
| 26.04.2022 | 09:50:57 | 16.10.2020 | 19:31:35 | 15.06.2025 | 02:14:36 | 66.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370147_ls.jpg |
| 26.04.2022 | 09:50:57 | 25.04.2016 | 02:20:57 | 15.06.2025 | 02:14:36 | 61.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370148.jpg |
| 26.04.2022 | 09:50:57 | 25.04.2016 | 02:12:45 | 15.06.2025 | 02:14:36 | 61.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370150.jpg |
| 26.04.2022 | 09:50:57 | 06.04.2016 | 10:48:17 | 15.06.2025 | 02:14:36 | 46.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370151.jpg |
| 26.04.2022 | 09:50:58 | 06.04.2016 | 11:06:19 | 15.06.2025 | 02:14:36 | 62.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370152.jpg |
| 26.04.2022 | 09:50:58 | 06.04.2016 | 11:06:20 | 15.06.2025 | 02:14:37 | 62.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370153.jpg |
| 26.04.2022 | 09:50:58 | 06.04.2016 | 11:06:19 | 15.06.2025 | 02:14:37 | 62.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370154.jpg |
| 26.04.2022 | 09:50:58 | 06.04.2016 | 10:48:19 | 15.06.2025 | 02:14:37 | 46.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370155.jpg |
| 26.04.2022 | 09:50:58 | 06.04.2016 | 10:48:17 | 15.06.2025 | 02:14:37 | 62.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370159.jpg |
| 26.04.2022 | 09:50:58 | 06.04.2016 | 10:48:18 | 15.06.2025 | 02:14:38 | 47.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370173.jpg |
| 26.04.2022 | 09:50:58 | 25.04.2016 | 02:12:46 | 15.06.2025 | 02:14:38 | 47.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370174.jpg |
| 26.04.2022 | 09:50:58 | 25.04.2016 | 02:12:45 | 15.06.2025 | 02:14:38 | 60.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370175.jpg |
| 26.04.2022 | 09:50:58 | 25.04.2016 | 02:12:46 | 15.06.2025 | 02:14:38 | 60.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370176.jpg |
| 26.04.2022 | 09:51:00 | 06.04.2016 | 10:48:19 | 15.06.2025 | 02:14:39 | 60.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370177.jpg |
| 26.04.2022 | 09:51:00 | 19.08.2021 | 14:06:16 | 15.06.2025 | 02:14:39 | 107.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370195.jpg |
| 26.04.2022 | 09:51:01 | 19.08.2021 | 14:28:41 | 15.06.2025 | 02:14:39 | 38.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370196_left.jpg |
| 26.04.2022 | 09:51:01 | 06.04.2016 | 09:50:42 | 15.06.2025 | 02:14:39 | 11.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370201.jpg |
| 26.04.2022 | 09:51:01 | 10.04.2018 | 19:31:17 | 15.06.2025 | 02:14:40 | 9.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370203.jpg |
| 26.04.2022 | 09:51:01 | 07.07.2020 | 19:30:57 | 15.06.2025 | 02:14:40 | 13.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370204_pkgfront.jpg |
| 26.04.2022 | 09:51:01 | 19.08.2021 | 14:11:49 | 15.06.2025 | 02:14:40 | 22.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370224.jpg |
| 26.04.2022 | 09:51:01 | 06.04.2016 | 02:06:15 | 15.06.2025 | 02:14:40 | 23.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370226.jpg |
| 26.04.2022 | 09:51:01 | 07.02.2018 | 19:30:43 | 15.06.2025 | 02:14:41 | 18.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370231.jpg |
| 26.04.2022 | 09:51:01 | 06.04.2016 | 06:39:50 | 15.06.2025 | 02:14:41 | 30.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370255.jpg |
| 26.04.2022 | 09:51:01 | 19.08.2021 | 14:16:57 | 15.06.2025 | 02:14:41 | 16.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370256.jpg |
| 26.04.2022 | 09:51:01 | 06.04.2016 | 09:50:43 | 15.06.2025 | 02:14:41 | 19.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370292.jpg |
| 26.04.2022 | 09:51:04 | 04.04.2016 | 07:47:35 | 15.06.2025 | 02:14:41 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370328.jpg |
| 26.04.2022 | 09:51:04 | 04.04.2016 | 07:47:36 | 15.06.2025 | 02:14:42 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370329.jpg |
| 26.04.2022 | 09:51:04 | 04.04.2016 | 07:47:36 | 15.06.2025 | 02:14:42 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370331.jpg |
| 26.04.2022 | 09:51:04 | 25.04.2016 | 02:12:46 | 15.06.2025 | 02:14:42 | 39.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370406.jpg |
| 26.04.2022 | 09:51:04 | 06.04.2016 | 10:48:19 | 15.06.2025 | 02:14:43 | 39.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370407.jpg |
| 26.04.2022 | 09:51:04 | 06.04.2016 | 10:48:20 | 15.06.2025 | 02:14:43 | 39.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370408.jpg |
| 26.04.2022 | 09:51:04 | 06.04.2016 | 10:48:20 | 15.06.2025 | 02:14:43 | 39.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370409.jpg |
| 26.04.2022 | 09:51:04 | 19.08.2021 | 15:07:24 | 15.06.2025 | 02:14:43 | 57.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370492.jpg |
| 26.04.2022 | 09:51:04 | 11.08.2017 | 19:31:06 | 15.06.2025 | 02:14:44 | 91.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370602.jpg |
| 26.04.2022 | 09:51:04 | 06.04.2016 | 14:08:40 | 15.06.2025 | 02:14:44 | 20.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370616.jpg |
| 26.04.2022 | 09:51:04 | 08.05.2020 | 19:31:20 | 15.06.2025 | 02:14:44 | 80.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370633_ppkgfront.jpg |
| 26.04.2022 | 09:51:04 | 06.04.2016 | 05:57:53 | 15.06.2025 | 02:14:44 | 116.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370813.jpg |
| 26.04.2022 | 09:51:04 | 06.04.2016 | 03:08:22 | 15.06.2025 | 02:14:45 | 15.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370820_PC.jpg |
| 26.04.2022 | 09:51:04 | 11.05.2020 | 19:31:06 | 15.06.2025 | 02:14:45 | 27.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370845_pkgfront.jpg |
| 26.04.2022 | 09:51:04 | 11.05.2020 | 19:31:06 | 15.06.2025 | 02:14:45 | 27.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370845_pkgfront_2.jpg |
| 26.04.2022 | 09:51:04 | 11.05.2020 | 19:31:06 | 15.06.2025 | 02:14:45 | 90.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370845_pkgfront_3.jpg |
| 26.04.2022 | 09:51:04 | 11.05.2020 | 19:31:06 | 15.06.2025 | 02:14:46 | 27.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370845_pkgfront_4.jpg |
| 26.04.2022 | 09:51:04 | 06.04.2016 | 02:06:15 | 15.06.2025 | 02:14:46 | 608.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370861.jpg |
| 26.04.2022 | 09:51:07 | 06.04.2016 | 07:29:28 | 15.06.2025 | 02:14:46 | 122.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370908.jpg |
| 26.04.2022 | 09:51:07 | 06.04.2016 | 03:08:23 | 15.06.2025 | 02:14:47 | 8.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370912_PC.jpg |
| 26.04.2022 | 09:51:07 | 27.02.2020 | 19:34:23 | 15.06.2025 | 02:14:47 | 51.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370913_front.jpg |
| 26.04.2022 | 09:51:07 | 22.11.2016 | 02:40:49 | 15.06.2025 | 02:14:47 | 29.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\370990.jpg |
| 26.04.2022 | 09:51:07 | 11.11.2016 | 02:05:57 | 15.06.2025 | 02:14:47 | 33.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371034.jpg |
| 26.04.2022 | 09:51:07 | 06.04.2016 | 03:08:23 | 15.06.2025 | 02:14:47 | 32.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371040_PC.jpg |
| 26.04.2022 | 09:51:07 | 06.04.2016 | 12:27:35 | 15.06.2025 | 02:14:48 | 86.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371045.jpg |
| 26.04.2022 | 09:51:07 | 06.04.2016 | 05:49:47 | 15.06.2025 | 02:14:48 | 430.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371051.jpg |
| 26.04.2022 | 09:51:07 | 01.07.2019 | 19:31:13 | 15.06.2025 | 02:14:48 | 570.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371071.jpg |
| 26.04.2022 | 09:51:10 | 01.07.2019 | 19:31:14 | 15.06.2025 | 02:14:48 | 53.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371072.jpg |
| 26.04.2022 | 09:51:10 | 22.11.2016 | 02:40:52 | 15.06.2025 | 02:14:49 | 96.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371095.jpg |
| 26.04.2022 | 09:51:10 | 06.04.2016 | 03:08:24 | 15.06.2025 | 02:14:49 | 27.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371100_PC.jpg |
| 26.04.2022 | 09:51:10 | 25.11.2016 | 02:00:51 | 15.06.2025 | 02:14:49 | 648.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371103.jpg |
| 26.04.2022 | 09:51:10 | 22.11.2016 | 02:19:42 | 15.06.2025 | 02:14:49 | 43.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371215.jpg |
| 26.04.2022 | 09:51:10 | 22.11.2016 | 02:19:42 | 15.06.2025 | 02:14:50 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371218.jpg |
| 26.04.2022 | 09:51:10 | 06.04.2016 | 12:27:35 | 15.06.2025 | 02:14:50 | 15.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371351.jpg |
| 26.04.2022 | 09:51:10 | 06.04.2016 | 10:50:57 | 15.06.2025 | 02:14:50 | 87.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371359.jpg |
| 26.04.2022 | 09:51:10 | 06.04.2016 | 06:56:23 | 15.06.2025 | 02:14:50 | 219.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371376.jpg |
| 26.04.2022 | 09:51:10 | 06.04.2016 | 06:56:24 | 15.06.2025 | 02:14:51 | 219.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371377.jpg |
| 26.04.2022 | 09:51:13 | 02.08.2017 | 19:31:04 | 15.06.2025 | 02:14:51 | 22.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371384.jpg |
| 26.04.2022 | 09:51:13 | 06.04.2016 | 11:11:42 | 15.06.2025 | 02:14:51 | 29.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371385.jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2837

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:51:13 | 06.04.2016 | 06:56:24 | 15.06.2025 | 02:14:52 | 219.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371396.jpg |
| 26.04.2022 | 09:51:13 | 06.04.2016 | 06:51:29 | 15.06.2025 | 02:14:52 | 180.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371406.jpg |
| 26.04.2022 | 09:51:13 | 06.04.2016 | 10:49:50 | 15.06.2025 | 02:14:52 | 68.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371451.jpg |
| 26.04.2022 | 09:51:13 | 06.04.2016 | 03:08:25 | 15.06.2025 | 02:14:52 | 110.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371463_PC.jpg |
| 26.04.2022 | 09:51:13 | 06.04.2016 | 06:37:35 | 15.06.2025 | 02:14:53 | 65.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371469.jpg |
| 26.04.2022 | 09:51:14 | 14.10.2020 | 19:30:58 | 15.06.2025 | 02:14:53 | 79.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371481_pkgfront.jpg |
| 26.04.2022 | 09:51:14 | 06.04.2016 | 05:19:08 | 15.06.2025 | 02:14:53 | 114.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371522.jpg |
| 26.04.2022 | 09:51:14 | 06.04.2016 | 11:11:41 | 15.06.2025 | 02:14:53 | 15.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371525.jpg |
| 26.04.2022 | 09:51:14 | 06.04.2016 | 09:50:44 | 15.06.2025 | 02:14:53 | 32.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371576.jpg |
| 26.04.2022 | 09:51:14 | 22.11.2016 | 02:40:49 | 15.06.2025 | 02:14:54 | 17.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371583.jpg |
| 26.04.2022 | 09:51:14 | 11.11.2016 | 02:01:13 | 15.06.2025 | 02:14:54 | 33.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371601.jpg |
| 26.04.2022 | 09:51:16 | 06.04.2016 | 09:50:44 | 15.06.2025 | 02:14:54 | 7.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371602.jpg |
| 26.04.2022 | 09:51:16 | 04.04.2016 | 07:58:53 | 15.06.2025 | 02:14:54 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371603.jpg |
| 26.04.2022 | 09:51:16 | 13.02.2017 | 20:00:33 | 15.06.2025 | 02:14:55 | 7.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371608.jpg |
| 26.04.2022 | 09:51:16 | 04.04.2016 | 07:36:39 | 15.06.2025 | 02:14:55 | 17.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371657.jpg |
| 26.04.2022 | 09:51:17 | 04.04.2016 | 07:36:39 | 15.06.2025 | 02:14:55 | 17.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371657_2.jpg |
| 26.04.2022 | 09:51:17 | 04.04.2016 | 07:36:39 | 15.06.2025 | 02:14:55 | 7.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371657_3.jpg |
| 26.04.2022 | 09:51:17 | 04.04.2016 | 07:36:39 | 15.06.2025 | 02:14:56 | 7.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371657_4.jpg |
| 26.04.2022 | 09:51:17 | 02.12.2020 | 19:30:50 | 15.06.2025 | 02:14:56 | 42.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371686_front.jpg |
| 26.04.2022 | 09:51:17 | 02.12.2020 | 19:30:50 | 15.06.2025 | 02:14:56 | 42.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371686_front_2.jpg |
| 26.04.2022 | 09:51:17 | 02.12.2020 | 19:30:50 | 15.06.2025 | 02:14:56 | 12.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371686_front_3.jpg |
| 26.04.2022 | 09:51:17 | 02.12.2020 | 19:30:50 | 15.06.2025 | 02:14:56 | 12.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371686_front_4.jpg |
| 26.04.2022 | 09:51:17 | 11.11.2016 | 02:02:43 | 15.06.2025 | 02:14:57 | 14.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371687.jpg |
| 26.04.2022 | 09:51:17 | 02.12.2020 | 19:30:51 | 15.06.2025 | 02:14:57 | 34.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371700_front.jpg |
| 26.04.2022 | 09:51:17 | 21.05.2021 | 19:30:44 | 15.06.2025 | 02:14:57 | 79.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371702.jpg |
| 26.04.2022 | 09:51:17 | 06.04.2016 | 14:34:38 | 15.06.2025 | 02:14:57 | 650.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371759.jpg |
| 26.04.2022 | 09:51:19 | 11.11.2016 | 02:03:25 | 15.06.2025 | 02:14:58 | 36.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371772.jpg |
| 26.04.2022 | 09:51:20 | 06.04.2016 | 14:34:37 | 15.06.2025 | 02:14:58 | 57.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371789.jpg |
| 26.04.2022 | 09:51:20 | 04.04.2016 | 08:35:02 | 15.06.2025 | 02:14:58 | 79.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371798.jpg |
| 26.04.2022 | 09:51:20 | 21.05.2021 | 19:30:45 | 15.06.2025 | 02:14:58 | 16.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371799.jpg |
| 26.04.2022 | 09:51:20 | 21.05.2021 | 19:30:45 | 15.06.2025 | 02:14:59 | 64.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371799_2.jpg |
| 26.04.2022 | 09:51:20 | 21.05.2021 | 19:30:45 | 15.06.2025 | 02:14:59 | 64.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371799_3.jpg |
| 26.04.2022 | 09:51:20 | 21.05.2021 | 19:30:45 | 15.06.2025 | 02:14:59 | 16.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371799_4.jpg |
| 26.04.2022 | 09:51:20 | 06.04.2016 | 14:43:37 | 15.06.2025 | 02:14:59 | 74.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371807.jpg |
| 26.04.2022 | 09:51:20 | 04.04.2016 | 07:36:40 | 15.06.2025 | 02:15:00 | 13.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371812.jpg |
| 26.04.2022 | 09:51:20 | 10.09.2020 | 19:31:00 | 15.06.2025 | 02:15:00 | 113.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371940_front.jpg |
| 26.04.2022 | 09:51:20 | 11.11.2016 | 02:02:44 | 15.06.2025 | 02:15:00 | 35.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\371970.jpg |
| 26.04.2022 | 09:51:23 | 08.05.2020 | 19:32:01 | 15.06.2025 | 02:15:00 | 33.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372050_pkgfront.jpg |
| 26.04.2022 | 09:51:23 | 30.04.2019 | 19:30:37 | 15.06.2025 | 02:15:00 | 22.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372075.jpg |
| 26.04.2022 | 09:51:23 | 21.03.2018 | 19:31:09 | 15.06.2025 | 02:15:01 | 16.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372104.jpg |
| 26.04.2022 | 09:51:23 | 06.04.2016 | 09:50:45 | 15.06.2025 | 02:15:01 | 18.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372145.jpg |
| 26.04.2022 | 09:51:23 | 06.04.2016 | 03:08:26 | 15.06.2025 | 02:15:01 | 7.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372147_PC.jpg |
| 26.04.2022 | 09:51:23 | 06.04.2016 | 11:11:43 | 15.06.2025 | 02:15:01 | 14.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372177.jpg |
| 26.04.2022 | 09:51:23 | 06.04.2016 | 11:11:42 | 15.06.2025 | 02:15:02 | 12.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372178.jpg |
| 26.04.2022 | 09:51:23 | 12.05.2021 | 19:30:49 | 15.06.2025 | 02:15:02 | 17.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372304_front.jpg |
| 26.04.2022 | 09:51:23 | 12.05.2021 | 19:30:49 | 15.06.2025 | 02:15:02 | 58.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372304_front_2.jpg |
| 26.04.2022 | 09:51:23 | 12.05.2021 | 19:30:49 | 15.06.2025 | 02:15:02 | 58.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372304_front_3.jpg |
| 26.04.2022 | 09:51:23 | 12.05.2021 | 19:30:49 | 15.06.2025 | 02:15:03 | 17.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372304_front_4.jpg |
| 26.04.2022 | 09:51:23 | 07.07.2020 | 19:31:03 | 15.06.2025 | 02:15:03 | 92.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372316_pkgfront.jpg |
| 26.04.2022 | 09:51:23 | 14.03.2017 | 20:32:05 | 15.06.2025 | 02:15:03 | 66.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372318.jpg |
| 26.04.2022 | 09:51:23 | 27.01.2017 | 20:00:41 | 15.06.2025 | 02:15:03 | 36.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372327.jpg |
| 26.04.2022 | 09:51:26 | 19.08.2021 | 14:21:19 | 15.06.2025 | 02:15:04 | 55.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372331.jpg |
| 26.04.2022 | 09:51:26 | 06.04.2016 | 03:08:26 | 15.06.2025 | 02:15:04 | 7.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372347_PC.jpg |
| 26.04.2022 | 09:51:26 | 06.04.2016 | 10:58:01 | 15.06.2025 | 02:15:04 | 4.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372369.jpg |
| 26.04.2022 | 09:51:26 | 04.04.2016 | 07:58:54 | 15.06.2025 | 02:15:04 | 27.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372404.jpg |
| 26.04.2022 | 09:51:26 | 22.11.2019 | 19:31:11 | 15.06.2025 | 02:15:04 | 40.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372458_1.jpg |
| 26.04.2022 | 09:51:26 | 11.07.2018 | 19:31:17 | 15.06.2025 | 02:15:05 | 25.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372524.jpg |
| 26.04.2022 | 09:51:26 | 04.04.2016 | 07:58:55 | 15.06.2025 | 02:15:05 | 45.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372537.jpg |
| 26.04.2022 | 09:51:26 | 06.04.2016 | 13:55:40 | 15.06.2025 | 02:15:05 | 36.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372558.jpg |
| 26.04.2022 | 09:51:26 | 06.04.2016 | 11:44:39 | 15.06.2025 | 02:15:05 | 24.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372569.jpg |
| 26.04.2022 | 09:51:26 | 06.04.2016 | 13:00:13 | 15.06.2025 | 02:15:06 | 6.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372581.jpg |
| 26.04.2022 | 09:51:29 | 04.04.2016 | 08:35:05 | 15.06.2025 | 02:15:06 | 25.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372637.jpg |
| 26.04.2022 | 09:51:29 | 14.03.2017 | 20:32:05 | 15.06.2025 | 02:15:06 | 26.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372705.jpg |
| 26.04.2022 | 09:51:29 | 01.07.2021 | 19:30:42 | 15.06.2025 | 02:15:07 | 61.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372745_group.jpg |
| 26.04.2022 | 09:51:29 | 04.05.2021 | 19:30:42 | 15.06.2025 | 02:15:07 | 9.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372746_ppkgleft.jpg |
| 26.04.2022 | 09:51:29 | 19.03.2021 | 19:30:38 | 15.06.2025 | 02:15:07 | 144.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372747_family.jpg |
| 26.04.2022 | 09:51:29 | 06.04.2016 | 11:36:48 | 15.06.2025 | 02:15:07 | 34.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372799.jpg |
| 26.04.2022 | 09:51:29 | 16.03.2021 | 19:36:36 | 15.06.2025 | 02:15:08 | 41.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372845_ppkgleft.jpg |
| 26.04.2022 | 09:51:29 | 25.04.2016 | 02:07:06 | 15.06.2025 | 02:15:08 | 172.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372846.jpg |
| 26.04.2022 | 09:51:29 | 06.04.2016 | 05:52:43 | 15.06.2025 | 02:15:08 | 32.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372848.jpg |
| 26.04.2022 | 09:51:29 | 06.04.2016 | 05:52:44 | 15.06.2025 | 02:15:08 | 32.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372849.jpg |
| 26.04.2022 | 09:51:29 | 06.04.2016 | 05:52:44 | 15.06.2025 | 02:15:08 | 32.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372851.jpg |
| 26.04.2022 | 09:51:29 | 22.11.2016 | 02:02:24 | 15.06.2025 | 02:15:09 | 139.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372870.jpg |
| 26.04.2022 | 09:51:32 | 22.11.2016 | 02:02:28 | 15.06.2025 | 02:15:09 | 139.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372873.jpg |
| 26.04.2022 | 09:51:32 | 22.11.2016 | 02:02:25 | 15.06.2025 | 02:15:09 | 139.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372874.jpg |
| 26.04.2022 | 09:51:32 | 04.04.2016 | 08:35:05 | 15.06.2025 | 02:15:09 | 35.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372893.jpg |
| 26.04.2022 | 09:51:32 | 06.04.2016 | 05:42:36 | 15.06.2025 | 02:15:10 | 648.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372895.jpg |
| 26.04.2022 | 09:51:32 | 06.04.2016 | 05:42:37 | 15.06.2025 | 02:15:10 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372896.jpg |
| 26.04.2022 | 09:51:32 | 06.04.2016 | 05:42:37 | 15.06.2025 | 02:15:10 | 648.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372897.jpg |
| 26.04.2022 | 09:51:32 | 06.04.2016 | 05:42:37 | 15.06.2025 | 02:15:10 | 648.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372898.jpg |
| 26.04.2022 | 09:51:32 | 06.04.2016 | 05:42:37 | 15.06.2025 | 02:15:11 | 648.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372899.jpg |
| 26.04.2022 | 09:51:32 | 06.04.2016 | 05:42:38 | 15.06.2025 | 02:15:11 | 648.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372900.jpg |
| 26.04.2022 | 09:51:32 | 06.04.2016 | 05:42:38 | 15.06.2025 | 02:15:11 | 648.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372901.jpg |
| 26.04.2022 | 09:51:32 | 06.04.2016 | 13:00:16 | 15.06.2025 | 02:15:11 | 6.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372906.jpg |
| 26.04.2022 | 09:51:35 | 18.06.2019 | 19:32:48 | 15.06.2025 | 02:15:12 | 29.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372929.jpg |
| 26.04.2022 | 09:51:35 | 18.06.2019 | 19:32:48 | 15.06.2025 | 02:15:12 | 74.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372931.jpg |
| 26.04.2022 | 09:51:35 | 18.06.2019 | 19:33:06 | 15.06.2025 | 02:15:12 | 28.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372932.jpg |
| 26.04.2022 | 09:51:35 | 18.06.2019 | 19:33:08 | 15.06.2025 | 02:15:12 | 28.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372935.jpg |
| 26.04.2022 | 09:51:35 | 25.04.2016 | 02:04:36 | 15.06.2025 | 02:15:13 | 608.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372939.jpg |
| 26.04.2022 | 09:51:35 | 18.06.2019 | 19:32:36 | 15.06.2025 | 02:15:13 | 31.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372940.jpg |
| 26.04.2022 | 09:51:35 | 18.06.2019 | 19:32:37 | 15.06.2025 | 02:15:13 | 34.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372942.jpg |
| 26.04.2022 | 09:51:35 | 14.07.2020 | 19:30:55 | 15.06.2025 | 02:15:13 | 11.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372943_front.jpg |
| 26.04.2022 | 09:51:35 | 22.11.2016 | 02:40:51 | 15.06.2025 | 02:15:14 | 158.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\372980.jpg |
| 26.04.2022 | 09:51:35 | 06.04.2016 | 11:11:43 | 15.06.2025 | 02:15:14 | 55.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373023.jpg |
| 26.04.2022 | 09:51:35 | 10.01.2018 | 19:30:49 | 15.06.2025 | 02:15:14 | 19.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373082.jpg |
| 26.04.2022 | 09:51:36 | 06.04.2016 | 02:46:35 | 15.06.2025 | 02:15:14 | 152.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373089.jpg |
| 26.04.2022 | 09:51:36 | 06.04.2016 | 02:46:34 | 15.06.2025 | 02:15:15 | 40.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373090.jpg |
| 26.04.2022 | 09:51:36 | 06.04.2016 | 06:07:39 | 15.06.2025 | 02:15:15 | 49.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373099.jpg |
| 26.04.2022 | 09:51:38 | 06.04.2016 | 06:07:40 | 15.06.2025 | 02:15:15 | 49.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373101.jpg |
| 26.04.2022 | 09:51:38 | 19.03.2021 | 19:30:44 | 15.06.2025 | 02:15:15 | 44.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373164_left.jpg |
| 26.04.2022 | 09:51:38 | 06.04.2016 | 03:08:29 | 15.06.2025 | 02:15:16 | 30.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373185_PC.jpg |
| 26.04.2022 | 09:51:38 | 07.07.2020 | 19:31:05 | 15.06.2025 | 02:15:16 | 73.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373245_front.jpg |
| 26.04.2022 | 09:51:38 | 19.08.2021 | 14:31:56 | 15.06.2025 | 02:15:16 | 66.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373267_pkgfront.jpg |
| 26.04.2022 | 09:51:39 | 11.11.2016 | 02:03:26 | 15.06.2025 | 02:15:17 | 82.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373295.jpg |
| 26.04.2022 | 09:51:39 | 06.04.2016 | 11:44:40 | 15.06.2025 | 02:15:17 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373305.jpg |
| 26.04.2022 | 09:51:41 | 14.03.2017 | 20:32:05 | 15.06.2025 | 02:15:18 | 41.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373330.jpg |
| 26.04.2022 | 09:51:41 | 04.04.2016 | 08:35:06 | 15.06.2025 | 02:15:18 | 22.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373377.jpg |
| 26.04.2022 | 09:51:41 | 04.04.2016 | 08:35:05 | 15.06.2025 | 02:15:19 | 32.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373378.jpg |
| 26.04.2022 | 09:51:42 | 22.11.2016 | 02:19:43 | 15.06.2025 | 02:15:19 | 19.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373387.jpg |
| 26.04.2022 | 09:51:42 | 22.11.2016 | 02:19:48 | 15.06.2025 | 02:15:20 | 24.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373388.jpg |
| 26.04.2022 | 09:51:42 | 22.11.2016 | 02:19:43 | 15.06.2025 | 02:15:20 | 22.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373389.jpg |
| 26.04.2022 | 09:51:42 | 22.11.2016 | 02:19:44 | 15.06.2025 | 02:15:20 | 33.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373390.jpg |
| 26.04.2022 | 09:51:44 | 22.11.2016 | 02:19:44 | 15.06.2025 | 02:15:20 | 32.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373391.jpg |
| 26.04.2022 | 09:51:44 | 22.11.2016 | 02:19:44 | 15.06.2025 | 02:15:20 | 24.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373393.jpg |
| 26.04.2022 | 09:51:44 | 22.11.2016 | 02:19:45 | 15.06.2025 | 02:15:21 | 25.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373395.jpg |
| 26.04.2022 | 09:51:44 | 22.11.2016 | 02:19:44 | 15.06.2025 | 02:15:21 | 38.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373396.jpg |
| 26.04.2022 | 09:51:45 | 31.07.2019 | 19:30:38 | 15.06.2025 | 02:15:22 | 33.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373432.jpg |
| 26.04.2022 | 09:51:45 | 06.04.2016 | 03:08:30 | 15.06.2025 | 02:15:22 | 29.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373439_PC.jpg |
| 26.04.2022 | 09:51:45 | 22.11.2016 | 02:40:51 | 15.06.2025 | 02:15:22 | 57.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373450.jpg |
| 26.04.2022 | 09:51:45 | 22.11.2016 | 02:40:53 | 15.06.2025 | 02:15:22 | 57.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373451.jpg |
| 26.04.2022 | 09:51:45 | 04.04.2016 | 07:58:55 | 15.06.2025 | 02:15:23 | 8.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373463.jpg |
| 26.04.2022 | 09:52:08 | 06.04.2016 | 06:51:30 | 15.06.2025 | 02:15:23 | 17.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373479.jpg |
| 26.04.2022 | 09:52:08 | 06.04.2016 | 05:56:52 | 15.06.2025 | 02:15:24 | 619.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373479_2.jpg |
| 26.04.2022 | 09:52:08 | 06.04.2016 | 05:56:52 | 15.06.2025 | 02:15:24 | 619.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373479_3.jpg |
| 26.04.2022 | 09:52:08 | 06.04.2016 | 05:56:52 | 15.06.2025 | 02:15:24 | 619.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373479_4.jpg |
| 26.04.2022 | 09:52:08 | 06.04.2016 | 05:49:49 | 15.06.2025 | 02:15:26 | 598.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373588.jpg |
| 26.04.2022 | 09:52:11 | 06.04.2016 | 03:08:30 | 15.06.2025 | 02:15:26 | 13.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373615_PC.jpg |
| 26.04.2022 | 09:52:11 | 29.12.2017 | 19:30:41 | 15.06.2025 | 02:15:27 | 4.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373628.jpg |
| 26.04.2022 | 09:52:11 | 22.11.2016 | 02:40:52 | 15.06.2025 | 02:15:27 | 31.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373629.jpg |
| 26.04.2022 | 09:52:11 | 22.11.2016 | 02:40:55 | 15.06.2025 | 02:15:28 | 93.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373742.jpg |
| 26.04.2022 | 09:52:11 | 28.04.2020 | 19:31:30 | 15.06.2025 | 02:15:28 | 60.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373768_ppkgleft.jpg |
| 26.04.2022 | 09:52:11 | 29.04.2020 | 19:31:07 | 15.06.2025 | 02:15:29 | 9.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373772_ppkgleft.jpg |
| 26.04.2022 | 09:52:11 | 29.04.2020 | 19:31:05 | 15.06.2025 | 02:15:29 | 9.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373776_ppkgleft.jpg |
| 26.04.2022 | 09:52:14 | 06.08.2020 | 19:30:36 | 15.06.2025 | 02:15:29 | 18.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373777_ppkgleft.jpg |
| 26.04.2022 | 09:52:14 | 06.04.2016 | 03:08:31 | 15.06.2025 | 02:15:30 | 15.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373801_PC.jpg |
| 26.04.2022 | 09:52:14 | 04.03.2019 | 19:30:39 | 15.06.2025 | 02:15:30 | 710.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373805.jpg |
| 26.04.2022 | 09:52:14 | 19.08.2021 | 14:39:02 | 15.06.2025 | 02:15:30 | 5.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373812.jpg |
| 26.04.2022 | 09:52:14 | 06.04.2016 | 11:44:39 | 15.06.2025 | 02:15:30 | 81.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373839.jpg |
| 26.04.2022 | 09:52:14 | 04.04.2016 | 08:16:24 | 15.06.2025 | 02:15:30 | 7.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373845.jpg |
| 26.04.2022 | 09:52:14 | 06.04.2016 | 02:46:34 | 15.06.2025 | 02:15:31 | 6.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373892.jpg |
| 26.04.2022 | 09:52:14 | 22.11.2016 | 02:40:53 | 15.06.2025 | 02:15:31 | 101.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373901.jpg |
| 26.04.2022 | 09:52:14 | 07.08.2017 | 19:31:13 | 15.06.2025 | 02:15:32 | 47.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373902.jpg |
| 26.04.2022 | 09:52:17 | 06.04.2016 | 05:49:50 | 15.06.2025 | 02:15:32 | 867.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373903.jpg |
| 26.04.2022 | 09:52:17 | 22.11.2016 | 02:40:55 | 15.06.2025 | 02:15:32 | 63.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373908.jpg |
| 26.04.2022 | 09:52:17 | 06.04.2016 | 15:19:19 | 15.06.2025 | 02:15:33 | 57.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373955.jpg |
| 26.04.2022 | 09:52:17 | 06.04.2016 | 15:19:19 | 15.06.2025 | 02:15:33 | 57.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373956.jpg |
| 26.04.2022 | 09:52:17 | 06.04.2016 | 15:52:39 | 15.06.2025 | 02:15:33 | 14.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373957_.jpg |
| 26.04.2022 | 09:52:17 | 13.07.2020 | 19:30:38 | 15.06.2025 | 02:15:33 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373982_front.jpg |
| 26.04.2022 | 09:52:17 | 13.07.2020 | 19:30:38 | 15.06.2025 | 02:15:34 | 48.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373982_front_2.jpg |
| 26.04.2022 | 09:52:17 | 13.07.2020 | 19:30:38 | 15.06.2025 | 02:15:34 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373982_front_3.jpg |
| 26.04.2022 | 09:52:17 | 13.07.2020 | 19:30:38 | 15.06.2025 | 02:15:34 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\373982_front_4.jpg |
| 26.04.2022 | 09:52:20 | 06.04.2016 | 05:56:47 | 15.06.2025 | 02:15:35 | 697.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374018.jpg |
| 26.04.2022 | 09:52:20 | 06.04.2016 | 03:08:31 | 15.06.2025 | 02:15:35 | 4.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374019_PC.jpg |
| 26.04.2022 | 09:52:20 | 07.09.2017 | 19:30:58 | 15.06.2025 | 02:15:35 | 6.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374079.jpg |
| 26.04.2022 | 09:52:20 | 06.04.2016 | 11:11:45 | 15.06.2025 | 02:15:35 | 50.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374136.jpg |
| 26.04.2022 | 09:52:20 | 06.04.2016 | 03:08:32 | 15.06.2025 | 02:15:36 | 603.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374168_PC.jpg |
| 26.04.2022 | 09:52:20 | 05.03.2007 | 17:02:36 | 15.06.2025 | 02:15:36 | 8.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374169_PC.jpg |
| 26.04.2022 | 09:52:20 | 04.04.2016 | 07:52:40 | 15.06.2025 | 02:15:36 | 12.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374171.jpg |
| 26.04.2022 | 09:52:20 | 06.04.2016 | 02:46:33 | 15.06.2025 | 02:15:36 | 12.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374176.jpg |
| 26.04.2022 | 09:52:23 | 06.04.2016 | 06:51:30 | 15.06.2025 | 02:15:37 | 186.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374215.jpg |
| 26.04.2022 | 09:52:23 | 19.08.2021 | 15:13:26 | 15.06.2025 | 02:15:37 | 45.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374255.jpg |
| 26.04.2022 | 09:52:23 | 22.11.2016 | 02:02:25 | 15.06.2025 | 02:15:37 | 71.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374256.jpg |
| 26.04.2022 | 09:52:23 | 22.11.2016 | 02:02:26 | 15.06.2025 | 02:15:37 | 85.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374257.jpg |
| 26.04.2022 | 09:52:23 | 04.04.2016 | 09:01:24 | 15.06.2025 | 02:15:38 | 4.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374351.jpg |
| 26.04.2022 | 09:52:23 | 22.11.2016 | 02:40:53 | 15.06.2025 | 02:15:38 | 14.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374376.jpg |
| 26.04.2022 | 09:52:23 | 22.11.2016 | 02:40:53 | 15.06.2025 | 02:15:38 | 17.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374377.jpg |
| 26.04.2022 | 09:52:23 | 04.04.2016 | 07:58:56 | 15.06.2025 | 02:15:38 | 18.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374380.jpg |
| 26.04.2022 | 09:52:23 | 03.01.2020 | 19:31:13 | 15.06.2025 | 02:15:39 | 16.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374385.jpg |
| 26.04.2022 | 09:52:23 | 16.03.2021 | 19:34:17 | 15.06.2025 | 02:15:39 | 25.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374444_ppkgleft.jpg |
| 26.04.2022 | 09:52:23 | 06.04.2016 | 14:53:20 | 15.06.2025 | 02:15:39 | 16.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374450.jpg |
| 26.04.2022 | 09:52:23 | 28.06.2021 | 19:31:01 | 15.06.2025 | 02:15:39 | 41.75 | [illegible]pkgfront.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2838

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:52:24 | 25.06.2021 | 19:31:53 | 15.06.2025 | 02:15:40 | 24.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374454_ppkgleft.jpg |
| 26.04.2022 | 09:52:24 | 06.11.2019 | 19:33:21 | 15.06.2025 | 02:15:40 | 14.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374456_1.jpg |
| 26.04.2022 | 09:52:26 | 26.06.2019 | 19:31:00 | 15.06.2025 | 02:15:40 | 54.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374553.jpg |
| 26.04.2022 | 09:52:26 | 12.04.2021 | 19:31:26 | 15.06.2025 | 02:15:40 | 48.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374554_group.jpg |
| 26.04.2022 | 09:52:26 | 14.04.2021 | 19:33:14 | 15.06.2025 | 02:15:41 | 37.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374555_group.jpg |
| 26.04.2022 | 09:52:26 | 26.06.2019 | 19:32:37 | 15.06.2025 | 02:15:41 | 40.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374556.jpg |
| 26.04.2022 | 09:52:26 | 22.11.2016 | 02:40:54 | 15.06.2025 | 02:15:41 | 32.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374569.jpg |
| 26.04.2022 | 09:52:26 | 19.04.2021 | 19:31:24 | 15.06.2025 | 02:15:41 | 48.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374576_ppkgleft.jpg |
| 26.04.2022 | 09:52:26 | 04.04.2016 | 08:35:06 | 15.06.2025 | 02:15:41 | 100.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374616.jpg |
| 26.04.2022 | 09:52:26 | 06.04.2016 | 12:05:34 | 15.06.2025 | 02:15:42 | 144.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374634.jpg |
| 26.04.2022 | 09:52:26 | 06.04.2016 | 12:05:35 | 15.06.2025 | 02:15:42 | 34.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374635.jpg |
| 26.04.2022 | 09:52:26 | 06.04.2016 | 12:05:39 | 15.06.2025 | 02:15:42 | 144.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374636.jpg |
| 26.04.2022 | 09:52:29 | 20.03.2017 | 19:31:23 | 15.06.2025 | 02:15:43 | 75.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374694.jpg |
| 26.04.2022 | 09:52:29 | 04.04.2016 | 08:35:06 | 15.06.2025 | 02:15:44 | 53.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374754.jpg |
| 26.04.2022 | 09:52:30 | 04.04.2016 | 08:35:07 | 15.06.2025 | 02:15:44 | 53.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374755.jpg |
| 26.04.2022 | 09:52:30 | 04.04.2016 | 07:24:31 | 15.06.2025 | 02:15:44 | 31.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374756.jpg |
| 26.04.2022 | 09:52:30 | 04.04.2016 | 08:35:06 | 15.06.2025 | 02:15:45 | 51.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374757.jpg |
| 26.04.2022 | 09:52:30 | 04.04.2016 | 07:58:56 | 15.06.2025 | 02:15:45 | 51.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374758.jpg |
| 26.04.2022 | 09:52:30 | 04.04.2016 | 07:24:31 | 15.06.2025 | 02:15:45 | 27.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374759.jpg |
| 26.04.2022 | 09:52:32 | 04.04.2016 | 08:35:07 | 15.06.2025 | 02:15:46 | 51.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374760.jpg |
| 26.04.2022 | 09:52:32 | 05.03.2021 | 19:31:09 | 15.06.2025 | 02:15:46 | 7.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374834_group.jpg |
| 26.04.2022 | 09:52:32 | 07.05.2019 | 19:31:26 | 15.06.2025 | 02:15:46 | 136.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374836.jpg |
| 26.04.2022 | 09:52:32 | 24.11.2020 | 19:31:33 | 15.06.2025 | 02:15:46 | 56.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\374908_left.jpg |
| 26.04.2022 | 09:52:32 | 24.09.2019 | 19:30:46 | 15.06.2025 | 02:15:47 | 49.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375033.jpg |
| 26.04.2022 | 09:52:32 | 02.04.2021 | 19:30:43 | 15.06.2025 | 02:15:47 | 69.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375052_ppkgfront.jpg |
| 26.04.2022 | 09:52:33 | 02.04.2021 | 19:30:45 | 15.06.2025 | 02:15:47 | 59.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375055_ppkgfront.jpg |
| 26.04.2022 | 09:52:33 | 02.04.2021 | 19:30:46 | 15.06.2025 | 02:15:48 | 67.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375061_ppkgfront.jpg |
| 26.04.2022 | 09:52:33 | 06.04.2016 | 12:11:31 | 15.06.2025 | 02:15:48 | 64.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375071.jpg |
| 26.04.2022 | 09:52:33 | 30.07.2020 | 19:31:22 | 15.06.2025 | 02:15:48 | 19.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375140_ppkgfront.jpg |
| 26.04.2022 | 09:52:33 | 30.07.2020 | 19:31:22 | 15.06.2025 | 02:15:49 | 19.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375140_ppkgfront_2.jpg |
| 26.04.2022 | 09:52:33 | 30.07.2020 | 19:31:22 | 15.06.2025 | 02:15:49 | 19.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375140_ppkgfront_3.jpg |
| 26.04.2022 | 09:52:35 | 30.07.2020 | 19:31:22 | 15.06.2025 | 02:15:49 | 19.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375140_ppkgfront_4.jpg |
| 26.04.2022 | 09:52:35 | 31.07.2020 | 19:31:20 | 15.06.2025 | 02:15:49 | 64.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375146_pkgleft.jpg |
| 26.04.2022 | 09:52:36 | 06.04.2016 | 10:32:07 | 15.06.2025 | 02:15:49 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375172.jpg |
| 26.04.2022 | 09:52:36 | 28.07.2017 | 19:31:10 | 15.06.2025 | 02:15:50 | 9.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375203.jpg |
| 26.04.2022 | 09:52:36 | 04.04.2016 | 08:16:23 | 15.06.2025 | 02:15:50 | 11.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375204.jpg |
| 26.04.2022 | 09:52:36 | 19.08.2021 | 14:29:04 | 15.06.2025 | 02:15:50 | 133.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375216.jpg |
| 26.04.2022 | 09:52:36 | 04.04.2016 | 08:24:57 | 15.06.2025 | 02:15:50 | 12.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375219.jpg |
| 26.04.2022 | 09:52:36 | 04.04.2016 | 08:24:57 | 15.06.2025 | 02:15:51 | 3.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375219_2.jpg |
| 26.04.2022 | 09:52:36 | 04.04.2016 | 08:24:57 | 15.06.2025 | 02:15:51 | 12.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375219_3.jpg |
| 26.04.2022 | 09:52:36 | 04.04.2016 | 08:24:57 | 15.06.2025 | 02:15:51 | 3.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375219_4.jpg |
| 26.04.2022 | 09:52:39 | 04.04.2016 | 07:58:56 | 15.06.2025 | 02:15:51 | 17.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375266.jpg |
| 26.04.2022 | 09:52:39 | 15.03.2017 | 20:31:54 | 15.06.2025 | 02:15:52 | 33.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375271.jpg |
| 26.04.2022 | 09:52:39 | 19.04.2021 | 19:31:26 | 15.06.2025 | 02:15:52 | 57.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375287_front.jpg |
| 26.04.2022 | 09:52:39 | 22.11.2016 | 02:19:46 | 15.06.2025 | 02:15:52 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375339.jpg |
| 26.04.2022 | 09:52:39 | 22.11.2016 | 02:19:45 | 15.06.2025 | 02:15:52 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375340.jpg |
| 26.04.2022 | 09:52:39 | 22.11.2016 | 02:19:45 | 15.06.2025 | 02:15:53 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375341.jpg |
| 26.04.2022 | 09:52:39 | 22.11.2016 | 02:19:47 | 15.06.2025 | 02:15:53 | 15.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375342.jpg |
| 26.04.2022 | 09:52:39 | 22.11.2016 | 02:19:47 | 15.06.2025 | 02:15:53 | 15.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375343.jpg |
| 26.04.2022 | 09:52:39 | 22.11.2016 | 02:19:46 | 15.06.2025 | 02:15:53 | 15.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375344.jpg |
| 26.04.2022 | 09:52:42 | 22.11.2016 | 02:19:46 | 15.06.2025 | 02:15:54 | 15.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375345.jpg |
| 26.04.2022 | 09:52:42 | 22.11.2016 | 02:19:47 | 15.06.2025 | 02:15:54 | 15.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375346.jpg |
| 26.04.2022 | 09:52:42 | 19.08.2021 | 14:22:10 | 15.06.2025 | 02:15:54 | 93.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375348.jpg |
| 26.04.2022 | 09:52:42 | 22.11.2016 | 02:19:53 | 15.06.2025 | 02:15:54 | 68.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375351.jpg |
| 26.04.2022 | 09:52:42 | 22.11.2016 | 02:19:48 | 15.06.2025 | 02:15:54 | 99.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375359.jpg |
| 26.04.2022 | 09:52:42 | 22.11.2016 | 02:19:48 | 15.06.2025 | 02:15:55 | 123.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375360.jpg |
| 26.04.2022 | 09:52:42 | 22.11.2016 | 02:19:49 | 15.06.2025 | 02:15:55 | 75.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375363.jpg |
| 26.04.2022 | 09:52:42 | 22.11.2016 | 02:19:49 | 15.06.2025 | 02:15:55 | 95.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375364.jpg |
| 26.04.2022 | 09:52:42 | 22.11.2016 | 02:19:51 | 15.06.2025 | 02:15:55 | 89.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375365.jpg |
| 26.04.2022 | 09:52:42 | 22.11.2016 | 02:19:50 | 15.06.2025 | 02:15:56 | 136.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375370.jpg |
| 26.04.2022 | 09:52:42 | 22.11.2016 | 02:19:52 | 15.06.2025 | 02:15:56 | 89.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375373.jpg |
| 26.04.2022 | 09:52:42 | 22.11.2016 | 02:19:50 | 15.06.2025 | 02:15:56 | 95.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375374.jpg |
| 26.04.2022 | 09:52:42 | 22.11.2016 | 02:19:51 | 15.06.2025 | 02:15:56 | 78.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375376.jpg |
| 26.04.2022 | 09:52:45 | 14.03.2018 | 19:32:53 | 15.06.2025 | 02:15:57 | 58.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375377.jpg |
| 26.04.2022 | 09:52:45 | 22.11.2016 | 02:19:53 | 15.06.2025 | 02:15:57 | 72.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375378.jpg |
| 26.04.2022 | 09:52:45 | 22.11.2016 | 02:19:52 | 15.06.2025 | 02:15:57 | 89.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375380.jpg |
| 26.04.2022 | 09:52:45 | 22.11.2016 | 02:19:51 | 15.06.2025 | 02:15:57 | 72.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375382.jpg |
| 26.04.2022 | 09:52:45 | 22.11.2016 | 02:19:52 | 15.06.2025 | 02:15:58 | 72.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375383.jpg |
| 26.04.2022 | 09:52:45 | 22.11.2016 | 02:19:53 | 15.06.2025 | 02:15:58 | 55.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375384.jpg |
| 26.04.2022 | 09:52:45 | 22.11.2016 | 02:19:52 | 15.06.2025 | 02:15:58 | 82.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375385.jpg |
| 26.04.2022 | 09:52:45 | 22.11.2016 | 02:19:55 | 15.06.2025 | 02:15:58 | 74.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375386.jpg |
| 26.04.2022 | 09:52:45 | 22.11.2016 | 02:19:52 | 15.06.2025 | 02:15:59 | 74.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375387.jpg |
| 26.04.2022 | 09:52:45 | 22.11.2016 | 02:19:53 | 15.06.2025 | 02:15:59 | 89.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375388.jpg |
| 26.04.2022 | 09:52:45 | 22.11.2016 | 02:19:54 | 15.06.2025 | 02:15:59 | 89.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375389.jpg |
| 26.04.2022 | 09:52:45 | 22.11.2016 | 02:19:54 | 15.06.2025 | 02:15:59 | 89.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375390.jpg |
| 26.04.2022 | 09:52:45 | 22.11.2016 | 02:19:53 | 15.06.2025 | 02:15:59 | 89.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375391.jpg |
| 26.04.2022 | 09:52:48 | 22.11.2016 | 02:19:55 | 15.06.2025 | 02:16:00 | 109.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375393.jpg |
| 26.04.2022 | 09:52:48 | 22.11.2016 | 02:19:55 | 15.06.2025 | 02:16:00 | 95.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375394.jpg |
| 26.04.2022 | 09:52:48 | 22.11.2016 | 02:19:56 | 15.06.2025 | 02:16:00 | 95.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375395.jpg |
| 26.04.2022 | 09:52:48 | 22.11.2016 | 02:19:57 | 15.06.2025 | 02:16:00 | 71.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375404.jpg |
| 26.04.2022 | 09:52:48 | 22.11.2016 | 02:19:56 | 15.06.2025 | 02:16:01 | 71.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375406.jpg |
| 26.04.2022 | 09:52:48 | 22.11.2016 | 02:19:58 | 15.06.2025 | 02:16:01 | 71.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375410.jpg |
| 26.04.2022 | 09:52:48 | 22.11.2016 | 02:19:57 | 15.06.2025 | 02:16:01 | 89.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375419.jpg |
| 26.04.2022 | 09:52:48 | 22.11.2016 | 02:19:56 | 15.06.2025 | 02:16:01 | 89.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375420.jpg |
| 26.04.2022 | 09:52:48 | 22.11.2016 | 02:19:59 | 15.06.2025 | 02:16:02 | 74.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375421.jpg |
| 26.04.2022 | 09:52:48 | 22.11.2016 | 02:19:57 | 15.06.2025 | 02:16:02 | 89.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375422.jpg |
| 26.04.2022 | 09:52:51 | 22.11.2016 | 02:19:58 | 15.06.2025 | 02:16:02 | 112.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375426.jpg |
| 26.04.2022 | 09:52:51 | 22.11.2016 | 02:19:58 | 15.06.2025 | 02:16:02 | 68.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375428.jpg |
| 26.04.2022 | 09:52:51 | 22.11.2016 | 02:20:02 | 15.06.2025 | 02:16:03 | 89.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375429.jpg |
| 26.04.2022 | 09:52:51 | 22.11.2016 | 02:19:58 | 15.06.2025 | 02:16:03 | 89.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375430.jpg |
| 26.04.2022 | 09:52:51 | 22.11.2016 | 02:19:59 | 15.06.2025 | 02:16:03 | 112.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375431.jpg |
| 26.04.2022 | 09:52:51 | 22.11.2016 | 02:20:01 | 15.06.2025 | 02:16:03 | 68.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375435.jpg |
| 26.04.2022 | 09:52:51 | 22.11.2016 | 02:19:59 | 15.06.2025 | 02:16:03 | 55.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375437.jpg |
| 26.04.2022 | 09:52:51 | 22.11.2016 | 02:19:59 | 15.06.2025 | 02:16:04 | 88.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375438.jpg |
| 26.04.2022 | 09:52:51 | 22.11.2016 | 02:19:59 | 15.06.2025 | 02:16:04 | 88.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375439.jpg |
| 26.04.2022 | 09:52:51 | 22.11.2016 | 02:20:01 | 15.06.2025 | 02:16:04 | 68.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375440.jpg |
| 26.04.2022 | 09:52:51 | 22.11.2016 | 02:20:00 | 15.06.2025 | 02:16:04 | 112.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375442.jpg |
| 26.04.2022 | 09:52:51 | 22.11.2016 | 02:20:03 | 15.06.2025 | 02:16:05 | 112.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375460.jpg |
| 26.04.2022 | 09:52:54 | 22.11.2016 | 02:20:02 | 15.06.2025 | 02:16:05 | 27.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375462.jpg |
| 26.04.2022 | 09:52:54 | 22.11.2016 | 02:20:00 | 15.06.2025 | 02:16:05 | 104.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375463.jpg |
| 26.04.2022 | 09:52:54 | 22.11.2016 | 02:20:01 | 15.06.2025 | 02:16:05 | 72.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375465.jpg |
| 26.04.2022 | 09:52:54 | 22.11.2016 | 02:20:01 | 15.06.2025 | 02:16:06 | 75.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375466.jpg |
| 26.04.2022 | 09:52:54 | 22.11.2016 | 02:20:01 | 15.06.2025 | 02:16:06 | 88.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375468.jpg |
| 26.04.2022 | 09:52:54 | 22.11.2016 | 02:20:04 | 15.06.2025 | 02:16:06 | 88.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375469.jpg |
| 26.04.2022 | 09:52:54 | 22.11.2016 | 02:20:02 | 15.06.2025 | 02:16:06 | 72.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375473.jpg |
| 26.04.2022 | 09:52:54 | 22.11.2016 | 02:20:02 | 15.06.2025 | 02:16:06 | 55.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375492.jpg |
| 26.04.2022 | 09:52:55 | 30.05.2014 | 15:35:35 | 15.06.2025 | 02:16:07 | 14.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375495.jpg |
| 26.04.2022 | 09:52:55 | 22.11.2016 | 02:20:05 | 15.06.2025 | 02:16:07 | 55.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375498.jpg |
| 26.04.2022 | 09:52:57 | 06.04.2016 | 11:11:47 | 15.06.2025 | 02:16:10 | 24.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375552.jpg |
| 26.04.2022 | 09:52:57 | 06.04.2016 | 11:11:47 | 15.06.2025 | 02:16:10 | 24.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375552_2.jpg |
| 26.04.2022 | 09:52:57 | 06.04.2016 | 11:11:47 | 15.06.2025 | 02:16:10 | 8.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375552_3.jpg |
| 26.04.2022 | 09:52:57 | 06.04.2016 | 11:11:47 | 15.06.2025 | 02:16:10 | 8.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375552_4.jpg |
| 26.04.2022 | 09:52:58 | 22.11.2016 | 02:20:04 | 15.06.2025 | 02:16:12 | 33.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375558.jpg |
| 26.04.2022 | 09:52:58 | 22.11.2016 | 02:20:05 | 15.06.2025 | 02:16:12 | 13.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375559.jpg |
| 26.04.2022 | 09:53:00 | 22.11.2016 | 02:20:05 | 15.06.2025 | 02:16:12 | 41.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375564.jpg |
| 26.04.2022 | 09:53:01 | 19.08.2021 | 14:17:05 | 15.06.2025 | 02:16:13 | 32.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375569.jpg |
| 26.04.2022 | 09:53:01 | 22.11.2016 | 02:20:06 | 15.06.2025 | 02:16:13 | 13.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375570.jpg |
| 26.04.2022 | 09:53:01 | 19.08.2021 | 15:10:11 | 15.06.2025 | 02:16:13 | 62.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375571.jpg |
| 26.04.2022 | 09:53:01 | 22.11.2016 | 02:20:07 | 15.06.2025 | 02:16:13 | 10.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375594.jpg |
| 26.04.2022 | 09:53:01 | 22.11.2016 | 02:20:08 | 15.06.2025 | 02:16:14 | 42.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375610.jpg |
| 26.04.2022 | 09:53:01 | 22.11.2016 | 02:20:09 | 15.06.2025 | 02:16:14 | 23.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375611.jpg |
| 26.04.2022 | 09:53:01 | 22.11.2016 | 02:20:09 | 15.06.2025 | 02:16:14 | 25.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375614.jpg |
| 26.04.2022 | 09:53:01 | 22.11.2016 | 02:20:10 | 15.06.2025 | 02:16:14 | 25.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375617.jpg |
| 26.04.2022 | 09:53:01 | 22.11.2016 | 02:20:12 | 15.06.2025 | 02:16:15 | 28.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375624.jpg |
| 26.04.2022 | 09:53:01 | 22.11.2016 | 02:20:12 | 15.06.2025 | 02:16:15 | 25.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375634.jpg |
| 26.04.2022 | 09:53:01 | 22.11.2016 | 02:20:13 | 15.06.2025 | 02:16:15 | 28.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375635.jpg |
| 26.04.2022 | 09:53:01 | 22.11.2016 | 02:20:14 | 15.06.2025 | 02:16:15 | 28.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375648.jpg |
| 26.04.2022 | 09:53:01 | 22.11.2016 | 02:20:13 | 15.06.2025 | 02:16:16 | 28.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375650.jpg |
| 26.04.2022 | 09:53:01 | 22.11.2016 | 02:20:15 | 15.06.2025 | 02:16:16 | 36.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375651.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:14 | 15.06.2025 | 02:16:16 | 29.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375653.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:15 | 15.06.2025 | 02:16:16 | 39.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375668.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:16 | 15.06.2025 | 02:16:16 | 28.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375669.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:17 | 15.06.2025 | 02:16:17 | 28.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375673.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:17 | 15.06.2025 | 02:16:17 | 35.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375675.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:17 | 15.06.2025 | 02:16:17 | 35.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375680.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:19 | 15.06.2025 | 02:16:17 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375688.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:21 | 15.06.2025 | 02:16:18 | 34.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375690.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:20 | 15.06.2025 | 02:16:18 | 34.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375697.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:19 | 15.06.2025 | 02:16:18 | 37.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375703.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:20 | 15.06.2025 | 02:16:18 | 37.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375705.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:20 | 15.06.2025 | 02:16:19 | 37.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375708.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:27 | 15.06.2025 | 02:16:19 | 37.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375712.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:21 | 15.06.2025 | 02:16:19 | 35.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375714.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:21 | 15.06.2025 | 02:16:19 | 36.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375715.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:23 | 15.06.2025 | 02:16:20 | 30.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375716.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:22 | 15.06.2025 | 02:16:20 | 14.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375718.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:23 | 15.06.2025 | 02:16:20 | 27.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375720.jpg |
| 26.04.2022 | 09:53:04 | 22.11.2016 | 02:20:22 | 15.06.2025 | 02:16:20 | 39.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375723.jpg |
| 26.04.2022 | 09:53:07 | 22.11.2016 | 02:20:23 | 15.06.2025 | 02:16:20 | 36.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375739.jpg |
| 26.04.2022 | 09:53:07 | 22.11.2016 | 02:20:25 | 15.06.2025 | 02:16:21 | 30.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375740.jpg |
| 26.04.2022 | 09:53:07 | 22.11.2016 | 02:20:24 | 15.06.2025 | 02:16:21 | 30.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375741.jpg |
| 26.04.2022 | 09:53:07 | 22.11.2016 | 02:20:28 | 15.06.2025 | 02:16:21 | 22.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375745.jpg |
| 26.04.2022 | 09:53:07 | 22.11.2016 | 02:20:25 | 15.06.2025 | 02:16:21 | 22.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375746.jpg |
| 26.04.2022 | 09:53:07 | 22.11.2016 | 02:20:26 | 15.06.2025 | 02:16:22 | 24.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375753.jpg |
| 26.04.2022 | 09:53:07 | 22.11.2016 | 02:20:26 | 15.06.2025 | 02:16:22 | 25.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375760.jpg |
| 26.04.2022 | 09:53:07 | 22.11.2016 | 02:20:28 | 15.06.2025 | 02:16:22 | 25.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375761.jpg |
| 26.04.2022 | 09:53:07 | 22.11.2016 | 02:20:27 | 15.06.2025 | 02:16:22 | 33.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375765.jpg |
| 26.04.2022 | 09:53:07 | 22.11.2016 | 02:20:27 | 15.06.2025 | 02:16:23 | 12.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375771.jpg |
| 26.04.2022 | 09:53:07 | 22.11.2016 | 02:20:27 | 15.06.2025 | 02:16:23 | 35.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375783.jpg |
| 26.04.2022 | 09:53:07 | 22.11.2016 | 02:20:29 | 15.06.2025 | 02:16:23 | 28.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375788.jpg |
| 26.04.2022 | 09:53:07 | 22.11.2016 | 02:20:32 | 15.06.2025 | 02:16:23 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375793.jpg |
| 26.04.2022 | 09:53:10 | 22.11.2016 | 02:20:29 | 15.06.2025 | 02:16:23 | 30.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375794.jpg |
| 26.04.2022 | 09:53:10 | 22.11.2016 | 02:20:29 | 15.06.2025 | 02:16:24 | 22.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375798.jpg |
| 26.04.2022 | 09:53:10 | 22.11.2016 | 02:20:32 | 15.06.2025 | 02:16:24 | 14.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375800.jpg |
| 26.04.2022 | 09:53:10 | 22.11.2016 | 02:20:29 | 15.06.2025 | 02:16:24 | 18.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375801.jpg |
| 26.04.2022 | 09:53:10 | 22.11.2016 | 02:20:30 | 15.06.2025 | 02:16:25 | 27.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375802.jpg |
| 26.04.2022 | 09:53:10 | 22.11.2016 | 02:20:31 | 15.06.2025 | 02:16:25 | 27.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375803.jpg |
| 26.04.2022 | 09:53:10 | 22.11.2016 | 02:20:30 | 15.06.2025 | 02:16:25 | 27.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375804.jpg |
| 26.04.2022 | 09:53:10 | 22.11.2016 | 02:20:33 | 15.06.2025 | 02:16:25 | 48.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375805.jpg |
| 26.04.2022 | 09:53:10 | 22.11.2016 | 02:20:31 | 15.06.2025 | 02:16:25 | 33.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375806.jpg |
| 26.04.2022 | 09:53:10 | 22.11.2016 | 02:20:32 | 15.06.2025 | 02:16:26 | 12.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375807.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2839

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:53:10 | 22.11.2016 | 02:20:31 | 15.06.2025 | 02:16:26 | 18.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375808.jpg |
| 26.04.2022 | 09:53:10 | 22.11.2016 | 02:20:31 | 15.06.2025 | 02:16:26 | 19.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375809.jpg |
| 26.04.2022 | 09:53:13 | 22.11.2016 | 02:20:32 | 15.06.2025 | 02:16:26 | 24.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375810.jpg |
| 26.04.2022 | 09:53:13 | 22.11.2016 | 02:20:33 | 15.06.2025 | 02:16:27 | 19.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375821.jpg |
| 26.04.2022 | 09:53:13 | 22.11.2016 | 02:20:34 | 15.06.2025 | 02:16:27 | 31.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375827.jpg |
| 26.04.2022 | 09:53:13 | 12.07.2019 | 19:32:24 | 15.06.2025 | 02:16:27 | 27.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375828.jpg |
| 26.04.2022 | 09:53:13 | 22.11.2016 | 02:20:33 | 15.06.2025 | 02:16:27 | 31.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375829.jpg |
| 26.04.2022 | 09:53:13 | 22.11.2016 | 02:20:33 | 15.06.2025 | 02:16:28 | 31.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375831.jpg |
| 26.04.2022 | 09:53:13 | 22.11.2016 | 02:20:34 | 15.06.2025 | 02:16:28 | 33.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375832.jpg |
| 26.04.2022 | 09:53:13 | 22.11.2016 | 02:20:34 | 15.06.2025 | 02:16:28 | 31.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375833.jpg |
| 26.04.2022 | 09:53:13 | 22.11.2016 | 02:20:35 | 15.06.2025 | 02:16:28 | 31.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375834.jpg |
| 26.04.2022 | 09:53:13 | 22.11.2016 | 02:20:37 | 15.06.2025 | 02:16:29 | 33.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375842.jpg |
| 26.04.2022 | 09:53:16 | 22.11.2016 | 02:20:35 | 15.06.2025 | 02:16:29 | 35.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375843.jpg |
| 26.04.2022 | 09:53:16 | 22.11.2016 | 02:20:35 | 15.06.2025 | 02:16:29 | 26.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375845.jpg |
| 26.04.2022 | 09:53:16 | 22.11.2016 | 02:20:38 | 15.06.2025 | 02:16:29 | 35.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375848.jpg |
| 26.04.2022 | 09:53:16 | 22.11.2016 | 02:20:37 | 15.06.2025 | 02:16:29 | 58.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375862.jpg |
| 26.04.2022 | 09:53:16 | 22.11.2016 | 02:20:36 | 15.06.2025 | 02:16:30 | 25.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375866.jpg |
| 26.04.2022 | 09:53:16 | 22.11.2016 | 02:20:37 | 15.06.2025 | 02:16:30 | 58.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375867.jpg |
| 26.04.2022 | 09:53:16 | 22.11.2016 | 02:20:37 | 15.06.2025 | 02:16:30 | 24.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375870.jpg |
| 26.04.2022 | 09:53:16 | 22.11.2016 | 02:20:39 | 15.06.2025 | 02:16:30 | 30.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375871.jpg |
| 26.04.2022 | 09:53:16 | 22.11.2016 | 02:20:38 | 15.06.2025 | 02:16:31 | 55.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375872.jpg |
| 26.04.2022 | 09:53:16 | 22.11.2016 | 02:20:37 | 15.06.2025 | 02:16:31 | 24.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375874.jpg |
| 26.04.2022 | 09:53:16 | 22.11.2016 | 02:20:43 | 15.06.2025 | 02:16:31 | 30.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375875.jpg |
| 26.04.2022 | 09:53:16 | 22.11.2016 | 02:20:38 | 15.06.2025 | 02:16:31 | 28.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375876.jpg |
| 26.04.2022 | 09:53:16 | 22.11.2016 | 02:20:39 | 15.06.2025 | 02:16:32 | 55.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375877.jpg |
| 26.04.2022 | 09:53:16 | 22.11.2016 | 02:20:38 | 15.06.2025 | 02:16:32 | 28.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375878.jpg |
| 26.04.2022 | 09:53:19 | 22.11.2016 | 02:20:39 | 15.06.2025 | 02:16:32 | 28.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375879.jpg |
| 26.04.2022 | 09:53:19 | 22.11.2016 | 02:20:39 | 15.06.2025 | 02:16:32 | 28.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375880.jpg |
| 26.04.2022 | 09:53:19 | 22.11.2016 | 02:20:41 | 15.06.2025 | 02:16:33 | 32.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375885.jpg |
| 26.04.2022 | 09:53:19 | 22.11.2016 | 02:20:40 | 15.06.2025 | 02:16:33 | 22.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375892.jpg |
| 26.04.2022 | 09:53:19 | 22.11.2016 | 02:20:40 | 15.06.2025 | 02:16:33 | 25.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375896.jpg |
| 26.04.2022 | 09:53:19 | 22.11.2016 | 02:20:40 | 15.06.2025 | 02:16:33 | 20.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375903.jpg |
| 26.04.2022 | 09:53:19 | 22.11.2016 | 02:20:41 | 15.06.2025 | 02:16:34 | 19.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375904.jpg |
| 26.04.2022 | 09:53:19 | 22.11.2016 | 02:20:42 | 15.06.2025 | 02:16:34 | 38.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375916.jpg |
| 26.04.2022 | 09:53:19 | 22.11.2016 | 02:20:45 | 15.06.2025 | 02:16:34 | 29.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375917.jpg |
| 26.04.2022 | 09:53:19 | 22.11.2016 | 02:20:42 | 15.06.2025 | 02:16:34 | 30.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375923.jpg |
| 26.04.2022 | 09:53:20 | 22.11.2016 | 02:20:42 | 15.06.2025 | 02:16:34 | 26.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375924.jpg |
| 26.04.2022 | 09:53:20 | 22.11.2016 | 02:20:43 | 15.06.2025 | 02:16:35 | 26.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375925.jpg |
| 26.04.2022 | 09:53:22 | 22.11.2016 | 02:20:43 | 15.06.2025 | 02:16:35 | 22.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375927.jpg |
| 26.04.2022 | 09:53:22 | 22.11.2016 | 02:20:43 | 15.06.2025 | 02:16:35 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375929.jpg |
| 26.04.2022 | 09:53:22 | 22.11.2016 | 02:20:45 | 15.06.2025 | 02:16:35 | 34.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375932.jpg |
| 26.04.2022 | 09:53:22 | 22.11.2016 | 02:20:44 | 15.06.2025 | 02:16:36 | 34.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375933.jpg |
| 26.04.2022 | 09:53:22 | 22.11.2016 | 02:20:44 | 15.06.2025 | 02:16:36 | 27.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375936.jpg |
| 26.04.2022 | 09:53:23 | 22.11.2016 | 02:20:46 | 15.06.2025 | 02:16:37 | 20.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375942.jpg |
| 26.04.2022 | 09:53:23 | 22.11.2016 | 02:20:46 | 15.06.2025 | 02:16:37 | 35.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375943.jpg |
| 26.04.2022 | 09:53:23 | 22.11.2016 | 02:20:46 | 15.06.2025 | 02:16:38 | 33.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375944.jpg |
| 26.04.2022 | 09:53:23 | 22.11.2016 | 02:20:47 | 15.06.2025 | 02:16:38 | 15.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375947.jpg |
| 26.04.2022 | 09:53:25 | 22.11.2016 | 02:20:47 | 15.06.2025 | 02:16:38 | 16.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375948.jpg |
| 26.04.2022 | 09:53:25 | 22.11.2016 | 02:20:48 | 15.06.2025 | 02:16:38 | 15.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375949.jpg |
| 26.04.2022 | 09:53:25 | 22.11.2016 | 02:20:52 | 15.06.2025 | 02:16:39 | 14.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375950.jpg |
| 26.04.2022 | 09:53:26 | 22.11.2016 | 02:20:47 | 15.06.2025 | 02:16:39 | 15.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375951.jpg |
| 26.04.2022 | 09:53:26 | 22.11.2016 | 02:20:49 | 15.06.2025 | 02:16:40 | 12.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375954.jpg |
| 26.04.2022 | 09:53:26 | 22.11.2016 | 02:20:49 | 15.06.2025 | 02:16:41 | 6.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375959.jpg |
| 26.04.2022 | 09:53:26 | 22.11.2016 | 02:20:48 | 15.06.2025 | 02:16:41 | 16.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375960.jpg |
| 26.04.2022 | 09:53:26 | 22.11.2016 | 02:20:52 | 15.06.2025 | 02:16:41 | 16.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375961.jpg |
| 26.04.2022 | 09:53:26 | 22.11.2016 | 02:20:50 | 15.06.2025 | 02:16:41 | 16.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375962.jpg |
| 26.04.2022 | 09:53:26 | 22.11.2016 | 02:20:49 | 15.06.2025 | 02:16:42 | 6.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375963.jpg |
| 26.04.2022 | 09:53:26 | 22.11.2016 | 02:20:50 | 15.06.2025 | 02:16:42 | 25.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375970.jpg |
| 26.04.2022 | 09:53:26 | 22.11.2016 | 02:20:51 | 15.06.2025 | 02:16:42 | 11.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375975.jpg |
| 26.04.2022 | 09:53:29 | 22.11.2016 | 02:20:51 | 15.06.2025 | 02:16:42 | 26.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375980.jpg |
| 26.04.2022 | 09:53:29 | 22.11.2016 | 02:20:52 | 15.06.2025 | 02:16:43 | 23.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375983.jpg |
| 26.04.2022 | 09:53:29 | 22.11.2016 | 02:20:56 | 15.06.2025 | 02:16:43 | 32.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375987.jpg |
| 26.04.2022 | 09:53:29 | 22.11.2016 | 02:20:53 | 15.06.2025 | 02:16:43 | 38.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375988.jpg |
| 26.04.2022 | 09:53:29 | 22.11.2016 | 02:20:53 | 15.06.2025 | 02:16:43 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375995.jpg |
| 26.04.2022 | 09:53:29 | 22.11.2016 | 02:20:54 | 15.06.2025 | 02:16:44 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375996.jpg |
| 26.04.2022 | 09:53:29 | 22.11.2016 | 02:20:53 | 15.06.2025 | 02:16:44 | 53.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\375998.jpg |
| 26.04.2022 | 09:53:29 | 22.11.2016 | 02:20:54 | 15.06.2025 | 02:16:44 | 59.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376001.jpg |
| 26.04.2022 | 09:53:29 | 22.11.2016 | 02:20:55 | 15.06.2025 | 02:16:44 | 42.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376005.jpg |
| 26.04.2022 | 09:53:29 | 22.11.2016 | 02:20:55 | 15.06.2025 | 02:16:44 | 45.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376007.jpg |
| 26.04.2022 | 09:53:29 | 22.11.2016 | 02:20:56 | 15.06.2025 | 02:16:45 | 45.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376008.jpg |
| 26.04.2022 | 09:53:29 | 22.11.2016 | 02:20:55 | 15.06.2025 | 02:16:45 | 24.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376012.jpg |
| 26.04.2022 | 09:53:29 | 22.11.2016 | 02:20:56 | 15.06.2025 | 02:16:45 | 31.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376013.jpg |
| 26.04.2022 | 09:53:29 | 22.11.2016 | 02:20:56 | 15.06.2025 | 02:16:45 | 38.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376014.jpg |
| 26.04.2022 | 09:53:29 | 22.11.2016 | 02:20:57 | 15.06.2025 | 02:16:46 | 52.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376016.jpg |
| 26.04.2022 | 09:53:32 | 22.11.2016 | 02:20:57 | 15.06.2025 | 02:16:46 | 52.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376017.jpg |
| 26.04.2022 | 09:53:32 | 22.11.2016 | 02:20:58 | 15.06.2025 | 02:16:46 | 68.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376022.jpg |
| 26.04.2022 | 09:53:32 | 22.11.2016 | 02:20:57 | 15.06.2025 | 02:16:46 | 68.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376023.jpg |
| 26.04.2022 | 09:53:32 | 22.11.2016 | 02:20:58 | 15.06.2025 | 02:16:46 | 67.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376024.jpg |
| 26.04.2022 | 09:53:32 | 22.11.2016 | 02:20:58 | 15.06.2025 | 02:16:47 | 33.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376025.jpg |
| 26.04.2022 | 09:53:32 | 22.11.2016 | 02:21:00 | 15.06.2025 | 02:16:47 | 36.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376026.jpg |
| 26.04.2022 | 09:53:32 | 22.11.2016 | 02:20:59 | 15.06.2025 | 02:16:47 | 35.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376027.jpg |
| 26.04.2022 | 09:53:32 | 22.11.2016 | 02:20:59 | 15.06.2025 | 02:16:47 | 36.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376028.jpg |
| 26.04.2022 | 09:53:32 | 22.11.2016 | 02:21:03 | 15.06.2025 | 02:16:48 | 9.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376031.jpg |
| 26.04.2022 | 09:53:32 | 22.11.2016 | 02:21:02 | 15.06.2025 | 02:16:48 | 3.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376032.jpg |
| 26.04.2022 | 09:53:32 | 22.11.2016 | 02:21:00 | 15.06.2025 | 02:16:48 | 10.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376033.jpg |
| 26.04.2022 | 09:53:32 | 22.11.2016 | 02:21:00 | 15.06.2025 | 02:16:48 | 10.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376034.jpg |
| 26.04.2022 | 09:53:32 | 22.11.2016 | 02:21:01 | 15.06.2025 | 02:16:49 | 10.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376035.jpg |
| 26.04.2022 | 09:53:32 | 22.11.2016 | 02:21:04 | 15.06.2025 | 02:16:49 | 4.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376036.jpg |
| 26.04.2022 | 09:53:32 | 22.11.2016 | 02:21:00 | 15.06.2025 | 02:16:49 | 10.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376037.jpg |
| 26.04.2022 | 09:53:35 | 22.11.2016 | 02:21:02 | 15.06.2025 | 02:16:49 | 11.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376038.jpg |
| 26.04.2022 | 09:53:35 | 22.11.2016 | 02:21:00 | 15.06.2025 | 02:16:49 | 11.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376039.jpg |
| 26.04.2022 | 09:53:35 | 22.11.2016 | 02:21:01 | 15.06.2025 | 02:16:50 | 12.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376040.jpg |
| 26.04.2022 | 09:53:35 | 22.11.2016 | 02:21:01 | 15.06.2025 | 02:16:50 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376041.jpg |
| 26.04.2022 | 09:53:35 | 22.11.2016 | 02:21:01 | 15.06.2025 | 02:16:50 | 12.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376042.jpg |
| 26.04.2022 | 09:53:35 | 22.11.2016 | 02:21:02 | 15.06.2025 | 02:16:50 | 12.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376044.jpg |
| 26.04.2022 | 09:53:35 | 22.11.2016 | 02:21:02 | 15.06.2025 | 02:16:51 | 12.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376046.jpg |
| 26.04.2022 | 09:53:35 | 22.11.2016 | 02:21:02 | 15.06.2025 | 02:16:51 | 25.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376047.jpg |
| 26.04.2022 | 09:53:35 | 22.11.2016 | 02:21:03 | 15.06.2025 | 02:16:51 | 116.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376048.jpg |
| 26.04.2022 | 09:53:36 | 06.04.2016 | 15:31:10 | 15.06.2025 | 02:16:51 | 4.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376050.jpg |
| 26.04.2022 | 09:53:36 | 22.11.2016 | 02:21:03 | 15.06.2025 | 02:16:52 | 6.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376051.jpg |
| 26.04.2022 | 09:53:36 | 22.11.2016 | 02:21:03 | 15.06.2025 | 02:16:52 | 13.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376052.jpg |
| 26.04.2022 | 09:53:36 | 22.11.2016 | 02:21:05 | 15.06.2025 | 02:16:52 | 13.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376055.jpg |
| 26.04.2022 | 09:53:36 | 22.11.2016 | 02:21:04 | 15.06.2025 | 02:16:52 | 18.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376057.jpg |
| 26.04.2022 | 09:53:36 | 22.11.2016 | 02:21:04 | 15.06.2025 | 02:16:53 | 18.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376059.jpg |
| 26.04.2022 | 09:53:36 | 22.11.2016 | 02:21:07 | 15.06.2025 | 02:16:53 | 17.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376061.jpg |
| 26.04.2022 | 09:53:38 | 22.11.2016 | 02:21:09 | 15.06.2025 | 02:16:53 | 6.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376062.jpg |
| 26.04.2022 | 09:53:38 | 22.11.2016 | 02:21:05 | 15.06.2025 | 02:16:53 | 14.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376063.jpg |
| 26.04.2022 | 09:53:38 | 22.11.2016 | 02:21:07 | 15.06.2025 | 02:16:54 | 7.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376065.jpg |
| 26.04.2022 | 09:53:38 | 22.11.2016 | 02:21:05 | 15.06.2025 | 02:16:54 | 47.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376066.jpg |
| 26.04.2022 | 09:53:39 | 22.11.2016 | 02:21:06 | 15.06.2025 | 02:16:54 | 30.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376071.jpg |
| 26.04.2022 | 09:53:39 | 22.11.2016 | 02:21:09 | 15.06.2025 | 02:16:54 | 29.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376076.jpg |
| 26.04.2022 | 09:53:39 | 22.11.2016 | 02:21:07 | 15.06.2025 | 02:16:54 | 22.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376079.jpg |
| 26.04.2022 | 09:53:39 | 22.11.2016 | 02:21:08 | 15.06.2025 | 02:16:55 | 32.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376082.jpg |
| 26.04.2022 | 09:53:39 | 22.11.2016 | 02:21:07 | 15.06.2025 | 02:16:55 | 21.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376083.jpg |
| 26.04.2022 | 09:53:39 | 22.11.2016 | 02:21:08 | 15.06.2025 | 02:16:55 | 34.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376086.jpg |
| 26.04.2022 | 09:53:39 | 22.11.2016 | 02:21:11 | 15.06.2025 | 02:16:55 | 12.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376087.jpg |
| 26.04.2022 | 09:53:39 | 22.11.2016 | 02:21:10 | 15.06.2025 | 02:16:56 | 14.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376090.jpg |
| 26.04.2022 | 09:53:39 | 22.11.2016 | 02:21:09 | 15.06.2025 | 02:16:56 | 159.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376093.jpg |
| 26.04.2022 | 09:53:39 | 22.11.2016 | 02:21:10 | 15.06.2025 | 02:16:56 | 12.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376094.jpg |
| 26.04.2022 | 09:53:42 | 22.11.2016 | 02:21:10 | 15.06.2025 | 02:16:56 | 35.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376101.jpg |
| 26.04.2022 | 09:53:42 | 22.11.2016 | 02:21:13 | 15.06.2025 | 02:16:57 | 34.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376105.jpg |
| 26.04.2022 | 09:53:42 | 22.11.2016 | 02:21:11 | 15.06.2025 | 02:16:57 | 55.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376112.jpg |
| 26.04.2022 | 09:53:42 | 22.11.2016 | 02:21:11 | 15.06.2025 | 02:16:57 | 55.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376113.jpg |
| 26.04.2022 | 09:53:42 | 22.11.2016 | 02:21:12 | 15.06.2025 | 02:16:57 | 35.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376118.jpg |
| 26.04.2022 | 09:53:42 | 22.11.2016 | 02:21:12 | 15.06.2025 | 02:16:57 | 38.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376119.jpg |
| 26.04.2022 | 09:53:42 | 22.11.2016 | 02:21:34 | 15.06.2025 | 02:16:58 | 21.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376120.jpg |
| 26.04.2022 | 09:53:42 | 22.11.2016 | 02:21:12 | 15.06.2025 | 02:16:58 | 13.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376122.jpg |
| 26.04.2022 | 09:53:42 | 19.08.2021 | 15:20:29 | 15.06.2025 | 02:16:58 | 26.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376123.jpg |
| 26.04.2022 | 09:53:42 | 22.11.2016 | 02:21:14 | 15.06.2025 | 02:16:58 | 30.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376129.jpg |
| 26.04.2022 | 09:53:42 | 22.11.2016 | 02:21:13 | 15.06.2025 | 02:16:59 | 29.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376130.jpg |
| 26.04.2022 | 09:53:42 | 22.11.2016 | 02:21:33 | 15.06.2025 | 02:16:59 | 26.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376138.jpg |
| 26.04.2022 | 09:53:42 | 22.11.2016 | 02:21:14 | 15.06.2025 | 02:16:59 | 88.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376142.jpg |
| 26.04.2022 | 09:53:42 | 22.11.2016 | 02:21:36 | 15.06.2025 | 02:16:59 | 88.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376143.jpg |
| 26.04.2022 | 09:53:42 | 22.11.2016 | 02:21:33 | 15.06.2025 | 02:17:00 | 88.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376144.jpg |
| 26.04.2022 | 09:53:45 | 22.11.2016 | 02:21:33 | 15.06.2025 | 02:17:00 | 88.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376145.jpg |
| 26.04.2022 | 09:53:45 | 22.11.2016 | 02:21:34 | 15.06.2025 | 02:17:00 | 88.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376146.jpg |
| 26.04.2022 | 09:53:45 | 22.11.2016 | 02:21:35 | 15.06.2025 | 02:17:00 | 80.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376147.jpg |
| 26.04.2022 | 09:53:45 | 22.11.2016 | 02:21:34 | 15.06.2025 | 02:17:01 | 80.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376148.jpg |
| 26.04.2022 | 09:53:45 | 22.11.2016 | 02:21:40 | 15.06.2025 | 02:17:01 | 80.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376149.jpg |
| 26.04.2022 | 09:53:45 | 22.11.2016 | 02:21:34 | 15.06.2025 | 02:17:01 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376151.jpg |
| 26.04.2022 | 09:53:45 | 22.11.2016 | 02:21:34 | 15.06.2025 | 02:17:01 | 87.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376153.jpg |
| 26.04.2022 | 09:53:45 | 22.11.2016 | 02:21:35 | 15.06.2025 | 02:17:01 | 87.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376154.jpg |
| 26.04.2022 | 09:53:45 | 22.11.2016 | 02:21:37 | 15.06.2025 | 02:17:02 | 16.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376166.jpg |
| 26.04.2022 | 09:53:45 | 22.11.2016 | 02:21:36 | 15.06.2025 | 02:17:02 | 25.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376171.jpg |
| 26.04.2022 | 09:53:45 | 22.11.2016 | 02:21:37 | 15.06.2025 | 02:17:02 | 25.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376172.jpg |
| 26.04.2022 | 09:53:45 | 22.11.2016 | 02:21:40 | 15.06.2025 | 02:17:02 | 32.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376174.jpg |
| 26.04.2022 | 09:53:45 | 22.11.2016 | 02:21:37 | 15.06.2025 | 02:17:03 | 28.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376175.jpg |
| 26.04.2022 | 09:53:45 | 22.11.2016 | 02:21:37 | 15.06.2025 | 02:17:03 | 23.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376177.jpg |
| 26.04.2022 | 09:53:48 | 22.11.2016 | 02:21:38 | 15.06.2025 | 02:17:03 | 21.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376178.jpg |
| 26.04.2022 | 09:53:48 | 22.11.2016 | 02:21:39 | 15.06.2025 | 02:17:03 | 20.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376179.jpg |
| 26.04.2022 | 09:53:48 | 22.11.2016 | 02:21:38 | 15.06.2025 | 02:17:03 | 23.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376180.jpg |
| 26.04.2022 | 09:53:48 | 22.11.2016 | 02:21:41 | 15.06.2025 | 02:17:04 | 24.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376181.jpg |
| 26.04.2022 | 09:53:48 | 22.11.2016 | 02:21:38 | 15.06.2025 | 02:17:04 | 24.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376182.jpg |
| 26.04.2022 | 09:53:48 | 22.11.2016 | 02:21:38 | 15.06.2025 | 02:17:04 | 21.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376183.jpg |
| 26.04.2022 | 09:53:48 | 22.11.2016 | 02:21:39 | 15.06.2025 | 02:17:04 | 28.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376184.jpg |
| 26.04.2022 | 09:53:48 | 22.11.2016 | 02:21:42 | 15.06.2025 | 02:17:05 | 24.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376186.jpg |
| 26.04.2022 | 09:53:49 | 22.11.2016 | 02:21:41 | 15.06.2025 | 02:17:05 | 98.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376196.jpg |
| 26.04.2022 | 09:53:49 | 22.11.2016 | 02:21:40 | 15.06.2025 | 02:17:05 | 94.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376198.jpg |
| 26.04.2022 | 09:53:49 | 22.11.2016 | 02:21:41 | 15.06.2025 | 02:17:05 | 98.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376199.jpg |
| 26.04.2022 | 09:53:49 | 22.11.2016 | 02:21:43 | 15.06.2025 | 02:17:05 | 55.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376200.jpg |
| 26.04.2022 | 09:53:49 | 22.11.2016 | 02:21:42 | 15.06.2025 | 02:17:06 | 55.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376208.jpg |
| 26.04.2022 | 09:53:51 | 19.08.2021 | 14:21:13 | 15.06.2025 | 02:17:06 | 28.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376223.jpg |
| 26.04.2022 | 09:53:51 | 22.11.2016 | 02:21:43 | 15.06.2025 | 02:17:06 | 78.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376224.jpg |
| 26.04.2022 | 09:53:51 | 22.11.2016 | 02:21:42 | 15.06.2025 | 02:17:06 | 64.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376225.jpg |
| 26.04.2022 | 09:53:51 | 22.11.2016 | 02:21:43 | 15.06.2025 | 02:17:06 | 74.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376226.jpg |
| 26.04.2022 | 09:53:52 | 22.11.2016 | 02:21:44 | 15.06.2025 | 02:17:07 | 68.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376227.jpg |
| 26.04.2022 | 09:53:52 | 22.11.2016 | 02:21:44 | 15.06.2025 | 02:17:07 | 96.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376228.jpg |
| 26.04.2022 | 09:53:52 | 22.11.2016 | 02:21:43 | 15.06.2025 | 02:17:07 | 92.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376229.jpg |
| 26.04.2022 | 09:53:52 | 22.11.2016 | 02:21:45 | 15.06.2025 | 02:17:07 | 53.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376230.jpg |
| 26.04.2022 | 09:53:52 | 22.11.2016 | 02:21:44 | 15.06.2025 | 02:17:08 | 78.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376231.jpg |
| 26.04.2022 | 09:53:52 | 22.11.2016 | 02:21:44 | 15.06.2025 | 02:17:08 | 33.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

25-48523-tjt Doc 126-12 Filed 03/18/26 Entered 03/18/26 22:13:59 Page 90 of 250

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:53:52 | 22.11.2016 | 02:21:50 | 15.06.2025 | 02:17:08 | 12.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376240.jpg |
| 26.04.2022 | 09:53:52 | 22.11.2016 | 02:21:45 | 15.06.2025 | 02:17:08 | 40.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376246.jpg |
| 26.04.2022 | 09:53:52 | 22.11.2016 | 02:21:45 | 15.06.2025 | 02:17:08 | 14.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376250.jpg |
| 26.04.2022 | 09:53:52 | 22.11.2016 | 02:21:46 | 15.06.2025 | 02:17:09 | 27.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376259.jpg |
| 26.04.2022 | 09:53:52 | 22.11.2016 | 02:21:48 | 15.06.2025 | 02:17:09 | 27.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376260.jpg |
| 26.04.2022 | 09:53:52 | 22.11.2016 | 02:21:45 | 15.06.2025 | 02:17:09 | 26.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376261.jpg |
| 26.04.2022 | 09:53:52 | 22.11.2016 | 02:21:47 | 15.06.2025 | 02:17:09 | 26.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376265.jpg |
| 26.04.2022 | 09:53:52 | 22.11.2016 | 02:21:47 | 15.06.2025 | 02:17:10 | 13.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376266.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:46 | 15.06.2025 | 02:17:10 | 35.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376267.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:48 | 15.06.2025 | 02:17:10 | 26.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376268.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:47 | 15.06.2025 | 02:17:10 | 34.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376270.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:47 | 15.06.2025 | 02:17:10 | 33.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376274.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:49 | 15.06.2025 | 02:17:11 | 24.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376276.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:48 | 15.06.2025 | 02:17:11 | 24.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376278.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:49 | 15.06.2025 | 02:17:11 | 31.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376279.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:48 | 15.06.2025 | 02:17:11 | 27.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376280.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:50 | 15.06.2025 | 02:17:11 | 38.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376284.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:54 | 15.06.2025 | 02:17:12 | 38.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376285.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:50 | 15.06.2025 | 02:17:12 | 16.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376287.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:50 | 15.06.2025 | 02:17:12 | 36.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376289.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:51 | 15.06.2025 | 02:17:12 | 75.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376290.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:52 | 15.06.2025 | 02:17:13 | 40.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376292.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:53 | 15.06.2025 | 02:17:13 | 37.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376293.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:53 | 15.06.2025 | 02:17:13 | 42.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376294.jpg |
| 26.04.2022 | 09:53:55 | 22.11.2016 | 02:21:52 | 15.06.2025 | 02:17:13 | 42.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376295.jpg |
| 26.04.2022 | 09:53:58 | 22.11.2016 | 02:21:53 | 15.06.2025 | 02:17:13 | 34.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376297.jpg |
| 26.04.2022 | 09:53:58 | 22.11.2016 | 02:21:55 | 15.06.2025 | 02:17:14 | 35.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376298.jpg |
| 26.04.2022 | 09:53:58 | 22.11.2016 | 02:21:53 | 15.06.2025 | 02:17:14 | 35.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376299.jpg |
| 26.04.2022 | 09:53:58 | 22.11.2016 | 02:21:55 | 15.06.2025 | 02:17:14 | 35.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376302.jpg |
| 26.04.2022 | 09:53:58 | 22.11.2016 | 02:21:54 | 15.06.2025 | 02:17:14 | 35.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376303.jpg |
| 26.04.2022 | 09:53:58 | 22.11.2016 | 02:21:56 | 15.06.2025 | 02:17:15 | 35.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376306.jpg |
| 26.04.2022 | 09:53:58 | 22.11.2016 | 02:21:56 | 15.06.2025 | 02:17:15 | 36.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376307.jpg |
| 26.04.2022 | 09:53:58 | 22.11.2016 | 02:21:56 | 15.06.2025 | 02:17:15 | 23.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376316.jpg |
| 26.04.2022 | 09:53:58 | 22.11.2016 | 02:21:57 | 15.06.2025 | 02:17:15 | 28.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376319.jpg |
| 26.04.2022 | 09:53:59 | 22.11.2016 | 02:21:58 | 15.06.2025 | 02:17:15 | 15.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376321.jpg |
| 26.04.2022 | 09:53:59 | 22.11.2016 | 02:22:01 | 15.06.2025 | 02:17:16 | 51.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376326.jpg |
| 26.04.2022 | 09:53:59 | 22.11.2016 | 02:21:58 | 15.06.2025 | 02:17:16 | 19.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376327.jpg |
| 26.04.2022 | 09:53:59 | 22.11.2016 | 02:21:59 | 15.06.2025 | 02:17:16 | 20.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376328.jpg |
| 26.04.2022 | 09:53:59 | 22.11.2016 | 02:22:01 | 15.06.2025 | 02:17:16 | 20.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376329.jpg |
| 26.04.2022 | 09:53:59 | 22.11.2016 | 02:22:00 | 15.06.2025 | 02:17:17 | 20.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376330.jpg |
| 26.04.2022 | 09:53:59 | 22.11.2016 | 02:22:00 | 15.06.2025 | 02:17:17 | 20.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376331.jpg |
| 26.04.2022 | 09:54:01 | 22.11.2016 | 02:22:00 | 15.06.2025 | 02:17:17 | 19.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376332.jpg |
| 26.04.2022 | 09:54:01 | 22.11.2016 | 02:22:00 | 15.06.2025 | 02:17:17 | 34.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376333.jpg |
| 26.04.2022 | 09:54:01 | 22.11.2016 | 02:22:00 | 15.06.2025 | 02:17:17 | 32.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376334.jpg |
| 26.04.2022 | 09:54:02 | 22.11.2016 | 02:22:01 | 15.06.2025 | 02:17:18 | 35.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376336.jpg |
| 26.04.2022 | 09:54:02 | 22.11.2016 | 02:22:03 | 15.06.2025 | 02:17:18 | 35.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376337.jpg |
| 26.04.2022 | 09:54:02 | 22.11.2016 | 02:22:04 | 15.06.2025 | 02:17:18 | 35.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376338.jpg |
| 26.04.2022 | 09:54:02 | 22.11.2016 | 02:22:02 | 15.06.2025 | 02:17:18 | 29.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376339.jpg |
| 26.04.2022 | 09:54:02 | 22.11.2016 | 02:22:01 | 15.06.2025 | 02:17:19 | 29.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376340.jpg |
| 26.04.2022 | 09:54:02 | 22.11.2016 | 02:22:02 | 15.06.2025 | 02:17:19 | 29.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376341.jpg |
| 26.04.2022 | 09:54:02 | 22.11.2016 | 02:22:05 | 15.06.2025 | 02:17:19 | 35.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376342.jpg |
| 26.04.2022 | 09:54:02 | 22.11.2016 | 02:22:02 | 15.06.2025 | 02:17:19 | 15.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376343.jpg |
| 26.04.2022 | 09:54:02 | 22.11.2016 | 02:22:03 | 15.06.2025 | 02:17:19 | 30.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376345.jpg |
| 26.04.2022 | 09:54:02 | 22.11.2016 | 02:22:10 | 15.06.2025 | 02:17:20 | 30.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376346.jpg |
| 26.04.2022 | 09:54:02 | 22.11.2016 | 02:22:06 | 15.06.2025 | 02:17:20 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376351.jpg |
| 26.04.2022 | 09:54:02 | 22.11.2016 | 02:22:03 | 15.06.2025 | 02:17:20 | 33.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376353.jpg |
| 26.04.2022 | 09:54:02 | 22.11.2016 | 02:22:07 | 15.06.2025 | 02:17:20 | 7.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376354.jpg |
| 26.04.2022 | 09:54:02 | 22.11.2016 | 02:22:07 | 15.06.2025 | 02:17:21 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376354_2.jpg |
| 26.04.2022 | 09:54:02 | 22.11.2016 | 02:22:05 | 15.06.2025 | 02:17:21 | 24.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376356.jpg |
| 26.04.2022 | 09:54:02 | 22.11.2016 | 02:22:05 | 15.06.2025 | 02:17:21 | 49.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376357.jpg |
| 26.04.2022 | 09:54:05 | 22.11.2016 | 02:22:06 | 15.06.2025 | 02:17:21 | 27.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376358.jpg |
| 26.04.2022 | 09:54:05 | 22.11.2016 | 02:22:05 | 15.06.2025 | 02:17:21 | 27.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376359.jpg |
| 26.04.2022 | 09:54:05 | 22.11.2016 | 02:22:06 | 15.06.2025 | 02:17:22 | 91.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376360.jpg |
| 26.04.2022 | 09:54:05 | 22.11.2016 | 02:22:06 | 15.06.2025 | 02:17:22 | 34.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376361.jpg |
| 26.04.2022 | 09:54:05 | 22.11.2016 | 02:22:10 | 15.06.2025 | 02:17:22 | 12.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376363.jpg |
| 26.04.2022 | 09:54:05 | 22.11.2016 | 02:22:07 | 15.06.2025 | 02:17:22 | 12.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376364.jpg |
| 26.04.2022 | 09:54:05 | 22.11.2016 | 02:22:06 | 15.06.2025 | 02:17:23 | 25.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376365.jpg |
| 26.04.2022 | 09:54:05 | 19.08.2021 | 15:00:31 | 15.06.2025 | 02:17:23 | 105.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376372.jpg |
| 26.04.2022 | 09:54:05 | 22.11.2016 | 02:22:09 | 15.06.2025 | 02:17:23 | 5.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376378.jpg |
| 26.04.2022 | 09:54:05 | 22.11.2016 | 02:22:09 | 15.06.2025 | 02:17:23 | 5.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376379.jpg |
| 26.04.2022 | 09:54:05 | 19.08.2021 | 14:13:32 | 15.06.2025 | 02:17:23 | 17.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376385.jpg |
| 26.04.2022 | 09:54:05 | 19.08.2021 | 14:13:55 | 15.06.2025 | 02:17:24 | 6.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376387.jpg |
| 26.04.2022 | 09:54:05 | 03.06.2019 | 19:31:11 | 15.06.2025 | 02:17:24 | 40.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376411.jpg |
| 26.04.2022 | 09:54:05 | 03.06.2019 | 19:31:12 | 15.06.2025 | 02:17:24 | 37.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376412.jpg |
| 26.04.2022 | 09:54:05 | 06.04.2016 | 09:22:27 | 15.06.2025 | 02:17:24 | 77.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376424.jpg |
| 26.04.2022 | 09:54:05 | 22.11.2016 | 02:22:13 | 15.06.2025 | 02:17:25 | 38.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376430.jpg |
| 26.04.2022 | 09:54:05 | 22.11.2016 | 02:22:10 | 15.06.2025 | 02:17:25 | 37.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376431.jpg |
| 26.04.2022 | 09:54:08 | 22.11.2016 | 02:22:11 | 15.06.2025 | 02:17:25 | 38.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376432.jpg |
| 26.04.2022 | 09:54:08 | 22.11.2016 | 02:22:11 | 15.06.2025 | 02:17:25 | 38.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376433.jpg |
| 26.04.2022 | 09:54:08 | 22.11.2016 | 02:22:12 | 15.06.2025 | 02:17:26 | 42.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376434.jpg |
| 26.04.2022 | 09:54:08 | 22.11.2016 | 02:22:11 | 15.06.2025 | 02:17:26 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376435.jpg |
| 26.04.2022 | 09:54:08 | 22.11.2016 | 02:22:12 | 15.06.2025 | 02:17:26 | 34.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376440.jpg |
| 26.04.2022 | 09:54:08 | 22.11.2016 | 02:22:14 | 15.06.2025 | 02:17:26 | 13.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376442.jpg |
| 26.04.2022 | 09:54:08 | 22.11.2016 | 02:22:15 | 15.06.2025 | 02:17:26 | 45.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376448.jpg |
| 26.04.2022 | 09:54:08 | 22.11.2016 | 02:22:22 | 15.06.2025 | 02:17:27 | 35.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376451.jpg |
| 26.04.2022 | 09:54:08 | 22.11.2016 | 02:22:14 | 15.06.2025 | 02:17:27 | 23.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376467.jpg |
| 26.04.2022 | 09:54:08 | 22.11.2016 | 02:22:14 | 15.06.2025 | 02:17:27 | 28.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376468.jpg |
| 26.04.2022 | 09:54:08 | 22.11.2016 | 02:22:14 | 15.06.2025 | 02:17:27 | 33.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376470.jpg |
| 26.04.2022 | 09:54:08 | 22.11.2016 | 02:22:15 | 15.06.2025 | 02:17:28 | 32.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376474.jpg |
| 26.04.2022 | 09:54:08 | 22.11.2016 | 02:22:15 | 15.06.2025 | 02:17:28 | 46.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376475.jpg |
| 26.04.2022 | 09:54:11 | 22.11.2016 | 02:22:17 | 15.06.2025 | 02:17:28 | 20.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376482.jpg |
| 26.04.2022 | 09:54:11 | 22.11.2016 | 02:22:15 | 15.06.2025 | 02:17:28 | 31.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376483.jpg |
| 26.04.2022 | 09:54:11 | 22.11.2016 | 02:22:16 | 15.06.2025 | 02:17:28 | 20.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376484.jpg |
| 26.04.2022 | 09:54:11 | 22.11.2016 | 02:22:16 | 15.06.2025 | 02:17:29 | 7.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376484_2.jpg |
| 26.04.2022 | 09:54:11 | 22.11.2016 | 02:22:16 | 15.06.2025 | 02:17:29 | 20.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376486.jpg |
| 26.04.2022 | 09:54:11 | 22.11.2016 | 02:22:16 | 15.06.2025 | 02:17:29 | 31.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376503.jpg |
| 26.04.2022 | 09:54:11 | 22.11.2016 | 02:22:19 | 15.06.2025 | 02:17:29 | 31.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376506.jpg |
| 26.04.2022 | 09:54:11 | 22.11.2016 | 02:22:17 | 15.06.2025 | 02:17:30 | 31.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376508.jpg |
| 26.04.2022 | 09:54:11 | 22.11.2016 | 02:22:17 | 15.06.2025 | 02:17:30 | 87.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376510.jpg |
| 26.04.2022 | 09:54:11 | 22.11.2016 | 02:22:17 | 15.06.2025 | 02:17:30 | 30.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376511.jpg |
| 26.04.2022 | 09:54:11 | 22.11.2016 | 02:22:18 | 15.06.2025 | 02:17:30 | 11.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376515.jpg |
| 26.04.2022 | 09:54:11 | 22.11.2016 | 02:22:18 | 15.06.2025 | 02:17:30 | 4.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376516.jpg |
| 26.04.2022 | 09:54:11 | 22.11.2016 | 02:22:21 | 15.06.2025 | 02:17:31 | 11.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376517.jpg |
| 26.04.2022 | 09:54:11 | 22.11.2016 | 02:22:18 | 15.06.2025 | 02:17:31 | 12.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376518.jpg |
| 26.04.2022 | 09:54:11 | 22.11.2016 | 02:22:20 | 15.06.2025 | 02:17:31 | 12.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376519.jpg |
| 26.04.2022 | 09:54:14 | 22.11.2016 | 02:22:19 | 15.06.2025 | 02:17:31 | 11.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376520.jpg |
| 26.04.2022 | 09:54:14 | 22.11.2016 | 02:22:19 | 15.06.2025 | 02:17:32 | 14.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376522.jpg |
| 26.04.2022 | 09:54:14 | 22.11.2016 | 02:22:19 | 15.06.2025 | 02:17:32 | 10.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376523.jpg |
| 26.04.2022 | 09:54:14 | 22.11.2016 | 02:22:21 | 15.06.2025 | 02:17:32 | 6.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376525.jpg |
| 26.04.2022 | 09:54:14 | 22.11.2016 | 02:22:20 | 15.06.2025 | 02:17:32 | 35.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376526.jpg |
| 26.04.2022 | 09:54:14 | 22.11.2016 | 02:22:20 | 15.06.2025 | 02:17:32 | 36.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376527.jpg |
| 26.04.2022 | 09:54:14 | 22.11.2016 | 02:22:22 | 15.06.2025 | 02:17:33 | 21.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376532.jpg |
| 26.04.2022 | 09:54:14 | 22.11.2016 | 02:22:21 | 15.06.2025 | 02:17:33 | 71.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376534.jpg |
| 26.04.2022 | 09:54:14 | 22.11.2016 | 02:22:25 | 15.06.2025 | 02:17:33 | 71.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376536.jpg |
| 26.04.2022 | 09:54:15 | 22.11.2016 | 02:22:22 | 15.06.2025 | 02:17:33 | 33.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376540.jpg |
| 26.04.2022 | 09:54:15 | 22.11.2016 | 02:22:23 | 15.06.2025 | 02:17:34 | 28.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376546.jpg |
| 26.04.2022 | 09:54:15 | 22.11.2016 | 02:22:22 | 15.06.2025 | 02:17:34 | 48.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376548.jpg |
| 26.04.2022 | 09:54:15 | 22.11.2016 | 02:22:23 | 15.06.2025 | 02:17:34 | 12.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376570.jpg |
| 26.04.2022 | 09:54:15 | 22.11.2016 | 02:22:27 | 15.06.2025 | 02:17:34 | 53.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376571.jpg |
| 26.04.2022 | 09:54:15 | 22.11.2016 | 02:22:24 | 15.06.2025 | 02:17:34 | 23.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376572.jpg |
| 26.04.2022 | 09:54:15 | 22.11.2016 | 02:22:24 | 15.06.2025 | 02:17:35 | 15.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376576.jpg |
| 26.04.2022 | 09:54:15 | 22.11.2016 | 02:22:25 | 15.06.2025 | 02:17:35 | 15.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376577.jpg |
| 26.04.2022 | 09:54:15 | 22.11.2016 | 02:22:24 | 15.06.2025 | 02:17:35 | 15.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376578.jpg |
| 26.04.2022 | 09:54:15 | 22.11.2016 | 02:22:28 | 15.06.2025 | 02:17:35 | 15.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376579.jpg |
| 26.04.2022 | 09:54:17 | 22.11.2016 | 02:22:25 | 15.06.2025 | 02:17:36 | 19.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376591.jpg |
| 26.04.2022 | 09:54:17 | 22.11.2016 | 02:22:26 | 15.06.2025 | 02:17:36 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376592.jpg |
| 26.04.2022 | 09:54:17 | 22.11.2016 | 02:22:28 | 15.06.2025 | 02:17:36 | 25.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376593.jpg |
| 26.04.2022 | 09:54:18 | 22.11.2016 | 02:22:26 | 15.06.2025 | 02:17:36 | 25.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376594.jpg |
| 26.04.2022 | 09:54:18 | 22.11.2016 | 02:22:28 | 15.06.2025 | 02:17:36 | 22.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376597.jpg |
| 26.04.2022 | 09:54:18 | 22.11.2016 | 02:22:26 | 15.06.2025 | 02:17:37 | 22.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376598.jpg |
| 26.04.2022 | 09:54:18 | 22.11.2016 | 02:22:27 | 15.06.2025 | 02:17:37 | 12.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376601.jpg |
| 26.04.2022 | 09:54:18 | 22.11.2016 | 02:22:27 | 15.06.2025 | 02:17:37 | 12.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376604.jpg |
| 26.04.2022 | 09:54:18 | 22.11.2016 | 02:22:30 | 15.06.2025 | 02:17:37 | 13.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376605.jpg |
| 26.04.2022 | 09:54:18 | 22.11.2016 | 02:22:28 | 15.06.2025 | 02:17:38 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376606.jpg |
| 26.04.2022 | 09:54:18 | 22.11.2016 | 02:22:30 | 15.06.2025 | 02:17:38 | 19.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376608.jpg |
| 26.04.2022 | 09:54:18 | 22.11.2016 | 02:22:28 | 15.06.2025 | 02:17:38 | 18.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376610.jpg |
| 26.04.2022 | 09:54:18 | 22.11.2016 | 02:22:32 | 15.06.2025 | 02:17:38 | 18.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376611.jpg |
| 26.04.2022 | 09:54:18 | 22.11.2016 | 02:22:29 | 15.06.2025 | 02:17:38 | 39.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376617.jpg |
| 26.04.2022 | 09:54:18 | 22.11.2016 | 02:22:29 | 15.06.2025 | 02:17:39 | 46.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376619.jpg |
| 26.04.2022 | 09:54:18 | 22.11.2016 | 02:22:29 | 15.06.2025 | 02:17:39 | 46.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376620.jpg |
| 26.04.2022 | 09:54:18 | 22.11.2016 | 02:22:32 | 15.06.2025 | 02:17:39 | 49.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376624.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:34 | 15.06.2025 | 02:17:39 | 35.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376625.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:30 | 15.06.2025 | 02:17:40 | 35.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376626.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:34 | 15.06.2025 | 02:17:40 | 38.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376632.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:31 | 15.06.2025 | 02:17:40 | 34.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376640.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:32 | 15.06.2025 | 02:17:40 | 15.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376641.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:32 | 15.06.2025 | 02:17:40 | 46.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376645.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:33 | 15.06.2025 | 02:17:41 | 46.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376646.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:34 | 15.06.2025 | 02:17:41 | 22.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376650.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:33 | 15.06.2025 | 02:17:41 | 25.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376652.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:34 | 15.06.2025 | 02:17:41 | 24.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376653.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:33 | 15.06.2025 | 02:17:42 | 23.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376654.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:33 | 15.06.2025 | 02:17:42 | 24.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376655.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:35 | 15.06.2025 | 02:17:42 | 21.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376656.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:34 | 15.06.2025 | 02:17:42 | 28.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376657.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:35 | 15.06.2025 | 02:17:42 | 21.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376658.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:35 | 15.06.2025 | 02:17:43 | 37.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376660.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:39 | 15.06.2025 | 02:17:43 | 20.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376661.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:36 | 15.06.2025 | 02:17:43 | 28.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376662.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:36 | 15.06.2025 | 02:17:43 | 31.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376663.jpg |
| 26.04.2022 | 09:54:21 | 22.11.2016 | 02:22:36 | 15.06.2025 | 02:17:44 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376665.jpg |
| 26.04.2022 | 09:54:22 | 22.11.2016 | 02:22:36 | 15.06.2025 | 02:17:44 | 7.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376665_2.jpg |
| 26.04.2022 | 09:54:22 | 22.11.2016 | 02:22:35 | 15.06.2025 | 02:17:44 | 25.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376666.jpg |
| 26.04.2022 | 09:54:24 | 22.11.2016 | 02:22:37 | 15.06.2025 | 02:17:44 | 22.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376668.jpg |
| 26.04.2022 | 09:54:24 | 22.11.2016 | 02:22:39 | 15.06.2025 | 02:17:44 | 27.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376669.jpg |
| 26.04.2022 | 09:54:24 | 22.11.2016 | 02:22:37 | 15.06.2025 | 02:17:45 | 34.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376670.jpg |
| 26.04.2022 | 09:54:24 | 22.11.2016 | 02:22:38 | 15.06.2025 | 02:17:45 | 14.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376671.jpg |
| 26.04.2022 | 09:54:24 | 22.11.2016 | 02:22:37 | 15.06.2025 | 02:17:45 | 14.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376672.jpg |
| 26.04.2022 | 09:54:24 | 22.11.2016 | 02:22:38 | 15.06.2025 | 02:17:45 | 5.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376673.jpg |
| 26.04.2022 | 09:54:24 | 22.11.2016 | 02:22:37 | 15.06.2025 | 02:17:46 | 14.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376674.jpg |
| 26.04.2022 | 09:54:25 | 22.11.2016 | 02:22:38 | 15.06.2025 | 02:17:46 | 6.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376675.jpg |

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:54:25 | 22.11.2016 | 02:22:39 | 15.06.2025 | 02:17:46 | 13.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376676.jpg |
| 26.04.2022 | 09:54:25 | 22.11.2016 | 02:22:39 | 15.06.2025 | 02:17:46 | 5.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376677.jpg |
| 26.04.2022 | 09:54:25 | 22.11.2016 | 02:22:40 | 15.06.2025 | 02:17:46 | 13.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376678.jpg |
| 26.04.2022 | 09:54:25 | 22.11.2016 | 02:22:41 | 15.06.2025 | 02:17:47 | 5.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376679.jpg |
| 26.04.2022 | 09:54:25 | 22.11.2016 | 02:22:40 | 15.06.2025 | 02:17:47 | 5.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376680.jpg |
| 26.04.2022 | 09:54:25 | 22.11.2016 | 02:22:39 | 15.06.2025 | 02:17:47 | 29.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376681.jpg |
| 26.04.2022 | 09:54:27 | 22.11.2016 | 02:22:41 | 15.06.2025 | 02:17:47 | 20.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376682.jpg |
| 26.04.2022 | 09:54:28 | 22.11.2016 | 02:22:40 | 15.06.2025 | 02:17:48 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376683.jpg |
| 26.04.2022 | 09:54:28 | 22.11.2016 | 02:22:40 | 15.06.2025 | 02:17:48 | 28.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376684.jpg |
| 26.04.2022 | 09:54:28 | 22.11.2016 | 02:22:41 | 15.06.2025 | 02:17:48 | 33.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376688.jpg |
| 26.04.2022 | 09:54:28 | 22.11.2016 | 02:22:43 | 15.06.2025 | 02:17:48 | 39.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376689.jpg |
| 26.04.2022 | 09:54:28 | 22.11.2016 | 02:22:41 | 15.06.2025 | 02:17:48 | 31.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376690.jpg |
| 26.04.2022 | 09:54:28 | 22.11.2016 | 02:22:46 | 15.06.2025 | 02:17:49 | 63.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376691.jpg |
| 26.04.2022 | 09:54:28 | 22.11.2016 | 02:22:41 | 15.06.2025 | 02:17:49 | 21.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376692.jpg |
| 26.04.2022 | 09:54:28 | 22.11.2016 | 02:22:42 | 15.06.2025 | 02:17:49 | 34.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376695.jpg |
| 26.04.2022 | 09:54:28 | 22.11.2016 | 02:22:42 | 15.06.2025 | 02:17:49 | 34.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376697.jpg |
| 26.04.2022 | 09:54:28 | 22.11.2016 | 02:22:43 | 15.06.2025 | 02:17:50 | 37.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376699.jpg |
| 26.04.2022 | 09:54:31 | 22.11.2016 | 02:22:44 | 15.06.2025 | 02:17:50 | 38.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376700.jpg |
| 26.04.2022 | 09:54:31 | 22.11.2016 | 02:22:43 | 15.06.2025 | 02:17:50 | 26.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376701.jpg |
| 26.04.2022 | 09:54:31 | 22.11.2016 | 02:22:43 | 15.06.2025 | 02:17:50 | 34.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376702.jpg |
| 26.04.2022 | 09:54:31 | 22.11.2016 | 02:22:44 | 15.06.2025 | 02:17:50 | 39.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376703.jpg |
| 26.04.2022 | 09:54:31 | 22.11.2016 | 02:22:43 | 15.06.2025 | 02:17:51 | 36.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376704.jpg |
| 26.04.2022 | 09:54:31 | 22.11.2016 | 02:22:44 | 15.06.2025 | 02:17:51 | 25.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376712.jpg |
| 26.04.2022 | 09:54:31 | 06.04.2016 | 15:53:41 | 15.06.2025 | 02:17:51 | 29.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376745.jpg |
| 26.04.2022 | 09:54:31 | 19.08.2021 | 14:02:39 | 15.06.2025 | 02:17:52 | 93.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376912.jpg |
| 26.04.2022 | 09:54:31 | 22.11.2016 | 02:22:45 | 15.06.2025 | 02:17:52 | 20.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376920.jpg |
| 26.04.2022 | 09:54:31 | 22.11.2016 | 02:22:48 | 15.06.2025 | 02:17:52 | 20.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376925.jpg |
| 26.04.2022 | 09:54:31 | 22.11.2016 | 02:22:45 | 15.06.2025 | 02:17:52 | 20.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376926.jpg |
| 26.04.2022 | 09:54:31 | 22.11.2016 | 02:22:45 | 15.06.2025 | 02:17:53 | 20.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376927.jpg |
| 26.04.2022 | 09:54:31 | 22.11.2016 | 02:22:47 | 15.06.2025 | 02:17:53 | 23.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376930.jpg |
| 26.04.2022 | 09:54:31 | 22.11.2016 | 02:22:45 | 15.06.2025 | 02:17:53 | 23.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376931.jpg |
| 26.04.2022 | 09:54:31 | 22.11.2016 | 02:22:46 | 15.06.2025 | 02:17:53 | 24.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376932.jpg |
| 26.04.2022 | 09:54:31 | 22.11.2016 | 02:22:49 | 15.06.2025 | 02:17:53 | 24.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376933.jpg |
| 26.04.2022 | 09:54:31 | 22.11.2016 | 02:22:46 | 15.06.2025 | 02:17:54 | 21.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376934.jpg |
| 26.04.2022 | 09:54:32 | 22.11.2016 | 02:22:47 | 15.06.2025 | 02:17:54 | 28.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376935.jpg |
| 26.04.2022 | 09:54:32 | 22.11.2016 | 02:22:47 | 15.06.2025 | 02:17:54 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376936.jpg |
| 26.04.2022 | 09:54:32 | 22.11.2016 | 02:22:47 | 15.06.2025 | 02:17:54 | 20.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376938.jpg |
| 26.04.2022 | 09:54:32 | 22.11.2016 | 02:22:47 | 15.06.2025 | 02:17:55 | 28.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376939.jpg |
| 26.04.2022 | 09:54:34 | 22.11.2016 | 02:22:48 | 15.06.2025 | 02:17:55 | 35.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376945.jpg |
| 26.04.2022 | 09:54:34 | 22.11.2016 | 02:22:52 | 15.06.2025 | 02:17:55 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376946.jpg |
| 26.04.2022 | 09:54:34 | 22.11.2016 | 02:22:50 | 15.06.2025 | 02:17:55 | 41.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376954.jpg |
| 26.04.2022 | 09:54:34 | 22.11.2016 | 02:22:50 | 15.06.2025 | 02:17:55 | 40.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376955.jpg |
| 26.04.2022 | 09:54:34 | 22.11.2016 | 02:22:50 | 15.06.2025 | 02:17:56 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376956.jpg |
| 26.04.2022 | 09:54:34 | 22.11.2016 | 02:22:50 | 15.06.2025 | 02:17:56 | 41.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376957.jpg |
| 26.04.2022 | 09:54:34 | 22.11.2016 | 02:22:50 | 15.06.2025 | 02:17:56 | 41.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376958.jpg |
| 26.04.2022 | 09:54:35 | 22.11.2016 | 02:22:51 | 15.06.2025 | 02:17:56 | 11.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376960.jpg |
| 26.04.2022 | 09:54:35 | 22.11.2016 | 02:22:51 | 15.06.2025 | 02:17:57 | 31.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376966.jpg |
| 26.04.2022 | 09:54:35 | 22.11.2016 | 02:22:51 | 15.06.2025 | 02:17:57 | 31.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376967.jpg |
| 26.04.2022 | 09:54:35 | 22.11.2016 | 02:22:51 | 15.06.2025 | 02:17:57 | 44.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376970.jpg |
| 26.04.2022 | 09:54:35 | 22.11.2016 | 02:22:52 | 15.06.2025 | 02:17:57 | 9.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376975.jpg |
| 26.04.2022 | 09:54:35 | 22.11.2016 | 02:22:53 | 15.06.2025 | 02:17:57 | 32.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376980.jpg |
| 26.04.2022 | 09:54:35 | 22.11.2016 | 02:22:52 | 15.06.2025 | 02:17:58 | 35.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376982.jpg |
| 26.04.2022 | 09:54:35 | 22.11.2016 | 02:22:52 | 15.06.2025 | 02:17:58 | 35.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376983.jpg |
| 26.04.2022 | 09:54:35 | 22.11.2016 | 02:22:53 | 15.06.2025 | 02:17:58 | 35.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376984.jpg |
| 26.04.2022 | 09:54:35 | 22.11.2016 | 02:22:53 | 15.06.2025 | 02:17:58 | 45.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376989.jpg |
| 26.04.2022 | 09:54:37 | 22.11.2016 | 02:22:54 | 15.06.2025 | 02:17:59 | 39.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376991.jpg |
| 26.04.2022 | 09:54:38 | 22.11.2016 | 02:22:54 | 15.06.2025 | 02:17:59 | 30.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\376998.jpg |
| 26.04.2022 | 09:54:38 | 22.11.2016 | 02:22:54 | 15.06.2025 | 02:17:59 | 22.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377000.jpg |
| 26.04.2022 | 09:54:38 | 22.11.2016 | 02:22:55 | 15.06.2025 | 02:17:59 | 16.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377001.jpg |
| 26.04.2022 | 09:54:38 | 22.11.2016 | 02:22:55 | 15.06.2025 | 02:17:59 | 17.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377002.jpg |
| 26.04.2022 | 09:54:38 | 22.11.2016 | 02:22:56 | 15.06.2025 | 02:18:00 | 14.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377003.jpg |
| 26.04.2022 | 09:54:38 | 22.11.2016 | 02:22:57 | 15.06.2025 | 02:18:00 | 33.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377006.jpg |
| 26.04.2022 | 09:54:38 | 22.11.2016 | 02:22:56 | 15.06.2025 | 02:18:00 | 7.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377011.jpg |
| 26.04.2022 | 09:54:38 | 22.11.2016 | 02:22:56 | 15.06.2025 | 02:18:00 | 33.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377014.jpg |
| 26.04.2022 | 09:54:38 | 22.11.2016 | 02:22:58 | 15.06.2025 | 02:18:01 | 12.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377019.jpg |
| 26.04.2022 | 09:54:38 | 22.11.2016 | 02:22:57 | 15.06.2025 | 02:18:01 | 19.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377037.jpg |
| 26.04.2022 | 09:54:38 | 22.11.2016 | 02:22:57 | 15.06.2025 | 02:18:01 | 17.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377038.jpg |
| 26.04.2022 | 09:54:38 | 22.11.2016 | 02:22:57 | 15.06.2025 | 02:18:01 | 15.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377054.jpg |
| 26.04.2022 | 09:54:38 | 19.08.2021 | 14:07:38 | 15.06.2025 | 02:18:01 | 30.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377058.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:22:58 | 15.06.2025 | 02:18:02 | 14.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377059.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:22:59 | 15.06.2025 | 02:18:02 | 6.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377063.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:02 | 15.06.2025 | 02:18:02 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377081.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:00 | 15.06.2025 | 02:18:02 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377083.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:05 | 15.06.2025 | 02:18:03 | 30.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377084.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:00 | 15.06.2025 | 02:18:03 | 29.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377086.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:02 | 15.06.2025 | 02:18:03 | 12.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377087.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:02 | 15.06.2025 | 02:18:03 | 17.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377090.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:01 | 15.06.2025 | 02:18:03 | 50.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377091.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:02 | 15.06.2025 | 02:18:04 | 23.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377102.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:04 | 15.06.2025 | 02:18:04 | 29.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377103.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:07 | 15.06.2025 | 02:18:04 | 26.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377111.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:07 | 15.06.2025 | 02:18:04 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377142.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:07 | 15.06.2025 | 02:18:05 | 22.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377144.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:07 | 15.06.2025 | 02:18:05 | 29.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377145.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:08 | 15.06.2025 | 02:18:05 | 21.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377149.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:07 | 15.06.2025 | 02:18:05 | 22.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377150.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:08 | 15.06.2025 | 02:18:06 | 23.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377151.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:08 | 15.06.2025 | 02:18:06 | 23.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377152.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:08 | 15.06.2025 | 02:18:06 | 24.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377153.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:09 | 15.06.2025 | 02:18:06 | 9.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377154.jpg |
| 26.04.2022 | 09:54:39 | 22.03.2007 | 13:55:46 | 15.06.2025 | 02:18:06 | 12.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377191_PC.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:15 | 15.06.2025 | 02:18:07 | 35.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377205.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:18 | 15.06.2025 | 02:18:07 | 31.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377208.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:14 | 15.06.2025 | 02:18:07 | 28.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377221.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:19 | 15.06.2025 | 02:18:07 | 37.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377222.jpg |
| 26.04.2022 | 09:54:39 | 22.11.2016 | 02:23:18 | 15.06.2025 | 02:18:08 | 28.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377226.jpg |
| 26.04.2022 | 09:54:40 | 22.11.2016 | 02:23:16 | 15.06.2025 | 02:18:08 | 28.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377229.jpg |
| 26.04.2022 | 09:54:40 | 22.11.2016 | 02:23:16 | 15.06.2025 | 02:18:08 | 28.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377231.jpg |
| 26.04.2022 | 09:54:40 | 22.11.2016 | 02:23:18 | 15.06.2025 | 02:18:08 | 34.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377260.jpg |
| 26.04.2022 | 09:54:40 | 22.11.2016 | 02:23:19 | 15.06.2025 | 02:18:09 | 26.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377261.jpg |
| 26.04.2022 | 09:54:42 | 22.11.2016 | 02:23:19 | 15.06.2025 | 02:18:09 | 29.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377265.jpg |
| 26.04.2022 | 09:54:42 | 22.11.2016 | 02:23:21 | 15.06.2025 | 02:18:09 | 24.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377266.jpg |
| 26.04.2022 | 09:54:42 | 22.11.2016 | 02:23:21 | 15.06.2025 | 02:18:09 | 29.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377267.jpg |
| 26.04.2022 | 09:54:43 | 22.11.2016 | 02:23:20 | 15.06.2025 | 02:18:10 | 38.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377270.jpg |
| 26.04.2022 | 09:54:43 | 22.11.2016 | 02:23:19 | 15.06.2025 | 02:18:10 | 19.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377273.jpg |
| 26.04.2022 | 09:54:43 | 22.11.2016 | 02:23:20 | 15.06.2025 | 02:18:10 | 26.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377274.jpg |
| 26.04.2022 | 09:54:43 | 22.11.2016 | 02:23:21 | 15.06.2025 | 02:18:10 | 22.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377279.jpg |
| 26.04.2022 | 09:54:43 | 22.11.2016 | 02:23:23 | 15.06.2025 | 02:18:10 | 22.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377280.jpg |
| 26.04.2022 | 09:54:43 | 22.11.2016 | 02:23:22 | 15.06.2025 | 02:18:11 | 23.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377286.jpg |
| 26.04.2022 | 09:54:43 | 22.11.2016 | 02:23:23 | 15.06.2025 | 02:18:11 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377287.jpg |
| 26.04.2022 | 09:54:43 | 22.11.2016 | 02:23:23 | 15.06.2025 | 02:18:11 | 23.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377289.jpg |
| 26.04.2022 | 09:54:45 | 22.11.2016 | 02:23:25 | 15.06.2025 | 02:18:11 | 22.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377298.jpg |
| 26.04.2022 | 09:54:45 | 22.11.2016 | 02:23:24 | 15.06.2025 | 02:18:12 | 22.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377299.jpg |
| 26.04.2022 | 09:54:46 | 22.11.2016 | 02:23:26 | 15.06.2025 | 02:18:12 | 22.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377302.jpg |
| 26.04.2022 | 09:54:46 | 22.11.2016 | 02:23:25 | 15.06.2025 | 02:18:12 | 20.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377304.jpg |
| 26.04.2022 | 09:54:46 | 22.11.2016 | 02:23:25 | 15.06.2025 | 02:18:12 | 25.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377307.jpg |
| 26.04.2022 | 09:54:46 | 22.11.2016 | 02:23:28 | 15.06.2025 | 02:18:13 | 27.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377309.jpg |
| 26.04.2022 | 09:54:46 | 22.11.2016 | 02:23:26 | 15.06.2025 | 02:18:13 | 27.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377310.jpg |
| 26.04.2022 | 09:54:46 | 22.11.2016 | 02:23:26 | 15.06.2025 | 02:18:13 | 27.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377311.jpg |
| 26.04.2022 | 09:54:46 | 22.11.2016 | 02:23:27 | 15.06.2025 | 02:18:13 | 27.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377312.jpg |
| 26.04.2022 | 09:54:46 | 22.11.2016 | 02:23:27 | 15.06.2025 | 02:18:14 | 27.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377314.jpg |
| 26.04.2022 | 09:54:46 | 22.11.2016 | 02:23:29 | 15.06.2025 | 02:18:14 | 23.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377328.jpg |
| 26.04.2022 | 09:54:46 | 22.11.2016 | 02:23:29 | 15.06.2025 | 02:18:14 | 25.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377330.jpg |
| 26.04.2022 | 09:54:46 | 22.11.2016 | 02:23:30 | 15.06.2025 | 02:18:14 | 28.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377336.jpg |
| 26.04.2022 | 09:54:46 | 22.11.2016 | 02:23:32 | 15.06.2025 | 02:18:14 | 14.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377337.jpg |
| 26.04.2022 | 09:54:46 | 22.11.2016 | 02:23:31 | 15.06.2025 | 02:18:15 | 17.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377340.jpg |
| 26.04.2022 | 09:54:49 | 22.11.2016 | 02:23:30 | 15.06.2025 | 02:18:15 | 63.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377342.jpg |
| 26.04.2022 | 09:54:49 | 21.03.2017 | 19:31:17 | 15.06.2025 | 02:18:15 | 22.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377439.jpg |
| 26.04.2022 | 09:54:49 | 21.03.2017 | 19:31:16 | 15.06.2025 | 02:18:16 | 90.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377440.jpg |
| 26.04.2022 | 09:54:49 | 21.03.2017 | 19:31:17 | 15.06.2025 | 02:18:16 | 59.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377444.jpg |
| 26.04.2022 | 09:54:49 | 06.04.2016 | 05:57:54 | 15.06.2025 | 02:18:16 | 737.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377455.jpg |
| 26.04.2022 | 09:54:49 | 04.04.2016 | 07:36:42 | 15.06.2025 | 02:18:16 | 5.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377459.jpg |
| 26.04.2022 | 09:54:49 | 04.04.2016 | 07:36:42 | 15.06.2025 | 02:18:16 | 14.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377459_2.jpg |
| 26.04.2022 | 09:54:49 | 04.04.2016 | 07:36:42 | 15.06.2025 | 02:18:17 | 5.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377459_3.jpg |
| 26.04.2022 | 09:54:49 | 04.04.2016 | 07:36:42 | 15.06.2025 | 02:18:17 | 5.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377459_4.jpg |
| 26.04.2022 | 09:54:49 | 22.11.2016 | 02:23:32 | 15.06.2025 | 02:18:17 | 33.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377477.jpg |
| 26.04.2022 | 09:54:49 | 22.11.2016 | 02:23:33 | 15.06.2025 | 02:18:17 | 29.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377479.jpg |
| 26.04.2022 | 09:54:49 | 22.11.2016 | 02:23:33 | 15.06.2025 | 02:18:18 | 29.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377480.jpg |
| 26.04.2022 | 09:54:49 | 22.11.2016 | 02:23:33 | 15.06.2025 | 02:18:18 | 8.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377481.jpg |
| 26.04.2022 | 09:54:52 | 22.11.2016 | 02:23:33 | 15.06.2025 | 02:18:18 | 31.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377482.jpg |
| 26.04.2022 | 09:54:52 | 22.11.2016 | 02:23:34 | 15.06.2025 | 02:18:18 | 34.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377483.jpg |
| 26.04.2022 | 09:54:52 | 22.11.2016 | 02:23:37 | 15.06.2025 | 02:18:19 | 26.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377495.jpg |
| 26.04.2022 | 09:54:52 | 22.11.2016 | 02:23:35 | 15.06.2025 | 02:18:19 | 24.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377501.jpg |
| 26.04.2022 | 09:54:52 | 22.11.2016 | 02:23:38 | 15.06.2025 | 02:18:19 | 42.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377531.jpg |
| 26.04.2022 | 09:54:52 | 22.11.2016 | 02:23:38 | 15.06.2025 | 02:18:19 | 21.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377549.jpg |
| 26.04.2022 | 09:54:52 | 22.11.2016 | 02:23:38 | 15.06.2025 | 02:18:20 | 64.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377561.jpg |
| 26.04.2022 | 09:54:52 | 22.11.2016 | 02:23:38 | 15.06.2025 | 02:18:20 | 51.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377563.jpg |
| 26.04.2022 | 09:54:52 | 22.11.2016 | 02:23:38 | 15.06.2025 | 02:18:20 | 61.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377564.jpg |
| 26.04.2022 | 09:54:52 | 22.11.2016 | 02:23:42 | 15.06.2025 | 02:18:20 | 14.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377565.jpg |
| 26.04.2022 | 09:54:52 | 22.11.2016 | 02:23:41 | 15.06.2025 | 02:18:21 | 88.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377596.jpg |
| 26.04.2022 | 09:54:52 | 22.11.2016 | 02:23:39 | 15.06.2025 | 02:18:21 | 25.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377598.jpg |
| 26.04.2022 | 09:54:52 | 22.11.2016 | 02:23:39 | 15.06.2025 | 02:18:21 | 6.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377600.jpg |
| 26.04.2022 | 09:54:52 | 22.11.2016 | 02:23:40 | 15.06.2025 | 02:18:21 | 6.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377601.jpg |
| 26.04.2022 | 09:54:52 | 22.11.2016 | 02:23:40 | 15.06.2025 | 02:18:22 | 6.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377602.jpg |
| 26.04.2022 | 09:54:52 | 22.11.2016 | 02:23:41 | 15.06.2025 | 02:18:22 | 8.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377608.jpg |
| 26.04.2022 | 09:54:55 | 22.11.2016 | 02:23:44 | 15.06.2025 | 02:18:22 | 22.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377609.jpg |
| 26.04.2022 | 09:54:55 | 22.11.2016 | 02:23:45 | 15.06.2025 | 02:18:22 | 22.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377610.jpg |
| 26.04.2022 | 09:54:55 | 22.11.2016 | 02:23:41 | 15.06.2025 | 02:18:23 | 9.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377611.jpg |
| 26.04.2022 | 09:54:55 | 22.11.2016 | 02:23:42 | 15.06.2025 | 02:18:23 | 16.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377614.jpg |
| 26.04.2022 | 09:54:55 | 22.11.2016 | 02:23:42 | 15.06.2025 | 02:18:23 | 17.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377615.jpg |
| 26.04.2022 | 09:54:55 | 22.11.2016 | 02:23:45 | 15.06.2025 | 02:18:23 | 14.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377616.jpg |
| 26.04.2022 | 09:54:55 | 22.11.2016 | 02:23:42 | 15.06.2025 | 02:18:24 | 97.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377662.jpg |
| 26.04.2022 | 09:54:55 | 22.11.2016 | 02:23:43 | 15.06.2025 | 02:18:24 | 106.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377704.jpg |
| 26.04.2022 | 09:54:55 | 22.11.2016 | 02:23:45 | 15.06.2025 | 02:18:24 | 154.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377711.jpg |
| 26.04.2022 | 09:54:55 | 22.11.2016 | 02:23:47 | 15.06.2025 | 02:18:24 | 33.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377736.jpg |
| 26.04.2022 | 09:54:56 | 22.11.2016 | 02:23:46 | 15.06.2025 | 02:18:24 | 33.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377737.jpg |
| 26.04.2022 | 09:54:56 | 22.11.2016 | 02:23:45 | 15.06.2025 | 02:18:25 | 33.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377738.jpg |
| 26.04.2022 | 09:54:56 | 22.11.2016 | 02:23:45 | 15.06.2025 | 02:18:25 | 33.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377739.jpg |
| 26.04.2022 | 09:54:56 | 22.11.2016 | 02:23:47 | 15.06.2025 | 02:18:25 | 17.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377741.jpg |
| 26.04.2022 | 09:54:56 | 22.11.2016 | 02:23:46 | 15.06.2025 | 02:18:25 | 149.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377752.jpg |
| 26.04.2022 | 09:54:56 | 22.11.2016 | 02:23:47 | 15.06.2025 | 02:18:26 | 149.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377755.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2842

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:54:58 | 19.08.2021 | 13:49:37 | 15.06.2025 | 02:18:26 | 138.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377761.jpg |
| 26.04.2022 | 09:54:58 | 19.08.2021 | 13:49:39 | 15.06.2025 | 02:18:26 | 138.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377764.jpg |
| 26.04.2022 | 09:54:58 | 22.11.2016 | 02:23:48 | 15.06.2025 | 02:18:27 | 91.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377771.jpg |
| 26.04.2022 | 09:54:58 | 22.11.2016 | 02:23:47 | 15.06.2025 | 02:18:27 | 72.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377784.jpg |
| 26.04.2022 | 09:54:58 | 22.11.2016 | 02:23:48 | 15.06.2025 | 02:18:27 | 92.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377785.jpg |
| 26.04.2022 | 09:54:59 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:27 | 102.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377791.jpg |
| 26.04.2022 | 09:54:59 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:27 | 102.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377791_2.jpg |
| 26.04.2022 | 09:54:59 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:28 | 102.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377791_3.jpg |
| 26.04.2022 | 09:54:59 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:28 | 28.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377791_4.jpg |
| 26.04.2022 | 09:54:59 | 22.11.2016 | 02:23:49 | 15.06.2025 | 02:18:28 | 28.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377792.jpg |
| 26.04.2022 | 09:54:59 | 22.11.2016 | 02:23:49 | 15.06.2025 | 02:18:28 | 102.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377792_2.jpg |
| 26.04.2022 | 09:54:59 | 22.11.2016 | 02:23:49 | 15.06.2025 | 02:18:29 | 28.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377792_3.jpg |
| 26.04.2022 | 09:54:59 | 22.11.2016 | 02:23:49 | 15.06.2025 | 02:18:29 | 28.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377792_4.jpg |
| 26.04.2022 | 09:55:02 | 22.11.2016 | 02:23:49 | 15.06.2025 | 02:18:29 | 28.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377793.jpg |
| 26.04.2022 | 09:55:02 | 22.11.2016 | 02:23:49 | 15.06.2025 | 02:18:29 | 102.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377793_2.jpg |
| 26.04.2022 | 09:55:02 | 22.11.2016 | 02:23:49 | 15.06.2025 | 02:18:29 | 28.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377793_3.jpg |
| 26.04.2022 | 09:55:02 | 22.11.2016 | 02:23:49 | 15.06.2025 | 02:18:30 | 28.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377793_4.jpg |
| 26.04.2022 | 09:55:02 | 22.11.2016 | 02:23:49 | 15.06.2025 | 02:18:30 | 102.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377794.jpg |
| 26.04.2022 | 09:55:02 | 22.11.2016 | 02:23:49 | 15.06.2025 | 02:18:30 | 102.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377794_2.jpg |
| 26.04.2022 | 09:55:02 | 22.11.2016 | 02:23:49 | 15.06.2025 | 02:18:30 | 102.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377794_3.jpg |
| 26.04.2022 | 09:55:02 | 22.11.2016 | 02:23:49 | 15.06.2025 | 02:18:31 | 102.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377794_4.jpg |
| 26.04.2022 | 09:55:02 | 19.08.2021 | 14:29:27 | 15.06.2025 | 02:18:31 | 102.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377795.jpg |
| 26.04.2022 | 09:55:02 | 22.11.2016 | 02:23:51 | 15.06.2025 | 02:18:31 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377796.jpg |
| 26.04.2022 | 09:55:05 | 22.11.2016 | 02:23:51 | 15.06.2025 | 02:18:31 | 73.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377796_2.jpg |
| 26.04.2022 | 09:55:05 | 22.11.2016 | 02:23:51 | 15.06.2025 | 02:18:31 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377796_3.jpg |
| 26.04.2022 | 09:55:05 | 22.11.2016 | 02:23:51 | 15.06.2025 | 02:18:32 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377796_4.jpg |
| 26.04.2022 | 09:55:05 | 22.11.2016 | 02:23:51 | 15.06.2025 | 02:18:32 | 76.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377797.jpg |
| 26.04.2022 | 09:55:05 | 22.11.2016 | 02:23:51 | 15.06.2025 | 02:18:32 | 76.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377797_2.jpg |
| 26.04.2022 | 09:55:05 | 22.11.2016 | 02:23:51 | 15.06.2025 | 02:18:32 | 76.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377797_3.jpg |
| 26.04.2022 | 09:55:05 | 22.11.2016 | 02:23:51 | 15.06.2025 | 02:18:33 | 20.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377797_4.jpg |
| 26.04.2022 | 09:55:05 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:33 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377799.jpg |
| 26.04.2022 | 09:55:05 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:33 | 73.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377799_2.jpg |
| 26.04.2022 | 09:55:08 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:33 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377799_3.jpg |
| 26.04.2022 | 09:55:08 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:34 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377799_4.jpg |
| 26.04.2022 | 09:55:08 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:34 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377800.jpg |
| 26.04.2022 | 09:55:08 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:34 | 73.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377800_2.jpg |
| 26.04.2022 | 09:55:08 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:34 | 73.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377800_3.jpg |
| 26.04.2022 | 09:55:08 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:34 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377800_4.jpg |
| 26.04.2022 | 09:55:08 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:35 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377801.jpg |
| 26.04.2022 | 09:55:08 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:35 | 73.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377801_2.jpg |
| 26.04.2022 | 09:55:08 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:35 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377801_3.jpg |
| 26.04.2022 | 09:55:08 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:35 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377801_4.jpg |
| 26.04.2022 | 09:55:08 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:36 | 102.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377804.jpg |
| 26.04.2022 | 09:55:08 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:36 | 102.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377804_2.jpg |
| 26.04.2022 | 09:55:08 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:36 | 102.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377804_3.jpg |
| 26.04.2022 | 09:55:08 | 22.11.2016 | 02:23:50 | 15.06.2025 | 02:18:36 | 28.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377804_4.jpg |
| 26.04.2022 | 09:55:08 | 19.08.2021 | 14:29:36 | 15.06.2025 | 02:18:36 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377805.jpg |
| 26.04.2022 | 09:55:11 | 22.11.2016 | 02:23:54 | 15.06.2025 | 02:18:37 | 28.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377806.jpg |
| 26.04.2022 | 09:55:11 | 22.11.2016 | 02:23:54 | 15.06.2025 | 02:18:37 | 102.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377806_2.jpg |
| 26.04.2022 | 09:55:11 | 22.11.2016 | 02:23:54 | 15.06.2025 | 02:18:37 | 102.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377806_3.jpg |
| 26.04.2022 | 09:55:11 | 22.11.2016 | 02:23:54 | 15.06.2025 | 02:18:37 | 102.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377806_4.jpg |
| 26.04.2022 | 09:55:11 | 22.11.2016 | 02:23:52 | 15.06.2025 | 02:18:38 | 76.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377809.jpg |
| 26.04.2022 | 09:55:11 | 22.11.2016 | 02:23:52 | 15.06.2025 | 02:18:38 | 76.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377809_2.jpg |
| 26.04.2022 | 09:55:11 | 22.11.2016 | 02:23:52 | 15.06.2025 | 02:18:38 | 76.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377809_3.jpg |
| 26.04.2022 | 09:55:11 | 22.11.2016 | 02:23:52 | 15.06.2025 | 02:18:38 | 17.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377809_4.jpg |
| 26.04.2022 | 09:55:11 | 22.11.2016 | 02:23:51 | 15.06.2025 | 02:18:38 | 79.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377811.jpg |
| 26.04.2022 | 09:55:11 | 22.11.2016 | 02:23:51 | 15.06.2025 | 02:18:39 | 79.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377811_2.jpg |
| 26.04.2022 | 09:55:11 | 22.11.2016 | 02:23:51 | 15.06.2025 | 02:18:39 | 79.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377811_3.jpg |
| 26.04.2022 | 09:55:11 | 22.11.2016 | 02:23:51 | 15.06.2025 | 02:18:39 | 79.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377811_4.jpg |
| 26.04.2022 | 09:55:11 | 22.11.2016 | 02:23:52 | 15.06.2025 | 02:18:39 | 20.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377812.jpg |
| 26.04.2022 | 09:55:14 | 22.11.2016 | 02:23:52 | 15.06.2025 | 02:18:40 | 76.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377812_2.jpg |
| 26.04.2022 | 09:55:14 | 22.11.2016 | 02:23:52 | 15.06.2025 | 02:18:40 | 20.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377812_3.jpg |
| 26.04.2022 | 09:55:14 | 22.11.2016 | 02:23:52 | 15.06.2025 | 02:18:40 | 20.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377812_4.jpg |
| 26.04.2022 | 09:55:14 | 22.11.2016 | 02:23:51 | 15.06.2025 | 02:18:40 | 76.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377814.jpg |
| 26.04.2022 | 09:55:14 | 22.11.2016 | 02:23:51 | 15.06.2025 | 02:18:40 | 76.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377814_2.jpg |
| 26.04.2022 | 09:55:14 | 22.11.2016 | 02:23:51 | 15.06.2025 | 02:18:41 | 20.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377814_3.jpg |
| 26.04.2022 | 09:55:14 | 22.11.2016 | 02:23:51 | 15.06.2025 | 02:18:41 | 20.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377814_4.jpg |
| 26.04.2022 | 09:55:14 | 22.11.2016 | 02:23:58 | 15.06.2025 | 02:18:41 | 93.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377815.jpg |
| 26.04.2022 | 09:55:14 | 22.11.2016 | 02:23:52 | 15.06.2025 | 02:18:41 | 71.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377816.jpg |
| 26.04.2022 | 09:55:14 | 22.11.2016 | 02:23:54 | 15.06.2025 | 02:18:42 | 73.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377817.jpg |
| 26.04.2022 | 09:55:14 | 22.11.2016 | 02:23:52 | 15.06.2025 | 02:18:42 | 71.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377822.jpg |
| 26.04.2022 | 09:55:15 | 22.11.2016 | 02:23:53 | 15.06.2025 | 02:18:42 | 104.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377824.jpg |
| 26.04.2022 | 09:55:17 | 22.11.2016 | 02:23:53 | 15.06.2025 | 02:18:43 | 68.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377825.jpg |
| 26.04.2022 | 09:55:17 | 19.08.2021 | 14:22:01 | 15.06.2025 | 02:18:43 | 74.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377828.jpg |
| 26.04.2022 | 09:55:17 | 22.11.2016 | 02:23:53 | 15.06.2025 | 02:18:43 | 106.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377829.jpg |
| 26.04.2022 | 09:55:17 | 22.11.2016 | 02:23:54 | 15.06.2025 | 02:18:43 | 64.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377830.jpg |
| 26.04.2022 | 09:55:17 | 22.11.2016 | 02:23:54 | 15.06.2025 | 02:18:43 | 64.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377834.jpg |
| 26.04.2022 | 09:55:17 | 22.11.2016 | 02:23:55 | 15.06.2025 | 02:18:44 | 64.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377839.jpg |
| 26.04.2022 | 09:55:18 | 19.08.2021 | 14:22:14 | 15.06.2025 | 02:18:44 | 93.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377841.jpg |
| 26.04.2022 | 09:55:18 | 22.11.2016 | 02:23:56 | 15.06.2025 | 02:18:44 | 34.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377846.jpg |
| 26.04.2022 | 09:55:18 | 22.11.2016 | 02:23:56 | 15.06.2025 | 02:18:44 | 34.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377848.jpg |
| 26.04.2022 | 09:55:18 | 22.11.2016 | 02:23:58 | 15.06.2025 | 02:18:45 | 32.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377849.jpg |
| 26.04.2022 | 09:55:18 | 22.11.2016 | 02:23:57 | 15.06.2025 | 02:18:45 | 35.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377857.jpg |
| 26.04.2022 | 09:55:18 | 22.11.2016 | 02:23:57 | 15.06.2025 | 02:18:45 | 32.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377859.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:24:00 | 15.06.2025 | 02:18:45 | 22.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377881.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:24:01 | 15.06.2025 | 02:18:45 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377883.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:24:01 | 15.06.2025 | 02:18:46 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377884.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:23:59 | 15.06.2025 | 02:18:46 | 29.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377885.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:24:01 | 15.06.2025 | 02:18:46 | 27.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377888.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:23:59 | 15.06.2025 | 02:18:46 | 27.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377889.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:24:00 | 15.06.2025 | 02:18:47 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377896.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:24:03 | 15.06.2025 | 02:18:47 | 103.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377899.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:24:00 | 15.06.2025 | 02:18:47 | 75.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377900.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:24:01 | 15.06.2025 | 02:18:47 | 109.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377901.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:24:04 | 15.06.2025 | 02:18:48 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377912.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:24:04 | 15.06.2025 | 02:18:48 | 25.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377915.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:24:04 | 15.06.2025 | 02:18:48 | 36.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377921.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:24:04 | 15.06.2025 | 02:18:48 | 28.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377926.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:24:04 | 15.06.2025 | 02:18:49 | 28.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377927.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:24:05 | 15.06.2025 | 02:18:49 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377928.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:24:05 | 15.06.2025 | 02:18:49 | 31.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377933.jpg |
| 26.04.2022 | 09:55:21 | 22.11.2016 | 02:24:08 | 15.06.2025 | 02:18:49 | 14.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377938.jpg |
| 26.04.2022 | 09:55:22 | 22.11.2016 | 02:24:09 | 15.06.2025 | 02:18:49 | 25.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377944.jpg |
| 26.04.2022 | 09:55:22 | 22.11.2016 | 02:24:07 | 15.06.2025 | 02:18:50 | 31.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377946.jpg |
| 26.04.2022 | 09:55:22 | 22.11.2016 | 02:24:09 | 15.06.2025 | 02:18:50 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377947.jpg |
| 26.04.2022 | 09:55:24 | 22.11.2016 | 02:24:06 | 15.06.2025 | 02:18:50 | 24.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377948.jpg |
| 26.04.2022 | 09:55:24 | 22.11.2016 | 02:24:07 | 15.06.2025 | 02:18:50 | 23.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377952.jpg |
| 26.04.2022 | 09:55:24 | 22.11.2016 | 02:24:07 | 15.06.2025 | 02:18:51 | 26.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377953.jpg |
| 26.04.2022 | 09:55:24 | 22.11.2016 | 02:24:08 | 15.06.2025 | 02:18:51 | 29.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377955.jpg |
| 26.04.2022 | 09:55:24 | 22.11.2016 | 02:24:09 | 15.06.2025 | 02:18:51 | 29.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377956.jpg |
| 26.04.2022 | 09:55:24 | 22.11.2016 | 02:24:07 | 15.06.2025 | 02:18:51 | 29.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377957.jpg |
| 26.04.2022 | 09:55:25 | 22.11.2016 | 02:24:14 | 15.06.2025 | 02:18:51 | 29.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377958.jpg |
| 26.04.2022 | 09:55:25 | 22.11.2016 | 02:24:10 | 15.06.2025 | 02:18:52 | 29.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377959.jpg |
| 26.04.2022 | 09:55:25 | 22.11.2016 | 02:24:08 | 15.06.2025 | 02:18:52 | 29.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377960.jpg |
| 26.04.2022 | 09:55:25 | 22.11.2016 | 02:24:08 | 15.06.2025 | 02:18:52 | 40.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377967.jpg |
| 26.04.2022 | 09:55:25 | 22.11.2016 | 02:24:09 | 15.06.2025 | 02:18:52 | 40.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377968.jpg |
| 26.04.2022 | 09:55:25 | 22.11.2016 | 02:24:10 | 15.06.2025 | 02:18:53 | 32.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377969.jpg |
| 26.04.2022 | 09:55:25 | 22.11.2016 | 02:24:12 | 15.06.2025 | 02:18:53 | 29.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377971.jpg |
| 26.04.2022 | 09:55:25 | 22.11.2016 | 02:24:10 | 15.06.2025 | 02:18:53 | 35.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377972.jpg |
| 26.04.2022 | 09:55:25 | 22.11.2016 | 02:24:10 | 15.06.2025 | 02:18:53 | 39.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377975.jpg |
| 26.04.2022 | 09:55:28 | 22.11.2016 | 02:24:11 | 15.06.2025 | 02:18:53 | 39.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377976.jpg |
| 26.04.2022 | 09:55:28 | 22.11.2016 | 02:24:11 | 15.06.2025 | 02:18:54 | 39.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377977.jpg |
| 26.04.2022 | 09:55:28 | 22.11.2016 | 02:24:13 | 15.06.2025 | 02:18:54 | 39.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377978.jpg |
| 26.04.2022 | 09:55:28 | 22.11.2016 | 02:24:12 | 15.06.2025 | 02:18:54 | 33.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377979.jpg |
| 26.04.2022 | 09:55:28 | 22.11.2016 | 02:24:11 | 15.06.2025 | 02:18:54 | 33.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377980.jpg |
| 26.04.2022 | 09:55:28 | 22.11.2016 | 02:24:12 | 15.06.2025 | 02:18:55 | 35.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377981.jpg |
| 26.04.2022 | 09:55:28 | 22.11.2016 | 02:24:13 | 15.06.2025 | 02:18:55 | 30.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377982.jpg |
| 26.04.2022 | 09:55:28 | 22.11.2016 | 02:24:13 | 15.06.2025 | 02:18:55 | 30.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377983.jpg |
| 26.04.2022 | 09:55:28 | 22.11.2016 | 02:24:12 | 15.06.2025 | 02:18:55 | 30.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377985.jpg |
| 26.04.2022 | 09:55:28 | 22.11.2016 | 02:24:14 | 15.06.2025 | 02:18:56 | 27.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377992.jpg |
| 26.04.2022 | 09:55:31 | 22.11.2016 | 02:24:15 | 15.06.2025 | 02:18:56 | 26.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377993.jpg |
| 26.04.2022 | 09:55:31 | 22.11.2016 | 02:24:16 | 15.06.2025 | 02:18:56 | 26.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377994.jpg |
| 26.04.2022 | 09:55:31 | 22.11.2016 | 02:24:16 | 15.06.2025 | 02:18:56 | 21.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377996.jpg |
| 26.04.2022 | 09:55:31 | 22.11.2016 | 02:24:15 | 15.06.2025 | 02:18:57 | 21.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\377997.jpg |
| 26.04.2022 | 09:55:31 | 22.11.2016 | 02:24:16 | 15.06.2025 | 02:18:57 | 29.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378003.jpg |
| 26.04.2022 | 09:55:31 | 22.11.2016 | 02:24:16 | 15.06.2025 | 02:18:57 | 46.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378007.jpg |
| 26.04.2022 | 09:55:31 | 22.11.2016 | 02:24:17 | 15.06.2025 | 02:18:57 | 46.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378008.jpg |
| 26.04.2022 | 09:55:31 | 22.11.2016 | 02:24:17 | 15.06.2025 | 02:18:57 | 46.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378010.jpg |
| 26.04.2022 | 09:55:31 | 19.08.2021 | 14:39:54 | 15.06.2025 | 02:18:58 | 41.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378016.jpg |
| 26.04.2022 | 09:55:31 | 22.11.2016 | 02:24:17 | 15.06.2025 | 02:18:58 | 36.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378030.jpg |
| 26.04.2022 | 09:55:31 | 22.11.2016 | 02:24:18 | 15.06.2025 | 02:18:58 | 36.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378032.jpg |
| 26.04.2022 | 09:55:31 | 22.11.2016 | 02:24:18 | 15.06.2025 | 02:18:58 | 40.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378033.jpg |
| 26.04.2022 | 09:55:34 | 22.11.2016 | 02:24:18 | 15.06.2025 | 02:18:59 | 16.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378036.jpg |
| 26.04.2022 | 09:55:34 | 22.11.2016 | 02:24:19 | 15.06.2025 | 02:18:59 | 10.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378044.jpg |
| 26.04.2022 | 09:55:34 | 22.11.2016 | 02:24:20 | 15.06.2025 | 02:18:59 | 10.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378045.jpg |
| 26.04.2022 | 09:55:34 | 22.11.2016 | 02:24:20 | 15.06.2025 | 02:18:59 | 10.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378047.jpg |
| 26.04.2022 | 09:55:34 | 22.11.2016 | 02:24:27 | 15.06.2025 | 02:19:00 | 10.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378048.jpg |
| 26.04.2022 | 09:55:34 | 07.09.2017 | 19:30:37 | 15.06.2025 | 02:19:00 | 16.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378072.jpg |
| 26.04.2022 | 09:55:34 | 22.03.2007 | 13:52:42 | 15.06.2025 | 02:19:00 | 11.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378137_PC.jpg |
| 26.04.2022 | 09:55:34 | 22.11.2016 | 02:24:23 | 15.06.2025 | 02:19:00 | 15.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378149.jpg |
| 26.04.2022 | 09:55:37 | 22.11.2016 | 02:24:24 | 15.06.2025 | 02:19:01 | 33.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378166.jpg |
| 26.04.2022 | 09:55:37 | 22.11.2016 | 02:24:24 | 15.06.2025 | 02:19:01 | 33.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378167.jpg |
| 26.04.2022 | 09:55:37 | 22.11.2016 | 02:24:24 | 15.06.2025 | 02:19:01 | 30.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378168.jpg |
| 26.04.2022 | 09:55:37 | 19.08.2021 | 16:56:00 | 15.06.2025 | 02:19:02 | 30.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378170.jpg |
| 26.04.2022 | 09:55:37 | 22.11.2016 | 02:24:25 | 15.06.2025 | 02:19:02 | 33.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378173.jpg |
| 26.04.2022 | 09:55:37 | 22.11.2016 | 02:24:25 | 15.06.2025 | 02:19:02 | 37.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378176.jpg |
| 26.04.2022 | 09:55:37 | 22.11.2016 | 02:24:25 | 15.06.2025 | 02:19:02 | 36.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378177.jpg |
| 26.04.2022 | 09:55:37 | 22.11.2016 | 02:24:26 | 15.06.2025 | 02:19:02 | 31.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378181.jpg |
| 26.04.2022 | 09:55:37 | 19.08.2021 | 15:04:22 | 15.06.2025 | 02:19:03 | 40.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378194.jpg |
| 26.04.2022 | 09:55:37 | 19.08.2021 | 15:04:27 | 15.06.2025 | 02:19:03 | 41.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378195.jpg |
| 26.04.2022 | 09:55:37 | 19.08.2021 | 15:04:18 | 15.06.2025 | 02:19:03 | 40.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378196.jpg |
| 26.04.2022 | 09:55:37 | 19.08.2021 | 15:04:05 | 15.06.2025 | 02:19:03 | 40.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378197.jpg |
| 26.04.2022 | 09:55:37 | 22.11.2016 | 02:24:28 | 15.06.2025 | 02:19:04 | 111.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378199.jpg |
| 26.04.2022 | 09:55:40 | 22.11.2016 | 02:24:27 | 15.06.2025 | 02:19:04 | 42.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378201.jpg |
| 26.04.2022 | 09:55:40 | 22.11.2016 | 02:24:28 | 15.06.2025 | 02:19:04 | 9.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378202.jpg |
| 26.04.2022 | 09:55:40 | 22.11.2016 | 02:24:28 | 15.06.2025 | 02:19:05 | 9.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378203.jpg |
| 26.04.2022 | 09:55:40 | 22.11.2016 | 02:24:29 | 15.06.2025 | 02:19:05 | 9.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378204.jpg |
| 26.04.2022 | 09:55:40 | 22.11.2016 | 02:24:29 | 15.06.2025 | 02:19:05 | 9.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378205.jpg |
| 26.04.2022 | 09:55:40 | 22.11.2016 | 02:24:29 | 15.06.2025 | 02:19:05 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378206.jpg |
| 26.04.2022 | 09:55:40 | 22.11.2016 | 02:24:30 | 15.06.2025 | 02:19:06 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378207.jpg |
| 26.04.2022 | 09:55:40 | 22.11.2016 | 02:24:30 | 15.06.2025 | 02:19:06 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378208.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2843

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:55:40 | 22.11.2016 | 02:24:32 | 15.06.2025 | 02:19:06 | 10.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378209.jpg |
| 26.04.2022 | 09:55:40 | 22.11.2016 | 02:24:32 | 15.06.2025 | 02:19:06 | 10.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378210.jpg |
| 26.04.2022 | 09:55:41 | 22.11.2016 | 02:24:31 | 15.06.2025 | 02:19:06 | 10.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378211.jpg |
| 26.04.2022 | 09:55:41 | 22.11.2016 | 02:24:30 | 15.06.2025 | 02:19:07 | 10.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378212.jpg |
| 26.04.2022 | 09:55:41 | 22.11.2016 | 02:24:30 | 15.06.2025 | 02:19:07 | 10.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378213.jpg |
| 26.04.2022 | 09:55:41 | 22.11.2016 | 02:24:31 | 15.06.2025 | 02:19:07 | 10.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378214.jpg |
| 26.04.2022 | 09:55:41 | 22.11.2016 | 02:24:30 | 15.06.2025 | 02:19:07 | 10.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378215.jpg |
| 26.04.2022 | 09:55:41 | 22.11.2016 | 02:24:31 | 15.06.2025 | 02:19:08 | 43.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378218.jpg |
| 26.04.2022 | 09:55:41 | 19.08.2021 | 14:07:29 | 15.06.2025 | 02:19:08 | 63.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378219.jpg |
| 26.04.2022 | 09:55:41 | 22.11.2016 | 02:24:32 | 15.06.2025 | 02:19:08 | 40.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378220.jpg |
| 26.04.2022 | 09:55:41 | 22.11.2016 | 02:24:34 | 15.06.2025 | 02:19:08 | 36.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378229.jpg |
| 26.04.2022 | 09:55:41 | 22.11.2016 | 02:24:34 | 15.06.2025 | 02:19:09 | 26.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378237.jpg |
| 26.04.2022 | 09:55:43 | 22.11.2016 | 02:24:34 | 15.06.2025 | 02:19:09 | 30.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378238.jpg |
| 26.04.2022 | 09:55:43 | 22.11.2016 | 02:24:35 | 15.06.2025 | 02:19:09 | 32.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378243.jpg |
| 26.04.2022 | 09:55:44 | 22.11.2016 | 02:24:35 | 15.06.2025 | 02:19:09 | 28.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378248.jpg |
| 26.04.2022 | 09:55:44 | 22.11.2016 | 02:24:35 | 15.06.2025 | 02:19:09 | 42.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378252.jpg |
| 26.04.2022 | 09:55:44 | 22.11.2016 | 02:24:36 | 15.06.2025 | 02:19:10 | 31.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378257.jpg |
| 26.04.2022 | 09:55:44 | 22.11.2016 | 02:24:39 | 15.06.2025 | 02:19:10 | 32.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378259.jpg |
| 26.04.2022 | 09:55:44 | 22.11.2016 | 02:24:37 | 15.06.2025 | 02:19:10 | 39.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378260.jpg |
| 26.04.2022 | 09:55:44 | 22.11.2016 | 02:24:38 | 15.06.2025 | 02:19:11 | 28.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378264.jpg |
| 26.04.2022 | 09:55:44 | 22.11.2016 | 02:24:39 | 15.06.2025 | 02:19:11 | 28.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378269.jpg |
| 26.04.2022 | 09:55:44 | 22.11.2016 | 02:24:37 | 15.06.2025 | 02:19:11 | 31.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378271.jpg |
| 26.04.2022 | 09:55:44 | 22.11.2016 | 02:24:42 | 15.06.2025 | 02:19:11 | 39.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378273.jpg |
| 26.04.2022 | 09:55:44 | 19.08.2021 | 14:57:49 | 15.06.2025 | 02:19:11 | 39.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378286.jpg |
| 26.04.2022 | 09:55:46 | 19.08.2021 | 14:57:40 | 15.06.2025 | 02:19:12 | 37.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378287.jpg |
| 26.04.2022 | 09:55:47 | 19.08.2021 | 14:57:38 | 15.06.2025 | 02:19:12 | 38.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378288.jpg |
| 26.04.2022 | 09:55:47 | 22.11.2016 | 02:24:40 | 15.06.2025 | 02:19:12 | 15.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378294.jpg |
| 26.04.2022 | 09:55:47 | 22.11.2016 | 02:24:41 | 15.06.2025 | 02:19:12 | 19.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378295.jpg |
| 26.04.2022 | 09:55:47 | 22.11.2016 | 02:24:41 | 15.06.2025 | 02:19:13 | 21.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378296.jpg |
| 26.04.2022 | 09:55:47 | 22.11.2016 | 02:24:43 | 15.06.2025 | 02:19:13 | 8.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378302.jpg |
| 26.04.2022 | 09:55:47 | 22.11.2016 | 02:24:45 | 15.06.2025 | 02:19:13 | 18.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378303.jpg |
| 26.04.2022 | 09:55:47 | 22.11.2016 | 02:24:41 | 15.06.2025 | 02:19:14 | 7.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378304.jpg |
| 26.04.2022 | 09:55:50 | 22.11.2016 | 02:24:43 | 15.06.2025 | 02:19:14 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378305.jpg |
| 26.04.2022 | 09:55:50 | 22.11.2016 | 02:24:42 | 15.06.2025 | 02:19:14 | 20.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378307.jpg |
| 26.04.2022 | 09:55:50 | 22.11.2016 | 02:24:43 | 15.06.2025 | 02:19:14 | 18.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378312.jpg |
| 26.04.2022 | 09:55:50 | 22.11.2016 | 02:24:44 | 15.06.2025 | 02:19:15 | 32.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378321.jpg |
| 26.04.2022 | 09:55:50 | 22.11.2016 | 02:24:47 | 15.06.2025 | 02:19:15 | 10.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378323.jpg |
| 26.04.2022 | 09:55:50 | 22.11.2016 | 02:24:48 | 15.06.2025 | 02:19:15 | 11.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378329.jpg |
| 26.04.2022 | 09:55:50 | 22.11.2016 | 02:24:45 | 15.06.2025 | 02:19:15 | 14.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378331.jpg |
| 26.04.2022 | 09:55:50 | 19.08.2021 | 15:20:18 | 15.06.2025 | 02:19:16 | 20.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378332.jpg |
| 26.04.2022 | 09:55:50 | 19.08.2021 | 15:20:21 | 15.06.2025 | 02:19:16 | 18.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378333.jpg |
| 26.04.2022 | 09:55:50 | 22.11.2016 | 02:24:48 | 15.06.2025 | 02:19:16 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378342.jpg |
| 26.04.2022 | 09:55:50 | 22.11.2016 | 02:24:48 | 15.06.2025 | 02:19:16 | 99.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378344.jpg |
| 26.04.2022 | 09:55:50 | 22.11.2016 | 02:24:48 | 15.06.2025 | 02:19:16 | 99.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378345.jpg |
| 26.04.2022 | 09:55:50 | 22.11.2016 | 02:24:50 | 15.06.2025 | 02:19:17 | 50.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378348.jpg |
| 26.04.2022 | 09:55:53 | 22.11.2016 | 02:24:49 | 15.06.2025 | 02:19:17 | 46.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378349.jpg |
| 26.04.2022 | 09:55:53 | 22.11.2016 | 02:24:49 | 15.06.2025 | 02:19:17 | 28.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378351.jpg |
| 26.04.2022 | 09:55:53 | 22.11.2016 | 02:24:50 | 15.06.2025 | 02:19:17 | 28.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378352.jpg |
| 26.04.2022 | 09:55:53 | 22.11.2016 | 02:24:51 | 15.06.2025 | 02:19:18 | 34.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378353.jpg |
| 26.04.2022 | 09:55:53 | 22.11.2016 | 02:24:50 | 15.06.2025 | 02:19:18 | 22.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378357.jpg |
| 26.04.2022 | 09:55:53 | 22.11.2016 | 02:24:51 | 15.06.2025 | 02:19:18 | 26.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378363.jpg |
| 26.04.2022 | 09:55:53 | 22.11.2016 | 02:24:53 | 15.06.2025 | 02:19:18 | 26.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378368.jpg |
| 26.04.2022 | 09:55:53 | 22.11.2016 | 02:24:53 | 15.06.2025 | 02:19:18 | 25.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378369.jpg |
| 26.04.2022 | 09:55:53 | 22.11.2016 | 02:24:51 | 15.06.2025 | 02:19:19 | 25.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378370.jpg |
| 26.04.2022 | 09:55:53 | 22.11.2016 | 02:24:52 | 15.06.2025 | 02:19:19 | 22.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378379.jpg |
| 26.04.2022 | 09:55:56 | 22.11.2016 | 02:24:52 | 15.06.2025 | 02:19:19 | 19.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378382.jpg |
| 26.04.2022 | 09:55:56 | 22.11.2016 | 02:24:54 | 15.06.2025 | 02:19:20 | 28.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378383.jpg |
| 26.04.2022 | 09:55:56 | 22.11.2016 | 02:24:54 | 15.06.2025 | 02:19:20 | 28.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378387.jpg |
| 26.04.2022 | 09:55:56 | 22.11.2016 | 02:24:53 | 15.06.2025 | 02:19:20 | 34.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378388.jpg |
| 26.04.2022 | 09:55:56 | 22.11.2016 | 02:24:55 | 15.06.2025 | 02:19:20 | 25.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378389.jpg |
| 26.04.2022 | 09:55:56 | 22.11.2016 | 02:24:54 | 15.06.2025 | 02:19:20 | 33.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378393.jpg |
| 26.04.2022 | 09:55:56 | 22.11.2016 | 02:24:55 | 15.06.2025 | 02:19:21 | 26.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378394.jpg |
| 26.04.2022 | 09:55:56 | 22.11.2016 | 02:24:58 | 15.06.2025 | 02:19:21 | 32.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378401.jpg |
| 26.04.2022 | 09:55:56 | 22.11.2016 | 02:24:55 | 15.06.2025 | 02:19:21 | 32.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378402.jpg |
| 26.04.2022 | 09:55:56 | 22.11.2016 | 02:24:56 | 15.06.2025 | 02:19:22 | 22.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378408.jpg |
| 26.04.2022 | 09:55:56 | 22.11.2016 | 02:24:56 | 15.06.2025 | 02:19:22 | 16.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378409.jpg |
| 26.04.2022 | 09:55:59 | 22.11.2016 | 02:24:58 | 15.06.2025 | 02:19:22 | 17.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378410.jpg |
| 26.04.2022 | 09:55:59 | 22.11.2016 | 02:24:57 | 15.06.2025 | 02:19:22 | 37.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378428.jpg |
| 26.04.2022 | 09:55:59 | 22.11.2016 | 02:24:58 | 15.06.2025 | 02:19:22 | 24.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378431.jpg |
| 26.04.2022 | 09:55:59 | 19.08.2021 | 15:20:18 | 15.06.2025 | 02:19:23 | 28.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378432.jpg |
| 26.04.2022 | 09:55:59 | 22.11.2016 | 02:24:59 | 15.06.2025 | 02:19:23 | 6.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378445.jpg |
| 26.04.2022 | 09:55:59 | 22.11.2016 | 02:24:59 | 15.06.2025 | 02:19:23 | 6.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378446.jpg |
| 26.04.2022 | 09:55:59 | 22.11.2016 | 02:24:58 | 15.06.2025 | 02:19:23 | 6.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378447.jpg |
| 26.04.2022 | 09:55:59 | 22.11.2016 | 02:24:59 | 15.06.2025 | 02:19:24 | 4.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378448.jpg |
| 26.04.2022 | 09:55:59 | 22.11.2016 | 02:25:00 | 15.06.2025 | 02:19:24 | 10.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378450.jpg |
| 26.04.2022 | 09:55:59 | 22.11.2016 | 02:25:00 | 15.06.2025 | 02:19:24 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378451.jpg |
| 26.04.2022 | 09:55:59 | 22.11.2016 | 02:25:00 | 15.06.2025 | 02:19:24 | 36.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378456.jpg |
| 26.04.2022 | 09:55:59 | 22.11.2016 | 02:25:04 | 15.06.2025 | 02:19:25 | 37.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378458.jpg |
| 26.04.2022 | 09:56:02 | 22.11.2016 | 02:25:00 | 15.06.2025 | 02:19:25 | 83.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378461.jpg |
| 26.04.2022 | 09:56:02 | 22.11.2016 | 02:25:02 | 15.06.2025 | 02:19:25 | 74.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378463.jpg |
| 26.04.2022 | 09:56:02 | 22.11.2016 | 02:25:03 | 15.06.2025 | 02:19:25 | 43.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378471.jpg |
| 26.04.2022 | 09:56:02 | 19.08.2021 | 15:17:36 | 15.06.2025 | 02:19:26 | 18.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378473.jpg |
| 26.04.2022 | 09:56:02 | 19.08.2021 | 15:17:32 | 15.06.2025 | 02:19:26 | 19.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378474.jpg |
| 26.04.2022 | 09:56:02 | 22.11.2016 | 02:25:02 | 15.06.2025 | 02:19:26 | 36.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378477.jpg |
| 26.04.2022 | 09:56:02 | 22.11.2016 | 02:25:03 | 15.06.2025 | 02:19:26 | 37.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378478.jpg |
| 26.04.2022 | 09:56:02 | 22.11.2016 | 02:25:05 | 15.06.2025 | 02:19:26 | 31.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378480.jpg |
| 26.04.2022 | 09:56:02 | 22.11.2016 | 02:25:04 | 15.06.2025 | 02:19:27 | 39.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378482.jpg |
| 26.04.2022 | 09:56:03 | 22.11.2016 | 02:25:05 | 15.06.2025 | 02:19:27 | 47.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378484.jpg |
| 26.04.2022 | 09:56:03 | 22.11.2016 | 02:25:06 | 15.06.2025 | 02:19:27 | 40.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378485.jpg |
| 26.04.2022 | 09:56:03 | 22.11.2016 | 02:25:08 | 15.06.2025 | 02:19:27 | 40.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378487.jpg |
| 26.04.2022 | 09:56:03 | 22.11.2016 | 02:25:05 | 15.06.2025 | 02:19:28 | 40.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378489.jpg |
| 26.04.2022 | 09:56:05 | 22.11.2016 | 02:25:05 | 15.06.2025 | 02:19:28 | 40.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378492.jpg |
| 26.04.2022 | 09:56:05 | 22.11.2016 | 02:25:07 | 15.06.2025 | 02:19:28 | 30.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378505.jpg |
| 26.04.2022 | 09:56:05 | 22.11.2016 | 02:25:06 | 15.06.2025 | 02:19:28 | 35.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378506.jpg |
| 26.04.2022 | 09:56:05 | 22.11.2016 | 02:25:08 | 15.06.2025 | 02:19:29 | 38.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378517.jpg |
| 26.04.2022 | 09:56:06 | 22.11.2016 | 02:25:11 | 15.06.2025 | 02:19:29 | 41.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378522.jpg |
| 26.04.2022 | 09:56:06 | 22.11.2016 | 02:25:09 | 15.06.2025 | 02:19:29 | 12.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378528.jpg |
| 26.04.2022 | 09:56:06 | 22.11.2016 | 02:25:10 | 15.06.2025 | 02:19:29 | 27.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378529.jpg |
| 26.04.2022 | 09:56:06 | 22.11.2016 | 02:25:10 | 15.06.2025 | 02:19:30 | 8.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378541.jpg |
| 26.04.2022 | 09:56:06 | 22.11.2016 | 02:25:11 | 15.06.2025 | 02:19:30 | 21.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378542.jpg |
| 26.04.2022 | 09:56:06 | 22.11.2016 | 02:25:10 | 15.06.2025 | 02:19:30 | 8.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378543.jpg |
| 26.04.2022 | 09:56:08 | 22.11.2016 | 02:25:11 | 15.06.2025 | 02:19:30 | 8.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378544.jpg |
| 26.04.2022 | 09:56:08 | 22.11.2016 | 02:25:14 | 15.06.2025 | 02:19:30 | 21.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378545.jpg |
| 26.04.2022 | 09:56:08 | 22.11.2016 | 02:25:11 | 15.06.2025 | 02:19:31 | 65.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378547.jpg |
| 26.04.2022 | 09:56:08 | 19.08.2021 | 14:20:28 | 15.06.2025 | 02:19:31 | 15.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378552.jpg |
| 26.04.2022 | 09:56:09 | 19.08.2021 | 14:21:03 | 15.06.2025 | 02:19:31 | 23.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378553.jpg |
| 26.04.2022 | 09:56:09 | 22.11.2016 | 02:25:12 | 15.06.2025 | 02:19:31 | 32.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378562.jpg |
| 26.04.2022 | 09:56:09 | 22.11.2016 | 02:25:14 | 15.06.2025 | 02:19:32 | 38.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378563.jpg |
| 26.04.2022 | 09:56:09 | 22.11.2016 | 02:25:16 | 15.06.2025 | 02:19:32 | 37.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378570.jpg |
| 26.04.2022 | 09:56:09 | 22.11.2016 | 02:25:15 | 15.06.2025 | 02:19:32 | 54.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378578.jpg |
| 26.04.2022 | 09:56:09 | 22.11.2016 | 02:25:15 | 15.06.2025 | 02:19:32 | 22.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378584.jpg |
| 26.04.2022 | 09:56:09 | 22.11.2016 | 02:25:16 | 15.06.2025 | 02:19:33 | 19.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378606.jpg |
| 26.04.2022 | 09:56:09 | 22.11.2016 | 02:25:21 | 15.06.2025 | 02:19:33 | 58.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378615.jpg |
| 26.04.2022 | 09:56:09 | 22.11.2016 | 02:25:17 | 15.06.2025 | 02:19:33 | 58.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378616.jpg |
| 26.04.2022 | 09:56:09 | 22.11.2016 | 02:25:19 | 15.06.2025 | 02:19:33 | 35.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378626.jpg |
| 26.04.2022 | 09:56:12 | 22.11.2016 | 02:25:18 | 15.06.2025 | 02:19:34 | 39.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378684.jpg |
| 26.04.2022 | 09:56:12 | 22.11.2016 | 02:25:19 | 15.06.2025 | 02:19:34 | 34.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378703.jpg |
| 26.04.2022 | 09:56:12 | 22.11.2016 | 02:25:20 | 15.06.2025 | 02:19:34 | 59.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378707.jpg |
| 26.04.2022 | 09:56:12 | 22.11.2016 | 02:25:21 | 15.06.2025 | 02:19:34 | 40.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378715.jpg |
| 26.04.2022 | 09:56:12 | 22.11.2016 | 02:25:22 | 15.06.2025 | 02:19:35 | 46.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378718.jpg |
| 26.04.2022 | 09:56:12 | 19.08.2021 | 14:14:46 | 15.06.2025 | 02:19:35 | 53.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378720.jpg |
| 26.04.2022 | 09:56:12 | 19.08.2021 | 14:14:41 | 15.06.2025 | 02:19:35 | 45.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378721.jpg |
| 26.04.2022 | 09:56:12 | 22.11.2016 | 02:25:22 | 15.06.2025 | 02:19:35 | 12.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378722.jpg |
| 26.04.2022 | 09:56:12 | 22.11.2016 | 02:25:26 | 15.06.2025 | 02:19:35 | 12.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378735.jpg |
| 26.04.2022 | 09:56:12 | 22.11.2016 | 02:25:24 | 15.06.2025 | 02:19:36 | 11.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378736.jpg |
| 26.04.2022 | 09:56:12 | 22.11.2016 | 02:25:24 | 15.06.2025 | 02:19:36 | 20.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378738.jpg |
| 26.04.2022 | 09:56:12 | 22.11.2016 | 02:25:25 | 15.06.2025 | 02:19:36 | 33.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378743.jpg |
| 26.04.2022 | 09:56:12 | 22.11.2016 | 02:25:26 | 15.06.2025 | 02:19:36 | 26.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378747.jpg |
| 26.04.2022 | 09:56:15 | 22.11.2016 | 02:25:26 | 15.06.2025 | 02:19:36 | 26.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378748.jpg |
| 26.04.2022 | 09:56:15 | 22.11.2016 | 02:25:28 | 15.06.2025 | 02:19:37 | 50.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378750.jpg |
| 26.04.2022 | 09:56:15 | 22.11.2016 | 02:25:27 | 15.06.2025 | 02:19:37 | 22.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378752.jpg |
| 26.04.2022 | 09:56:15 | 22.11.2016 | 02:25:27 | 15.06.2025 | 02:19:37 | 32.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378753.jpg |
| 26.04.2022 | 09:56:15 | 22.11.2016 | 02:25:28 | 15.06.2025 | 02:19:37 | 32.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378754.jpg |
| 26.04.2022 | 09:56:15 | 22.11.2016 | 02:25:28 | 15.06.2025 | 02:19:38 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378761.jpg |
| 26.04.2022 | 09:56:15 | 22.11.2016 | 02:25:27 | 15.06.2025 | 02:19:38 | 35.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378763.jpg |
| 26.04.2022 | 09:56:15 | 22.11.2016 | 02:25:28 | 15.06.2025 | 02:19:38 | 17.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378780.jpg |
| 26.04.2022 | 09:56:15 | 22.11.2016 | 02:25:33 | 15.06.2025 | 02:19:38 | 14.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378781.jpg |
| 26.04.2022 | 09:56:15 | 22.11.2016 | 02:25:33 | 15.06.2025 | 02:19:39 | 14.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378782.jpg |
| 26.04.2022 | 09:56:15 | 22.11.2016 | 02:25:29 | 15.06.2025 | 02:19:39 | 11.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378783.jpg |
| 26.04.2022 | 09:56:18 | 22.11.2016 | 02:25:29 | 15.06.2025 | 02:19:39 | 19.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378784.jpg |
| 26.04.2022 | 09:56:18 | 22.11.2016 | 02:25:29 | 15.06.2025 | 02:19:39 | 18.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378785.jpg |
| 26.04.2022 | 09:56:18 | 22.11.2016 | 02:25:30 | 15.06.2025 | 02:19:39 | 16.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378786.jpg |
| 26.04.2022 | 09:56:18 | 22.11.2016 | 02:25:29 | 15.06.2025 | 02:19:40 | 35.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378791.jpg |
| 26.04.2022 | 09:56:18 | 19.08.2021 | 15:08:17 | 15.06.2025 | 02:19:40 | 110.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378795.jpg |
| 26.04.2022 | 09:56:18 | 22.11.2016 | 02:25:32 | 15.06.2025 | 02:19:40 | 116.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378796.jpg |
| 26.04.2022 | 09:56:18 | 19.08.2021 | 14:44:12 | 15.06.2025 | 02:19:40 | 105.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378798.jpg |
| 26.04.2022 | 09:56:18 | 22.11.2016 | 02:25:30 | 15.06.2025 | 02:19:41 | 112.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378799.jpg |
| 26.04.2022 | 09:56:18 | 22.11.2016 | 02:25:31 | 15.06.2025 | 02:19:41 | 114.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378800.jpg |
| 26.04.2022 | 09:56:19 | 22.11.2016 | 02:25:31 | 15.06.2025 | 02:19:41 | 138.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378801.jpg |
| 26.04.2022 | 09:56:19 | 22.11.2016 | 02:25:31 | 15.06.2025 | 02:19:41 | 120.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378802.jpg |
| 26.04.2022 | 09:56:19 | 22.11.2016 | 02:25:31 | 15.06.2025 | 02:19:41 | 23.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378803.jpg |
| 26.04.2022 | 09:56:21 | 22.11.2016 | 02:25:31 | 15.06.2025 | 02:19:42 | 77.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378804.jpg |
| 26.04.2022 | 09:56:21 | 22.11.2016 | 02:25:32 | 15.06.2025 | 02:19:42 | 91.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378805.jpg |
| 26.04.2022 | 09:56:21 | 19.08.2021 | 13:55:19 | 15.06.2025 | 02:19:42 | 27.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378839.jpg |
| 26.04.2022 | 09:56:21 | 22.11.2016 | 02:25:33 | 15.06.2025 | 02:19:42 | 23.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378840.jpg |
| 26.04.2022 | 09:56:21 | 11.12.2020 | 19:30:41 | 15.06.2025 | 02:19:43 | 73.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378957_ppkgleft.jpg |
| 26.04.2022 | 09:56:22 | 22.11.2016 | 02:25:33 | 15.06.2025 | 02:19:43 | 38.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378986.jpg |
| 26.04.2022 | 09:56:22 | 22.11.2016 | 02:25:34 | 15.06.2025 | 02:19:43 | 34.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378992.jpg |
| 26.04.2022 | 09:56:22 | 22.11.2016 | 02:25:38 | 15.06.2025 | 02:19:43 | 34.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378994.jpg |
| 26.04.2022 | 09:56:22 | 22.11.2016 | 02:25:35 | 15.06.2025 | 02:19:43 | 37.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\378999.jpg |
| 26.04.2022 | 09:56:22 | 22.11.2016 | 02:25:37 | 15.06.2025 | 02:19:44 | 34.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379008.jpg |
| 26.04.2022 | 09:56:22 | 22.11.2016 | 02:25:36 | 15.06.2025 | 02:19:44 | 35.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379013.jpg |
| 26.04.2022 | 09:56:22 | 22.11.2016 | 02:25:37 | 15.06.2025 | 02:19:44 | 38.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379015.jpg |
| 26.04.2022 | 09:56:22 | 22.11.2016 | 02:25:38 | 15.06.2025 | 02:19:44 | 40.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379016.jpg |
| 26.04.2022 | 09:56:22 | 22.11.2016 | 02:25:38 | 15.06.2025 | 02:19:45 | 11.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379023.jpg |
| 26.04.2022 | 09:56:22 | 22.11.2016 | 02:25:38 | 15.06.2025 | 02:19:45 | 22.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379027.jpg |
| 26.04.2022 | 09:56:22 | 22.11.2016 | 02:25:39 | 15.06.2025 | 02:19:45 | 22.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379028.jpg |
| 26.04.2022 | 09:56:22 | 22.11.2016 | 02:25:39 | 15.06.2025 | 02:19:45 | 22.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379029.jpg |
| 26.04.2022 | 09:56:25 | 22.11.2016 | 02:25:40 | 15.06.2025 | 02:19:46 | 30.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379036.jpg |
| 26.04.2022 | 09:56:25 | 22.11.2016 | 02:25:41 | 15.06.2025 | 02:19:46 | 41.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379037.jpg |
| 26.04.2022 | 09:56:25 | 22.11.2016 | 02:25:42 | 15.06.2025 | 02:19:46 | 18.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2844**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:56:25 | 22.11.2016 | 02:25:46 | 15.06.2025 | 02:19:46 | 17.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379058.jpg |
| 26.04.2022 | 09:56:25 | 22.11.2016 | 02:25:43 | 15.06.2025 | 02:19:46 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379063.jpg |
| 26.04.2022 | 09:56:25 | 22.11.2016 | 02:25:45 | 15.06.2025 | 02:19:47 | 29.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379067.jpg |
| 26.04.2022 | 09:56:25 | 22.11.2016 | 02:25:45 | 15.06.2025 | 02:19:47 | 18.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379072.jpg |
| 26.04.2022 | 09:56:25 | 22.11.2016 | 02:25:51 | 15.06.2025 | 02:19:47 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379087.jpg |
| 26.04.2022 | 09:56:25 | 22.11.2016 | 02:25:46 | 15.06.2025 | 02:19:47 | 20.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379088.jpg |
| 26.04.2022 | 09:56:25 | 22.11.2016 | 02:25:48 | 15.06.2025 | 02:19:48 | 9.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379134.jpg |
| 26.04.2022 | 09:56:25 | 22.11.2016 | 02:25:50 | 15.06.2025 | 02:19:48 | 9.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379135.jpg |
| 26.04.2022 | 09:56:25 | 22.11.2016 | 02:25:49 | 15.06.2025 | 02:19:48 | 25.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379136.jpg |
| 26.04.2022 | 09:56:25 | 22.11.2016 | 02:25:49 | 15.06.2025 | 02:19:48 | 25.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379137.jpg |
| 26.04.2022 | 09:56:25 | 22.11.2016 | 02:25:49 | 15.06.2025 | 02:19:48 | 9.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379138.jpg |
| 26.04.2022 | 09:56:25 | 22.11.2016 | 02:25:50 | 15.06.2025 | 02:19:49 | 17.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379144.jpg |
| 26.04.2022 | 09:56:28 | 22.11.2016 | 02:25:52 | 15.06.2025 | 02:19:49 | 17.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379154.jpg |
| 26.04.2022 | 09:56:28 | 22.11.2016 | 02:25:53 | 15.06.2025 | 02:19:49 | 17.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379155.jpg |
| 26.04.2022 | 09:56:28 | 22.11.2016 | 02:25:52 | 15.06.2025 | 02:19:49 | 17.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379156.jpg |
| 26.04.2022 | 09:56:28 | 22.11.2016 | 02:25:53 | 15.06.2025 | 02:19:50 | 17.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379157.jpg |
| 26.04.2022 | 09:56:28 | 22.11.2016 | 02:25:52 | 15.06.2025 | 02:19:50 | 16.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379162.jpg |
| 26.04.2022 | 09:56:28 | 22.11.2016 | 02:25:55 | 15.06.2025 | 02:19:50 | 16.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379164.jpg |
| 26.04.2022 | 09:56:28 | 22.11.2016 | 02:25:53 | 15.06.2025 | 02:19:50 | 16.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379166.jpg |
| 26.04.2022 | 09:56:28 | 22.11.2016 | 02:25:53 | 15.06.2025 | 02:19:50 | 16.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379167.jpg |
| 26.04.2022 | 09:56:28 | 22.11.2016 | 02:25:56 | 15.06.2025 | 02:19:51 | 30.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379172.jpg |
| 26.04.2022 | 09:56:28 | 22.11.2016 | 02:25:55 | 15.06.2025 | 02:19:51 | 20.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379175.jpg |
| 26.04.2022 | 09:56:28 | 22.11.2016 | 02:25:54 | 15.06.2025 | 02:19:51 | 20.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379176.jpg |
| 26.04.2022 | 09:56:28 | 22.11.2016 | 02:25:55 | 15.06.2025 | 02:19:51 | 22.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379177.jpg |
| 26.04.2022 | 09:56:28 | 22.11.2016 | 02:25:56 | 15.06.2025 | 02:19:52 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379178.jpg |
| 26.04.2022 | 09:56:28 | 22.11.2016 | 02:25:55 | 15.06.2025 | 02:19:52 | 22.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379179.jpg |
| 26.04.2022 | 09:56:31 | 22.11.2016 | 02:25:57 | 15.06.2025 | 02:19:52 | 31.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379181.jpg |
| 26.04.2022 | 09:56:31 | 22.11.2016 | 02:25:57 | 15.06.2025 | 02:19:52 | 31.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379182.jpg |
| 26.04.2022 | 09:56:31 | 22.11.2016 | 02:25:56 | 15.06.2025 | 02:19:52 | 31.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379183.jpg |
| 26.04.2022 | 09:56:31 | 22.11.2016 | 02:25:57 | 15.06.2025 | 02:19:53 | 31.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379184.jpg |
| 26.04.2022 | 09:56:31 | 22.11.2016 | 02:26:00 | 15.06.2025 | 02:19:53 | 22.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379215.jpg |
| 26.04.2022 | 09:56:31 | 22.11.2016 | 02:25:59 | 15.06.2025 | 02:19:53 | 15.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379218.jpg |
| 26.04.2022 | 09:56:31 | 22.11.2016 | 02:26:00 | 15.06.2025 | 02:19:53 | 17.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379219.jpg |
| 26.04.2022 | 09:56:31 | 22.11.2016 | 02:26:02 | 15.06.2025 | 02:19:54 | 38.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379222.jpg |
| 26.04.2022 | 09:56:31 | 22.11.2016 | 02:26:02 | 15.06.2025 | 02:19:54 | 40.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379244.jpg |
| 26.04.2022 | 09:56:31 | 22.11.2016 | 02:26:02 | 15.06.2025 | 02:19:54 | 32.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379245.jpg |
| 26.04.2022 | 09:56:31 | 22.11.2016 | 02:26:05 | 15.06.2025 | 02:19:54 | 32.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379246.jpg |
| 26.04.2022 | 09:56:31 | 22.11.2016 | 02:26:02 | 15.06.2025 | 02:19:54 | 32.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379247.jpg |
| 26.04.2022 | 09:56:32 | 22.11.2016 | 02:26:02 | 15.06.2025 | 02:19:55 | 23.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379249.jpg |
| 26.04.2022 | 09:56:34 | 22.11.2016 | 02:26:03 | 15.06.2025 | 02:19:55 | 19.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379255.jpg |
| 26.04.2022 | 09:56:34 | 22.11.2016 | 02:26:06 | 15.06.2025 | 02:19:55 | 17.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379256.jpg |
| 26.04.2022 | 09:56:34 | 22.11.2016 | 02:26:04 | 15.06.2025 | 02:19:55 | 30.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379261.jpg |
| 26.04.2022 | 09:56:34 | 22.11.2016 | 02:26:04 | 15.06.2025 | 02:19:56 | 30.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379262.jpg |
| 26.04.2022 | 09:56:34 | 22.11.2016 | 02:26:05 | 15.06.2025 | 02:19:56 | 12.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379266.jpg |
| 26.04.2022 | 09:56:34 | 22.11.2016 | 02:26:05 | 15.06.2025 | 02:19:56 | 15.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379267.jpg |
| 26.04.2022 | 09:56:34 | 22.11.2016 | 02:26:06 | 15.06.2025 | 02:19:56 | 22.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379269.jpg |
| 26.04.2022 | 09:56:35 | 22.11.2016 | 02:26:08 | 15.06.2025 | 02:19:56 | 40.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379283.jpg |
| 26.04.2022 | 09:56:35 | 22.11.2016 | 02:26:06 | 15.06.2025 | 02:19:57 | 45.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379284.jpg |
| 26.04.2022 | 09:56:35 | 22.11.2016 | 02:26:06 | 15.06.2025 | 02:19:57 | 37.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379286.jpg |
| 26.04.2022 | 09:56:35 | 22.11.2016 | 02:26:09 | 15.06.2025 | 02:19:57 | 51.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379288.jpg |
| 26.04.2022 | 09:56:35 | 22.11.2016 | 02:26:07 | 15.06.2025 | 02:19:57 | 39.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379291.jpg |
| 26.04.2022 | 09:56:35 | 22.11.2016 | 02:26:07 | 15.06.2025 | 02:19:58 | 39.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379292.jpg |
| 26.04.2022 | 09:56:35 | 22.11.2016 | 02:26:07 | 15.06.2025 | 02:19:58 | 39.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379293.jpg |
| 26.04.2022 | 09:56:37 | 22.11.2016 | 02:26:08 | 15.06.2025 | 02:19:58 | 39.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379294.jpg |
| 26.04.2022 | 09:56:37 | 22.11.2016 | 02:26:10 | 15.06.2025 | 02:19:58 | 39.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379296.jpg |
| 26.04.2022 | 09:56:37 | 22.11.2016 | 02:26:09 | 15.06.2025 | 02:19:58 | 25.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379312.jpg |
| 26.04.2022 | 09:56:38 | 22.11.2016 | 02:26:13 | 15.06.2025 | 02:19:59 | 25.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379322.jpg |
| 26.04.2022 | 09:56:38 | 22.11.2016 | 02:26:12 | 15.06.2025 | 02:19:59 | 55.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379338.jpg |
| 26.04.2022 | 09:56:38 | 22.11.2016 | 02:26:11 | 15.06.2025 | 02:19:59 | 35.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379340.jpg |
| 26.04.2022 | 09:56:38 | 22.11.2016 | 02:26:16 | 15.06.2025 | 02:19:59 | 37.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379353.jpg |
| 26.04.2022 | 09:56:38 | 04.12.2017 | 19:31:06 | 15.06.2025 | 02:19:59 | 11.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379371.jpg |
| 26.04.2022 | 09:56:38 | 06.04.2016 | 05:18:04 | 15.06.2025 | 02:20:00 | 28.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379372.jpg |
| 26.04.2022 | 09:56:38 | 06.04.2016 | 05:18:04 | 15.06.2025 | 02:20:00 | 101.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379372_2.jpg |
| 26.04.2022 | 09:56:38 | 06.04.2016 | 05:18:04 | 15.06.2025 | 02:20:00 | 28.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379372_3.jpg |
| 26.04.2022 | 09:56:38 | 06.04.2016 | 05:18:04 | 15.06.2025 | 02:20:00 | 28.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379372_4.jpg |
| 26.04.2022 | 09:56:38 | 06.04.2016 | 10:23:51 | 15.06.2025 | 02:20:01 | 38.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379374.jpg |
| 26.04.2022 | 09:56:38 | 04.04.2016 | 07:24:33 | 15.06.2025 | 02:20:01 | 21.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379375.jpg |
| 26.04.2022 | 09:56:41 | 04.04.2016 | 07:24:32 | 15.06.2025 | 02:20:01 | 20.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379376.jpg |
| 26.04.2022 | 09:56:41 | 06.04.2016 | 11:11:49 | 15.06.2025 | 02:20:01 | 40.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379380.jpg |
| 26.04.2022 | 09:56:41 | 06.04.2016 | 14:38:02 | 15.06.2025 | 02:20:02 | 40.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379397.jpg |
| 26.04.2022 | 09:56:41 | 06.04.2016 | 14:38:02 | 15.06.2025 | 02:20:02 | 9.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379398.jpg |
| 26.04.2022 | 09:56:41 | 06.04.2016 | 14:38:02 | 15.06.2025 | 02:20:02 | 9.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379399.jpg |
| 26.04.2022 | 09:56:41 | 06.04.2016 | 14:38:03 | 15.06.2025 | 02:20:02 | 9.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379400.jpg |
| 26.04.2022 | 09:56:41 | 03.06.2019 | 19:31:12 | 15.06.2025 | 02:20:02 | 24.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379412.jpg |
| 26.04.2022 | 09:56:41 | 04.04.2016 | 08:35:08 | 15.06.2025 | 02:20:03 | 37.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379424.jpg |
| 26.04.2022 | 09:56:41 | 12.05.2021 | 19:30:38 | 15.06.2025 | 02:20:03 | 8.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379425_front.jpg |
| 26.04.2022 | 09:56:41 | 12.05.2021 | 19:30:38 | 15.06.2025 | 02:20:03 | 8.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379425_front_2.jpg |
| 26.04.2022 | 09:56:41 | 12.05.2021 | 19:30:38 | 15.06.2025 | 02:20:03 | 8.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379425_front_3.jpg |
| 26.04.2022 | 09:56:41 | 12.05.2021 | 19:30:38 | 15.06.2025 | 02:20:04 | 8.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379425_front_4.jpg |
| 26.04.2022 | 09:56:41 | 28.07.2017 | 19:31:10 | 15.06.2025 | 02:20:04 | 73.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379430.jpg |
| 26.04.2022 | 09:56:41 | 25.06.2020 | 19:30:58 | 15.06.2025 | 02:20:04 | 7.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379469_left.jpg |
| 26.04.2022 | 09:56:41 | 04.10.2017 | 19:30:54 | 15.06.2025 | 02:20:04 | 41.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379479.jpg |
| 26.04.2022 | 09:56:44 | 06.04.2016 | 15:03:15 | 15.06.2025 | 02:20:04 | 41.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379524.jpg |
| 26.04.2022 | 09:56:44 | 07.09.2017 | 19:30:59 | 15.06.2025 | 02:20:05 | 5.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379529.jpg |
| 26.04.2022 | 09:56:44 | 06.04.2016 | 06:07:41 | 15.06.2025 | 02:20:05 | 34.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379532.jpg |
| 26.04.2022 | 09:56:44 | 06.04.2016 | 02:06:24 | 15.06.2025 | 02:20:05 | 85.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379558.jpg |
| 26.04.2022 | 09:56:44 | 06.04.2016 | 03:08:42 | 15.06.2025 | 02:20:05 | 12.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379570_PC.jpg |
| 26.04.2022 | 09:56:44 | 20.07.2020 | 19:30:44 | 15.06.2025 | 02:20:06 | 15.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379577_ppkgleft.jpg |
| 26.04.2022 | 09:56:44 | 18.10.2018 | 19:30:44 | 15.06.2025 | 02:20:06 | 86.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379592.jpg |
| 26.04.2022 | 09:56:44 | 21.09.2018 | 19:30:46 | 15.06.2025 | 02:20:06 | 6.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379647.jpg |
| 26.04.2022 | 09:56:44 | 25.06.2021 | 19:31:50 | 15.06.2025 | 02:20:06 | 34.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379710_ppkgfront.jpg |
| 26.04.2022 | 09:56:44 | 06.04.2016 | 14:53:19 | 15.06.2025 | 02:20:06 | 86.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379715.jpg |
| 26.04.2022 | 09:56:44 | 04.04.2016 | 07:52:28 | 15.06.2025 | 02:20:07 | 8.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379742.jpg |
| 26.04.2022 | 09:56:44 | 04.04.2016 | 07:52:27 | 15.06.2025 | 02:20:07 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379743.jpg |
| 26.04.2022 | 09:56:44 | 04.04.2016 | 07:52:23 | 15.06.2025 | 02:20:07 | 44.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379744.jpg |
| 26.04.2022 | 09:56:44 | 04.04.2016 | 07:52:23 | 15.06.2025 | 02:20:07 | 44.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379745.jpg |
| 26.04.2022 | 09:56:47 | 19.08.2021 | 15:10:17 | 15.06.2025 | 02:20:08 | 37.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379757.jpg |
| 26.04.2022 | 09:56:47 | 06.04.2016 | 11:11:49 | 15.06.2025 | 02:20:08 | 4.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379799.jpg |
| 26.04.2022 | 09:56:47 | 06.04.2016 | 10:23:51 | 15.06.2025 | 02:20:08 | 59.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379832.jpg |
| 26.04.2022 | 09:56:47 | 06.04.2016 | 03:08:42 | 15.06.2025 | 02:20:08 | 21.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379868_PC.jpg |
| 26.04.2022 | 09:56:47 | 06.04.2016 | 03:08:42 | 15.06.2025 | 02:20:09 | 21.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379868_PC_2.jpg |
| 26.04.2022 | 09:56:47 | 06.04.2016 | 03:08:42 | 15.06.2025 | 02:20:09 | 7.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379868_PC_3.jpg |
| 26.04.2022 | 09:56:47 | 06.04.2016 | 03:08:42 | 15.06.2025 | 02:20:09 | 7.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379868_PC_4.jpg |
| 26.04.2022 | 09:56:47 | 15.07.2016 | 02:02:09 | 15.06.2025 | 02:20:09 | 714.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379889.jpg |
| 26.04.2022 | 09:56:47 | 18.03.2019 | 19:30:56 | 15.06.2025 | 02:20:09 | 714.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379890.jpg |
| 26.04.2022 | 09:56:47 | 08.08.2017 | 19:30:53 | 15.06.2025 | 02:20:10 | 22.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379901.jpg |
| 26.04.2022 | 09:56:47 | 08.08.2017 | 19:30:53 | 15.06.2025 | 02:20:10 | 6.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379901_2.jpg |
| 26.04.2022 | 09:56:47 | 08.08.2017 | 19:30:53 | 15.06.2025 | 02:20:10 | 22.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379901_3.jpg |
| 26.04.2022 | 09:56:47 | 08.08.2017 | 19:30:53 | 15.06.2025 | 02:20:10 | 6.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379901_4.jpg |
| 26.04.2022 | 09:56:50 | 06.04.2016 | 11:11:49 | 15.06.2025 | 02:20:11 | 23.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379920.jpg |
| 26.04.2022 | 09:56:50 | 06.04.2016 | 10:48:21 | 15.06.2025 | 02:20:11 | 40.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379946.jpg |
| 26.04.2022 | 09:56:50 | 06.04.2016 | 10:48:21 | 15.06.2025 | 02:20:11 | 40.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379947.jpg |
| 26.04.2022 | 09:56:50 | 06.04.2016 | 10:48:25 | 15.06.2025 | 02:20:11 | 40.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\379948.jpg |
| 26.04.2022 | 09:56:50 | 22.11.2016 | 02:40:56 | 15.06.2025 | 02:20:12 | 57.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380076.jpg |
| 26.04.2022 | 09:56:50 | 23.08.2019 | 19:30:45 | 15.06.2025 | 02:20:12 | 112.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380136_1.jpg |
| 26.04.2022 | 09:56:50 | 06.04.2016 | 10:48:25 | 15.06.2025 | 02:20:12 | 95.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380137.jpg |
| 26.04.2022 | 09:56:50 | 23.08.2019 | 19:30:45 | 15.06.2025 | 02:20:12 | 112.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380138_1.jpg |
| 26.04.2022 | 09:56:50 | 06.04.2016 | 10:48:26 | 15.06.2025 | 02:20:13 | 95.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380139.jpg |
| 26.04.2022 | 09:56:51 | 23.08.2019 | 19:30:45 | 15.06.2025 | 02:20:13 | 112.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380140_1.jpg |
| 26.04.2022 | 09:56:51 | 06.04.2016 | 10:48:26 | 15.06.2025 | 02:20:13 | 95.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380141.jpg |
| 26.04.2022 | 09:56:53 | 23.08.2019 | 19:30:43 | 15.06.2025 | 02:20:13 | 112.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380142_1.jpg |
| 26.04.2022 | 09:56:53 | 06.04.2016 | 10:48:28 | 15.06.2025 | 02:20:14 | 95.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380143.jpg |
| 26.04.2022 | 09:56:53 | 06.04.2016 | 10:48:26 | 15.06.2025 | 02:20:14 | 85.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380144.jpg |
| 26.04.2022 | 09:56:53 | 23.08.2019 | 19:30:42 | 15.06.2025 | 02:20:14 | 107.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380145_1.jpg |
| 26.04.2022 | 09:56:53 | 06.04.2016 | 10:48:27 | 15.06.2025 | 02:20:14 | 85.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380146.jpg |
| 26.04.2022 | 09:56:53 | 06.04.2016 | 10:48:30 | 15.06.2025 | 02:20:15 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380197.jpg |
| 26.04.2022 | 09:56:53 | 06.04.2016 | 10:48:30 | 15.06.2025 | 02:20:15 | 49.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380197_2.jpg |
| 26.04.2022 | 09:56:53 | 06.04.2016 | 10:48:30 | 15.06.2025 | 02:20:15 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380197_3.jpg |
| 26.04.2022 | 09:56:53 | 06.04.2016 | 10:48:30 | 15.06.2025 | 02:20:15 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380197_4.jpg |
| 26.04.2022 | 09:56:53 | 06.04.2016 | 10:48:28 | 15.06.2025 | 02:20:15 | 49.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380198.jpg |
| 26.04.2022 | 09:56:53 | 06.04.2016 | 10:48:28 | 15.06.2025 | 02:20:16 | 49.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380198_2.jpg |
| 26.04.2022 | 09:56:54 | 06.04.2016 | 10:48:28 | 15.06.2025 | 02:20:16 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380198_3.jpg |
| 26.04.2022 | 09:56:54 | 06.04.2016 | 10:48:28 | 15.06.2025 | 02:20:16 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380198_4.jpg |
| 26.04.2022 | 09:56:54 | 06.04.2016 | 10:50:59 | 15.06.2025 | 02:20:16 | 81.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380206.jpg |
| 26.04.2022 | 09:56:54 | 06.04.2016 | 10:48:29 | 15.06.2025 | 02:20:17 | 30.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380208.jpg |
| 26.04.2022 | 09:56:56 | 06.04.2016 | 10:38:45 | 15.06.2025 | 02:20:17 | 97.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380213.jpg |
| 26.04.2022 | 09:56:56 | 06.04.2016 | 10:38:47 | 15.06.2025 | 02:20:17 | 97.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380214.jpg |
| 26.04.2022 | 09:56:56 | 06.04.2016 | 10:38:46 | 15.06.2025 | 02:20:17 | 97.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380215.jpg |
| 26.04.2022 | 09:56:56 | 06.04.2016 | 10:48:29 | 15.06.2025 | 02:20:18 | 50.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380221.jpg |
| 26.04.2022 | 09:56:56 | 06.04.2016 | 10:48:30 | 15.06.2025 | 02:20:18 | 49.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380225.jpg |
| 26.04.2022 | 09:56:57 | 06.04.2016 | 10:50:59 | 15.06.2025 | 02:20:18 | 102.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380239.jpg |
| 26.04.2022 | 09:56:57 | 06.04.2016 | 10:48:30 | 15.06.2025 | 02:20:18 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380275.jpg |
| 26.04.2022 | 09:56:57 | 06.04.2016 | 10:48:30 | 15.06.2025 | 02:20:18 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380276.jpg |
| 26.04.2022 | 09:56:57 | 06.04.2016 | 10:48:31 | 15.06.2025 | 02:20:19 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380280.jpg |
| 26.04.2022 | 09:56:57 | 06.04.2016 | 10:48:32 | 15.06.2025 | 02:20:19 | 65.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380340.jpg |
| 26.04.2022 | 09:56:57 | 06.04.2016 | 10:48:32 | 15.06.2025 | 02:20:19 | 86.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380366.jpg |
| 26.04.2022 | 09:56:57 | 06.04.2016 | 10:48:32 | 15.06.2025 | 02:20:19 | 17.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380367.jpg |
| 26.04.2022 | 09:56:57 | 06.04.2016 | 10:48:33 | 15.06.2025 | 02:20:20 | 86.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380368.jpg |
| 26.04.2022 | 09:56:57 | 06.04.2016 | 10:48:32 | 15.06.2025 | 02:20:20 | 69.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380370.jpg |
| 26.04.2022 | 09:56:57 | 06.04.2016 | 10:48:33 | 15.06.2025 | 02:20:20 | 69.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380371.jpg |
| 26.04.2022 | 09:56:57 | 06.04.2016 | 10:48:34 | 15.06.2025 | 02:20:20 | 69.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380374.jpg |
| 26.04.2022 | 09:56:59 | 06.04.2016 | 10:51:00 | 15.06.2025 | 02:20:20 | 71.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380377.jpg |
| 26.04.2022 | 09:57:00 | 06.04.2016 | 10:51:00 | 15.06.2025 | 02:20:21 | 71.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380381.jpg |
| 26.04.2022 | 09:57:00 | 06.04.2016 | 10:48:33 | 15.06.2025 | 02:20:21 | 68.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380382.jpg |
| 26.04.2022 | 09:57:00 | 06.04.2016 | 10:48:34 | 15.06.2025 | 02:20:21 | 77.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380406.jpg |
| 26.04.2022 | 09:57:00 | 06.04.2016 | 10:48:34 | 15.06.2025 | 02:20:21 | 77.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380407.jpg |
| 26.04.2022 | 09:57:00 | 25.04.2016 | 02:20:58 | 15.06.2025 | 02:20:21 | 85.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380410.jpg |
| 26.04.2022 | 09:57:00 | 25.04.2016 | 02:12:46 | 15.06.2025 | 02:20:22 | 18.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380411.jpg |
| 26.04.2022 | 09:57:00 | 25.04.2016 | 02:12:46 | 15.06.2025 | 02:20:22 | 18.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380412.jpg |
| 26.04.2022 | 09:57:00 | 06.04.2016 | 10:48:35 | 15.06.2025 | 02:20:22 | 85.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380413.jpg |
| 26.04.2022 | 09:57:00 | 06.04.2016 | 10:48:35 | 15.06.2025 | 02:20:22 | 62.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380416.jpg |
| 26.04.2022 | 09:57:00 | 06.04.2016 | 10:48:36 | 15.06.2025 | 02:20:23 | 62.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380417.jpg |
| 26.04.2022 | 09:57:02 | 06.04.2016 | 10:48:36 | 15.06.2025 | 02:20:23 | 62.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380418.jpg |
| 26.04.2022 | 09:57:03 | 06.04.2016 | 10:48:36 | 15.06.2025 | 02:20:23 | 62.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380419.jpg |
| 26.04.2022 | 09:57:03 | 06.04.2016 | 10:48:36 | 15.06.2025 | 02:20:23 | 62.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380420.jpg |
| 26.04.2022 | 09:57:03 | 06.04.2016 | 10:48:37 | 15.06.2025 | 02:20:24 | 62.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380421.jpg |
| 26.04.2022 | 09:57:03 | 06.04.2016 | 10:48:37 | 15.06.2025 | 02:20:24 | 62.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380422.jpg |
| 26.04.2022 | 09:57:03 | 06.04.2016 | 10:48:37 | 15.06.2025 | 02:20:24 | 62.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380423.jpg |
| 26.04.2022 | 09:57:03 | 06.04.2016 | 10:48:37 | 15.06.2025 | 02:20:24 | 48.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380435.jpg |
| 26.04.2022 | 09:57:03 | 06.04.2016 | 10:48:37 | 15.06.2025 | 02:20:24 | 9.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380436.jpg |
| 26.04.2022 | 09:57:03 | 06.04.2016 | 10:48:38 | 15.06.2025 | 02:20:25 | 88.39 | [illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2845

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:57:03 | 06.04.2016 | 10:48:38 | 15.06.2025 | 02:20:25 | 88.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380523.jpg |
| 26.04.2022 | 09:57:03 | 06.04.2016 | 10:48:38 | 15.06.2025 | 02:20:25 | 88.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380524.jpg |
| 26.04.2022 | 09:57:03 | 06.04.2016 | 10:48:39 | 15.06.2025 | 02:20:25 | 88.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380525.jpg |
| 26.04.2022 | 09:57:03 | 06.04.2016 | 10:48:38 | 15.06.2025 | 02:20:26 | 88.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380526.jpg |
| 26.04.2022 | 09:57:03 | 04.08.2017 | 19:31:08 | 15.06.2025 | 02:20:26 | 113.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380600.jpg |
| 26.04.2022 | 09:57:06 | 06.04.2016 | 05:52:45 | 15.06.2025 | 02:20:26 | 688.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380605.jpg |
| 26.04.2022 | 09:57:06 | 06.04.2016 | 05:52:45 | 15.06.2025 | 02:20:26 | 688.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380606.jpg |
| 26.04.2022 | 09:57:06 | 06.04.2016 | 05:52:46 | 15.06.2025 | 02:20:26 | 688.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380607.jpg |
| 26.04.2022 | 09:57:06 | 06.04.2016 | 10:48:41 | 15.06.2025 | 02:20:27 | 100.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380613.jpg |
| 26.04.2022 | 09:57:06 | 06.04.2016 | 10:48:39 | 15.06.2025 | 02:20:27 | 100.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380614.jpg |
| 26.04.2022 | 09:57:06 | 06.04.2016 | 09:45:45 | 15.06.2025 | 02:20:27 | 68.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380615.jpg |
| 26.04.2022 | 09:57:06 | 23.06.2017 | 20:37:33 | 15.06.2025 | 02:20:27 | 8.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380618.jpg |
| 26.04.2022 | 09:57:06 | 16.10.2020 | 19:31:40 | 15.06.2025 | 02:20:27 | 55.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380619_ppkgleft.jpg |
| 26.04.2022 | 09:57:06 | 16.10.2020 | 19:31:41 | 15.06.2025 | 02:20:28 | 13.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380620_ppkgleft.jpg |
| 26.04.2022 | 09:57:06 | 06.04.2016 | 10:51:01 | 15.06.2025 | 02:20:28 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380639.jpg |
| 26.04.2022 | 09:57:06 | 06.04.2016 | 10:51:03 | 15.06.2025 | 02:20:28 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380643.jpg |
| 26.04.2022 | 09:57:06 | 06.04.2016 | 10:48:40 | 15.06.2025 | 02:20:28 | 88.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380683.jpg |
| 26.04.2022 | 09:57:06 | 06.04.2016 | 10:48:40 | 15.06.2025 | 02:20:29 | 23.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380684.jpg |
| 26.04.2022 | 09:57:09 | 06.04.2016 | 10:48:40 | 15.06.2025 | 02:20:29 | 88.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380685.jpg |
| 26.04.2022 | 09:57:09 | 06.04.2016 | 10:48:40 | 15.06.2025 | 02:20:29 | 88.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380686.jpg |
| 26.04.2022 | 09:57:09 | 06.04.2016 | 10:48:42 | 15.06.2025 | 02:20:29 | 88.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380687.jpg |
| 26.04.2022 | 09:57:09 | 06.04.2016 | 10:51:01 | 15.06.2025 | 02:20:29 | 63.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380707.jpg |
| 26.04.2022 | 09:57:09 | 06.04.2016 | 10:51:02 | 15.06.2025 | 02:20:30 | 63.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380715.jpg |
| 26.04.2022 | 09:57:09 | 06.04.2016 | 10:51:02 | 15.06.2025 | 02:20:30 | 63.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380716.jpg |
| 26.04.2022 | 09:57:09 | 06.04.2016 | 10:51:04 | 15.06.2025 | 02:20:30 | 14.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380737.jpg |
| 26.04.2022 | 09:57:09 | 06.04.2016 | 02:06:25 | 15.06.2025 | 02:20:30 | 19.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380911.jpg |
| 26.04.2022 | 09:57:09 | 06.04.2016 | 10:48:41 | 15.06.2025 | 02:20:31 | 48.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380914.jpg |
| 26.04.2022 | 09:57:09 | 06.04.2016 | 10:48:43 | 15.06.2025 | 02:20:31 | 48.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380916.jpg |
| 26.04.2022 | 09:57:09 | 25.04.2016 | 02:12:47 | 15.06.2025 | 02:20:31 | 67.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380924.jpg |
| 26.04.2022 | 09:57:09 | 06.04.2016 | 10:48:42 | 15.06.2025 | 02:20:31 | 67.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380926.jpg |
| 26.04.2022 | 09:57:09 | 06.04.2016 | 10:48:42 | 15.06.2025 | 02:20:31 | 86.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380944.jpg |
| 26.04.2022 | 09:57:09 | 06.04.2016 | 10:51:03 | 15.06.2025 | 02:20:32 | 17.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380973.jpg |
| 26.04.2022 | 09:57:12 | 06.04.2016 | 10:51:03 | 15.06.2025 | 02:20:32 | 17.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380973_2.jpg |
| 26.04.2022 | 09:57:12 | 06.04.2016 | 10:51:03 | 15.06.2025 | 02:20:32 | 73.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380973_3.jpg |
| 26.04.2022 | 09:57:12 | 06.04.2016 | 10:51:03 | 15.06.2025 | 02:20:32 | 73.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\380973_4.jpg |
| 26.04.2022 | 09:57:12 | 06.04.2016 | 10:51:03 | 15.06.2025 | 02:20:33 | 56.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381015.jpg |
| 26.04.2022 | 09:57:12 | 06.04.2016 | 10:51:05 | 15.06.2025 | 02:20:33 | 56.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381016.jpg |
| 26.04.2022 | 09:57:13 | 06.04.2016 | 10:51:03 | 15.06.2025 | 02:20:33 | 56.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381017.jpg |
| 26.04.2022 | 09:57:13 | 06.04.2016 | 10:51:04 | 15.06.2025 | 02:20:33 | 56.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381018.jpg |
| 26.04.2022 | 09:57:13 | 06.04.2016 | 10:51:04 | 15.06.2025 | 02:20:34 | 56.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381019.jpg |
| 26.04.2022 | 09:57:13 | 06.04.2016 | 10:51:04 | 15.06.2025 | 02:20:34 | 56.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381021.jpg |
| 26.04.2022 | 09:57:13 | 06.04.2016 | 10:51:05 | 15.06.2025 | 02:20:34 | 56.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381023.jpg |
| 26.04.2022 | 09:57:13 | 06.04.2016 | 10:51:06 | 15.06.2025 | 02:20:34 | 56.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381025.jpg |
| 26.04.2022 | 09:57:15 | 06.04.2016 | 10:51:05 | 15.06.2025 | 02:20:34 | 56.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381034.jpg |
| 26.04.2022 | 09:57:15 | 06.04.2016 | 10:48:45 | 15.06.2025 | 02:20:35 | 46.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381039.jpg |
| 26.04.2022 | 09:57:15 | 06.04.2016 | 10:48:43 | 15.06.2025 | 02:20:35 | 46.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381040.jpg |
| 26.04.2022 | 09:57:15 | 06.04.2016 | 10:48:43 | 15.06.2025 | 02:20:35 | 46.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381041.jpg |
| 26.04.2022 | 09:57:15 | 06.04.2016 | 10:48:43 | 15.06.2025 | 02:20:35 | 46.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381042.jpg |
| 26.04.2022 | 09:57:15 | 06.04.2016 | 10:51:06 | 15.06.2025 | 02:20:36 | 62.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381057.jpg |
| 26.04.2022 | 09:57:16 | 06.04.2016 | 10:51:06 | 15.06.2025 | 02:20:36 | 62.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381058.jpg |
| 26.04.2022 | 09:57:16 | 25.04.2016 | 02:12:52 | 15.06.2025 | 02:20:36 | 62.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381061.jpg |
| 26.04.2022 | 09:57:16 | 10.07.2020 | 19:31:17 | 15.06.2025 | 02:20:36 | 16.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381083_front.jpg |
| 26.04.2022 | 09:57:16 | 10.07.2020 | 19:31:17 | 15.06.2025 | 02:20:37 | 16.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381083_front_2.jpg |
| 26.04.2022 | 09:57:16 | 10.07.2020 | 19:31:17 | 15.06.2025 | 02:20:37 | 59.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381083_front_3.jpg |
| 26.04.2022 | 09:57:16 | 10.07.2020 | 19:31:17 | 15.06.2025 | 02:20:37 | 16.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381083_front_4.jpg |
| 26.04.2022 | 09:57:16 | 04.04.2016 | 07:58:59 | 15.06.2025 | 02:20:37 | 119.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381086.jpg |
| 26.04.2022 | 09:57:16 | 04.04.2016 | 08:16:25 | 15.06.2025 | 02:20:37 | 17.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381134.jpg |
| 26.04.2022 | 09:57:16 | 04.04.2016 | 08:16:25 | 15.06.2025 | 02:20:38 | 54.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381134_2.jpg |
| 26.04.2022 | 09:57:19 | 04.04.2016 | 08:16:25 | 15.06.2025 | 02:20:38 | 17.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381134_3.jpg |
| 26.04.2022 | 09:57:19 | 04.04.2016 | 08:16:25 | 15.06.2025 | 02:20:38 | 17.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381134_4.jpg |
| 26.04.2022 | 09:57:19 | 22.11.2016 | 02:40:56 | 15.06.2025 | 02:20:38 | 45.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381154.jpg |
| 26.04.2022 | 09:57:19 | 22.11.2016 | 02:40:56 | 15.06.2025 | 02:20:39 | 13.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381156.jpg |
| 26.04.2022 | 09:57:19 | 22.11.2016 | 02:40:56 | 15.06.2025 | 02:20:39 | 44.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381156_2.jpg |
| 26.04.2022 | 09:57:19 | 22.11.2016 | 02:40:56 | 15.06.2025 | 02:20:39 | 13.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381156_3.jpg |
| 26.04.2022 | 09:57:19 | 22.11.2016 | 02:40:56 | 15.06.2025 | 02:20:39 | 13.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381156_4.jpg |
| 26.04.2022 | 09:57:19 | 06.04.2016 | 10:37:47 | 15.06.2025 | 02:20:40 | 109.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381173.jpg |
| 26.04.2022 | 09:57:19 | 03.03.2021 | 19:31:11 | 15.06.2025 | 02:20:40 | 25.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381174_ppkgleft.jpg |
| 26.04.2022 | 09:57:19 | 02.04.2021 | 19:30:41 | 15.06.2025 | 02:20:40 | 9.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381233_front.jpg |
| 26.04.2022 | 09:57:19 | 06.04.2016 | 06:36:56 | 15.06.2025 | 02:20:40 | 89.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381236.jpg |
| 26.04.2022 | 09:57:22 | 06.04.2016 | 11:44:40 | 15.06.2025 | 02:20:40 | 100.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381240.jpg |
| 26.04.2022 | 09:57:22 | 21.03.2017 | 19:31:17 | 15.06.2025 | 02:20:41 | 129.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381249.jpg |
| 26.04.2022 | 09:57:22 | 21.03.2017 | 19:31:18 | 15.06.2025 | 02:20:41 | 135.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381250.jpg |
| 26.04.2022 | 09:57:22 | 21.03.2017 | 19:31:17 | 15.06.2025 | 02:20:41 | 117.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381251.jpg |
| 26.04.2022 | 09:57:22 | 06.04.2016 | 02:06:25 | 15.06.2025 | 02:20:41 | 3.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381253.jpg |
| 26.04.2022 | 09:57:22 | 06.04.2016 | 11:44:43 | 15.06.2025 | 02:20:42 | 22.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381254.jpg |
| 26.04.2022 | 09:57:22 | 06.04.2016 | 11:44:41 | 15.06.2025 | 02:20:42 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381255.jpg |
| 26.04.2022 | 09:57:22 | 06.04.2016 | 11:44:41 | 15.06.2025 | 02:20:42 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381256.jpg |
| 26.04.2022 | 09:57:22 | 06.04.2016 | 09:50:45 | 15.06.2025 | 02:20:42 | 56.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381261.jpg |
| 26.04.2022 | 09:57:22 | 06.04.2016 | 09:50:45 | 15.06.2025 | 02:20:43 | 56.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381264.jpg |
| 26.04.2022 | 09:57:22 | 06.04.2016 | 10:51:07 | 15.06.2025 | 02:20:43 | 96.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381302.jpg |
| 26.04.2022 | 09:57:22 | 06.11.2019 | 19:33:20 | 15.06.2025 | 02:20:43 | 63.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381306.jpg |
| 26.04.2022 | 09:57:22 | 06.11.2019 | 19:33:26 | 15.06.2025 | 02:20:43 | 74.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381307_1.jpg |
| 26.04.2022 | 09:57:25 | 25.06.2021 | 19:31:49 | 15.06.2025 | 02:20:43 | 9.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381308_ppkgfront.jpg |
| 26.04.2022 | 09:57:25 | 25.10.2018 | 19:31:34 | 15.06.2025 | 02:20:44 | 92.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381330.jpg |
| 26.04.2022 | 09:57:25 | 25.10.2018 | 19:31:35 | 15.06.2025 | 02:20:44 | 92.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381332.jpg |
| 26.04.2022 | 09:57:25 | 25.10.2018 | 19:31:36 | 15.06.2025 | 02:20:44 | 19.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381339.jpg |
| 26.04.2022 | 09:57:25 | 25.10.2018 | 19:31:35 | 15.06.2025 | 02:20:44 | 92.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381343.jpg |
| 26.04.2022 | 09:57:25 | 22.11.2016 | 02:34:21 | 15.06.2025 | 02:20:45 | 153.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381349.jpg |
| 26.04.2022 | 09:57:25 | 22.11.2016 | 02:34:25 | 15.06.2025 | 02:20:45 | 153.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381375.jpg |
| 26.04.2022 | 09:57:25 | 23.09.2013 | 14:00:54 | 15.06.2025 | 02:20:45 | 9.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381386.jpg |
| 26.04.2022 | 09:57:25 | 19.02.2021 | 19:31:01 | 15.06.2025 | 02:20:45 | 85.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381387_ppkgfront.jpg |
| 26.04.2022 | 09:57:25 | 06.04.2016 | 05:52:46 | 15.06.2025 | 02:20:46 | 25.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381417.jpg |
| 26.04.2022 | 09:57:25 | 06.04.2016 | 10:51:07 | 15.06.2025 | 02:20:46 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381483.jpg |
| 26.04.2022 | 09:57:28 | 06.04.2016 | 10:51:08 | 15.06.2025 | 02:20:46 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381492.jpg |
| 26.04.2022 | 09:57:28 | 06.04.2016 | 10:51:10 | 15.06.2025 | 02:20:46 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381493.jpg |
| 26.04.2022 | 09:57:28 | 06.04.2016 | 10:51:09 | 15.06.2025 | 02:20:46 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381494.jpg |
| 26.04.2022 | 09:57:28 | 06.04.2016 | 10:51:09 | 15.06.2025 | 02:20:47 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381495.jpg |
| 26.04.2022 | 09:57:28 | 06.04.2016 | 10:48:44 | 15.06.2025 | 02:20:47 | 61.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381544.jpg |
| 26.04.2022 | 09:57:28 | 25.04.2016 | 02:12:47 | 15.06.2025 | 02:20:47 | 40.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381560.jpg |
| 26.04.2022 | 09:57:28 | 06.04.2016 | 10:48:45 | 15.06.2025 | 02:20:47 | 45.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381582.jpg |
| 26.04.2022 | 09:57:28 | 06.04.2016 | 10:48:45 | 15.06.2025 | 02:20:48 | 45.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381584.jpg |
| 26.04.2022 | 09:57:28 | 06.04.2016 | 10:48:46 | 15.06.2025 | 02:20:48 | 45.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381585.jpg |
| 26.04.2022 | 09:57:28 | 06.04.2016 | 10:48:45 | 15.06.2025 | 02:20:48 | 77.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381612.jpg |
| 26.04.2022 | 09:57:28 | 06.04.2016 | 10:48:46 | 15.06.2025 | 02:20:48 | 77.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381613.jpg |
| 26.04.2022 | 09:57:28 | 06.04.2016 | 10:48:48 | 15.06.2025 | 02:20:48 | 77.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381614.jpg |
| 26.04.2022 | 09:57:28 | 06.04.2016 | 10:51:11 | 15.06.2025 | 02:20:49 | 36.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381616.jpg |
| 26.04.2022 | 09:57:28 | 06.04.2016 | 10:51:11 | 15.06.2025 | 02:20:49 | 36.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381617.jpg |
| 26.04.2022 | 09:57:28 | 06.04.2016 | 10:48:46 | 15.06.2025 | 02:20:49 | 12.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381624.jpg |
| 26.04.2022 | 09:57:28 | 06.04.2016 | 10:48:46 | 15.06.2025 | 02:20:49 | 88.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381625.jpg |
| 26.04.2022 | 09:57:28 | 06.04.2016 | 10:48:46 | 15.06.2025 | 02:20:50 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381626.jpg |
| 26.04.2022 | 09:57:31 | 06.04.2016 | 10:48:47 | 15.06.2025 | 02:20:50 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381627.jpg |
| 26.04.2022 | 09:57:31 | 06.04.2016 | 10:48:47 | 15.06.2025 | 02:20:50 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381628.jpg |
| 26.04.2022 | 09:57:31 | 06.04.2016 | 10:48:48 | 15.06.2025 | 02:20:50 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381629.jpg |
| 26.04.2022 | 09:57:31 | 06.04.2016 | 10:48:47 | 15.06.2025 | 02:20:51 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381630.jpg |
| 26.04.2022 | 09:57:31 | 19.08.2021 | 14:52:36 | 15.06.2025 | 02:20:51 | 40.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381656.jpg |
| 26.04.2022 | 09:57:31 | 19.08.2021 | 14:52:34 | 15.06.2025 | 02:20:51 | 40.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381657.jpg |
| 26.04.2022 | 09:57:31 | 19.08.2021 | 14:52:36 | 15.06.2025 | 02:20:51 | 40.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381658.jpg |
| 26.04.2022 | 09:57:31 | 06.04.2016 | 10:48:48 | 15.06.2025 | 02:20:51 | 20.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381662.jpg |
| 26.04.2022 | 09:57:32 | 06.04.2016 | 10:48:48 | 15.06.2025 | 02:20:52 | 20.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381663.jpg |
| 26.04.2022 | 09:57:32 | 06.04.2016 | 10:48:49 | 15.06.2025 | 02:20:52 | 20.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381664.jpg |
| 26.04.2022 | 09:57:32 | 06.04.2016 | 10:48:48 | 15.06.2025 | 02:20:52 | 20.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381665.jpg |
| 26.04.2022 | 09:57:32 | 06.04.2016 | 10:48:49 | 15.06.2025 | 02:20:52 | 20.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381666.jpg |
| 26.04.2022 | 09:57:32 | 06.04.2016 | 10:48:52 | 15.06.2025 | 02:20:53 | 20.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381667.jpg |
| 26.04.2022 | 09:57:32 | 06.04.2016 | 10:48:49 | 15.06.2025 | 02:20:53 | 20.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381668.jpg |
| 26.04.2022 | 09:57:32 | 26.05.2021 | 19:30:39 | 15.06.2025 | 02:20:53 | 109.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381677_right.jpg |
| 26.04.2022 | 09:57:32 | 04.04.2016 | 07:58:59 | 15.06.2025 | 02:20:53 | 17.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381682.jpg |
| 26.04.2022 | 09:57:34 | 22.11.2016 | 02:40:59 | 15.06.2025 | 02:20:54 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381723.jpg |
| 26.04.2022 | 09:57:34 | 22.11.2016 | 02:40:59 | 15.06.2025 | 02:20:54 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381723_2.jpg |
| 26.04.2022 | 09:57:34 | 22.11.2016 | 02:40:59 | 15.06.2025 | 02:20:54 | 42.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381723_3.jpg |
| 26.04.2022 | 09:57:34 | 22.11.2016 | 02:40:59 | 15.06.2025 | 02:20:54 | 42.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381723_4.jpg |
| 26.04.2022 | 09:57:34 | 04.04.2016 | 07:58:59 | 15.06.2025 | 02:20:54 | 119.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381727.jpg |
| 26.04.2022 | 09:57:35 | 06.04.2016 | 11:44:44 | 15.06.2025 | 02:20:55 | 108.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381773.jpg |
| 26.04.2022 | 09:57:35 | 06.04.2016 | 11:44:42 | 15.06.2025 | 02:20:55 | 104.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381774.jpg |
| 26.04.2022 | 09:57:35 | 06.04.2016 | 11:44:41 | 15.06.2025 | 02:20:55 | 108.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381775.jpg |
| 26.04.2022 | 09:57:35 | 06.04.2016 | 15:24:41 | 15.06.2025 | 02:20:55 | 87.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381776.jpg |
| 26.04.2022 | 09:57:35 | 06.04.2016 | 11:44:42 | 15.06.2025 | 02:20:56 | 114.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381833.jpg |
| 26.04.2022 | 09:57:35 | 06.04.2016 | 11:44:42 | 15.06.2025 | 02:20:56 | 114.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381834.jpg |
| 26.04.2022 | 09:57:35 | 06.04.2016 | 15:19:20 | 15.06.2025 | 02:20:56 | 36.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381892.jpg |
| 26.04.2022 | 09:57:35 | 16.03.2021 | 19:35:51 | 15.06.2025 | 02:20:57 | 89.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381904_ppkgleft.jpg |
| 26.04.2022 | 09:57:35 | 04.04.2016 | 08:16:25 | 15.06.2025 | 02:20:57 | 8.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381905.jpg |
| 26.04.2022 | 09:57:38 | 19.08.2021 | 13:55:51 | 15.06.2025 | 02:20:57 | 5.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\381940_PC.jpg |
| 26.04.2022 | 09:57:38 | 06.04.2016 | 03:08:45 | 15.06.2025 | 02:20:57 | 12.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382042_PC.jpg |
| 26.04.2022 | 09:57:38 | 06.04.2016 | 03:08:46 | 15.06.2025 | 02:20:58 | 12.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382043_PC.jpg |
| 26.04.2022 | 09:57:38 | 11.11.2016 | 02:08:46 | 15.06.2025 | 02:20:58 | 1.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382044.jpg |
| 26.04.2022 | 09:57:38 | 04.12.2020 | 19:30:50 | 15.06.2025 | 02:20:58 | 67.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382052_ppkgfront.jpg |
| 26.04.2022 | 09:57:38 | 11.11.2016 | 02:04:10 | 15.06.2025 | 02:20:58 | 83.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382053.jpg |
| 26.04.2022 | 09:57:38 | 12.05.2020 | 19:33:11 | 15.06.2025 | 02:20:59 | 113.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382060_front.jpg |
| 26.04.2022 | 09:57:38 | 22.11.2016 | 02:40:57 | 15.06.2025 | 02:20:59 | 39.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382088.jpg |
| 26.04.2022 | 09:57:38 | 06.04.2016 | 10:23:52 | 15.06.2025 | 02:20:59 | 100.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382107.jpg |
| 26.04.2022 | 09:57:38 | 06.04.2016 | 10:23:52 | 15.06.2025 | 02:20:59 | 100.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382108.jpg |
| 26.04.2022 | 09:57:38 | 13.02.2020 | 19:31:02 | 15.06.2025 | 02:21:00 | 24.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382109.jpg |
| 26.04.2022 | 09:57:38 | 22.11.2019 | 19:30:55 | 15.06.2025 | 02:21:00 | 88.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382114.jpg |
| 26.04.2022 | 09:57:41 | 06.04.2016 | 10:23:52 | 15.06.2025 | 02:21:00 | 65.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382115.jpg |
| 26.04.2022 | 09:57:41 | 06.04.2016 | 10:23:52 | 15.06.2025 | 02:21:00 | 65.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382116.jpg |
| 26.04.2022 | 09:57:41 | 06.04.2016 | 09:04:53 | 15.06.2025 | 02:21:01 | 27.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382135.jpg |
| 26.04.2022 | 09:57:41 | 29.12.2017 | 19:30:42 | 15.06.2025 | 02:21:01 | 28.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382155.jpg |
| 26.04.2022 | 09:57:41 | 29.12.2017 | 19:30:42 | 15.06.2025 | 02:21:01 | 13.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382175.jpg |
| 26.04.2022 | 09:57:41 | 29.12.2017 | 19:30:42 | 15.06.2025 | 02:21:01 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382190.jpg |
| 26.04.2022 | 09:57:41 | 29.12.2017 | 19:30:42 | 15.06.2025 | 02:21:01 | 19.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382191.jpg |
| 26.04.2022 | 09:57:41 | 04.04.2016 | 07:36:43 | 15.06.2025 | 02:21:02 | 4.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382206.jpg |
| 26.04.2022 | 09:57:41 | 22.11.2016 | 02:40:57 | 15.06.2025 | 02:21:02 | 14.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382207.jpg |
| 26.04.2022 | 09:57:41 | 19.08.2021 | 14:06:48 | 15.06.2025 | 02:21:02 | 14.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382261.jpg |
| 26.04.2022 | 09:57:41 | 19.03.2021 | 19:30:49 | 15.06.2025 | 02:21:03 | 62.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382272_left.jpg |
| 26.04.2022 | 09:57:41 | 19.03.2021 | 19:30:51 | 15.06.2025 | 02:21:03 | 14.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382273_left.jpg |
| 26.04.2022 | 09:57:41 | 19.03.2021 | 19:30:51 | 15.06.2025 | 02:21:03 | 62.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382274_left.jpg |
| 26.04.2022 | 09:57:44 | 19.03.2021 | 19:30:50 | 15.06.2025 | 02:21:03 | 62.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382275_left.jpg |
| 26.04.2022 | 09:57:44 | 28.08.2017 | 19:30:55 | 15.06.2025 | 02:21:04 | 116.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382276.jpg |
| 26.04.2022 | 09:57:44 | 06.04.2016 | 11:54:48 | 15.06.2025 | 02:21:04 | 36.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382345.jpg |
| 26.04.2022 | 09:57:44 | 19.08.2021 | 14:40:29 | 15.06.2025 | 02:21:04 | 26.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382367.jpg |
| 26.04.2022 | 09:57:44 | 19.08.2021 | 14:41:01 | 15.06.2025 | 02:21:04 | 51.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382435.jpg |
| 26.04.2022 | 09:57:44 | 04.04.2016 | 07:22:10 | 15.06.2025 | 02:21:05 | 2.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382461.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2846

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:57:44 | 04.04.2016 | 07:59:00 | 15.06.2025 | 02:21:05 | 9.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382469.jpg |
| 26.04.2022 | 09:57:44 | 04.11.2020 | 19:31:14 | 15.06.2025 | 02:21:05 | 21.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382499_pkit.jpg |
| 26.04.2022 | 09:57:44 | 04.04.2016 | 07:59:00 | 15.06.2025 | 02:21:05 | 21.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382510.jpg |
| 26.04.2022 | 09:57:44 | 04.04.2016 | 07:59:01 | 15.06.2025 | 02:21:06 | 46.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382511.jpg |
| 26.04.2022 | 09:57:47 | 06.04.2016 | 05:49:50 | 15.06.2025 | 02:21:06 | 56.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382623.jpg |
| 26.04.2022 | 09:57:47 | 17.03.2017 | 20:31:41 | 15.06.2025 | 02:21:06 | 11.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382636.jpg |
| 26.04.2022 | 09:57:47 | 04.04.2016 | 08:16:26 | 15.06.2025 | 02:21:06 | 42.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382647.jpg |
| 26.04.2022 | 09:57:47 | 19.08.2021 | 14:37:35 | 15.06.2025 | 02:21:06 | 23.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382652.jpg |
| 26.04.2022 | 09:57:47 | 06.04.2016 | 05:56:20 | 15.06.2025 | 02:21:07 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382653.jpg |
| 26.04.2022 | 09:57:47 | 20.08.2008 | 09:51:04 | 15.06.2025 | 02:21:07 | 12.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382663_PC.jpg |
| 26.04.2022 | 09:57:48 | 06.04.2016 | 05:19:08 | 15.06.2025 | 02:21:07 | 98.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382664.jpg |
| 26.04.2022 | 09:57:48 | 06.04.2016 | 02:46:31 | 15.06.2025 | 02:21:07 | 6.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382667.jpg |
| 26.04.2022 | 09:57:48 | 06.04.2016 | 10:48:50 | 15.06.2025 | 02:21:08 | 14.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382858.jpg |
| 26.04.2022 | 09:57:50 | 06.04.2016 | 10:51:11 | 15.06.2025 | 02:21:08 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382906.jpg |
| 26.04.2022 | 09:57:50 | 06.04.2016 | 10:51:12 | 15.06.2025 | 02:21:09 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382907.jpg |
| 26.04.2022 | 09:57:50 | 06.04.2016 | 10:51:11 | 15.06.2025 | 02:21:09 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382910.jpg |
| 26.04.2022 | 09:57:51 | 06.04.2016 | 10:51:12 | 15.06.2025 | 02:21:09 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382911.jpg |
| 26.04.2022 | 09:57:51 | 06.04.2016 | 10:48:51 | 15.06.2025 | 02:21:09 | 71.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382929.jpg |
| 26.04.2022 | 09:57:51 | 06.04.2016 | 09:50:46 | 15.06.2025 | 02:21:09 | 40.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382990.jpg |
| 26.04.2022 | 09:57:51 | 06.04.2016 | 09:50:47 | 15.06.2025 | 02:21:10 | 40.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\382993.jpg |
| 26.04.2022 | 09:57:51 | 15.07.2016 | 02:02:10 | 15.06.2025 | 02:21:10 | 77.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383044.jpg |
| 26.04.2022 | 09:57:51 | 06.04.2016 | 10:23:53 | 15.06.2025 | 02:21:10 | 5.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383078.jpg |
| 26.04.2022 | 09:57:51 | 06.04.2016 | 06:51:31 | 15.06.2025 | 02:21:10 | 205.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383084.jpg |
| 26.04.2022 | 09:57:51 | 06.04.2016 | 06:51:32 | 15.06.2025 | 02:21:11 | 205.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383085.jpg |
| 26.04.2022 | 09:57:51 | 06.04.2016 | 06:51:32 | 15.06.2025 | 02:21:11 | 205.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383086.jpg |
| 26.04.2022 | 09:57:51 | 09.07.2019 | 19:31:03 | 15.06.2025 | 02:21:11 | 47.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383106_1.jpg |
| 26.04.2022 | 09:57:51 | 27.02.2018 | 19:30:42 | 15.06.2025 | 02:21:11 | 47.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383107.jpg |
| 26.04.2022 | 09:57:51 | 06.04.2016 | 10:48:52 | 15.06.2025 | 02:21:11 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383123.jpg |
| 26.04.2022 | 09:57:51 | 16.10.2019 | 19:30:37 | 15.06.2025 | 02:21:12 | 107.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383145.jpg |
| 26.04.2022 | 09:57:51 | 06.04.2016 | 11:11:54 | 15.06.2025 | 02:21:12 | 5.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383147.jpg |
| 26.04.2022 | 09:57:51 | 11.11.2016 | 02:00:36 | 15.06.2025 | 02:21:12 | 37.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383159.jpg |
| 26.04.2022 | 09:57:51 | 11.11.2016 | 02:00:36 | 15.06.2025 | 02:21:12 | 37.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383159_2.jpg |
| 26.04.2022 | 09:57:51 | 11.11.2016 | 02:00:36 | 15.06.2025 | 02:21:13 | 317.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383159_3.jpg |
| 26.04.2022 | 09:57:51 | 11.11.2016 | 02:00:36 | 15.06.2025 | 02:21:13 | 37.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383159_4.jpg |
| 26.04.2022 | 09:57:51 | 11.11.2016 | 02:00:37 | 15.06.2025 | 02:21:13 | 37.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383161.jpg |
| 26.04.2022 | 09:57:54 | 11.11.2016 | 02:00:37 | 15.06.2025 | 02:21:13 | 37.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383162.jpg |
| 26.04.2022 | 09:57:54 | 11.11.2016 | 02:00:39 | 15.06.2025 | 02:21:13 | 37.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383163.jpg |
| 26.04.2022 | 09:57:54 | 11.11.2016 | 02:00:39 | 15.06.2025 | 02:21:14 | 37.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383164.jpg |
| 26.04.2022 | 09:57:54 | 06.04.2016 | 10:48:51 | 15.06.2025 | 02:21:14 | 48.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383197.jpg |
| 26.04.2022 | 09:57:54 | 06.04.2016 | 09:50:46 | 15.06.2025 | 02:21:14 | 19.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383202.jpg |
| 26.04.2022 | 09:57:54 | 25.04.2016 | 02:12:48 | 15.06.2025 | 02:21:14 | 48.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383204.jpg |
| 26.04.2022 | 09:57:54 | 04.04.2016 | 07:59:01 | 15.06.2025 | 02:21:15 | 26.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383220.jpg |
| 26.04.2022 | 09:57:55 | 28.10.2020 | 19:30:39 | 15.06.2025 | 02:21:15 | 76.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383244_ppkgleft.jpg |
| 26.04.2022 | 09:57:55 | 22.11.2016 | 02:34:26 | 15.06.2025 | 02:21:15 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383319.jpg |
| 26.04.2022 | 09:57:55 | 22.11.2016 | 02:34:27 | 15.06.2025 | 02:21:15 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383323.jpg |
| 26.04.2022 | 09:57:55 | 22.11.2016 | 02:34:27 | 15.06.2025 | 02:21:16 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383324.jpg |
| 26.04.2022 | 09:57:55 | 22.11.2016 | 02:34:28 | 15.06.2025 | 02:21:16 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383326.jpg |
| 26.04.2022 | 09:57:55 | 22.11.2016 | 02:34:28 | 15.06.2025 | 02:21:16 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383333.jpg |
| 26.04.2022 | 09:57:55 | 22.11.2016 | 02:34:29 | 15.06.2025 | 02:21:16 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383334.jpg |
| 26.04.2022 | 09:57:55 | 22.11.2016 | 02:34:29 | 15.06.2025 | 02:21:16 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383335.jpg |
| 26.04.2022 | 09:57:55 | 22.11.2016 | 02:34:32 | 15.06.2025 | 02:21:17 | 688.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383400.jpg |
| 26.04.2022 | 09:57:57 | 19.08.2021 | 14:40:27 | 15.06.2025 | 02:21:17 | 74.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383407.jpg |
| 26.04.2022 | 09:57:58 | 19.08.2021 | 14:40:09 | 15.06.2025 | 02:21:17 | 74.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383408.jpg |
| 26.04.2022 | 09:57:58 | 19.08.2021 | 14:40:20 | 15.06.2025 | 02:21:17 | 74.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383410.jpg |
| 26.04.2022 | 09:57:58 | 19.08.2021 | 14:40:48 | 15.06.2025 | 02:21:18 | 74.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383411.jpg |
| 26.04.2022 | 09:57:58 | 19.08.2021 | 14:40:29 | 15.06.2025 | 02:21:18 | 74.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383412.jpg |
| 26.04.2022 | 09:57:58 | 19.08.2021 | 14:40:17 | 15.06.2025 | 02:21:18 | 74.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383417.jpg |
| 26.04.2022 | 09:57:58 | 22.11.2016 | 02:34:37 | 15.06.2025 | 02:21:18 | 641.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383434.jpg |
| 26.04.2022 | 09:57:58 | 19.08.2021 | 14:07:02 | 15.06.2025 | 02:21:19 | 68.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383442.jpg |
| 26.04.2022 | 09:57:58 | 19.08.2021 | 14:22:35 | 15.06.2025 | 02:21:19 | 53.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383506.jpg |
| 26.04.2022 | 09:57:58 | 06.04.2016 | 05:58:45 | 15.06.2025 | 02:21:19 | 25.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383615.jpg |
| 26.04.2022 | 09:57:58 | 06.04.2016 | 05:58:45 | 15.06.2025 | 02:21:19 | 676.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383615_2.jpg |
| 26.04.2022 | 09:57:58 | 06.04.2016 | 05:58:45 | 15.06.2025 | 02:21:20 | 676.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383615_3.jpg |
| 26.04.2022 | 09:58:01 | 06.04.2016 | 05:58:45 | 15.06.2025 | 02:21:20 | 676.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383615_4.jpg |
| 26.04.2022 | 09:58:01 | 06.04.2016 | 02:46:31 | 15.06.2025 | 02:21:20 | 73.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383664.jpg |
| 26.04.2022 | 09:58:01 | 06.04.2016 | 11:11:54 | 15.06.2025 | 02:21:20 | 35.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383686.jpg |
| 26.04.2022 | 09:58:01 | 04.04.2016 | 08:16:27 | 15.06.2025 | 02:21:21 | 49.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383695.jpg |
| 26.04.2022 | 09:58:01 | 06.04.2016 | 05:49:51 | 15.06.2025 | 02:21:21 | 671.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383702.jpg |
| 26.04.2022 | 09:58:01 | 04.04.2016 | 07:36:43 | 15.06.2025 | 02:21:21 | 13.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\383710.jpg |
| 26.04.2022 | 09:58:01 | 06.04.2016 | 05:49:51 | 15.06.2025 | 02:21:22 | 12.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384046.jpg |
| 26.04.2022 | 09:58:01 | 20.03.2007 | 13:43:14 | 15.06.2025 | 02:21:22 | 8.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384059_PC.jpg |
| 26.04.2022 | 09:58:02 | 06.04.2016 | 10:26:57 | 15.06.2025 | 02:21:22 | 4.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384131.jpg |
| 26.04.2022 | 09:58:02 | 06.04.2016 | 05:49:52 | 15.06.2025 | 02:21:22 | 863.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384206.jpg |
| 26.04.2022 | 09:58:02 | 27.06.2019 | 19:31:08 | 15.06.2025 | 02:21:23 | 28.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384208.jpg |
| 26.04.2022 | 09:58:02 | 06.04.2016 | 05:49:51 | 15.06.2025 | 02:21:23 | 692.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384217.jpg |
| 26.04.2022 | 09:58:02 | 04.04.2016 | 08:35:13 | 15.06.2025 | 02:21:23 | 62.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384223.jpg |
| 26.04.2022 | 09:58:02 | 04.04.2016 | 08:16:28 | 15.06.2025 | 02:21:23 | 91.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384225.jpg |
| 26.04.2022 | 09:58:02 | 04.04.2016 | 07:36:45 | 15.06.2025 | 02:21:24 | 40.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384227.jpg |
| 26.04.2022 | 09:58:02 | 06.04.2016 | 05:49:52 | 15.06.2025 | 02:21:24 | 803.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384253.jpg |
| 26.04.2022 | 09:58:02 | 06.04.2016 | 05:49:52 | 15.06.2025 | 02:21:24 | 863.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384259.jpg |
| 26.04.2022 | 09:58:02 | 06.04.2016 | 05:49:52 | 15.06.2025 | 02:21:24 | 863.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384261.jpg |
| 26.04.2022 | 09:58:02 | 06.04.2016 | 05:49:53 | 15.06.2025 | 02:21:25 | 863.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384262.jpg |
| 26.04.2022 | 09:58:02 | 22.11.2016 | 02:40:59 | 15.06.2025 | 02:21:25 | 109.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384266.jpg |
| 26.04.2022 | 09:58:02 | 22.08.2019 | 19:31:09 | 15.06.2025 | 02:21:25 | 61.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384281.jpg |
| 26.04.2022 | 09:58:02 | 04.04.2016 | 08:35:12 | 15.06.2025 | 02:21:25 | 35.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384297.jpg |
| 26.04.2022 | 09:58:02 | 06.04.2016 | 05:49:53 | 15.06.2025 | 02:21:25 | 863.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384310.jpg |
| 26.04.2022 | 09:58:02 | 06.04.2016 | 05:49:53 | 15.06.2025 | 02:21:26 | 55.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384318.jpg |
| 26.04.2022 | 09:58:03 | 04.04.2016 | 08:16:28 | 15.06.2025 | 02:21:26 | 23.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384319.jpg |
| 26.04.2022 | 09:58:03 | 04.04.2016 | 08:35:13 | 15.06.2025 | 02:21:26 | 13.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384351.jpg |
| 26.04.2022 | 09:58:03 | 24.07.2020 | 19:30:53 | 15.06.2025 | 02:21:26 | 26.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384377_front.jpg |
| 26.04.2022 | 09:58:03 | 06.04.2016 | 05:49:53 | 15.06.2025 | 02:21:27 | 671.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384391.jpg |
| 26.04.2022 | 09:58:03 | 06.04.2016 | 05:49:53 | 15.06.2025 | 02:21:27 | 671.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384392.jpg |
| 26.04.2022 | 09:58:03 | 20.03.2017 | 19:31:24 | 15.06.2025 | 02:21:27 | 73.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384441.jpg |
| 26.04.2022 | 09:58:03 | 20.03.2017 | 19:31:15 | 15.06.2025 | 02:21:27 | 72.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384445.jpg |
| 26.04.2022 | 09:58:03 | 22.11.2016 | 02:26:14 | 15.06.2025 | 02:21:28 | 40.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384486.jpg |
| 26.04.2022 | 09:58:03 | 06.04.2016 | 05:55:12 | 15.06.2025 | 02:21:28 | 585.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384554.jpg |
| 26.04.2022 | 09:58:03 | 06.04.2016 | 03:08:47 | 15.06.2025 | 02:21:28 | 11.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384591_PC.jpg |
| 26.04.2022 | 09:58:03 | 03.09.2020 | 19:31:24 | 15.06.2025 | 02:21:28 | 64.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384601_pdet.jpg |
| 26.04.2022 | 09:58:03 | 04.04.2016 | 07:36:45 | 15.06.2025 | 02:21:29 | 14.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384624.jpg |
| 26.04.2022 | 09:58:03 | 04.04.2016 | 08:35:15 | 15.06.2025 | 02:21:29 | 16.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384625.jpg |
| 26.04.2022 | 09:58:03 | 06.04.2016 | 15:40:22 | 15.06.2025 | 02:21:29 | 134.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384636.jpg |
| 26.04.2022 | 09:58:03 | 25.11.2016 | 02:00:53 | 15.06.2025 | 02:21:30 | 11.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384647.jpg |
| 26.04.2022 | 09:58:03 | 25.06.2021 | 19:31:46 | 15.06.2025 | 02:21:30 | 33.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384757_ppkgfront.jpg |
| 26.04.2022 | 09:58:03 | 16.03.2021 | 19:34:19 | 15.06.2025 | 02:21:30 | 44.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384758_ppkgleft.jpg |
| 26.04.2022 | 09:58:03 | 25.06.2021 | 19:31:45 | 15.06.2025 | 02:21:30 | 13.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384759_ppkgfront.jpg |
| 26.04.2022 | 09:58:04 | 06.04.2016 | 05:23:48 | 15.06.2025 | 02:21:30 | 5.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384771_PC.jpg |
| 26.04.2022 | 09:58:04 | 06.04.2016 | 10:23:53 | 15.06.2025 | 02:21:31 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384776.jpg |
| 26.04.2022 | 09:58:04 | 09.08.2018 | 19:30:56 | 15.06.2025 | 02:21:31 | 24.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384780.jpg |
| 26.04.2022 | 09:58:04 | 19.08.2021 | 15:09:43 | 15.06.2025 | 02:21:31 | 62.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384803.jpg |
| 26.04.2022 | 09:58:04 | 11.03.2021 | 19:30:46 | 15.06.2025 | 02:21:32 | 13.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384816_ppkgleft.jpg |
| 26.04.2022 | 09:58:04 | 02.08.2016 | 02:01:17 | 15.06.2025 | 02:21:32 | 33.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384873.jpg |
| 26.04.2022 | 09:58:04 | 06.04.2016 | 10:32:09 | 15.06.2025 | 02:21:32 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384934.jpg |
| 26.04.2022 | 09:58:04 | 06.04.2016 | 10:32:11 | 15.06.2025 | 02:21:32 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384935.jpg |
| 26.04.2022 | 09:58:04 | 19.08.2021 | 15:19:35 | 15.06.2025 | 02:21:33 | 18.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384949_ppkgleft.jpg |
| 26.04.2022 | 09:58:04 | 21.03.2012 | 19:53:04 | 15.06.2025 | 02:21:33 | 6.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384964.jpg |
| 26.04.2022 | 09:58:04 | 06.04.2016 | 05:42:41 | 15.06.2025 | 02:21:33 | 659.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384993.jpg |
| 26.04.2022 | 09:58:06 | 06.04.2016 | 05:42:42 | 15.06.2025 | 02:21:33 | 659.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\384994.jpg |
| 26.04.2022 | 09:58:07 | 04.04.2016 | 07:52:24 | 15.06.2025 | 02:21:34 | 55.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\385213.jpg |
| 26.04.2022 | 09:58:07 | 17.05.2016 | 02:00:54 | 15.06.2025 | 02:21:34 | 21.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\385306.jpg |
| 26.04.2022 | 09:58:07 | 06.04.2016 | 05:52:46 | 15.06.2025 | 02:21:34 | 163.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\385433.jpg |
| 26.04.2022 | 09:58:07 | 06.04.2016 | 09:50:47 | 15.06.2025 | 02:21:34 | 9.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\385536.jpg |
| 26.04.2022 | 09:58:07 | 06.04.2016 | 11:44:42 | 15.06.2025 | 02:21:34 | 104.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\385576.jpg |
| 26.04.2022 | 09:58:07 | 08.05.2020 | 19:31:26 | 15.06.2025 | 02:21:35 | 81.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\385623_ppkgfront.jpg |
| 26.04.2022 | 09:58:07 | 06.04.2016 | 03:08:48 | 15.06.2025 | 02:21:35 | 44.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\385660_PC.jpg |
| 26.04.2022 | 09:58:07 | 06.04.2016 | 10:23:54 | 15.06.2025 | 02:21:35 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\385671.jpg |
| 26.04.2022 | 09:58:07 | 22.11.2016 | 02:40:59 | 15.06.2025 | 02:21:35 | 31.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\385764.jpg |
| 26.04.2022 | 09:58:07 | 22.11.2016 | 02:40:59 | 15.06.2025 | 02:21:35 | 31.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\385764_2.jpg |
| 26.04.2022 | 09:58:07 | 22.11.2016 | 02:40:59 | 15.06.2025 | 02:21:36 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\385764_3.jpg |
| 26.04.2022 | 09:58:10 | 22.11.2016 | 02:40:59 | 15.06.2025 | 02:21:36 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\385764_4.jpg |
| 26.04.2022 | 09:58:10 | 13.10.2016 | 02:01:16 | 15.06.2025 | 02:21:36 | 39.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\385771.jpg |
| 26.04.2022 | 09:58:10 | 06.04.2016 | 15:19:20 | 15.06.2025 | 02:21:36 | 57.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\385812.jpg |
| 26.04.2022 | 09:58:10 | 04.04.2016 | 07:24:34 | 15.06.2025 | 02:21:37 | 54.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\385896.jpg |
| 26.04.2022 | 09:58:10 | 04.04.2016 | 09:01:40 | 15.06.2025 | 02:21:37 | 2.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\385940.jpg |
| 26.04.2022 | 09:58:10 | 21.09.2016 | 02:03:38 | 15.06.2025 | 02:21:37 | 37.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386015.jpg |
| 26.04.2022 | 09:58:10 | 21.09.2016 | 02:03:39 | 15.06.2025 | 02:21:37 | 52.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386016.jpg |
| 26.04.2022 | 09:58:10 | 21.09.2016 | 02:03:38 | 15.06.2025 | 02:21:37 | 34.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386017.jpg |
| 26.04.2022 | 09:58:10 | 25.10.2018 | 19:31:37 | 15.06.2025 | 02:21:38 | 92.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386066.jpg |
| 26.04.2022 | 09:58:10 | 25.10.2018 | 19:31:38 | 15.06.2025 | 02:21:38 | 92.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386068.jpg |
| 26.04.2022 | 09:58:10 | 25.10.2018 | 19:31:39 | 15.06.2025 | 02:21:38 | 92.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386069.jpg |
| 26.04.2022 | 09:58:10 | 06.04.2016 | 13:00:16 | 15.06.2025 | 02:21:38 | 2.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386088.jpg |
| 26.04.2022 | 09:58:10 | 30.11.2018 | 19:30:31 | 15.06.2025 | 02:21:39 | 31.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386135.jpg |
| 26.04.2022 | 09:58:10 | 30.11.2018 | 19:30:31 | 15.06.2025 | 02:21:39 | 31.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386135_2.jpg |
| 26.04.2022 | 09:58:10 | 30.11.2018 | 19:30:31 | 15.06.2025 | 02:21:39 | 9.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386135_3.jpg |
| 26.04.2022 | 09:58:11 | 30.11.2018 | 19:30:31 | 15.06.2025 | 02:21:39 | 9.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386135_4.jpg |
| 26.04.2022 | 09:58:11 | 16.03.2021 | 19:31:02 | 15.06.2025 | 02:21:40 | 22.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386208_ppkgleft.jpg |
| 26.04.2022 | 09:58:11 | 04.04.2016 | 08:35:15 | 15.06.2025 | 02:21:40 | 26.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386213.jpg |
| 26.04.2022 | 09:58:11 | 04.04.2016 | 08:35:15 | 15.06.2025 | 02:21:40 | 26.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386214.jpg |
| 26.04.2022 | 09:58:11 | 18.03.2021 | 19:32:30 | 15.06.2025 | 02:21:40 | 30.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386252_side.jpg |
| 26.04.2022 | 09:58:11 | 22.11.2016 | 02:41:03 | 15.06.2025 | 02:21:40 | 91.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386254.jpg |
| 26.04.2022 | 09:58:13 | 22.11.2016 | 02:40:59 | 15.06.2025 | 02:21:41 | 69.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386262.jpg |
| 26.04.2022 | 09:58:13 | 04.04.2016 | 07:24:36 | 15.06.2025 | 02:21:41 | 6.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386317.jpg |
| 26.04.2022 | 09:58:13 | 06.04.2016 | 11:44:43 | 15.06.2025 | 02:21:41 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386417.jpg |
| 26.04.2022 | 09:58:14 | 06.04.2016 | 11:44:43 | 15.06.2025 | 02:21:41 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386424.jpg |
| 26.04.2022 | 09:58:14 | 06.04.2016 | 11:44:43 | 15.06.2025 | 02:21:42 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386425.jpg |
| 26.04.2022 | 09:58:14 | 06.04.2016 | 11:44:44 | 15.06.2025 | 02:21:42 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386434.jpg |
| 26.04.2022 | 09:58:14 | 01.12.2020 | 19:30:53 | 15.06.2025 | 02:21:42 | 18.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386480_left.jpg |
| 26.04.2022 | 09:58:14 | 22.11.2016 | 02:31:06 | 15.06.2025 | 02:21:42 | 14.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386484.jpg |
| 26.04.2022 | 09:58:14 | 06.04.2016 | 10:32:10 | 15.06.2025 | 02:21:42 | 631.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386502.jpg |
| 26.04.2022 | 09:58:14 | 06.04.2016 | 12:11:31 | 15.06.2025 | 02:21:44 | 89.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386563.jpg |
| 26.04.2022 | 09:58:14 | 20.03.2017 | 19:31:15 | 15.06.2025 | 02:21:44 | 16.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386570.jpg |
| 26.04.2022 | 09:58:14 | 22.11.2016 | 02:41:00 | 15.06.2025 | 02:21:44 | 71.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386572.jpg |
| 26.04.2022 | 09:58:14 | 04.04.2016 | 07:24:34 | 15.06.2025 | 02:21:44 | 2.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386579.jpg |
| 26.04.2022 | 09:58:14 | 06.04.2016 | 09:50:48 | 15.06.2025 | 02:21:44 | 32.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386616.jpg |
| 26.04.2022 | 09:58:14 | 06.04.2016 | 09:50:51 | 15.06.2025 | 02:21:45 | 32.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386617.jpg |
| 26.04.2022 | 09:58:14 | 04.04.2016 | 07:52:29 | 15.06.2025 | 02:21:45 | 44.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386627.jpg |
| 26.04.2022 | 09:58:15 | 04.04.2016 | 07:52:29 | 15.06.2025 | 02:21:45 | 44.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386628.jpg |
| 26.04.2022 | 09:58:15 | 04.04.2016 | 07:52:29 | 15.06.2025 | 02:21:45 | 44.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386629.jpg |
| 26.04.2022 | 09:58:15 | 04.04.2016 | 07:52:23 | 15.06.2025 | 02:21:46 | 44.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386640.jpg |
| 26.04.2022 | 09:58:15 | 19.08.2021 | 14:39:37 | 15.06.2025 | 02:21:46 | 8.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386641_PC.jpg |
| 26.04.2022 | 09:58:15 | 06.04.2016 | 11:11:57 | 15.06.2025 | 02:21:46 | 28.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386647.jpg |
| 26.04.2022 | 09:58:15 | 04.04.2016 | 07:24:36 | 15.06.2025 | 02:21:46 | 20.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386653.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2847

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:58:15 | 04.04.2016 | 07:24:36 | 15.06.2025 | 02:21:47 | 5.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386653_2.jpg |
| 26.04.2022 | 09:58:15 | 04.04.2016 | 07:24:36 | 15.06.2025 | 02:21:47 | 20.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386653_3.jpg |
| 26.04.2022 | 09:58:15 | 04.04.2016 | 07:24:36 | 15.06.2025 | 02:21:47 | 5.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386653_4.jpg |
| 26.04.2022 | 09:58:15 | 06.04.2016 | 06:51:31 | 15.06.2025 | 02:21:47 | 169.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386658.jpg |
| 26.04.2022 | 09:58:15 | 06.04.2016 | 06:56:26 | 15.06.2025 | 02:21:47 | 282.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386667.jpg |
| 26.04.2022 | 09:58:15 | 06.04.2016 | 09:50:52 | 15.06.2025 | 02:21:48 | 31.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386693.jpg |
| 26.04.2022 | 09:58:15 | 10.02.2021 | 19:30:52 | 15.06.2025 | 02:21:48 | 40.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386696_ppkgright.jpg |
| 26.04.2022 | 09:58:15 | 06.04.2016 | 05:55:12 | 15.06.2025 | 02:21:48 | 576.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386703.jpg |
| 26.04.2022 | 09:58:15 | 06.04.2016 | 03:08:49 | 15.06.2025 | 02:21:48 | 3.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386755_PC.jpg |
| 26.04.2022 | 09:58:15 | 06.04.2016 | 03:08:49 | 15.06.2025 | 02:21:49 | 1.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386755_PC_2.jpg |
| 26.04.2022 | 09:58:15 | 06.04.2016 | 03:08:49 | 15.06.2025 | 02:21:49 | 3.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386755_PC_3.jpg |
| 26.04.2022 | 09:58:15 | 06.04.2016 | 03:08:49 | 15.06.2025 | 02:21:49 | 1.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386755_PC_4.jpg |
| 26.04.2022 | 09:58:15 | 06.04.2016 | 10:48:54 | 15.06.2025 | 02:21:49 | 46.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386781.jpg |
| 26.04.2022 | 09:58:15 | 25.06.2019 | 19:32:16 | 15.06.2025 | 02:21:50 | 22.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386786.jpg |
| 26.04.2022 | 09:58:15 | 25.06.2019 | 19:32:16 | 15.06.2025 | 02:21:50 | 77.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386786_2.jpg |
| 26.04.2022 | 09:58:15 | 25.06.2019 | 19:32:16 | 15.06.2025 | 02:21:50 | 22.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386786_3.jpg |
| 26.04.2022 | 09:58:15 | 25.06.2019 | 19:32:16 | 15.06.2025 | 02:21:50 | 22.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386786_4.jpg |
| 26.04.2022 | 09:58:18 | 25.06.2019 | 19:32:16 | 15.06.2025 | 02:21:50 | 17.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386787.jpg |
| 26.04.2022 | 09:58:18 | 25.06.2019 | 19:32:16 | 15.06.2025 | 02:21:51 | 65.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386787_2.jpg |
| 26.04.2022 | 09:58:18 | 25.06.2019 | 19:32:16 | 15.06.2025 | 02:21:51 | 17.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386787_3.jpg |
| 26.04.2022 | 09:58:18 | 25.06.2019 | 19:32:16 | 15.06.2025 | 02:21:51 | 17.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386787_4.jpg |
| 26.04.2022 | 09:58:18 | 25.06.2019 | 19:32:24 | 15.06.2025 | 02:21:51 | 16.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386788.jpg |
| 26.04.2022 | 09:58:18 | 25.06.2019 | 19:32:24 | 15.06.2025 | 02:21:51 | 63.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386788_2.jpg |
| 26.04.2022 | 09:58:18 | 25.06.2019 | 19:32:24 | 15.06.2025 | 02:21:52 | 16.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386788_3.jpg |
| 26.04.2022 | 09:58:18 | 25.06.2019 | 19:32:24 | 15.06.2025 | 02:21:52 | 16.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386788_4.jpg |
| 26.04.2022 | 09:58:18 | 21.11.2019 | 19:31:22 | 15.06.2025 | 02:21:52 | 72.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386810_1.jpg |
| 26.04.2022 | 09:58:18 | 10.02.2009 | 11:46:44 | 15.06.2025 | 02:21:52 | 30.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386856_PC.jpg |
| 26.04.2022 | 09:58:18 | 04.11.2020 | 19:31:27 | 15.06.2025 | 02:21:53 | 30.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386900_ppkgfront.jpg |
| 26.04.2022 | 09:58:18 | 08.04.2020 | 19:30:40 | 15.06.2025 | 02:21:53 | 67.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386904_front.jpg |
| 26.04.2022 | 09:58:18 | 11.05.2020 | 19:31:09 | 15.06.2025 | 02:21:53 | 74.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386905_pkgfront.jpg |
| 26.04.2022 | 09:58:18 | 04.04.2016 | 09:03:33 | 15.06.2025 | 02:21:53 | 6.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\386990.jpg |
| 26.04.2022 | 09:58:18 | 04.04.2016 | 07:24:37 | 15.06.2025 | 02:21:53 | 8.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387005.jpg |
| 26.04.2022 | 09:58:21 | 04.04.2016 | 07:24:37 | 15.06.2025 | 02:21:54 | 8.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387005_2.jpg |
| 26.04.2022 | 09:58:21 | 04.04.2016 | 07:24:37 | 15.06.2025 | 02:21:54 | 22.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387005_3.jpg |
| 26.04.2022 | 09:58:21 | 04.04.2016 | 07:24:37 | 15.06.2025 | 02:21:54 | 8.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387005_4.jpg |
| 26.04.2022 | 09:58:21 | 04.04.2016 | 08:16:29 | 15.06.2025 | 02:21:54 | 11.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387008.jpg |
| 26.04.2022 | 09:58:21 | 04.04.2016 | 08:16:29 | 15.06.2025 | 02:21:55 | 11.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387008_2.jpg |
| 26.04.2022 | 09:58:21 | 04.04.2016 | 08:16:29 | 15.06.2025 | 02:21:55 | 41.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387008_3.jpg |
| 26.04.2022 | 09:58:21 | 04.04.2016 | 08:16:29 | 15.06.2025 | 02:21:55 | 11.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387008_4.jpg |
| 26.04.2022 | 09:58:22 | 04.04.2016 | 07:59:04 | 15.06.2025 | 02:21:55 | 50.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387009.jpg |
| 26.04.2022 | 09:58:22 | 04.04.2016 | 07:59:04 | 15.06.2025 | 02:21:55 | 19.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387009_2.jpg |
| 26.04.2022 | 09:58:22 | 04.04.2016 | 07:59:04 | 15.06.2025 | 02:21:56 | 50.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387009_3.jpg |
| 26.04.2022 | 09:58:22 | 04.04.2016 | 07:59:04 | 15.06.2025 | 02:21:56 | 19.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387009_4.jpg |
| 26.04.2022 | 09:58:22 | 06.04.2016 | 03:08:50 | 15.06.2025 | 02:21:56 | 13.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387015_PC.jpg |
| 26.04.2022 | 09:58:22 | 06.04.2016 | 03:08:50 | 15.06.2025 | 02:21:56 | 5.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387015_PC_2.jpg |
| 26.04.2022 | 09:58:22 | 06.04.2016 | 03:08:50 | 15.06.2025 | 02:21:57 | 13.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387015_PC_3.jpg |
| 26.04.2022 | 09:58:24 | 06.04.2016 | 03:08:50 | 15.06.2025 | 02:21:57 | 5.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387015_PC_4.jpg |
| 26.04.2022 | 09:58:24 | 06.04.2016 | 14:45:53 | 15.06.2025 | 02:21:57 | 85.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387039.jpg |
| 26.04.2022 | 09:58:25 | 06.04.2016 | 09:04:41 | 15.06.2025 | 02:21:57 | 85.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387059.jpg |
| 26.04.2022 | 09:58:25 | 22.11.2016 | 02:41:01 | 15.06.2025 | 02:21:58 | 63.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387103.jpg |
| 26.04.2022 | 09:58:25 | 06.04.2016 | 05:49:55 | 15.06.2025 | 02:21:58 | 25.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387129.jpg |
| 26.04.2022 | 09:58:25 | 06.04.2016 | 05:49:55 | 15.06.2025 | 02:21:58 | 692.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387130.jpg |
| 26.04.2022 | 09:58:25 | 06.04.2016 | 05:46:09 | 15.06.2025 | 02:21:58 | 64.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387144.jpg |
| 26.04.2022 | 09:58:25 | 22.11.2016 | 02:41:00 | 15.06.2025 | 02:21:59 | 8.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387175.jpg |
| 26.04.2022 | 09:58:25 | 22.11.2016 | 02:41:01 | 15.06.2025 | 02:21:59 | 28.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387210.jpg |
| 26.04.2022 | 09:58:25 | 19.08.2021 | 14:01:46 | 15.06.2025 | 02:21:59 | 10.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387213_front.jpg |
| 26.04.2022 | 09:58:25 | 19.08.2021 | 14:01:50 | 15.06.2025 | 02:22:00 | 33.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387214_PC.jpg |
| 26.04.2022 | 09:58:25 | 06.04.2016 | 03:08:51 | 15.06.2025 | 02:22:00 | 49.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387252_PC.jpg |
| 26.04.2022 | 09:58:28 | 22.11.2016 | 02:41:02 | 15.06.2025 | 02:22:00 | 15.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387262.jpg |
| 26.04.2022 | 09:58:28 | 22.11.2016 | 02:41:01 | 15.06.2025 | 02:22:00 | 13.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387263.jpg |
| 26.04.2022 | 09:58:28 | 05.01.2018 | 19:30:50 | 15.06.2025 | 02:22:00 | 45.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387268.jpg |
| 26.04.2022 | 09:58:28 | 04.04.2016 | 07:47:36 | 15.06.2025 | 02:22:01 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387270.jpg |
| 26.04.2022 | 09:58:28 | 06.04.2016 | 07:27:49 | 15.06.2025 | 02:22:01 | 584.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387271.jpg |
| 26.04.2022 | 09:58:28 | 22.11.2016 | 02:31:06 | 15.06.2025 | 02:22:01 | 20.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387295.jpg |
| 26.04.2022 | 09:58:28 | 22.11.2016 | 02:31:07 | 15.06.2025 | 02:22:01 | 29.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387296.jpg |
| 26.04.2022 | 09:58:28 | 22.11.2016 | 02:31:07 | 15.06.2025 | 02:22:02 | 5.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387297.jpg |
| 26.04.2022 | 09:58:28 | 06.04.2016 | 11:36:47 | 15.06.2025 | 02:22:02 | 48.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387298.jpg |
| 26.04.2022 | 09:58:28 | 04.04.2016 | 07:47:36 | 15.06.2025 | 02:22:02 | 48.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387299.jpg |
| 26.04.2022 | 09:58:28 | 06.04.2016 | 11:36:48 | 15.06.2025 | 02:22:02 | 48.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387300.jpg |
| 26.04.2022 | 09:58:28 | 02.12.2019 | 19:31:00 | 15.06.2025 | 02:22:02 | 48.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387301.jpg |
| 26.04.2022 | 09:58:28 | 06.04.2016 | 11:36:47 | 15.06.2025 | 02:22:03 | 48.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387302.jpg |
| 26.04.2022 | 09:58:28 | 06.04.2016 | 11:36:47 | 15.06.2025 | 02:22:03 | 48.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387303.jpg |
| 26.04.2022 | 09:58:28 | 22.11.2016 | 02:31:07 | 15.06.2025 | 02:22:03 | 5.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387304.jpg |
| 26.04.2022 | 09:58:31 | 06.04.2016 | 02:46:29 | 15.06.2025 | 02:22:03 | 39.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387305.jpg |
| 26.04.2022 | 09:58:31 | 02.12.2019 | 19:31:17 | 15.06.2025 | 02:22:04 | 40.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387306.jpg |
| 26.04.2022 | 09:58:31 | 02.12.2019 | 19:31:18 | 15.06.2025 | 02:22:04 | 43.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387307.jpg |
| 26.04.2022 | 09:58:31 | 22.11.2016 | 02:31:08 | 15.06.2025 | 02:22:04 | 38.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387308.jpg |
| 26.04.2022 | 09:58:31 | 22.11.2016 | 02:31:08 | 15.06.2025 | 02:22:04 | 42.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387309.jpg |
| 26.04.2022 | 09:58:31 | 06.04.2016 | 02:46:29 | 15.06.2025 | 02:22:04 | 50.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387310.jpg |
| 26.04.2022 | 09:58:31 | 04.04.2016 | 07:47:37 | 15.06.2025 | 02:22:05 | 54.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387311.jpg |
| 26.04.2022 | 09:58:31 | 06.04.2016 | 02:46:29 | 15.06.2025 | 02:22:05 | 58.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387312.jpg |
| 26.04.2022 | 09:58:31 | 04.04.2016 | 07:47:37 | 15.06.2025 | 02:22:05 | 54.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387313.jpg |
| 26.04.2022 | 09:58:32 | 06.04.2016 | 02:46:28 | 15.06.2025 | 02:22:05 | 64.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387314.jpg |
| 26.04.2022 | 09:58:34 | 02.12.2019 | 19:31:04 | 15.06.2025 | 02:22:06 | 50.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387315.jpg |
| 26.04.2022 | 09:58:34 | 02.12.2019 | 19:31:04 | 15.06.2025 | 02:22:06 | 50.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387316.jpg |
| 26.04.2022 | 09:58:34 | 04.04.2016 | 07:47:37 | 15.06.2025 | 02:22:06 | 54.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387317.jpg |
| 26.04.2022 | 09:58:34 | 06.04.2016 | 06:02:26 | 15.06.2025 | 02:22:06 | 24.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387319.jpg |
| 26.04.2022 | 09:58:34 | 06.04.2016 | 02:46:28 | 15.06.2025 | 02:22:06 | 45.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387320.jpg |
| 26.04.2022 | 09:58:34 | 06.04.2016 | 11:36:49 | 15.06.2025 | 02:22:07 | 34.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387322.jpg |
| 26.04.2022 | 09:58:34 | 06.04.2016 | 02:46:28 | 15.06.2025 | 02:22:07 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387324.jpg |
| 26.04.2022 | 09:58:35 | 06.04.2016 | 07:28:44 | 15.06.2025 | 02:22:07 | 138.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387325.jpg |
| 26.04.2022 | 09:58:35 | 04.04.2016 | 07:47:37 | 15.06.2025 | 02:22:07 | 46.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387326.jpg |
| 26.04.2022 | 09:58:35 | 04.04.2016 | 07:47:37 | 15.06.2025 | 02:22:08 | 36.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387327.jpg |
| 26.04.2022 | 09:58:37 | 06.04.2016 | 02:46:27 | 15.06.2025 | 02:22:08 | 36.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387328.jpg |
| 26.04.2022 | 09:58:37 | 06.04.2016 | 02:46:27 | 15.06.2025 | 02:22:08 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387329.jpg |
| 26.04.2022 | 09:58:37 | 06.04.2016 | 02:46:27 | 15.06.2025 | 02:22:08 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387330.jpg |
| 26.04.2022 | 09:58:37 | 04.04.2016 | 07:47:38 | 15.06.2025 | 02:22:09 | 37.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387331.jpg |
| 26.04.2022 | 09:58:37 | 06.04.2016 | 06:02:26 | 15.06.2025 | 02:22:09 | 36.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387332.jpg |
| 26.04.2022 | 09:58:37 | 04.04.2016 | 07:47:38 | 15.06.2025 | 02:22:09 | 20.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387334.jpg |
| 26.04.2022 | 09:58:37 | 06.04.2016 | 06:02:27 | 15.06.2025 | 02:22:09 | 22.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387335.jpg |
| 26.04.2022 | 09:58:37 | 06.04.2016 | 02:46:26 | 15.06.2025 | 02:22:09 | 32.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387336.jpg |
| 26.04.2022 | 09:58:38 | 22.11.2016 | 02:31:08 | 15.06.2025 | 02:22:10 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387337.jpg |
| 26.04.2022 | 09:58:38 | 06.04.2016 | 06:02:27 | 15.06.2025 | 02:22:10 | 7.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387338.jpg |
| 26.04.2022 | 09:58:38 | 22.11.2016 | 02:31:09 | 15.06.2025 | 02:22:10 | 9.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387339.jpg |
| 26.04.2022 | 09:58:38 | 04.04.2016 | 07:47:38 | 15.06.2025 | 02:22:10 | 13.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387340.jpg |
| 26.04.2022 | 09:58:38 | 06.04.2016 | 07:29:22 | 15.06.2025 | 02:22:10 | 42.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387341.jpg |
| 26.04.2022 | 09:58:38 | 06.04.2016 | 07:29:29 | 15.06.2025 | 02:22:11 | 36.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387342.jpg |
| 26.04.2022 | 09:58:38 | 22.11.2016 | 02:31:09 | 15.06.2025 | 02:22:11 | 16.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387344.jpg |
| 26.04.2022 | 09:58:38 | 19.08.2021 | 14:32:43 | 15.06.2025 | 02:22:11 | 33.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387354.jpg |
| 26.04.2022 | 09:58:40 | 06.04.2016 | 02:06:32 | 15.06.2025 | 02:22:12 | 17.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387413.jpg |
| 26.04.2022 | 09:58:40 | 22.11.2016 | 02:41:01 | 15.06.2025 | 02:22:12 | 24.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387414.jpg |
| 26.04.2022 | 09:58:40 | 19.08.2021 | 14:28:49 | 15.06.2025 | 02:22:12 | 160.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387444_ls.jpg |
| 26.04.2022 | 09:58:41 | 16.05.2016 | 02:05:14 | 15.06.2025 | 02:22:12 | 29.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387547.jpg |
| 26.04.2022 | 09:58:41 | 21.11.2019 | 19:30:51 | 15.06.2025 | 02:22:13 | 30.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387554.jpg |
| 26.04.2022 | 09:58:41 | 06.04.2016 | 06:14:51 | 15.06.2025 | 02:22:13 | 105.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387569.jpg |
| 26.04.2022 | 09:58:41 | 06.06.2018 | 19:31:36 | 15.06.2025 | 02:22:13 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387578.jpg |
| 26.04.2022 | 09:58:41 | 23.06.2020 | 19:31:18 | 15.06.2025 | 02:22:13 | 60.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387580_left.jpg |
| 26.04.2022 | 09:58:41 | 06.06.2018 | 19:31:52 | 15.06.2025 | 02:22:13 | 29.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387581.jpg |
| 26.04.2022 | 09:58:41 | 06.04.2016 | 11:11:59 | 15.06.2025 | 02:22:14 | 17.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387671.jpg |
| 26.04.2022 | 09:58:41 | 22.11.2016 | 02:41:02 | 15.06.2025 | 02:22:14 | 3.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387684.jpg |
| 26.04.2022 | 09:58:43 | 06.04.2016 | 13:53:47 | 15.06.2025 | 02:22:14 | 44.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387685.jpg |
| 26.04.2022 | 09:58:44 | 06.04.2016 | 09:50:52 | 15.06.2025 | 02:22:14 | 69.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387686.jpg |
| 26.04.2022 | 09:58:44 | 19.12.2018 | 19:30:51 | 15.06.2025 | 02:22:14 | 26.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387789.jpg |
| 26.04.2022 | 09:58:44 | 19.08.2021 | 14:53:43 | 15.06.2025 | 02:22:15 | 43.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387892.jpg |
| 26.04.2022 | 09:58:44 | 06.04.2016 | 05:55:12 | 15.06.2025 | 02:22:15 | 26.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387922.jpg |
| 26.04.2022 | 09:58:44 | 21.05.2021 | 19:31:05 | 15.06.2025 | 02:22:15 | 72.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387949_ppkgleft.jpg |
| 26.04.2022 | 09:58:44 | 22.03.2017 | 19:30:56 | 15.06.2025 | 02:22:16 | 56.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\387970.jpg |
| 26.04.2022 | 09:58:44 | 06.04.2016 | 05:57:54 | 15.06.2025 | 02:22:16 | 29.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388001.jpg |
| 26.04.2022 | 09:58:44 | 06.04.2016 | 10:23:53 | 15.06.2025 | 02:22:16 | 47.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388027.jpg |
| 26.04.2022 | 09:58:44 | 19.08.2021 | 14:39:20 | 15.06.2025 | 02:22:17 | 131.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388038.jpg |
| 26.04.2022 | 09:58:47 | 06.04.2016 | 10:48:54 | 15.06.2025 | 02:22:17 | 46.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388071.jpg |
| 26.04.2022 | 09:58:47 | 28.04.2021 | 19:30:47 | 15.06.2025 | 02:22:17 | 51.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388084_front.jpg |
| 26.04.2022 | 09:58:47 | 04.04.2016 | 07:52:25 | 15.06.2025 | 02:22:18 | 55.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388087.jpg |
| 26.04.2022 | 09:58:47 | 04.04.2016 | 07:52:24 | 15.06.2025 | 02:22:18 | 52.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388088.jpg |
| 26.04.2022 | 09:58:47 | 04.04.2016 | 07:52:25 | 15.06.2025 | 02:22:18 | 55.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388090.jpg |
| 26.04.2022 | 09:58:47 | 06.04.2016 | 10:58:01 | 15.06.2025 | 02:22:18 | 4.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388094.jpg |
| 26.04.2022 | 09:58:47 | 06.04.2016 | 10:58:01 | 15.06.2025 | 02:22:19 | 4.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388095.jpg |
| 26.04.2022 | 09:58:47 | 20.11.2020 | 19:30:52 | 15.06.2025 | 02:22:19 | 36.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388150_front.jpg |
| 26.04.2022 | 09:58:47 | 06.04.2016 | 11:11:59 | 15.06.2025 | 02:22:19 | 39.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388167.jpg |
| 26.04.2022 | 09:58:47 | 06.04.2016 | 15:16:52 | 15.06.2025 | 02:22:19 | 48.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388192.jpg |
| 26.04.2022 | 09:58:47 | 06.04.2016 | 11:11:59 | 15.06.2025 | 02:22:19 | 36.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388212.jpg |
| 26.04.2022 | 09:58:50 | 06.04.2016 | 03:08:52 | 15.06.2025 | 02:22:20 | 4.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388213_PC.jpg |
| 26.04.2022 | 09:58:50 | 07.07.2020 | 19:31:32 | 15.06.2025 | 02:22:20 | 13.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388241_ppkgleft.jpg |
| 26.04.2022 | 09:58:50 | 06.04.2016 | 14:53:20 | 15.06.2025 | 02:22:20 | 25.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388407.jpg |
| 26.04.2022 | 09:58:50 | 14.05.2020 | 19:30:45 | 15.06.2025 | 02:22:20 | 177.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388423_front.jpg |
| 26.04.2022 | 09:58:50 | 13.07.2020 | 19:32:17 | 15.06.2025 | 02:22:21 | 145.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388424_front.jpg |
| 26.04.2022 | 09:58:50 | 11.12.2020 | 19:30:42 | 15.06.2025 | 02:22:21 | 94.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388426_front.jpg |
| 26.04.2022 | 09:58:50 | 14.05.2020 | 19:30:47 | 15.06.2025 | 02:22:21 | 24.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388427_front.jpg |
| 26.04.2022 | 09:58:50 | 27.06.2019 | 19:31:40 | 15.06.2025 | 02:22:21 | 20.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388428.jpg |
| 26.04.2022 | 09:58:50 | 31.03.2021 | 19:31:09 | 15.06.2025 | 02:22:22 | 12.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388429_ppkgleft.jpg |
| 26.04.2022 | 09:58:50 | 06.04.2016 | 03:08:53 | 15.06.2025 | 02:22:22 | 47.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388483_PC.jpg |
| 26.04.2022 | 09:58:50 | 06.04.2016 | 10:48:54 | 15.06.2025 | 02:22:22 | 88.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388487.jpg |
| 26.04.2022 | 09:58:50 | 04.04.2016 | 07:36:47 | 15.06.2025 | 02:22:22 | 37.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388508.jpg |
| 26.04.2022 | 09:58:50 | 14.10.2020 | 19:31:14 | 15.06.2025 | 02:22:23 | 21.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388510_side.jpg |
| 26.04.2022 | 09:58:50 | 14.10.2020 | 19:31:14 | 15.06.2025 | 02:22:23 | 6.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388510_side_2.jpg |
| 26.04.2022 | 09:58:50 | 14.10.2020 | 19:31:14 | 15.06.2025 | 02:22:23 | 21.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388510_side_3.jpg |
| 26.04.2022 | 09:58:53 | 14.10.2020 | 19:31:14 | 15.06.2025 | 02:22:23 | 6.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388510_side_4.jpg |
| 26.04.2022 | 09:58:53 | 06.04.2016 | 03:08:53 | 15.06.2025 | 02:22:24 | 22.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388522_PC.jpg |
| 26.04.2022 | 09:58:53 | 06.04.2016 | 03:08:53 | 15.06.2025 | 02:22:24 | 17.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388535_PC.jpg |
| 26.04.2022 | 09:58:53 | 06.04.2016 | 11:12:00 | 15.06.2025 | 02:22:24 | 46.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388536.jpg |
| 26.04.2022 | 09:58:53 | 06.04.2016 | 02:06:35 | 15.06.2025 | 02:22:25 | 4.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388613.jpg |
| 26.04.2022 | 09:58:53 | 06.04.2016 | 03:08:54 | 15.06.2025 | 02:22:25 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388633_PC.jpg |
| 26.04.2022 | 09:58:54 | 02.03.2021 | 19:31:26 | 15.06.2025 | 02:22:25 | 34.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388648_pkgright.jpg |
| 26.04.2022 | 09:58:54 | 22.11.2016 | 02:41:04 | 15.06.2025 | 02:22:26 | 22.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388719.jpg |
| 26.04.2022 | 09:58:54 | 06.04.2016 | 03:08:55 | 15.06.2025 | 02:22:26 | 39.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388782_PC.jpg |
| 26.04.2022 | 09:58:56 | 11.11.2016 | 02:02:34 | 15.06.2025 | 02:22:27 | 133.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388792.jpg |
| 26.04.2022 | 09:58:57 | 13.10.2020 | 19:30:54 | 15.06.2025 | 02:22:27 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388862_left.jpg |
| 26.04.2022 | 09:58:57 | 02.07.2019 | 19:30:52 | 15.06.2025 | 02:22:28 | 53.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388909.jpg |
| 26.04.2022 | 09:58:57 | 17.05.2016 | 02:00:54 | 15.06.2025 | 02:22:28 | 38.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388911.jpg |
| 26.04.2022 | 09:58:57 | 04.04.2016 | 08:35:20 | 15.06.2025 | 02:22:28 | 39.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388914.jpg |
| 26.04.2022 | 09:58:57 | 19.08.2021 | 14:27:38 | 15.06.2025 | 02:22:29 | 25.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388917.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2848

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:58:57 | 22.11.2016 | 02:41:04 | 15.06.2025 | 02:22:29 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388960.jpg |
| 26.04.2022 | 09:58:57 | 22.11.2016 | 02:41:04 | 15.06.2025 | 02:22:29 | 5.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388960_2.jpg |
| 26.04.2022 | 09:58:57 | 22.11.2016 | 02:41:04 | 15.06.2025 | 02:22:29 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388960_3.jpg |
| 26.04.2022 | 09:58:57 | 22.11.2016 | 02:41:04 | 15.06.2025 | 02:22:30 | 5.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\388960_4.jpg |
| 26.04.2022 | 09:58:57 | 06.04.2016 | 05:57:07 | 15.06.2025 | 02:22:30 | 67.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\389033.jpg |
| 26.04.2022 | 09:59:00 | 22.07.2019 | 19:30:59 | 15.06.2025 | 02:22:30 | 29.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\389114.jpg |
| 26.04.2022 | 09:59:00 | 04.04.2016 | 07:36:47 | 15.06.2025 | 02:22:30 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\389120.jpg |
| 26.04.2022 | 09:59:00 | 06.04.2016 | 02:46:25 | 15.06.2025 | 02:22:31 | 16.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\389168.jpg |
| 26.04.2022 | 09:59:00 | 06.04.2016 | 02:46:24 | 15.06.2025 | 02:22:31 | 61.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\389169.jpg |
| 26.04.2022 | 09:59:00 | 22.11.2016 | 02:30:27 | 15.06.2025 | 02:22:31 | 61.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\389171.jpg |
| 26.04.2022 | 09:59:00 | 18.05.2021 | 19:30:38 | 15.06.2025 | 02:22:31 | 32.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\389172_front.jpg |
| 26.04.2022 | 09:59:00 | 06.04.2016 | 15:19:21 | 15.06.2025 | 02:22:32 | 63.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\389173.jpg |
| 26.04.2022 | 09:59:00 | 04.04.2016 | 08:35:19 | 15.06.2025 | 02:22:32 | 51.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\389204.jpg |
| 26.04.2022 | 09:59:00 | 06.04.2016 | 03:08:57 | 15.06.2025 | 02:22:32 | 7.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\389214_PC.jpg |
| 26.04.2022 | 09:59:03 | 11.03.2020 | 20:33:39 | 15.06.2025 | 02:22:35 | 1.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\390004RH_PRI01.jpg |
| 26.04.2022 | 09:59:03 | 09.07.2019 | 20:32:46 | 15.06.2025 | 02:22:35 | 128.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\390005RH_PRI01.jpg |
| 26.04.2022 | 09:59:03 | 11.10.2019 | 20:44:24 | 15.06.2025 | 02:22:35 | 73.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\390008RH_PRI03.jpg |
| 26.04.2022 | 09:59:03 | 11.03.2020 | 20:34:39 | 15.06.2025 | 02:22:35 | 2.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\390029RH_PRI01.jpg |
| 26.04.2022 | 09:59:19 | 25.03.2019 | 20:31:17 | 15.06.2025 | 02:22:52 | 10.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400004RH_PRI01.jpg |
| 26.04.2022 | 09:59:19 | 25.03.2019 | 20:31:17 | 15.06.2025 | 02:22:52 | 10.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400005RH_PRI01.jpg |
| 26.04.2022 | 09:59:19 | 25.03.2019 | 20:31:17 | 15.06.2025 | 02:22:53 | 10.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400007RH_PRI01.jpg |
| 26.04.2022 | 09:59:20 | 25.03.2019 | 20:31:17 | 15.06.2025 | 02:22:53 | 10.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400024RH_PRI01.jpg |
| 26.04.2022 | 09:59:20 | 25.03.2019 | 20:31:18 | 15.06.2025 | 02:22:53 | 10.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400034RH_PRI01.jpg |
| 26.04.2022 | 09:59:20 | 25.03.2019 | 20:31:18 | 15.06.2025 | 02:22:53 | 10.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400044RH_PRI01.jpg |
| 26.04.2022 | 09:59:20 | 06.04.2016 | 06:40:20 | 15.06.2025 | 02:22:54 | 20.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400067.jpg |
| 26.04.2022 | 09:59:20 | 22.11.2016 | 02:26:19 | 15.06.2025 | 02:22:54 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400073.jpg |
| 26.04.2022 | 09:59:20 | 06.04.2016 | 03:08:57 | 15.06.2025 | 02:22:54 | 14.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400139_PC.jpg |
| 26.04.2022 | 09:59:20 | 04.04.2016 | 08:35:19 | 15.06.2025 | 02:22:55 | 55.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400194.jpg |
| 26.04.2022 | 09:59:23 | 06.04.2016 | 10:48:54 | 15.06.2025 | 02:22:56 | 61.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400237.jpg |
| 26.04.2022 | 09:59:23 | 06.04.2016 | 10:48:55 | 15.06.2025 | 02:22:56 | 14.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400238.jpg |
| 26.04.2022 | 09:59:23 | 06.04.2016 | 05:52:46 | 15.06.2025 | 02:22:58 | 711.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400305.jpg |
| 26.04.2022 | 09:59:23 | 06.04.2016 | 03:08:58 | 15.06.2025 | 02:22:58 | 26.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400327_PC.jpg |
| 26.04.2022 | 09:59:23 | 05.04.2021 | 19:30:39 | 15.06.2025 | 02:22:58 | 76.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400351_ppkgfront.jpg |
| 26.04.2022 | 09:59:26 | 06.04.2016 | 11:44:45 | 15.06.2025 | 02:22:59 | 126.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400368.jpg |
| 26.04.2022 | 09:59:26 | 06.04.2016 | 11:44:45 | 15.06.2025 | 02:22:59 | 127.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400448.jpg |
| 26.04.2022 | 09:59:26 | 06.04.2016 | 05:45:19 | 15.06.2025 | 02:22:59 | 948.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400460.jpg |
| 26.04.2022 | 09:59:26 | 22.10.2020 | 19:31:07 | 15.06.2025 | 02:22:59 | 42.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400463_front.jpg |
| 26.04.2022 | 09:59:26 | 06.07.2020 | 19:32:00 | 15.06.2025 | 02:23:00 | 8.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400464_front.jpg |
| 26.04.2022 | 09:59:26 | 06.04.2016 | 02:46:24 | 15.06.2025 | 02:23:00 | 64.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400519.jpg |
| 26.04.2022 | 09:59:26 | 18.11.2019 | 19:30:47 | 15.06.2025 | 02:23:00 | 84.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400577_1.jpg |
| 26.04.2022 | 09:59:26 | 08.03.2021 | 19:31:23 | 15.06.2025 | 02:23:00 | 116.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400631_front.jpg |
| 26.04.2022 | 09:59:26 | 06.04.2016 | 06:30:23 | 15.06.2025 | 02:23:01 | 94.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400665.jpg |
| 26.04.2022 | 09:59:26 | 06.04.2016 | 14:10:22 | 15.06.2025 | 02:23:01 | 20.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400681.jpg |
| 26.04.2022 | 09:59:26 | 06.04.2016 | 14:10:22 | 15.06.2025 | 02:23:01 | 67.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400681_2.jpg |
| 26.04.2022 | 09:59:26 | 06.04.2016 | 14:10:22 | 15.06.2025 | 02:23:01 | 67.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400681_3.jpg |
| 26.04.2022 | 09:59:26 | 06.04.2016 | 14:10:22 | 15.06.2025 | 02:23:01 | 67.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400681_4.jpg |
| 26.04.2022 | 09:59:26 | 31.07.2019 | 19:31:06 | 15.06.2025 | 02:23:02 | 38.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400697.jpg |
| 26.04.2022 | 09:59:26 | 10.05.2021 | 19:31:26 | 15.06.2025 | 02:23:02 | 22.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400704_front.jpg |
| 26.04.2022 | 09:59:26 | 06.04.2016 | 02:46:24 | 15.06.2025 | 02:23:02 | 13.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400706.jpg |
| 26.04.2022 | 09:59:27 | 06.04.2016 | 10:48:55 | 15.06.2025 | 02:23:02 | 39.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400712.jpg |
| 26.04.2022 | 09:59:29 | 06.04.2016 | 10:48:55 | 15.06.2025 | 02:23:03 | 39.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400713.jpg |
| 26.04.2022 | 09:59:29 | 25.04.2016 | 02:12:48 | 15.06.2025 | 02:23:03 | 39.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400714.jpg |
| 26.04.2022 | 09:59:29 | 24.09.2019 | 19:30:42 | 15.06.2025 | 02:23:03 | 9.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400765.jpg |
| 26.04.2022 | 09:59:30 | 19.08.2021 | 14:21:35 | 15.06.2025 | 02:23:04 | 36.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400832_1.jpg |
| 26.04.2022 | 09:59:30 | 14.12.2020 | 19:32:25 | 15.06.2025 | 02:23:04 | 9.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400879_side.jpg |
| 26.04.2022 | 09:59:30 | 06.04.2016 | 05:55:12 | 15.06.2025 | 02:23:04 | 666.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400906.jpg |
| 26.04.2022 | 09:59:30 | 06.04.2016 | 10:48:55 | 15.06.2025 | 02:23:04 | 88.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400923.jpg |
| 26.04.2022 | 09:59:30 | 14.09.2010 | 18:32:11 | 15.06.2025 | 02:23:05 | 18.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400938_PC.jpg |
| 26.04.2022 | 09:59:30 | 04.04.2016 | 07:24:38 | 15.06.2025 | 02:23:05 | 48.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400976.jpg |
| 26.04.2022 | 09:59:30 | 25.04.2016 | 02:07:06 | 15.06.2025 | 02:23:05 | 94.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400978.jpg |
| 26.04.2022 | 09:59:30 | 28.07.2020 | 19:31:35 | 15.06.2025 | 02:23:05 | 62.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400979_group.jpg |
| 26.04.2022 | 09:59:30 | 27.04.2016 | 02:03:04 | 15.06.2025 | 02:23:06 | 22.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400980.jpg |
| 26.04.2022 | 09:59:30 | 16.03.2021 | 19:33:16 | 15.06.2025 | 02:23:06 | 47.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400982_ppkgleft.jpg |
| 26.04.2022 | 09:59:30 | 06.04.2016 | 11:12:02 | 15.06.2025 | 02:23:06 | 59.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400988.jpg |
| 26.04.2022 | 09:59:30 | 20.11.2020 | 19:30:57 | 15.06.2025 | 02:23:06 | 30.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\400994_front.jpg |
| 26.04.2022 | 09:59:33 | 20.11.2019 | 19:32:39 | 15.06.2025 | 02:23:07 | 8.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401014_1.jpg |
| 26.04.2022 | 09:59:33 | 25.04.2016 | 02:07:07 | 15.06.2025 | 02:23:07 | 92.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401098.jpg |
| 26.04.2022 | 09:59:33 | 25.04.2016 | 02:07:08 | 15.06.2025 | 02:23:08 | 94.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401099.jpg |
| 26.04.2022 | 09:59:33 | 25.04.2016 | 02:07:08 | 15.06.2025 | 02:23:08 | 94.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401100.jpg |
| 26.04.2022 | 09:59:33 | 22.11.2016 | 02:31:09 | 15.06.2025 | 02:23:08 | 15.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401125.jpg |
| 26.04.2022 | 09:59:33 | 22.11.2016 | 02:31:09 | 15.06.2025 | 02:23:09 | 22.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401126.jpg |
| 26.04.2022 | 09:59:33 | 22.11.2016 | 02:31:09 | 15.06.2025 | 02:23:09 | 33.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401127.jpg |
| 26.04.2022 | 09:59:34 | 05.03.2019 | 20:37:43 | 15.06.2025 | 02:23:09 | 28.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401206RH_PRI01.jpg |
| 26.04.2022 | 09:59:34 | 13.10.2020 | 19:30:56 | 15.06.2025 | 02:23:09 | 26.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401221_left.jpg |
| 26.04.2022 | 09:59:34 | 26.02.2020 | 20:30:29 | 15.06.2025 | 02:23:10 | 47.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401226RH_PRI01.jpg |
| 26.04.2022 | 09:59:34 | 05.03.2019 | 20:37:44 | 15.06.2025 | 02:23:10 | 9.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401227RH_PRI01.jpg |
| 26.04.2022 | 09:59:34 | 06.04.2016 | 13:00:17 | 15.06.2025 | 02:23:10 | 24.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401232.jpg |
| 26.04.2022 | 09:59:36 | 04.04.2016 | 07:59:07 | 15.06.2025 | 02:23:10 | 17.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401238.jpg |
| 26.04.2022 | 09:59:36 | 06.04.2016 | 03:08:59 | 15.06.2025 | 02:23:10 | 8.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401250_PC.jpg |
| 26.04.2022 | 09:59:36 | 05.03.2019 | 20:37:43 | 15.06.2025 | 02:23:11 | 9.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401305RH_PRI01.jpg |
| 26.04.2022 | 09:59:36 | 13.12.2018 | 20:36:25 | 15.06.2025 | 02:23:11 | 13.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401309RH_PRI01.jpg |
| 26.04.2022 | 09:59:37 | 05.03.2019 | 20:37:44 | 15.06.2025 | 02:23:11 | 9.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401353RH_PRI01.jpg |
| 26.04.2022 | 09:59:37 | 06.04.2016 | 10:32:10 | 15.06.2025 | 02:23:11 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401364.jpg |
| 26.04.2022 | 09:59:37 | 06.04.2016 | 10:32:12 | 15.06.2025 | 02:23:12 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401365.jpg |
| 26.04.2022 | 09:59:37 | 06.04.2016 | 10:32:13 | 15.06.2025 | 02:23:12 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401366.jpg |
| 26.04.2022 | 09:59:37 | 06.04.2016 | 10:32:13 | 15.06.2025 | 02:23:12 | 631.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401367.jpg |
| 26.04.2022 | 09:59:37 | 06.04.2016 | 10:32:12 | 15.06.2025 | 02:23:12 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401368.jpg |
| 26.04.2022 | 09:59:37 | 06.04.2016 | 10:32:15 | 15.06.2025 | 02:23:13 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401369.jpg |
| 26.04.2022 | 09:59:37 | 06.04.2016 | 06:45:54 | 15.06.2025 | 02:23:13 | 78.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401370.jpg |
| 26.04.2022 | 09:59:37 | 06.04.2016 | 10:32:14 | 15.06.2025 | 02:23:13 | 631.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401371.jpg |
| 26.04.2022 | 09:59:37 | 06.04.2016 | 10:32:15 | 15.06.2025 | 02:23:13 | 631.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401372.jpg |
| 26.04.2022 | 09:59:37 | 06.04.2016 | 10:32:15 | 15.06.2025 | 02:23:14 | 631.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401372_2.jpg |
| 26.04.2022 | 09:59:40 | 06.04.2016 | 10:32:15 | 15.06.2025 | 02:23:14 | 631.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401372_3.jpg |
| 26.04.2022 | 09:59:40 | 06.04.2016 | 10:32:15 | 15.06.2025 | 02:23:14 | 631.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401372_4.jpg |
| 26.04.2022 | 09:59:40 | 06.04.2016 | 06:45:54 | 15.06.2025 | 02:23:14 | 78.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401373.jpg |
| 26.04.2022 | 09:59:40 | 06.04.2016 | 06:45:54 | 15.06.2025 | 02:23:14 | 78.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401373_2.jpg |
| 26.04.2022 | 09:59:40 | 06.04.2016 | 06:45:54 | 15.06.2025 | 02:23:15 | 78.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401373_3.jpg |
| 26.04.2022 | 09:59:40 | 06.04.2016 | 06:45:54 | 15.06.2025 | 02:23:15 | 78.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401373_4.jpg |
| 26.04.2022 | 09:59:40 | 06.04.2016 | 06:45:54 | 15.06.2025 | 02:23:15 | 20.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401374.jpg |
| 26.04.2022 | 09:59:40 | 06.04.2016 | 06:45:54 | 15.06.2025 | 02:23:15 | 20.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401374_2.jpg |
| 26.04.2022 | 09:59:40 | 06.04.2016 | 06:45:54 | 15.06.2025 | 02:23:16 | 78.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401374_3.jpg |
| 26.04.2022 | 09:59:40 | 06.04.2016 | 06:45:54 | 15.06.2025 | 02:23:16 | 78.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401374_4.jpg |
| 26.04.2022 | 09:59:40 | 06.04.2016 | 10:32:17 | 15.06.2025 | 02:23:16 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401375.jpg |
| 26.04.2022 | 09:59:40 | 05.03.2019 | 20:37:44 | 15.06.2025 | 02:23:16 | 9.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401381RH_PRI01.jpg |
| 26.04.2022 | 09:59:40 | 05.03.2019 | 20:37:43 | 15.06.2025 | 02:23:17 | 9.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401399RH_PRI01.jpg |
| 26.04.2022 | 09:59:40 | 06.04.2016 | 06:45:54 | 15.06.2025 | 02:23:17 | 30.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401406.jpg |
| 26.04.2022 | 09:59:40 | 05.03.2019 | 20:37:46 | 15.06.2025 | 02:23:17 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401430RH_PRI01.jpg |
| 26.04.2022 | 09:59:40 | 05.03.2019 | 20:37:48 | 15.06.2025 | 02:23:17 | 28.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401433RH_PRI01.jpg |
| 26.04.2022 | 09:59:40 | 05.03.2019 | 20:37:46 | 15.06.2025 | 02:23:18 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401436RH_PRI01.jpg |
| 26.04.2022 | 09:59:40 | 05.03.2019 | 20:37:49 | 15.06.2025 | 02:23:18 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401441RH_PRI01.jpg |
| 26.04.2022 | 09:59:40 | 04.04.2016 | 08:26:08 | 15.06.2025 | 02:23:18 | 7.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401442.jpg |
| 26.04.2022 | 09:59:40 | 05.03.2019 | 20:37:50 | 15.06.2025 | 02:23:18 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401442RH_PRI01.jpg |
| 26.04.2022 | 09:59:41 | 05.03.2019 | 20:37:49 | 15.06.2025 | 02:23:18 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401443RH_PRI01.jpg |
| 26.04.2022 | 09:59:41 | 05.03.2019 | 20:37:47 | 15.06.2025 | 02:23:19 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401448RH_PRI01.jpg |
| 26.04.2022 | 09:59:43 | 05.03.2019 | 20:37:49 | 15.06.2025 | 02:23:19 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401450RH_PRI01.jpg |
| 26.04.2022 | 09:59:43 | 05.03.2019 | 20:37:47 | 15.06.2025 | 02:23:19 | 28.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401451RH_PRI01.jpg |
| 26.04.2022 | 09:59:43 | 22.11.2016 | 02:41:07 | 15.06.2025 | 02:23:19 | 112.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401456.jpg |
| 26.04.2022 | 09:59:43 | 04.04.2016 | 07:36:47 | 15.06.2025 | 02:23:20 | 26.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401471.jpg |
| 26.04.2022 | 09:59:43 | 04.04.2016 | 07:36:47 | 15.06.2025 | 02:23:20 | 26.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401471_2.jpg |
| 26.04.2022 | 09:59:43 | 04.04.2016 | 07:36:47 | 15.06.2025 | 02:23:20 | 8.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401471_3.jpg |
| 26.04.2022 | 09:59:43 | 04.04.2016 | 07:36:47 | 15.06.2025 | 02:23:20 | 8.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401471_4.jpg |
| 26.04.2022 | 09:59:43 | 04.04.2016 | 07:36:49 | 15.06.2025 | 02:23:21 | 30.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401493.jpg |
| 26.04.2022 | 09:59:44 | 11.03.2020 | 20:34:42 | 15.06.2025 | 02:23:21 | 13.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401575RH_PRI01.jpg |
| 26.04.2022 | 09:59:44 | 07.07.2021 | 19:31:23 | 15.06.2025 | 02:23:21 | 14.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401579_ppkgleft.jpg |
| 26.04.2022 | 09:59:44 | 16.03.2021 | 19:32:02 | 15.06.2025 | 02:23:22 | 19.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401580_ppkgleft.jpg |
| 26.04.2022 | 09:59:44 | 28.10.2020 | 19:30:40 | 15.06.2025 | 02:23:22 | 16.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401581_ppkgleft.jpg |
| 26.04.2022 | 09:59:44 | 16.03.2021 | 19:32:05 | 15.06.2025 | 02:23:22 | 13.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401582_ppkgright.jpg |
| 26.04.2022 | 09:59:44 | 28.10.2020 | 19:30:41 | 15.06.2025 | 02:23:22 | 17.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401587_ppkgleft.jpg |
| 26.04.2022 | 09:59:44 | 28.10.2020 | 19:30:41 | 15.06.2025 | 02:23:23 | 66.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401587_ppkgleft_2.jpg |
| 26.04.2022 | 09:59:44 | 28.10.2020 | 19:30:41 | 15.06.2025 | 02:23:23 | 17.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401587_ppkgleft_3.jpg |
| 26.04.2022 | 09:59:47 | 28.10.2020 | 19:30:41 | 15.06.2025 | 02:23:23 | 17.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401587_ppkgleft_4.jpg |
| 26.04.2022 | 09:59:47 | 08.07.2021 | 19:32:52 | 15.06.2025 | 02:23:23 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401590_ppkgleft.jpg |
| 26.04.2022 | 09:59:47 | 25.04.2016 | 02:04:56 | 15.06.2025 | 02:23:23 | 251.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401591.jpg |
| 26.04.2022 | 09:59:47 | 06.04.2016 | 03:09:00 | 15.06.2025 | 02:23:24 | 30.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401617_PC.jpg |
| 26.04.2022 | 09:59:47 | 06.04.2016 | 09:21:48 | 15.06.2025 | 02:23:24 | 32.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401658.jpg |
| 26.04.2022 | 09:59:47 | 06.04.2016 | 03:09:00 | 15.06.2025 | 02:23:24 | 12.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401661_PC.jpg |
| 26.04.2022 | 09:59:47 | 13.07.2020 | 19:31:08 | 15.06.2025 | 02:23:25 | 34.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401671_front.jpg |
| 26.04.2022 | 09:59:47 | 04.04.2016 | 08:25:30 | 15.06.2025 | 02:23:25 | 82.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401678.jpg |
| 26.04.2022 | 09:59:47 | 04.04.2016 | 08:25:30 | 15.06.2025 | 02:23:25 | 82.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401680.jpg |
| 26.04.2022 | 09:59:47 | 04.04.2016 | 08:25:30 | 15.06.2025 | 02:23:25 | 82.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401683.jpg |
| 26.04.2022 | 09:59:47 | 06.04.2016 | 03:09:00 | 15.06.2025 | 02:23:26 | 26.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401687_PC.jpg |
| 26.04.2022 | 09:59:47 | 06.04.2016 | 03:09:00 | 15.06.2025 | 02:23:26 | 26.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401688_PC.jpg |
| 26.04.2022 | 09:59:47 | 06.04.2016 | 12:11:33 | 15.06.2025 | 02:23:26 | 35.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401709.jpg |
| 26.04.2022 | 09:59:47 | 30.08.2019 | 19:32:57 | 15.06.2025 | 02:23:26 | 33.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401714.jpg |
| 26.04.2022 | 09:59:50 | 22.11.2016 | 02:41:05 | 15.06.2025 | 02:23:27 | 64.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401726.jpg |
| 26.04.2022 | 09:59:50 | 15.08.2016 | 02:00:53 | 15.06.2025 | 02:23:27 | 41.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401768.jpg |
| 26.04.2022 | 09:59:50 | 06.04.2016 | 10:32:16 | 15.06.2025 | 02:23:27 | 589.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401830.jpg |
| 26.04.2022 | 09:59:50 | 01.07.2019 | 19:31:14 | 15.06.2025 | 02:23:28 | 22.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401845.jpg |
| 26.04.2022 | 09:59:50 | 01.07.2019 | 19:31:14 | 15.06.2025 | 02:23:28 | 12.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401846.jpg |
| 26.04.2022 | 09:59:50 | 05.03.2019 | 20:37:50 | 15.06.2025 | 02:23:28 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401860RH_PRI01.jpg |
| 26.04.2022 | 09:59:50 | 05.03.2019 | 20:37:50 | 15.06.2025 | 02:23:28 | 28.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401863RH_PRI01.jpg |
| 26.04.2022 | 09:59:50 | 09.07.2019 | 20:32:47 | 15.06.2025 | 02:23:29 | 58.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401876RH_PRI01.jpg |
| 26.04.2022 | 09:59:50 | 04.04.2016 | 08:16:30 | 15.06.2025 | 02:23:29 | 30.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401889.jpg |
| 26.04.2022 | 09:59:50 | 05.03.2019 | 20:37:48 | 15.06.2025 | 02:23:29 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401891RH_PRI01.jpg |
| 26.04.2022 | 09:59:51 | 05.03.2019 | 20:37:41 | 15.06.2025 | 02:23:29 | 4.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401908RH_PRI01.jpg |
| 26.04.2022 | 09:59:51 | 04.04.2016 | 07:59:07 | 15.06.2025 | 02:23:30 | 21.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401926.jpg |
| 26.04.2022 | 09:59:51 | 05.03.2019 | 20:37:41 | 15.06.2025 | 02:23:30 | 4.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401972RH_PRI01.jpg |
| 26.04.2022 | 09:59:51 | 05.03.2019 | 20:37:41 | 15.06.2025 | 02:23:30 | 4.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401976RH_PRI01.jpg |
| 26.04.2022 | 09:59:51 | 05.03.2019 | 20:37:41 | 15.06.2025 | 02:23:30 | 5.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401977RH_PRI01.jpg |
| 26.04.2022 | 09:59:51 | 05.03.2019 | 20:37:52 | 15.06.2025 | 02:23:31 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401980RH_PRI01.jpg |
| 26.04.2022 | 09:59:51 | 05.03.2019 | 20:37:52 | 15.06.2025 | 02:23:31 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401981RH_PRI01.jpg |
| 26.04.2022 | 09:59:51 | 05.03.2019 | 20:37:53 | 15.06.2025 | 02:23:31 | 28.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401982RH_PRI01.jpg |
| 26.04.2022 | 09:59:51 | 05.03.2019 | 20:37:53 | 15.06.2025 | 02:23:31 | 28.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401983RH_PRI01.jpg |
| 26.04.2022 | 09:59:53 | 05.03.2019 | 20:37:51 | 15.06.2025 | 02:23:32 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\401994RH_PRI01.jpg |
| 26.04.2022 | 09:59:53 | 05.03.2019 | 20:37:51 | 15.06.2025 | 02:23:32 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402004RH_PRI01.jpg |
| 26.04.2022 | 09:59:53 | 05.03.2019 | 20:37:51 | 15.06.2025 | 02:23:32 | 28.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402010RH_PRI01.jpg |
| 26.04.2022 | 09:59:53 | 05.03.2019 | 20:37:48 | 15.06.2025 | 02:23:32 | 28.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402011RH_PRI01.jpg |
| 26.04.2022 | 09:59:53 | 06.04.2016 | 10:23:54 | 15.06.2025 | 02:23:33 | 24.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402065.jpg |
| 26.04.2022 | 09:59:54 | 04.04.2016 | 07:52:38 | 15.06.2025 | 02:23:33 | 25.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402072.jpg |
| 26.04.2022 | 09:59:54 | 06.04.2016 | 11:12:02 | 15.06.2025 | 02:23:33 | 3.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402074.jpg |
| 26.04.2022 | 09:59:54 | 19.08.2021 | 15:12:29 | 15.06.2025 | 02:23:33 | 7.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402075.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2849

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 09:59:54 | 06.04.2016 | 11:44:45 | 15.06.2025 | 02:23:34 | 122.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402084.jpg |
| 26.04.2022 | 09:59:54 | 06.04.2016 | 11:12:03 | 15.06.2025 | 02:23:34 | 30.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402095.jpg |
| 26.04.2022 | 09:59:54 | 22.11.2016 | 02:41:08 | 15.06.2025 | 02:23:34 | 12.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402139.jpg |
| 26.04.2022 | 09:59:54 | 04.04.2016 | 07:36:48 | 15.06.2025 | 02:23:35 | 33.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402155.jpg |
| 26.04.2022 | 09:59:54 | 06.04.2016 | 02:06:38 | 15.06.2025 | 02:23:35 | 51.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402172.jpg |
| 26.04.2022 | 09:59:54 | 21.03.2017 | 19:31:18 | 15.06.2025 | 02:23:35 | 16.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402186.jpg |
| 26.04.2022 | 09:59:54 | 22.11.2016 | 02:41:06 | 15.06.2025 | 02:23:35 | 10.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402189.jpg |
| 26.04.2022 | 09:59:54 | 22.11.2016 | 02:41:06 | 15.06.2025 | 02:23:35 | 4.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402189_2.jpg |
| 26.04.2022 | 09:59:54 | 22.11.2016 | 02:41:06 | 15.06.2025 | 02:23:36 | 10.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402189_3.jpg |
| 26.04.2022 | 09:59:54 | 22.11.2016 | 02:41:06 | 15.06.2025 | 02:23:36 | 4.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402189_4.jpg |
| 26.04.2022 | 09:59:57 | 22.11.2016 | 02:02:26 | 15.06.2025 | 02:23:36 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402196.jpg |
| 26.04.2022 | 09:59:57 | 22.11.2016 | 02:02:28 | 15.06.2025 | 02:23:36 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402197.jpg |
| 26.04.2022 | 09:59:57 | 22.11.2016 | 02:02:26 | 15.06.2025 | 02:23:37 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402198.jpg |
| 26.04.2022 | 09:59:57 | 22.11.2016 | 02:02:26 | 15.06.2025 | 02:23:37 | 9.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402199.jpg |
| 26.04.2022 | 09:59:57 | 22.11.2016 | 02:02:27 | 15.06.2025 | 02:23:37 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402200.jpg |
| 26.04.2022 | 09:59:57 | 22.11.2016 | 02:02:27 | 15.06.2025 | 02:23:37 | 9.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402201.jpg |
| 26.04.2022 | 09:59:57 | 06.04.2016 | 09:50:54 | 15.06.2025 | 02:23:38 | 4.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402217.jpg |
| 26.04.2022 | 09:59:57 | 06.04.2016 | 02:46:22 | 15.06.2025 | 02:23:38 | 13.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402221.jpg |
| 26.04.2022 | 09:59:57 | 22.11.2016 | 02:26:15 | 15.06.2025 | 02:23:38 | 37.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402229.jpg |
| 26.04.2022 | 09:59:57 | 06.04.2016 | 10:38:00 | 15.06.2025 | 02:23:38 | 58.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402272.jpg |
| 26.04.2022 | 09:59:58 | 06.04.2016 | 10:38:00 | 15.06.2025 | 02:23:39 | 58.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402273.jpg |
| 26.04.2022 | 09:59:58 | 10.02.2009 | 11:46:36 | 15.06.2025 | 02:23:39 | 30.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402275_PC.jpg |
| 26.04.2022 | 09:59:58 | 22.11.2016 | 02:41:06 | 15.06.2025 | 02:23:39 | 54.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402351.jpg |
| 26.04.2022 | 10:00:00 | 06.04.2016 | 11:12:03 | 15.06.2025 | 02:23:40 | 21.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402379.jpg |
| 26.04.2022 | 10:00:00 | 22.07.2019 | 19:30:45 | 15.06.2025 | 02:23:40 | 100.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402395.jpg |
| 26.04.2022 | 10:00:00 | 06.04.2016 | 09:50:54 | 15.06.2025 | 02:23:40 | 21.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402457.jpg |
| 26.04.2022 | 10:00:00 | 04.04.2016 | 07:59:08 | 15.06.2025 | 02:23:40 | 7.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402458.jpg |
| 26.04.2022 | 10:00:00 | 06.04.2016 | 11:44:47 | 15.06.2025 | 02:23:41 | 107.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402460.jpg |
| 26.04.2022 | 10:00:01 | 06.04.2016 | 11:44:46 | 15.06.2025 | 02:23:41 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402567.jpg |
| 26.04.2022 | 10:00:01 | 22.11.2016 | 02:41:07 | 15.06.2025 | 02:23:41 | 12.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402568.jpg |
| 26.04.2022 | 10:00:01 | 16.10.2019 | 19:31:03 | 15.06.2025 | 02:23:41 | 8.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402571.jpg |
| 26.04.2022 | 10:00:01 | 16.10.2019 | 19:31:03 | 15.06.2025 | 02:23:42 | 7.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402573.jpg |
| 26.04.2022 | 10:00:01 | 19.08.2021 | 15:16:46 | 15.06.2025 | 02:23:42 | 40.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402581.jpg |
| 26.04.2022 | 10:00:01 | 17.03.2017 | 20:30:58 | 15.06.2025 | 02:23:42 | 16.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402603.jpg |
| 26.04.2022 | 10:00:01 | 06.04.2016 | 03:09:03 | 15.06.2025 | 02:23:42 | 2.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402646_PC.jpg |
| 26.04.2022 | 10:00:01 | 02.01.2019 | 19:30:46 | 15.06.2025 | 02:23:43 | 10.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402656.jpg |
| 26.04.2022 | 10:00:01 | 22.08.2017 | 19:30:40 | 15.06.2025 | 02:23:43 | 15.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402662.jpg |
| 26.04.2022 | 10:00:04 | 19.08.2021 | 14:49:59 | 15.06.2025 | 02:23:43 | 58.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402663.jpg |
| 26.04.2022 | 10:00:04 | 19.08.2021 | 13:55:14 | 15.06.2025 | 02:23:43 | 36.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402750.jpg |
| 26.04.2022 | 10:00:04 | 27.07.2020 | 19:30:53 | 15.06.2025 | 02:23:44 | 26.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402866_side.jpg |
| 26.04.2022 | 10:00:04 | 24.07.2020 | 19:30:53 | 15.06.2025 | 02:23:44 | 26.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402944_front.jpg |
| 26.04.2022 | 10:00:04 | 27.04.2021 | 19:30:40 | 15.06.2025 | 02:23:44 | 113.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402953_pkgfront.jpg |
| 26.04.2022 | 10:00:04 | 27.04.2021 | 19:31:31 | 15.06.2025 | 02:23:44 | 35.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402957_pkgfront.jpg |
| 26.04.2022 | 10:00:04 | 06.04.2016 | 11:44:46 | 15.06.2025 | 02:23:44 | 21.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402959.jpg |
| 26.04.2022 | 10:00:04 | 06.04.2016 | 11:44:46 | 15.06.2025 | 02:23:45 | 122.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402983.jpg |
| 26.04.2022 | 10:00:04 | 18.06.2019 | 19:32:45 | 15.06.2025 | 02:23:45 | 33.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\402986.jpg |
| 26.04.2022 | 10:00:04 | 04.04.2016 | 08:16:31 | 15.06.2025 | 02:23:45 | 91.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403008.jpg |
| 26.04.2022 | 10:00:04 | 14.07.2020 | 19:30:59 | 15.06.2025 | 02:23:45 | 35.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403009_front.jpg |
| 26.04.2022 | 10:00:04 | 26.07.2019 | 19:31:11 | 15.06.2025 | 02:23:46 | 70.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403081_1.jpg |
| 26.04.2022 | 10:00:07 | 22.11.2016 | 02:41:07 | 15.06.2025 | 02:23:46 | 76.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403174.jpg |
| 26.04.2022 | 10:00:07 | 06.04.2016 | 14:35:38 | 15.06.2025 | 02:23:46 | 8.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403188.jpg |
| 26.04.2022 | 10:00:07 | 04.04.2016 | 08:35:28 | 15.06.2025 | 02:23:46 | 8.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403189.jpg |
| 26.04.2022 | 10:00:07 | 12.11.2019 | 19:31:08 | 15.06.2025 | 02:23:47 | 7.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403346_1.jpg |
| 26.04.2022 | 10:00:07 | 14.06.2018 | 19:30:42 | 15.06.2025 | 02:23:47 | 7.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403353.jpg |
| 26.04.2022 | 10:00:07 | 19.08.2021 | 14:37:40 | 15.06.2025 | 02:23:47 | 9.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403364.jpg |
| 26.04.2022 | 10:00:07 | 22.11.2016 | 02:41:08 | 15.06.2025 | 02:23:47 | 14.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403372.jpg |
| 26.04.2022 | 10:00:07 | 22.11.2016 | 02:41:08 | 15.06.2025 | 02:23:47 | 14.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403373.jpg |
| 26.04.2022 | 10:00:10 | 31.08.2017 | 19:30:58 | 15.06.2025 | 02:23:50 | 20.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403507.jpg |
| 26.04.2022 | 10:00:10 | 04.04.2016 | 07:36:49 | 15.06.2025 | 02:23:50 | 8.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403511.jpg |
| 26.04.2022 | 10:00:11 | 06.04.2016 | 05:49:56 | 15.06.2025 | 02:23:51 | 882.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403521.jpg |
| 26.04.2022 | 10:00:11 | 06.04.2016 | 05:49:56 | 15.06.2025 | 02:23:51 | 41.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403522.jpg |
| 26.04.2022 | 10:00:11 | 06.04.2016 | 05:19:07 | 15.06.2025 | 02:23:52 | 117.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403565.jpg |
| 26.04.2022 | 10:00:11 | 19.08.2021 | 15:20:00 | 15.06.2025 | 02:23:53 | 14.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403577.jpg |
| 26.04.2022 | 10:00:13 | 29.09.2020 | 19:31:01 | 15.06.2025 | 02:23:53 | 11.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403594_front.jpg |
| 26.04.2022 | 10:00:14 | 29.09.2020 | 19:31:01 | 15.06.2025 | 02:23:53 | 39.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403594_front_2.jpg |
| 26.04.2022 | 10:00:14 | 29.09.2020 | 19:31:01 | 15.06.2025 | 02:23:54 | 11.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403594_front_3.jpg |
| 26.04.2022 | 10:00:14 | 29.09.2020 | 19:31:01 | 15.06.2025 | 02:23:54 | 11.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403594_front_4.jpg |
| 26.04.2022 | 10:00:14 | 04.04.2016 | 07:59:09 | 15.06.2025 | 02:23:54 | 18.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403623.jpg |
| 26.04.2022 | 10:00:14 | 06.04.2016 | 11:44:46 | 15.06.2025 | 02:23:54 | 148.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403643.jpg |
| 26.04.2022 | 10:00:14 | 06.04.2016 | 15:19:22 | 15.06.2025 | 02:23:54 | 28.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403644.jpg |
| 26.04.2022 | 10:00:14 | 11.11.2016 | 02:02:35 | 15.06.2025 | 02:23:55 | 97.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403679.jpg |
| 26.04.2022 | 10:00:17 | 07.07.2021 | 19:31:26 | 15.06.2025 | 02:23:55 | 18.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403729_ppkgleft.jpg |
| 26.04.2022 | 10:00:17 | 12.11.2019 | 19:31:08 | 15.06.2025 | 02:23:55 | 34.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403733.jpg |
| 26.04.2022 | 10:00:17 | 12.11.2019 | 19:31:17 | 15.06.2025 | 02:23:56 | 7.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403734_1.jpg |
| 26.04.2022 | 10:00:17 | 06.04.2016 | 11:12:05 | 15.06.2025 | 02:23:56 | 37.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403765.jpg |
| 26.04.2022 | 10:00:17 | 10.07.2018 | 19:31:48 | 15.06.2025 | 02:23:56 | 51.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403869.jpg |
| 26.04.2022 | 10:00:17 | 27.04.2020 | 19:30:57 | 15.06.2025 | 02:23:57 | 19.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403885_front.jpg |
| 26.04.2022 | 10:00:17 | 06.04.2016 | 05:19:07 | 15.06.2025 | 02:23:57 | 98.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403923.jpg |
| 26.04.2022 | 10:00:17 | 06.04.2016 | 16:06:18 | 15.06.2025 | 02:23:57 | 41.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403927.jpg |
| 26.04.2022 | 10:00:17 | 04.04.2016 | 08:35:32 | 15.06.2025 | 02:23:57 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403928.jpg |
| 26.04.2022 | 10:00:17 | 06.04.2016 | 10:48:56 | 15.06.2025 | 02:23:58 | 95.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403931.jpg |
| 26.04.2022 | 10:00:17 | 06.04.2016 | 13:00:36 | 15.06.2025 | 02:23:58 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\403937.jpg |
| 26.04.2022 | 10:00:20 | 06.04.2016 | 09:07:38 | 15.06.2025 | 02:23:59 | 10.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404021.jpg |
| 26.04.2022 | 10:00:20 | 04.04.2016 | 07:59:09 | 15.06.2025 | 02:23:59 | 52.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404027.jpg |
| 26.04.2022 | 10:00:20 | 06.04.2016 | 02:06:42 | 15.06.2025 | 02:23:59 | 82.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404031.jpg |
| 26.04.2022 | 10:00:20 | 22.11.2016 | 02:41:11 | 15.06.2025 | 02:23:59 | 65.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404032.jpg |
| 26.04.2022 | 10:00:20 | 06.04.2016 | 03:09:04 | 15.06.2025 | 02:24:00 | 22.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404043_PC.jpg |
| 26.04.2022 | 10:00:20 | 19.08.2021 | 14:11:53 | 15.06.2025 | 02:24:00 | 106.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404053_pkgleft.jpg |
| 26.04.2022 | 10:00:20 | 16.03.2021 | 19:33:18 | 15.06.2025 | 02:24:00 | 43.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404062_ppkgleft.jpg |
| 26.04.2022 | 10:00:20 | 16.03.2021 | 19:33:19 | 15.06.2025 | 02:24:00 | 47.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404065_ppkgleft.jpg |
| 26.04.2022 | 10:00:20 | 31.07.2020 | 19:31:01 | 15.06.2025 | 02:24:00 | 74.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404066_group.jpg |
| 26.04.2022 | 10:00:20 | 19.08.2021 | 14:53:17 | 15.06.2025 | 02:24:01 | 92.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404084.jpg |
| 26.04.2022 | 10:00:20 | 22.11.2016 | 02:41:13 | 15.06.2025 | 02:24:01 | 63.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404099.jpg |
| 26.04.2022 | 10:00:20 | 19.08.2021 | 14:52:31 | 15.06.2025 | 02:24:01 | 6.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404141_PC.jpg |
| 26.04.2022 | 10:00:20 | 01.07.2019 | 19:31:14 | 15.06.2025 | 02:24:01 | 14.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404185.jpg |
| 26.04.2022 | 10:00:23 | 06.04.2016 | 05:19:06 | 15.06.2025 | 02:24:02 | 125.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404188.jpg |
| 26.04.2022 | 10:00:23 | 06.12.2018 | 19:30:39 | 15.06.2025 | 02:24:02 | 10.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404190.jpg |
| 26.04.2022 | 10:00:23 | 04.04.2016 | 08:16:31 | 15.06.2025 | 02:24:02 | 29.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404205.jpg |
| 26.04.2022 | 10:00:23 | 27.05.2021 | 19:31:46 | 15.06.2025 | 02:24:02 | 47.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404210_ppkgleft.jpg |
| 26.04.2022 | 10:00:23 | 06.04.2016 | 11:12:06 | 15.06.2025 | 02:24:03 | 71.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404227.jpg |
| 26.04.2022 | 10:00:23 | 22.11.2016 | 02:02:28 | 15.06.2025 | 02:24:03 | 38.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404258.jpg |
| 26.04.2022 | 10:00:23 | 22.11.2016 | 02:02:30 | 15.06.2025 | 02:24:03 | 38.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404260.jpg |
| 26.04.2022 | 10:00:24 | 22.11.2016 | 02:02:29 | 15.06.2025 | 02:24:04 | 38.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404261.jpg |
| 26.04.2022 | 10:00:26 | 04.04.2016 | 08:35:32 | 15.06.2025 | 02:24:04 | 60.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404266.jpg |
| 26.04.2022 | 10:00:26 | 22.08.2019 | 19:30:59 | 15.06.2025 | 02:24:04 | 84.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404279.jpg |
| 26.04.2022 | 10:00:26 | 22.08.2019 | 19:30:59 | 15.06.2025 | 02:24:05 | 87.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404280.jpg |
| 26.04.2022 | 10:00:26 | 22.08.2019 | 19:30:59 | 15.06.2025 | 02:24:05 | 61.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404282.jpg |
| 26.04.2022 | 10:00:26 | 06.04.2016 | 11:44:49 | 15.06.2025 | 02:24:05 | 35.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404314.jpg |
| 26.04.2022 | 10:00:27 | 22.11.2016 | 02:41:15 | 15.06.2025 | 02:24:05 | 123.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404322.jpg |
| 26.04.2022 | 10:00:27 | 06.04.2016 | 10:23:54 | 15.06.2025 | 02:24:05 | 24.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404364.jpg |
| 26.04.2022 | 10:00:27 | 01.07.2020 | 19:31:46 | 15.06.2025 | 02:24:06 | 51.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404374_front.jpg |
| 26.04.2022 | 10:00:29 | 06.04.2016 | 03:09:05 | 15.06.2025 | 02:24:06 | 8.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404378_PC.jpg |
| 26.04.2022 | 10:00:29 | 06.04.2016 | 10:23:55 | 15.06.2025 | 02:24:06 | 41.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404379.jpg |
| 26.04.2022 | 10:00:29 | 10.08.2020 | 19:31:47 | 15.06.2025 | 02:24:06 | 96.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404400_ppkgleft.jpg |
| 26.04.2022 | 10:00:30 | 04.04.2016 | 07:36:50 | 15.06.2025 | 02:24:07 | 64.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404418.jpg |
| 26.04.2022 | 10:00:30 | 22.11.2016 | 02:31:10 | 15.06.2025 | 02:24:07 | 18.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404419.jpg |
| 26.04.2022 | 10:00:30 | 22.11.2016 | 02:31:10 | 15.06.2025 | 02:24:07 | 13.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404421.jpg |
| 26.04.2022 | 10:00:30 | 06.04.2016 | 09:50:55 | 15.06.2025 | 02:24:07 | 58.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404423.jpg |
| 26.04.2022 | 10:00:30 | 06.04.2016 | 11:44:47 | 15.06.2025 | 02:24:08 | 19.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404424.jpg |
| 26.04.2022 | 10:00:30 | 06.04.2016 | 11:44:48 | 15.06.2025 | 02:24:08 | 102.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404425.jpg |
| 26.04.2022 | 10:00:30 | 06.04.2016 | 10:21:54 | 15.06.2025 | 02:24:08 | 47.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404450.jpg |
| 26.04.2022 | 10:00:30 | 15.03.2017 | 20:31:11 | 15.06.2025 | 02:24:08 | 70.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404569.jpg |
| 26.04.2022 | 10:00:30 | 22.11.2016 | 02:35:35 | 15.06.2025 | 02:24:08 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404585.jpg |
| 26.04.2022 | 10:00:30 | 22.11.2016 | 02:35:35 | 15.06.2025 | 02:24:09 | 688.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404588.jpg |
| 26.04.2022 | 10:00:33 | 24.09.2019 | 19:30:43 | 15.06.2025 | 02:24:09 | 32.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404638.jpg |
| 26.04.2022 | 10:00:33 | 06.04.2016 | 10:32:18 | 15.06.2025 | 02:24:09 | 591.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404645.jpg |
| 26.04.2022 | 10:00:33 | 06.04.2016 | 09:04:47 | 15.06.2025 | 02:24:09 | 29.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404654.jpg |
| 26.04.2022 | 10:00:33 | 12.10.2020 | 19:30:34 | 15.06.2025 | 02:24:10 | 57.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404680_right.jpg |
| 26.04.2022 | 10:00:33 | 22.11.2017 | 19:30:56 | 15.06.2025 | 02:24:10 | 12.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404681.jpg |
| 26.04.2022 | 10:00:33 | 06.04.2016 | 06:02:28 | 15.06.2025 | 02:24:10 | 69.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404707.jpg |
| 26.04.2022 | 10:00:33 | 06.04.2016 | 06:02:28 | 15.06.2025 | 02:24:10 | 69.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404712.jpg |
| 26.04.2022 | 10:00:33 | 06.04.2016 | 06:02:29 | 15.06.2025 | 02:24:10 | 69.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404713.jpg |
| 26.04.2022 | 10:00:33 | 08.01.2021 | 19:30:42 | 15.06.2025 | 02:24:11 | 42.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404863_ls.jpg |
| 26.04.2022 | 10:00:33 | 08.01.2021 | 19:30:42 | 15.06.2025 | 02:24:11 | 10.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404863_ls_2.jpg |
| 26.04.2022 | 10:00:33 | 08.01.2021 | 19:30:42 | 15.06.2025 | 02:24:11 | 10.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404863_ls_3.jpg |
| 26.04.2022 | 10:00:33 | 08.01.2021 | 19:30:42 | 15.06.2025 | 02:24:11 | 10.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404863_ls_4.jpg |
| 26.04.2022 | 10:00:33 | 06.04.2016 | 06:51:33 | 15.06.2025 | 02:24:12 | 180.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404879.jpg |
| 26.04.2022 | 10:00:36 | 04.04.2016 | 08:25:50 | 15.06.2025 | 02:24:12 | 112.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404881.jpg |
| 26.04.2022 | 10:00:36 | 04.04.2016 | 08:25:50 | 15.06.2025 | 02:24:12 | 112.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404881_2.jpg |
| 26.04.2022 | 10:00:36 | 04.04.2016 | 08:25:50 | 15.06.2025 | 02:24:12 | 112.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404881_3.jpg |
| 26.04.2022 | 10:00:36 | 04.04.2016 | 08:25:50 | 15.06.2025 | 02:24:13 | 112.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404881_4.jpg |
| 26.04.2022 | 10:00:36 | 19.08.2021 | 14:16:28 | 15.06.2025 | 02:24:13 | 52.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\404953_front.jpg |
| 26.04.2022 | 10:00:36 | 19.08.2021 | 13:59:39 | 15.06.2025 | 02:24:13 | 67.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405030.jpg |
| 26.04.2022 | 10:00:36 | 04.04.2016 | 07:53:01 | 15.06.2025 | 02:24:13 | 64.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405059.jpg |
| 26.04.2022 | 10:00:36 | 06.04.2016 | 09:50:55 | 15.06.2025 | 02:24:13 | 78.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405060.jpg |
| 26.04.2022 | 10:00:37 | 06.04.2016 | 09:50:56 | 15.06.2025 | 02:24:14 | 20.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405061.jpg |
| 26.04.2022 | 10:00:37 | 21.03.2018 | 19:31:08 | 15.06.2025 | 02:24:14 | 2.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405103.jpg |
| 26.04.2022 | 10:00:37 | 19.08.2021 | 17:21:46 | 15.06.2025 | 02:24:14 | 9.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405181.jpg |
| 26.04.2022 | 10:00:37 | 19.08.2021 | 17:21:41 | 15.06.2025 | 02:24:14 | 11.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405184.jpg |
| 26.04.2022 | 10:00:39 | 27.02.2020 | 19:34:23 | 15.06.2025 | 02:24:15 | 18.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405194_front.jpg |
| 26.04.2022 | 10:00:39 | 19.08.2021 | 14:57:15 | 15.06.2025 | 02:24:15 | 63.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405213_front.jpg |
| 26.04.2022 | 10:00:39 | 19.08.2021 | 14:57:13 | 15.06.2025 | 02:24:15 | 64.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405214_front.jpg |
| 26.04.2022 | 10:00:39 | 27.02.2020 | 19:34:23 | 15.06.2025 | 02:24:15 | 46.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405223_right.jpg |
| 26.04.2022 | 10:00:40 | 19.08.2021 | 14:24:34 | 15.06.2025 | 02:24:15 | 27.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405244_front.jpg |
| 26.04.2022 | 10:00:40 | 21.03.2018 | 19:31:08 | 15.06.2025 | 02:24:16 | 5.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405305.jpg |
| 26.04.2022 | 10:00:40 | 06.04.2016 | 14:33:46 | 15.06.2025 | 02:24:16 | 8.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405312.jpg |
| 26.04.2022 | 10:00:40 | 12.01.2017 | 20:00:28 | 15.06.2025 | 02:24:16 | 28.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405419.jpg |
| 26.04.2022 | 10:00:40 | 31.05.2018 | 19:31:35 | 15.06.2025 | 02:24:17 | 14.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405487.jpg |
| 26.04.2022 | 10:00:40 | 04.04.2016 | 08:35:34 | 15.06.2025 | 02:24:17 | 43.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405521.jpg |
| 26.04.2022 | 10:00:42 | 20.08.2008 | 09:51:14 | 15.06.2025 | 02:24:17 | 15.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405530_PC.jpg |
| 26.04.2022 | 10:00:43 | 10.03.2021 | 19:30:41 | 15.06.2025 | 02:24:17 | 35.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405597_pkgtop.jpg |
| 26.04.2022 | 10:00:43 | 30.11.2018 | 19:30:31 | 15.06.2025 | 02:24:18 | 16.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405651.jpg |
| 26.04.2022 | 10:00:43 | 17.09.2020 | 19:31:00 | 15.06.2025 | 02:24:18 | 16.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405661_front_.jpg |
| 26.04.2022 | 10:00:43 | 01.07.2019 | 19:31:14 | 15.06.2025 | 02:24:18 | 33.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405682.jpg |
| 26.04.2022 | 10:00:43 | 27.04.2016 | 02:03:06 | 15.06.2025 | 02:24:18 | 52.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405707.jpg |
| 26.04.2022 | 10:00:43 | 06.04.2016 | 03:09:07 | 15.06.2025 | 02:24:19 | 35.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405772_PC.jpg |
| 26.04.2022 | 10:00:43 | 06.04.2016 | 06:38:49 | 15.06.2025 | 02:24:19 | 50.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405786.jpg |
| 26.04.2022 | 10:00:46 | 06.04.2016 | 06:40:58 | 15.06.2025 | 02:24:19 | 8.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405842.jpg |
| 26.04.2022 | 10:00:46 | 06.04.2016 | 02:46:22 | 15.06.2025 | 02:24:20 | 56.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405877.jpg |
| 26.04.2022 | 10:00:46 | 04.04.2016 | 08:35:35 | 15.06.2025 | 02:24:20 | 19.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405887.jpg |
| 26.04.2022 | 10:00:46 | 04.04.2016 | 08:35:36 | 15.06.2025 | 02:24:20 | 14.5[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site [illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2850

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:00:46 | 06.04.2016 | 05:56:57 | 15.06.2025 | 02:24:20 | 48.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405943.jpg |
| 26.04.2022 | 10:00:46 | 22.11.2016 | 02:02:33 | 15.06.2025 | 02:24:21 | 30.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405960.jpg |
| 26.04.2022 | 10:00:46 | 22.11.2016 | 02:02:33 | 15.06.2025 | 02:24:21 | 9.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405960_2.jpg |
| 26.04.2022 | 10:00:46 | 22.11.2016 | 02:02:33 | 15.06.2025 | 02:24:21 | 30.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405960_3.jpg |
| 26.04.2022 | 10:00:46 | 22.11.2016 | 02:02:33 | 15.06.2025 | 02:24:21 | 9.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\405960_4.jpg |
| 26.04.2022 | 10:00:46 | 04.04.2016 | 08:16:33 | 15.06.2025 | 02:24:21 | 53.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406094.jpg |
| 26.04.2022 | 10:00:46 | 04.04.2016 | 08:16:32 | 15.06.2025 | 02:24:22 | 20.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406130.jpg |
| 26.04.2022 | 10:00:46 | 15.08.2019 | 19:30:41 | 15.06.2025 | 02:24:22 | 52.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406198_1.jpg |
| 26.04.2022 | 10:00:49 | 22.08.2018 | 19:31:10 | 15.06.2025 | 02:24:22 | 61.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406274.jpg |
| 26.04.2022 | 10:00:49 | 22.11.2016 | 02:02:30 | 15.06.2025 | 02:24:23 | 90.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406316.jpg |
| 26.04.2022 | 10:00:49 | 22.11.2016 | 02:02:33 | 15.06.2025 | 02:24:23 | 44.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406317.jpg |
| 26.04.2022 | 10:00:49 | 07.12.2017 | 19:31:10 | 15.06.2025 | 02:24:23 | 12.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406318.jpg |
| 26.04.2022 | 10:00:49 | 23.08.2019 | 19:31:23 | 15.06.2025 | 02:24:23 | 82.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406325.jpg |
| 26.04.2022 | 10:00:49 | 06.04.2016 | 15:01:38 | 15.06.2025 | 02:24:24 | 31.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406330.jpg |
| 26.04.2022 | 10:00:49 | 18.06.2019 | 19:31:00 | 15.06.2025 | 02:24:24 | 57.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406350.jpg |
| 26.04.2022 | 10:00:49 | 18.06.2019 | 19:31:03 | 15.06.2025 | 02:24:24 | 11.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406351.jpg |
| 26.04.2022 | 10:00:49 | 06.04.2016 | 06:36:57 | 15.06.2025 | 02:24:24 | 33.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406360.jpg |
| 26.04.2022 | 10:00:49 | 04.04.2016 | 07:36:51 | 15.06.2025 | 02:24:24 | 88.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406365.jpg |
| 26.04.2022 | 10:00:52 | 19.08.2021 | 14:23:11 | 15.06.2025 | 02:24:25 | 46.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406385.jpg |
| 26.04.2022 | 10:00:52 | 06.04.2016 | 11:44:48 | 15.06.2025 | 02:24:26 | 177.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406407.jpg |
| 26.04.2022 | 10:00:52 | 06.04.2016 | 11:44:49 | 15.06.2025 | 02:24:26 | 177.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406408.jpg |
| 26.04.2022 | 10:00:52 | 06.04.2016 | 11:44:48 | 15.06.2025 | 02:24:26 | 177.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406409.jpg |
| 26.04.2022 | 10:00:52 | 19.08.2021 | 14:29:02 | 15.06.2025 | 02:24:27 | 67.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406414_ls.jpg |
| 26.04.2022 | 10:00:52 | 01.05.2020 | 19:30:58 | 15.06.2025 | 02:24:27 | 27.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406420_pkgright.jpg |
| 26.04.2022 | 10:00:55 | 04.04.2016 | 08:35:39 | 15.06.2025 | 02:24:27 | 131.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406436.jpg |
| 26.04.2022 | 10:00:55 | 04.04.2016 | 08:35:39 | 15.06.2025 | 02:24:27 | 131.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406437.jpg |
| 26.04.2022 | 10:00:55 | 04.04.2016 | 08:35:40 | 15.06.2025 | 02:24:28 | 131.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406438.jpg |
| 26.04.2022 | 10:00:55 | 04.04.2016 | 08:35:39 | 15.06.2025 | 02:24:28 | 51.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406497.jpg |
| 26.04.2022 | 10:00:55 | 04.04.2016 | 07:36:51 | 15.06.2025 | 02:24:28 | 15.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406498.jpg |
| 26.04.2022 | 10:00:55 | 22.11.2016 | 02:41:12 | 15.06.2025 | 02:24:29 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406508.jpg |
| 26.04.2022 | 10:00:55 | 06.04.2016 | 12:11:36 | 15.06.2025 | 02:24:29 | 150.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406554.jpg |
| 26.04.2022 | 10:00:55 | 06.04.2016 | 12:11:34 | 15.06.2025 | 02:24:29 | 95.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406557.jpg |
| 26.04.2022 | 10:00:55 | 06.04.2016 | 12:11:34 | 15.06.2025 | 02:24:30 | 114.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406558.jpg |
| 26.04.2022 | 10:00:58 | 22.11.2016 | 02:02:31 | 15.06.2025 | 02:24:30 | 24.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406560.jpg |
| 26.04.2022 | 10:00:58 | 06.04.2016 | 12:11:35 | 15.06.2025 | 02:24:30 | 47.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406562.jpg |
| 26.04.2022 | 10:00:58 | 06.04.2016 | 12:11:36 | 15.06.2025 | 02:24:30 | 104.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406565.jpg |
| 26.04.2022 | 10:00:58 | 23.03.2018 | 19:32:05 | 15.06.2025 | 02:24:31 | 93.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406567.jpg |
| 26.04.2022 | 10:00:58 | 23.03.2018 | 19:32:05 | 15.06.2025 | 02:24:31 | 93.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406568.jpg |
| 26.04.2022 | 10:00:58 | 19.08.2021 | 14:50:03 | 15.06.2025 | 02:24:31 | 77.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406575.jpg |
| 26.04.2022 | 10:00:58 | 06.04.2016 | 12:11:36 | 15.06.2025 | 02:24:31 | 47.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406583.jpg |
| 26.04.2022 | 10:00:58 | 04.04.2016 | 08:35:41 | 15.06.2025 | 02:24:32 | 9.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406598.jpg |
| 26.04.2022 | 10:00:58 | 06.04.2016 | 11:44:50 | 15.06.2025 | 02:24:32 | 101.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406615.jpg |
| 26.04.2022 | 10:00:58 | 11.11.2016 | 02:08:46 | 15.06.2025 | 02:24:32 | 28.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406636.jpg |
| 26.04.2022 | 10:00:58 | 06.04.2016 | 10:32:20 | 15.06.2025 | 02:24:32 | 592.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406665.jpg |
| 26.04.2022 | 10:00:58 | 06.04.2016 | 11:44:49 | 15.06.2025 | 02:24:32 | 131.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406677.jpg |
| 26.04.2022 | 10:00:58 | 06.04.2016 | 03:09:08 | 15.06.2025 | 02:24:33 | 32.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406722_PC.jpg |
| 26.04.2022 | 10:00:58 | 06.04.2016 | 03:09:09 | 15.06.2025 | 02:24:33 | 32.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406723_PC.jpg |
| 26.04.2022 | 10:00:58 | 22.11.2016 | 02:26:17 | 15.06.2025 | 02:24:33 | 130.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406744.jpg |
| 26.04.2022 | 10:01:01 | 04.04.2016 | 07:24:41 | 15.06.2025 | 02:24:33 | 38.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406828.jpg |
| 26.04.2022 | 10:01:01 | 19.04.2021 | 19:31:28 | 15.06.2025 | 02:24:34 | 66.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406849_ppkgleft.jpg |
| 26.04.2022 | 10:01:01 | 06.04.2016 | 09:50:56 | 15.06.2025 | 02:24:34 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406875.jpg |
| 26.04.2022 | 10:01:01 | 06.04.2016 | 11:54:48 | 15.06.2025 | 02:24:34 | 59.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406886.jpg |
| 26.04.2022 | 10:01:01 | 19.08.2021 | 15:00:20 | 15.06.2025 | 02:24:34 | 28.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\406888.jpg |
| 26.04.2022 | 10:01:02 | 04.04.2016 | 07:59:10 | 15.06.2025 | 02:24:35 | 4.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407010.jpg |
| 26.04.2022 | 10:01:02 | 06.04.2016 | 06:01:16 | 15.06.2025 | 02:24:35 | 682.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407017.jpg |
| 26.04.2022 | 10:01:02 | 25.10.2018 | 19:39:22 | 15.06.2025 | 02:24:35 | 24.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407018_PC.jpg |
| 26.04.2022 | 10:01:02 | 25.10.2018 | 19:39:22 | 15.06.2025 | 02:24:35 | 24.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407019_PC.jpg |
| 26.04.2022 | 10:01:02 | 25.10.2018 | 19:39:23 | 15.06.2025 | 02:24:36 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407020_PC.jpg |
| 26.04.2022 | 10:01:02 | 25.10.2018 | 19:39:22 | 15.06.2025 | 02:24:36 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407021_PC.jpg |
| 26.04.2022 | 10:01:02 | 06.04.2016 | 12:36:35 | 15.06.2025 | 02:24:36 | 17.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407031_PC.jpg |
| 26.04.2022 | 10:01:02 | 06.04.2016 | 06:01:15 | 15.06.2025 | 02:24:36 | 682.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407035.jpg |
| 26.04.2022 | 10:01:02 | 06.04.2016 | 06:01:15 | 15.06.2025 | 02:24:37 | 682.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407036.jpg |
| 26.04.2022 | 10:01:02 | 25.10.2018 | 19:39:25 | 15.06.2025 | 02:24:37 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407037_PC.jpg |
| 26.04.2022 | 10:01:02 | 06.04.2016 | 06:01:14 | 15.06.2025 | 02:24:37 | 616.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407040.jpg |
| 26.04.2022 | 10:01:02 | 25.10.2018 | 19:39:25 | 15.06.2025 | 02:24:37 | 19.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407041_PC.jpg |
| 26.04.2022 | 10:01:05 | 06.04.2016 | 05:23:52 | 15.06.2025 | 02:24:38 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407042_PC.jpg |
| 26.04.2022 | 10:01:05 | 06.04.2016 | 05:23:55 | 15.06.2025 | 02:24:38 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407053_PC.jpg |
| 26.04.2022 | 10:01:05 | 06.04.2016 | 12:36:36 | 15.06.2025 | 02:24:38 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407057_PC.jpg |
| 26.04.2022 | 10:01:05 | 06.04.2016 | 06:01:14 | 15.06.2025 | 02:24:38 | 616.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407058.jpg |
| 26.04.2022 | 10:01:05 | 06.04.2016 | 05:23:56 | 15.06.2025 | 02:24:38 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407059_PC.jpg |
| 26.04.2022 | 10:01:05 | 06.04.2016 | 05:23:56 | 15.06.2025 | 02:24:39 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407061_PC.jpg |
| 26.04.2022 | 10:01:05 | 06.04.2016 | 06:01:14 | 15.06.2025 | 02:24:39 | 124.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407108.jpg |
| 26.04.2022 | 10:01:05 | 06.04.2016 | 06:01:14 | 15.06.2025 | 02:24:39 | 25.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407126.jpg |
| 26.04.2022 | 10:01:05 | 19.08.2021 | 15:18:03 | 15.06.2025 | 02:24:39 | 38.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407306.jpg |
| 26.04.2022 | 10:01:05 | 19.08.2021 | 15:18:00 | 15.06.2025 | 02:24:40 | 38.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407328.jpg |
| 26.04.2022 | 10:01:05 | 19.08.2021 | 15:17:54 | 15.06.2025 | 02:24:40 | 15.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407330_front.jpg |
| 26.04.2022 | 10:01:05 | 19.08.2021 | 15:17:56 | 15.06.2025 | 02:24:40 | 13.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407331.jpg |
| 26.04.2022 | 10:01:05 | 19.08.2021 | 15:17:58 | 15.06.2025 | 02:24:40 | 11.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407332.jpg |
| 26.04.2022 | 10:01:05 | 19.08.2021 | 15:17:58 | 15.06.2025 | 02:24:40 | 12.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407333.jpg |
| 26.04.2022 | 10:01:05 | 19.08.2021 | 15:18:20 | 15.06.2025 | 02:24:41 | 12.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407334.jpg |
| 26.04.2022 | 10:01:08 | 24.08.2020 | 19:31:27 | 15.06.2025 | 02:24:41 | 23.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407335.jpg |
| 26.04.2022 | 10:01:08 | 11.08.2020 | 19:31:18 | 15.06.2025 | 02:24:41 | 28.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407336.jpg |
| 26.04.2022 | 10:01:08 | 15.09.2020 | 19:31:02 | 15.06.2025 | 02:24:41 | 58.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407338.jpg |
| 26.04.2022 | 10:01:08 | 30.03.2021 | 19:30:58 | 15.06.2025 | 02:24:42 | 33.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407339_front.jpg |
| 26.04.2022 | 10:01:08 | 23.12.2020 | 19:30:53 | 15.06.2025 | 02:24:42 | 23.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407340.jpg |
| 26.04.2022 | 10:01:08 | 26.05.2020 | 19:31:24 | 15.06.2025 | 02:24:42 | 5.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407341_front.jpg |
| 26.04.2022 | 10:01:08 | 26.05.2020 | 19:31:24 | 15.06.2025 | 02:24:42 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407341_front_2.jpg |
| 26.04.2022 | 10:01:09 | 26.05.2020 | 19:31:24 | 15.06.2025 | 02:24:43 | 5.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407341_front_3.jpg |
| 26.04.2022 | 10:01:09 | 26.05.2020 | 19:31:24 | 15.06.2025 | 02:24:43 | 5.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407341_front_4.jpg |
| 26.04.2022 | 10:01:09 | 21.09.2020 | 19:31:31 | 15.06.2025 | 02:24:43 | 33.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407342.jpg |
| 26.04.2022 | 10:01:09 | 01.07.2020 | 19:30:46 | 15.06.2025 | 02:24:43 | 110.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407366_pkgfront.jpg |
| 26.04.2022 | 10:01:09 | 16.10.2020 | 19:31:44 | 15.06.2025 | 02:24:43 | 9.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407376_ppkgleft.jpg |
| 26.04.2022 | 10:01:09 | 06.04.2016 | 14:39:14 | 15.06.2025 | 02:24:44 | 47.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407383.jpg |
| 26.04.2022 | 10:01:11 | 06.04.2016 | 11:44:49 | 15.06.2025 | 02:24:44 | 127.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407433.jpg |
| 26.04.2022 | 10:01:11 | 03.01.2020 | 19:31:04 | 15.06.2025 | 02:24:44 | 46.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407447.jpg |
| 26.04.2022 | 10:01:11 | 09.04.2020 | 19:31:15 | 15.06.2025 | 02:24:44 | 97.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407448_newlooktag.jpg |
| 26.04.2022 | 10:01:12 | 06.04.2016 | 10:23:55 | 15.06.2025 | 02:24:45 | 86.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407470.jpg |
| 26.04.2022 | 10:01:12 | 06.04.2016 | 10:23:56 | 15.06.2025 | 02:24:45 | 86.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407471.jpg |
| 26.04.2022 | 10:01:12 | 12.11.2008 | 09:50:30 | 15.06.2025 | 02:24:45 | 20.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407497_PC.jpg |
| 26.04.2022 | 10:01:12 | 07.06.2017 | 20:04:07 | 15.06.2025 | 02:24:45 | 14.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407537.jpg |
| 26.04.2022 | 10:01:12 | 06.04.2016 | 11:12:09 | 15.06.2025 | 02:24:46 | 6.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407568.jpg |
| 26.04.2022 | 10:01:12 | 06.04.2016 | 11:12:09 | 15.06.2025 | 02:24:46 | 22.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407568_2.jpg |
| 26.04.2022 | 10:01:12 | 06.04.2016 | 11:12:09 | 15.06.2025 | 02:24:46 | 6.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407568_3.jpg |
| 26.04.2022 | 10:01:12 | 06.04.2016 | 11:12:09 | 15.06.2025 | 02:24:46 | 6.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407568_4.jpg |
| 26.04.2022 | 10:01:12 | 03.06.2019 | 19:30:52 | 15.06.2025 | 02:24:46 | 10.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407600.jpg |
| 26.04.2022 | 10:01:15 | 03.06.2019 | 19:30:52 | 15.06.2025 | 02:24:47 | 10.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407601.jpg |
| 26.04.2022 | 10:01:15 | 17.07.2020 | 19:31:11 | 15.06.2025 | 02:24:47 | 38.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407602_front.jpg |
| 26.04.2022 | 10:01:15 | 17.07.2020 | 19:31:05 | 15.06.2025 | 02:24:47 | 10.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407603_front.jpg |
| 26.04.2022 | 10:01:15 | 20.07.2020 | 19:30:56 | 15.06.2025 | 02:24:47 | 11.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407604_front.jpg |
| 26.04.2022 | 10:01:15 | 03.06.2019 | 19:30:54 | 15.06.2025 | 02:24:48 | 38.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407605.jpg |
| 26.04.2022 | 10:01:15 | 22.11.2016 | 02:41:12 | 15.06.2025 | 02:24:48 | 92.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407664.jpg |
| 26.04.2022 | 10:01:15 | 06.04.2016 | 09:50:57 | 15.06.2025 | 02:24:48 | 67.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407682.jpg |
| 26.04.2022 | 10:01:15 | 06.04.2016 | 09:50:57 | 15.06.2025 | 02:24:48 | 41.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407683.jpg |
| 26.04.2022 | 10:01:15 | 04.04.2016 | 07:52:38 | 15.06.2025 | 02:24:49 | 10.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407689.jpg |
| 26.04.2022 | 10:01:15 | 06.04.2016 | 09:05:56 | 15.06.2025 | 02:24:49 | 56.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407715.jpg |
| 26.04.2022 | 10:01:15 | 06.04.2016 | 09:05:57 | 15.06.2025 | 02:24:49 | 60.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407716.jpg |
| 26.04.2022 | 10:01:15 | 06.04.2016 | 09:05:57 | 15.06.2025 | 02:24:49 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407717.jpg |
| 26.04.2022 | 10:01:15 | 04.05.2021 | 19:32:13 | 15.06.2025 | 02:24:49 | 47.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407732_ppkgleft.jpg |
| 26.04.2022 | 10:01:15 | 05.03.2021 | 19:30:38 | 15.06.2025 | 02:24:50 | 35.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407733_ppkgleft.jpg |
| 26.04.2022 | 10:01:18 | 10.01.2018 | 19:31:25 | 15.06.2025 | 02:24:50 | 38.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407737.jpg |
| 26.04.2022 | 10:01:18 | 10.01.2018 | 19:31:25 | 15.06.2025 | 02:24:50 | 9.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407737_2.jpg |
| 26.04.2022 | 10:01:18 | 10.01.2018 | 19:31:25 | 15.06.2025 | 02:24:50 | 9.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407737_3.jpg |
| 26.04.2022 | 10:01:18 | 10.01.2018 | 19:31:25 | 15.06.2025 | 02:24:51 | 9.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407737_4.jpg |
| 26.04.2022 | 10:01:18 | 06.04.2016 | 11:12:10 | 15.06.2025 | 02:24:51 | 32.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407760.jpg |
| 26.04.2022 | 10:01:18 | 06.04.2016 | 11:12:11 | 15.06.2025 | 02:24:51 | 15.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407836.jpg |
| 26.04.2022 | 10:01:18 | 13.05.2021 | 19:30:55 | 15.06.2025 | 02:24:51 | 28.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407840_front.jpg |
| 26.04.2022 | 10:01:18 | 06.04.2016 | 03:09:21 | 15.06.2025 | 02:24:51 | 12.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407841_PC.jpg |
| 26.04.2022 | 10:01:18 | 06.04.2016 | 05:49:57 | 15.06.2025 | 02:24:52 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407864.jpg |
| 26.04.2022 | 10:01:18 | 06.04.2016 | 05:49:57 | 15.06.2025 | 02:24:52 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407865.jpg |
| 26.04.2022 | 10:01:18 | 06.04.2016 | 06:34:50 | 15.06.2025 | 02:24:52 | 54.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407946.jpg |
| 26.04.2022 | 10:01:18 | 04.04.2016 | 08:16:34 | 15.06.2025 | 02:24:52 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407978.jpg |
| 26.04.2022 | 10:01:18 | 04.04.2016 | 08:16:34 | 15.06.2025 | 02:24:53 | 8.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407978_2.jpg |
| 26.04.2022 | 10:01:21 | 04.04.2016 | 08:16:34 | 15.06.2025 | 02:24:53 | 8.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407978_3.jpg |
| 26.04.2022 | 10:01:21 | 04.04.2016 | 08:16:34 | 15.06.2025 | 02:24:53 | 8.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\407978_4.jpg |
| 26.04.2022 | 10:01:21 | 06.05.2020 | 19:32:53 | 15.06.2025 | 02:24:53 | 16.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408094_front.jpg |
| 26.04.2022 | 10:01:21 | 01.07.2019 | 19:31:32 | 15.06.2025 | 02:24:54 | 75.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408097.jpg |
| 26.04.2022 | 10:01:21 | 01.07.2019 | 19:31:32 | 15.06.2025 | 02:24:54 | 83.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408100.jpg |
| 26.04.2022 | 10:01:21 | 30.11.2018 | 19:30:30 | 15.06.2025 | 02:24:54 | 54.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408109.jpg |
| 26.04.2022 | 10:01:21 | 06.04.2016 | 11:12:10 | 15.06.2025 | 02:24:54 | 4.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408120.jpg |
| 26.04.2022 | 10:01:21 | 10.08.2020 | 19:31:35 | 15.06.2025 | 02:24:55 | 55.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408148.jpg |
| 26.04.2022 | 10:01:21 | 22.11.2016 | 02:26:15 | 15.06.2025 | 02:24:55 | 37.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408150.jpg |
| 26.04.2022 | 10:01:22 | 07.04.2020 | 19:30:50 | 15.06.2025 | 02:24:55 | 19.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408163_pkgleft.jpg |
| 26.04.2022 | 10:01:22 | 06.04.2016 | 05:49:57 | 15.06.2025 | 02:24:55 | 405.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408164.jpg |
| 26.04.2022 | 10:01:24 | 06.04.2016 | 05:49:58 | 15.06.2025 | 02:24:55 | 41.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408165.jpg |
| 26.04.2022 | 10:01:24 | 06.04.2016 | 03:09:22 | 15.06.2025 | 02:24:56 | 1.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408171_PC.jpg |
| 26.04.2022 | 10:01:24 | 06.04.2016 | 11:44:50 | 15.06.2025 | 02:24:56 | 101.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408188.jpg |
| 26.04.2022 | 10:01:24 | 19.08.2021 | 14:56:49 | 15.06.2025 | 02:24:56 | 7.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408217.jpg |
| 26.04.2022 | 10:01:24 | 04.04.2016 | 07:36:51 | 15.06.2025 | 02:24:56 | 20.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408219.jpg |
| 26.04.2022 | 10:01:24 | 06.04.2016 | 10:32:21 | 15.06.2025 | 02:24:57 | 129.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408255.jpg |
| 26.04.2022 | 10:01:24 | 06.04.2016 | 03:09:22 | 15.06.2025 | 02:24:57 | 45.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408256_PC.jpg |
| 26.04.2022 | 10:01:25 | 11.11.2016 | 02:03:08 | 15.06.2025 | 02:24:57 | 5.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408288.jpg |
| 26.04.2022 | 10:01:25 | 11.11.2016 | 02:03:08 | 15.06.2025 | 02:24:57 | 16.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408288_2.jpg |
| 26.04.2022 | 10:01:25 | 11.11.2016 | 02:03:08 | 15.06.2025 | 02:24:58 | 5.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408288_3.jpg |
| 26.04.2022 | 10:01:25 | 11.11.2016 | 02:03:08 | 15.06.2025 | 02:24:58 | 5.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408288_4.jpg |
| 26.04.2022 | 10:01:25 | 04.04.2016 | 07:59:11 | 15.06.2025 | 02:24:58 | 25.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408292.jpg |
| 26.04.2022 | 10:01:25 | 30.11.2018 | 19:30:31 | 15.06.2025 | 02:24:58 | 16.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408298.jpg |
| 26.04.2022 | 10:01:27 | 05.03.2019 | 20:37:28 | 15.06.2025 | 02:24:58 | 11.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408309RH_PRI01.jpg |
| 26.04.2022 | 10:01:27 | 05.03.2019 | 20:37:28 | 15.06.2025 | 02:24:59 | 11.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408310RH_PRI01.jpg |
| 26.04.2022 | 10:01:27 | 13.05.2021 | 19:30:55 | 15.06.2025 | 02:24:59 | 61.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408312_family.jpg |
| 26.04.2022 | 10:01:27 | 06.04.2016 | 06:51:34 | 15.06.2025 | 02:24:59 | 210.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408521.jpg |
| 26.04.2022 | 10:01:28 | 06.04.2016 | 16:27:40 | 15.06.2025 | 02:24:59 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408522.jpg |
| 26.04.2022 | 10:01:28 | 22.11.2016 | 02:41:14 | 15.06.2025 | 02:25:00 | 8.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408574.jpg |
| 26.04.2022 | 10:01:28 | 04.04.2016 | 07:59:11 | 15.06.2025 | 02:25:00 | 9.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408613.jpg |
| 26.04.2022 | 10:01:28 | 04.04.2016 | 07:59:11 | 15.06.2025 | 02:25:00 | 9.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408613_2.jpg |
| 26.04.2022 | 10:01:28 | 04.04.2016 | 07:59:11 | 15.06.2025 | 02:25:00 | 9.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408613_3.jpg |
| 26.04.2022 | 10:01:28 | 04.04.2016 | 07:59:11 | 15.06.2025 | 02:25:00 | 9.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408613_4.jpg |
| 26.04.2022 | 10:01:28 | 29.08.2018 | 19:32:04 | 15.06.2025 | 02:25:01 | 75.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408640.jpg |
| 26.04.2022 | 10:01:28 | 06.04.2016 | 11:36:51 | 15.06.2025 | 02:25:01 | 12.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408745.jpg |
| 26.04.2022 | 10:01:30 | 22.11.2016 | 02:31:10 | 15.06.2025 | 02:25:01 | 5.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408746.jpg |
| 26.04.2022 | 10:01:30 | 06.04.2016 | 15:51:57 | 15.06.2025 | 02:25:01 | 135.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408770.jpg |
| 26.04.2022 | 10:01:31 | 06.04.2016 | 06:36:14 | 15.06.2025 | 02:25:02 | 18.8[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:01:31 | 06.04.2016 | 03:09:23 | 15.06.2025 | 02:25:02 | 20.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408800_PC.jpg |
| 26.04.2022 | 10:01:31 | 07.09.2017 | 19:30:59 | 15.06.2025 | 02:25:02 | 3.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408803.jpg |
| 26.04.2022 | 10:01:31 | 11.09.2018 | 19:30:37 | 15.06.2025 | 02:25:02 | 28.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408825.jpg |
| 26.04.2022 | 10:01:31 | 22.11.2016 | 02:41:14 | 15.06.2025 | 02:25:03 | 6.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408830.jpg |
| 26.04.2022 | 10:01:31 | 06.04.2016 | 11:12:11 | 15.06.2025 | 02:25:03 | 4.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408854.jpg |
| 26.04.2022 | 10:01:31 | 15.08.2018 | 19:30:44 | 15.06.2025 | 02:25:03 | 17.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408855.jpg |
| 26.04.2022 | 10:01:31 | 02.08.2017 | 19:31:04 | 15.06.2025 | 02:25:03 | 27.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408857.jpg |
| 26.04.2022 | 10:01:31 | 06.04.2016 | 13:00:37 | 15.06.2025 | 02:25:03 | 2.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408861.jpg |
| 26.04.2022 | 10:01:31 | 06.04.2016 | 13:00:40 | 15.06.2025 | 02:25:04 | 8.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408875.jpg |
| 26.04.2022 | 10:01:34 | 06.04.2016 | 11:12:11 | 15.06.2025 | 02:25:04 | 7.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408893.jpg |
| 26.04.2022 | 10:01:34 | 04.04.2016 | 08:35:43 | 15.06.2025 | 02:25:04 | 12.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408901.jpg |
| 26.04.2022 | 10:01:34 | 04.04.2016 | 07:24:42 | 15.06.2025 | 02:25:04 | 17.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408915.jpg |
| 26.04.2022 | 10:01:34 | 04.04.2016 | 07:24:42 | 15.06.2025 | 02:25:05 | 17.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408915_2.jpg |
| 26.04.2022 | 10:01:34 | 04.04.2016 | 07:24:42 | 15.06.2025 | 02:25:05 | 5.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408915_3.jpg |
| 26.04.2022 | 10:01:34 | 04.04.2016 | 07:24:42 | 15.06.2025 | 02:25:05 | 5.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408915_4.jpg |
| 26.04.2022 | 10:01:34 | 04.04.2016 | 07:59:11 | 15.06.2025 | 02:25:05 | 26.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408916.jpg |
| 26.04.2022 | 10:01:34 | 04.04.2016 | 07:59:11 | 15.06.2025 | 02:25:05 | 26.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408916_2.jpg |
| 26.04.2022 | 10:01:34 | 04.04.2016 | 07:59:11 | 15.06.2025 | 02:25:06 | 7.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408916_3.jpg |
| 26.04.2022 | 10:01:34 | 04.04.2016 | 07:59:11 | 15.06.2025 | 02:25:06 | 7.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408916_4.jpg |
| 26.04.2022 | 10:01:34 | 06.04.2016 | 07:33:49 | 15.06.2025 | 02:25:06 | 5.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408917.jpg |
| 26.04.2022 | 10:01:34 | 06.04.2016 | 03:09:24 | 15.06.2025 | 02:25:06 | 10.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\408992_PC.jpg |
| 26.04.2022 | 10:01:37 | 06.04.2016 | 02:06:48 | 15.06.2025 | 02:25:07 | 27.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409016.jpg |
| 26.04.2022 | 10:01:37 | 06.04.2016 | 05:46:11 | 15.06.2025 | 02:25:07 | 662.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409068.jpg |
| 26.04.2022 | 10:01:37 | 16.12.2019 | 19:30:37 | 15.06.2025 | 02:25:07 | 86.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409126_1.jpg |
| 26.04.2022 | 10:01:37 | 12.11.2008 | 09:50:32 | 15.06.2025 | 02:25:08 | 30.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409158_PC.jpg |
| 26.04.2022 | 10:01:37 | 06.04.2016 | 05:49:58 | 15.06.2025 | 02:25:08 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409206.jpg |
| 26.04.2022 | 10:01:37 | 06.04.2016 | 12:11:05 | 15.06.2025 | 02:25:08 | 20.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409243.jpg |
| 26.04.2022 | 10:01:37 | 28.10.2020 | 19:30:41 | 15.06.2025 | 02:25:08 | 79.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409346_pkgfront.jpg |
| 26.04.2022 | 10:01:37 | 28.10.2020 | 19:30:42 | 15.06.2025 | 02:25:08 | 25.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409347_pkgfront.jpg |
| 26.04.2022 | 10:01:37 | 07.02.2018 | 19:30:46 | 15.06.2025 | 02:25:09 | 18.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409352.jpg |
| 26.04.2022 | 10:01:40 | 15.03.2017 | 20:31:39 | 15.06.2025 | 02:25:09 | 33.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409395.jpg |
| 26.04.2022 | 10:01:40 | 04.04.2016 | 08:35:43 | 15.06.2025 | 02:25:09 | 21.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409424.jpg |
| 26.04.2022 | 10:01:40 | 11.02.2021 | 19:31:24 | 15.06.2025 | 02:25:09 | 65.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409472_group.jpg |
| 26.04.2022 | 10:01:40 | 28.04.2021 | 19:31:09 | 15.06.2025 | 02:25:09 | 84.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409473_group.jpg |
| 26.04.2022 | 10:01:40 | 29.04.2021 | 19:30:48 | 15.06.2025 | 02:25:10 | 19.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409474_group.jpg |
| 26.04.2022 | 10:01:40 | 25.04.2016 | 02:07:10 | 15.06.2025 | 02:25:10 | 77.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409475.jpg |
| 26.04.2022 | 10:01:40 | 11.02.2021 | 19:31:33 | 15.06.2025 | 02:25:10 | 74.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409476_group.jpg |
| 26.04.2022 | 10:01:40 | 06.04.2016 | 11:44:53 | 15.06.2025 | 02:25:10 | 116.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409513.jpg |
| 26.04.2022 | 10:01:40 | 06.04.2016 | 11:44:51 | 15.06.2025 | 02:25:11 | 19.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409516.jpg |
| 26.04.2022 | 10:01:40 | 06.04.2016 | 10:23:56 | 15.06.2025 | 02:25:11 | 47.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409532.jpg |
| 26.04.2022 | 10:01:40 | 06.04.2016 | 03:09:24 | 15.06.2025 | 02:25:11 | 18.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409563_PC.jpg |
| 26.04.2022 | 10:01:41 | 22.11.2016 | 02:41:15 | 15.06.2025 | 02:25:12 | 53.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409607.jpg |
| 26.04.2022 | 10:01:41 | 20.04.2020 | 19:31:37 | 15.06.2025 | 02:25:12 | 45.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409742_pkgleft.jpg |
| 26.04.2022 | 10:01:41 | 20.04.2020 | 19:31:38 | 15.06.2025 | 02:25:12 | 12.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409743_pkgleft.jpg |
| 26.04.2022 | 10:01:41 | 20.04.2020 | 19:31:39 | 15.06.2025 | 02:25:12 | 46.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409744_pkgleft.jpg |
| 26.04.2022 | 10:01:41 | 20.04.2020 | 19:31:39 | 15.06.2025 | 02:25:12 | 46.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409745_pkgleft.jpg |
| 26.04.2022 | 10:01:41 | 22.11.2016 | 02:41:14 | 15.06.2025 | 02:25:13 | 57.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409747.jpg |
| 26.04.2022 | 10:01:41 | 06.04.2016 | 09:42:22 | 15.06.2025 | 02:25:13 | 703.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409760.jpg |
| 26.04.2022 | 10:01:41 | 06.04.2016 | 09:42:22 | 15.06.2025 | 02:25:13 | 703.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409760_2.jpg |
| 26.04.2022 | 10:01:44 | 06.04.2016 | 09:42:22 | 15.06.2025 | 02:25:13 | 703.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409760_3.jpg |
| 26.04.2022 | 10:01:44 | 06.04.2016 | 09:42:22 | 15.06.2025 | 02:25:14 | 703.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409760_4.jpg |
| 26.04.2022 | 10:01:44 | 29.04.2021 | 19:31:06 | 15.06.2025 | 02:25:14 | 48.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409761_pcase.jpg |
| 26.04.2022 | 10:01:44 | 22.11.2016 | 02:41:14 | 15.06.2025 | 02:25:14 | 117.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409781.jpg |
| 26.04.2022 | 10:01:44 | 22.11.2016 | 02:41:14 | 15.06.2025 | 02:25:14 | 117.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409781_2.jpg |
| 26.04.2022 | 10:01:44 | 22.11.2016 | 02:41:14 | 15.06.2025 | 02:25:14 | 117.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409781_3.jpg |
| 26.04.2022 | 10:01:44 | 22.11.2016 | 02:41:14 | 15.06.2025 | 02:25:15 | 117.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409781_4.jpg |
| 26.04.2022 | 10:01:44 | 22.11.2016 | 02:41:17 | 15.06.2025 | 02:25:15 | 39.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409782.jpg |
| 26.04.2022 | 10:01:44 | 06.04.2016 | 09:50:58 | 15.06.2025 | 02:25:15 | 56.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409838.jpg |
| 26.04.2022 | 10:01:44 | 06.04.2016 | 11:12:12 | 15.06.2025 | 02:25:15 | 23.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409842.jpg |
| 26.04.2022 | 10:01:44 | 22.11.2016 | 02:41:15 | 15.06.2025 | 02:25:16 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409860.jpg |
| 26.04.2022 | 10:01:44 | 22.11.2016 | 02:41:15 | 15.06.2025 | 02:25:16 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409860_2.jpg |
| 26.04.2022 | 10:01:44 | 22.11.2016 | 02:41:15 | 15.06.2025 | 02:25:16 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409860_3.jpg |
| 26.04.2022 | 10:01:44 | 22.11.2016 | 02:41:15 | 15.06.2025 | 02:25:16 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409860_4.jpg |
| 26.04.2022 | 10:01:44 | 06.04.2016 | 05:19:06 | 15.06.2025 | 02:25:17 | 132.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409892.jpg |
| 26.04.2022 | 10:01:47 | 19.03.2021 | 19:31:36 | 15.06.2025 | 02:25:17 | 93.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409931_pkgfront.jpg |
| 26.04.2022 | 10:01:47 | 06.04.2016 | 11:12:12 | 15.06.2025 | 02:25:17 | 19.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409932.jpg |
| 26.04.2022 | 10:01:47 | 26.04.2021 | 19:33:02 | 15.06.2025 | 02:25:17 | 100.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409933_pkgfront.jpg |
| 26.04.2022 | 10:01:47 | 27.04.2021 | 19:31:32 | 15.06.2025 | 02:25:18 | 34.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409934_pkgfront.jpg |
| 26.04.2022 | 10:01:47 | 11.12.2020 | 19:30:43 | 15.06.2025 | 02:25:18 | 49.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409976_front.jpg |
| 26.04.2022 | 10:01:47 | 11.12.2020 | 19:30:44 | 15.06.2025 | 02:25:18 | 37.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409977_front.jpg |
| 26.04.2022 | 10:01:47 | 24.06.2019 | 19:31:08 | 15.06.2025 | 02:25:18 | 68.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409982.jpg |
| 26.04.2022 | 10:01:47 | 06.04.2016 | 15:19:23 | 15.06.2025 | 02:25:19 | 32.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\409983.jpg |
| 26.04.2022 | 10:01:47 | 06.04.2016 | 10:23:57 | 15.06.2025 | 02:25:19 | 40.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410000.jpg |
| 26.04.2022 | 10:01:48 | 19.08.2021 | 14:02:45 | 15.06.2025 | 02:25:19 | 39.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410061.jpg |
| 26.04.2022 | 10:01:48 | 06.04.2016 | 10:48:56 | 15.06.2025 | 02:25:20 | 77.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410072.jpg |
| 26.04.2022 | 10:01:48 | 25.04.2016 | 02:12:48 | 15.06.2025 | 02:25:20 | 77.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410073.jpg |
| 26.04.2022 | 10:01:48 | 25.04.2016 | 02:12:48 | 15.06.2025 | 02:25:20 | 68.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410076.jpg |
| 26.04.2022 | 10:01:50 | 06.04.2016 | 10:48:57 | 15.06.2025 | 02:25:20 | 14.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410078.jpg |
| 26.04.2022 | 10:01:50 | 25.04.2016 | 02:21:06 | 15.06.2025 | 02:25:20 | 68.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410079.jpg |
| 26.04.2022 | 10:01:50 | 06.04.2016 | 10:48:59 | 15.06.2025 | 02:25:21 | 68.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410080.jpg |
| 26.04.2022 | 10:01:50 | 06.04.2016 | 10:48:57 | 15.06.2025 | 02:25:21 | 68.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410081.jpg |
| 26.04.2022 | 10:01:50 | 06.04.2016 | 10:48:57 | 15.06.2025 | 02:25:21 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410082.jpg |
| 26.04.2022 | 10:01:50 | 06.04.2016 | 10:49:01 | 15.06.2025 | 02:25:21 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410097.jpg |
| 26.04.2022 | 10:01:51 | 06.04.2016 | 10:51:14 | 15.06.2025 | 02:25:22 | 62.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410112.jpg |
| 26.04.2022 | 10:01:51 | 25.04.2016 | 02:12:53 | 15.06.2025 | 02:25:22 | 62.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410113.jpg |
| 26.04.2022 | 10:01:51 | 25.04.2016 | 02:12:52 | 15.06.2025 | 02:25:22 | 62.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410114.jpg |
| 26.04.2022 | 10:01:51 | 06.04.2016 | 10:51:17 | 15.06.2025 | 02:25:22 | 62.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410115.jpg |
| 26.04.2022 | 10:01:51 | 06.04.2016 | 10:51:15 | 15.06.2025 | 02:25:23 | 62.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410116.jpg |
| 26.04.2022 | 10:01:54 | 25.04.2016 | 02:12:53 | 15.06.2025 | 02:25:23 | 62.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410117.jpg |
| 26.04.2022 | 10:01:54 | 06.04.2016 | 10:51:16 | 15.06.2025 | 02:25:23 | 83.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410119.jpg |
| 26.04.2022 | 10:01:54 | 06.04.2016 | 10:51:16 | 15.06.2025 | 02:25:23 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410119_2.jpg |
| 26.04.2022 | 10:01:54 | 06.04.2016 | 10:51:16 | 15.06.2025 | 02:25:23 | 83.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410119_3.jpg |
| 26.04.2022 | 10:01:54 | 06.04.2016 | 10:51:16 | 15.06.2025 | 02:25:24 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410119_4.jpg |
| 26.04.2022 | 10:01:54 | 06.04.2016 | 10:51:18 | 15.06.2025 | 02:25:24 | 83.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410120.jpg |
| 26.04.2022 | 10:01:54 | 06.04.2016 | 10:51:18 | 15.06.2025 | 02:25:24 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410120_2.jpg |
| 26.04.2022 | 10:01:54 | 06.04.2016 | 10:51:18 | 15.06.2025 | 02:25:24 | 83.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410120_3.jpg |
| 26.04.2022 | 10:01:54 | 06.04.2016 | 10:51:18 | 15.06.2025 | 02:25:25 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410120_4.jpg |
| 26.04.2022 | 10:01:54 | 06.04.2016 | 10:51:16 | 15.06.2025 | 02:25:25 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410121.jpg |
| 26.04.2022 | 10:01:54 | 06.04.2016 | 10:51:16 | 15.06.2025 | 02:25:25 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410121_2.jpg |
| 26.04.2022 | 10:01:54 | 06.04.2016 | 10:51:16 | 15.06.2025 | 02:25:25 | 83.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410121_3.jpg |
| 26.04.2022 | 10:01:54 | 06.04.2016 | 10:51:16 | 15.06.2025 | 02:25:25 | 83.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410121_4.jpg |
| 26.04.2022 | 10:01:54 | 06.04.2016 | 10:51:17 | 15.06.2025 | 02:25:26 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410122.jpg |
| 26.04.2022 | 10:01:54 | 06.04.2016 | 10:51:17 | 15.06.2025 | 02:25:26 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410122_2.jpg |
| 26.04.2022 | 10:01:57 | 06.04.2016 | 10:51:17 | 15.06.2025 | 02:25:26 | 83.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410122_3.jpg |
| 26.04.2022 | 10:01:57 | 06.04.2016 | 10:51:17 | 15.06.2025 | 02:25:26 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410122_4.jpg |
| 26.04.2022 | 10:01:57 | 06.04.2016 | 10:51:17 | 15.06.2025 | 02:25:27 | 83.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410123.jpg |
| 26.04.2022 | 10:01:57 | 06.04.2016 | 10:51:17 | 15.06.2025 | 02:25:27 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410123_2.jpg |
| 26.04.2022 | 10:01:57 | 06.04.2016 | 10:51:17 | 15.06.2025 | 02:25:27 | 83.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410123_3.jpg |
| 26.04.2022 | 10:01:57 | 06.04.2016 | 10:51:17 | 15.06.2025 | 02:25:27 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410123_4.jpg |
| 26.04.2022 | 10:01:57 | 19.08.2021 | 15:10:17 | 15.06.2025 | 02:25:27 | 67.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410156.jpg |
| 26.04.2022 | 10:01:57 | 04.04.2016 | 08:25:49 | 15.06.2025 | 02:25:28 | 17.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410158.jpg |
| 26.04.2022 | 10:01:57 | 06.04.2016 | 10:48:59 | 15.06.2025 | 02:25:28 | 45.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410170.jpg |
| 26.04.2022 | 10:01:57 | 06.04.2016 | 10:48:59 | 15.06.2025 | 02:25:28 | 45.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410171.jpg |
| 26.04.2022 | 10:01:57 | 12.04.2016 | 02:00:41 | 15.06.2025 | 02:25:28 | 46.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410172.jpg |
| 26.04.2022 | 10:01:57 | 06.04.2016 | 10:51:20 | 15.06.2025 | 02:25:29 | 81.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410179.jpg |
| 26.04.2022 | 10:02:00 | 06.04.2016 | 10:51:21 | 15.06.2025 | 02:25:29 | 81.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410181.jpg |
| 26.04.2022 | 10:02:00 | 06.04.2016 | 10:51:21 | 15.06.2025 | 02:25:29 | 81.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410182.jpg |
| 26.04.2022 | 10:02:00 | 06.04.2016 | 10:48:59 | 15.06.2025 | 02:25:29 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410189.jpg |
| 26.04.2022 | 10:02:00 | 06.04.2016 | 10:49:00 | 15.06.2025 | 02:25:30 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410190.jpg |
| 26.04.2022 | 10:02:00 | 06.04.2016 | 10:49:00 | 15.06.2025 | 02:25:30 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410191.jpg |
| 26.04.2022 | 10:02:00 | 06.04.2016 | 10:49:00 | 15.06.2025 | 02:25:30 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410192.jpg |
| 26.04.2022 | 10:02:00 | 06.04.2016 | 10:49:01 | 15.06.2025 | 02:25:30 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410193.jpg |
| 26.04.2022 | 10:02:00 | 06.04.2016 | 10:49:02 | 15.06.2025 | 02:25:30 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410194.jpg |
| 26.04.2022 | 10:02:00 | 06.04.2016 | 10:49:01 | 15.06.2025 | 02:25:31 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410195.jpg |
| 26.04.2022 | 10:02:01 | 06.04.2016 | 10:49:04 | 15.06.2025 | 02:25:31 | 62.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410203.jpg |
| 26.04.2022 | 10:02:01 | 06.04.2016 | 10:49:02 | 15.06.2025 | 02:25:31 | 62.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410204.jpg |
| 26.04.2022 | 10:02:03 | 06.04.2016 | 10:49:02 | 15.06.2025 | 02:25:31 | 62.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410205.jpg |
| 26.04.2022 | 10:02:03 | 06.04.2016 | 10:49:03 | 15.06.2025 | 02:25:32 | 118.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410206.jpg |
| 26.04.2022 | 10:02:03 | 06.04.2016 | 10:49:03 | 15.06.2025 | 02:25:32 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410207.jpg |
| 26.04.2022 | 10:02:03 | 06.04.2016 | 10:49:03 | 15.06.2025 | 02:25:32 | 118.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410208.jpg |
| 26.04.2022 | 10:02:03 | 06.04.2016 | 10:49:03 | 15.06.2025 | 02:25:32 | 118.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410209.jpg |
| 26.04.2022 | 10:02:03 | 06.04.2016 | 10:49:04 | 15.06.2025 | 02:25:33 | 118.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410210.jpg |
| 26.04.2022 | 10:02:03 | 25.04.2016 | 02:21:10 | 15.06.2025 | 02:25:33 | 118.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410211.jpg |
| 26.04.2022 | 10:02:03 | 06.04.2016 | 10:49:04 | 15.06.2025 | 02:25:33 | 118.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410212.jpg |
| 26.04.2022 | 10:02:03 | 06.04.2016 | 10:49:05 | 15.06.2025 | 02:25:33 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410214.jpg |
| 26.04.2022 | 10:02:03 | 06.04.2016 | 10:49:05 | 15.06.2025 | 02:25:33 | 68.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410216.jpg |
| 26.04.2022 | 10:02:04 | 06.04.2016 | 10:49:05 | 15.06.2025 | 02:25:34 | 68.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410217.jpg |
| 26.04.2022 | 10:02:06 | 06.04.2016 | 10:49:05 | 15.06.2025 | 02:25:34 | 101.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410218.jpg |
| 26.04.2022 | 10:02:06 | 06.04.2016 | 10:49:06 | 15.06.2025 | 02:25:34 | 101.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410219.jpg |
| 26.04.2022 | 10:02:06 | 06.04.2016 | 10:49:06 | 15.06.2025 | 02:25:34 | 101.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410220.jpg |
| 26.04.2022 | 10:02:06 | 06.04.2016 | 10:49:06 | 15.06.2025 | 02:25:35 | 101.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410221.jpg |
| 26.04.2022 | 10:02:06 | 06.04.2016 | 10:49:06 | 15.06.2025 | 02:25:35 | 101.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410222.jpg |
| 26.04.2022 | 10:02:06 | 06.04.2016 | 10:49:07 | 15.06.2025 | 02:25:35 | 101.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410223.jpg |
| 26.04.2022 | 10:02:06 | 06.04.2016 | 10:49:07 | 15.06.2025 | 02:25:35 | 101.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410224.jpg |
| 26.04.2022 | 10:02:07 | 06.04.2016 | 10:49:07 | 15.06.2025 | 02:25:35 | 101.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410225.jpg |
| 26.04.2022 | 10:02:07 | 06.04.2016 | 10:49:07 | 15.06.2025 | 02:25:36 | 101.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410226.jpg |
| 26.04.2022 | 10:02:07 | 06.04.2016 | 10:49:08 | 15.06.2025 | 02:25:36 | 101.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410227.jpg |
| 26.04.2022 | 10:02:07 | 06.04.2016 | 10:49:08 | 15.06.2025 | 02:25:36 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410228.jpg |
| 26.04.2022 | 10:02:07 | 06.04.2016 | 10:49:08 | 15.06.2025 | 02:25:36 | 101.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410229.jpg |
| 26.04.2022 | 10:02:09 | 06.04.2016 | 10:49:08 | 15.06.2025 | 02:25:37 | 101.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410230.jpg |
| 26.04.2022 | 10:02:09 | 06.04.2016 | 10:49:09 | 15.06.2025 | 02:25:37 | 101.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410231.jpg |
| 26.04.2022 | 10:02:09 | 25.04.2016 | 02:12:49 | 15.06.2025 | 02:25:37 | 108.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410232.jpg |
| 26.04.2022 | 10:02:09 | 06.04.2016 | 10:49:10 | 15.06.2025 | 02:25:37 | 108.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410233.jpg |
| 26.04.2022 | 10:02:09 | 06.04.2016 | 10:49:09 | 15.06.2025 | 02:25:38 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410234.jpg |
| 26.04.2022 | 10:02:10 | 06.04.2016 | 10:49:09 | 15.06.2025 | 02:25:38 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410235.jpg |
| 26.04.2022 | 10:02:10 | 06.04.2016 | 10:49:09 | 15.06.2025 | 02:25:38 | 49.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410235_2.jpg |
| 26.04.2022 | 10:02:10 | 06.04.2016 | 10:49:09 | 15.06.2025 | 02:25:38 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410235_3.jpg |
| 26.04.2022 | 10:02:10 | 06.04.2016 | 10:49:09 | 15.06.2025 | 02:25:38 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410235_4.jpg |
| 26.04.2022 | 10:02:10 | 06.04.2016 | 10:49:10 | 15.06.2025 | 02:25:39 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410236.jpg |
| 26.04.2022 | 10:02:10 | 06.04.2016 | 10:49:09 | 15.06.2025 | 02:25:39 | 14.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410237.jpg |
| 26.04.2022 | 10:02:12 | 06.04.2016 | 10:49:10 | 15.06.2025 | 02:25:39 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410238.jpg |
| 26.04.2022 | 10:02:12 | 06.04.2016 | 10:49:10 | 15.06.2025 | 02:25:39 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410239.jpg |
| 26.04.2022 | 10:02:12 | 06.04.2016 | 10:49:11 | 15.06.2025 | 02:25:40 | 14.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410240.jpg |
| 26.04.2022 | 10:02:13 | 06.04.2016 | 10:49:12 | 15.06.2025 | 02:25:40 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410241.jpg |
| 26.04.2022 | 10:02:13 | 06.04.2016 | 10:49:11 | 15.06.2025 | 02:25:40 | 61.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410242.jpg |
| 26.04.2022 | 10:02:13 | 06.04.2016 | 10:49:11 | 15.06.2025 | 02:25:40 | 61.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410243.jpg |
| 26.04.2022 | 10:02:13 | 06.04.2016 | 10:49:11 | 15.06.2025 | 02:25:40 | 49.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410245.jpg |
| 26.04.2022 | 10:02:13 | 06.04.2016 | 10:49:13 | 15.06.2025 | 02:25:41 | 54.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410246.jpg |
| 26.04.2022 | 10:02:15 | 06.04.2016 | 10:49:12 | 15.06.2025 | 02:25:41 | 49.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410247.jpg |
| 26.04.2022 | 10:02:15 | 06.04.2016 | 10:49:13 | 15.06.2025 | 02:25:41 | 14.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410248.jpg |
| 26.04.2022 | 10:02:15 | 06.04.2016 | 10:49:12 | 15.06.2025 | 02:25:41 | 50.0[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\4102[illegible].jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2852

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:02:15 | 06.04.2016 | 10:49:12 | 15.06.2025 | 02:25:41 | 54.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410251.jpg |
| 26.04.2022 | 10:02:16 | 25.04.2016 | 02:12:49 | 15.06.2025 | 02:25:42 | 54.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410252.jpg |
| 26.04.2022 | 10:02:16 | 25.04.2016 | 02:12:49 | 15.06.2025 | 02:25:42 | 65.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410253.jpg |
| 26.04.2022 | 10:02:16 | 06.04.2016 | 10:49:13 | 15.06.2025 | 02:25:42 | 15.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410254.jpg |
| 26.04.2022 | 10:02:16 | 25.04.2016 | 02:12:49 | 15.06.2025 | 02:25:42 | 85.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410255.jpg |
| 26.04.2022 | 10:02:16 | 06.04.2016 | 10:49:15 | 15.06.2025 | 02:25:43 | 85.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410256.jpg |
| 26.04.2022 | 10:02:16 | 25.04.2016 | 02:12:50 | 15.06.2025 | 02:25:43 | 65.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410257.jpg |
| 26.04.2022 | 10:02:16 | 06.04.2016 | 10:49:14 | 15.06.2025 | 02:25:43 | 85.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410258.jpg |
| 26.04.2022 | 10:02:19 | 06.04.2016 | 10:49:15 | 15.06.2025 | 02:25:43 | 85.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410259.jpg |
| 26.04.2022 | 10:02:19 | 25.04.2016 | 02:12:50 | 15.06.2025 | 02:25:44 | 65.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410261.jpg |
| 26.04.2022 | 10:02:19 | 25.04.2016 | 02:12:50 | 15.06.2025 | 02:25:44 | 65.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410262.jpg |
| 26.04.2022 | 10:02:19 | 06.04.2016 | 10:49:16 | 15.06.2025 | 02:25:44 | 50.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410264.jpg |
| 26.04.2022 | 10:02:19 | 06.04.2016 | 10:49:16 | 15.06.2025 | 02:25:44 | 49.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410265.jpg |
| 26.04.2022 | 10:02:19 | 06.04.2016 | 10:49:16 | 15.06.2025 | 02:25:45 | 49.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410266.jpg |
| 26.04.2022 | 10:02:19 | 06.04.2016 | 10:49:17 | 15.06.2025 | 02:25:45 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410272.jpg |
| 26.04.2022 | 10:02:19 | 18.01.2018 | 19:31:00 | 15.06.2025 | 02:25:45 | 17.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410290.jpg |
| 26.04.2022 | 10:02:19 | 18.01.2018 | 19:31:00 | 15.06.2025 | 02:25:45 | 89.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410290_2.jpg |
| 26.04.2022 | 10:02:19 | 18.01.2018 | 19:31:00 | 15.06.2025 | 02:25:45 | 17.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410290_3.jpg |
| 26.04.2022 | 10:02:19 | 18.01.2018 | 19:31:00 | 15.06.2025 | 02:25:46 | 17.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410290_4.jpg |
| 26.04.2022 | 10:02:19 | 18.01.2018 | 19:31:00 | 15.06.2025 | 02:25:46 | 94.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410291.jpg |
| 26.04.2022 | 10:02:22 | 06.04.2016 | 03:09:25 | 15.06.2025 | 02:25:46 | 10.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410323_PC.jpg |
| 26.04.2022 | 10:02:22 | 06.04.2016 | 03:09:25 | 15.06.2025 | 02:25:46 | 26.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410323_PC_2.jpg |
| 26.04.2022 | 10:02:22 | 06.04.2016 | 03:09:25 | 15.06.2025 | 02:25:47 | 10.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410323_PC_3.jpg |
| 26.04.2022 | 10:02:22 | 06.04.2016 | 03:09:25 | 15.06.2025 | 02:25:47 | 10.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410323_PC_4.jpg |
| 26.04.2022 | 10:02:22 | 06.04.2016 | 11:12:12 | 15.06.2025 | 02:25:47 | 10.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410328.jpg |
| 26.04.2022 | 10:02:22 | 06.04.2016 | 11:12:12 | 15.06.2025 | 02:25:47 | 30.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410328_2.jpg |
| 26.04.2022 | 10:02:22 | 06.04.2016 | 11:12:12 | 15.06.2025 | 02:25:47 | 10.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410328_3.jpg |
| 26.04.2022 | 10:02:22 | 06.04.2016 | 11:12:12 | 15.06.2025 | 02:25:48 | 10.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410328_4.jpg |
| 26.04.2022 | 10:02:22 | 06.04.2016 | 11:12:13 | 15.06.2025 | 02:25:48 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410329.jpg |
| 26.04.2022 | 10:02:22 | 18.01.2018 | 19:31:00 | 15.06.2025 | 02:25:48 | 26.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410338.jpg |
| 26.04.2022 | 10:02:22 | 18.01.2018 | 19:31:01 | 15.06.2025 | 02:25:48 | 35.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410340.jpg |
| 26.04.2022 | 10:02:25 | 18.01.2018 | 19:31:02 | 15.06.2025 | 02:25:49 | 53.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410342.jpg |
| 26.04.2022 | 10:02:25 | 18.01.2018 | 19:31:02 | 15.06.2025 | 02:25:49 | 53.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410342_2.jpg |
| 26.04.2022 | 10:02:25 | 18.01.2018 | 19:31:02 | 15.06.2025 | 02:25:49 | 14.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410342_3.jpg |
| 26.04.2022 | 10:02:25 | 18.01.2018 | 19:31:02 | 15.06.2025 | 02:25:49 | 14.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410342_4.jpg |
| 26.04.2022 | 10:02:25 | 18.01.2018 | 19:31:01 | 15.06.2025 | 02:25:50 | 93.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410348.jpg |
| 26.04.2022 | 10:02:25 | 18.01.2018 | 19:31:02 | 15.06.2025 | 02:25:50 | 94.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410349.jpg |
| 26.04.2022 | 10:02:25 | 18.01.2018 | 19:31:02 | 15.06.2025 | 02:25:50 | 94.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410349_2.jpg |
| 26.04.2022 | 10:02:25 | 18.01.2018 | 19:31:02 | 15.06.2025 | 02:25:50 | 94.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410349_3.jpg |
| 26.04.2022 | 10:02:25 | 18.01.2018 | 19:31:02 | 15.06.2025 | 02:25:50 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410349_4.jpg |
| 26.04.2022 | 10:02:25 | 14.01.2020 | 19:30:40 | 15.06.2025 | 02:25:51 | 17.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410489.jpg |
| 26.04.2022 | 10:02:25 | 06.04.2016 | 10:49:17 | 15.06.2025 | 02:25:51 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410501.jpg |
| 26.04.2022 | 10:02:25 | 05.05.2020 | 19:31:08 | 15.06.2025 | 02:25:51 | 26.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410503_ls.jpg |
| 26.04.2022 | 10:02:25 | 05.05.2020 | 19:31:08 | 15.06.2025 | 02:25:51 | 113.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410503_ls_2.jpg |
| 26.04.2022 | 10:02:25 | 05.05.2020 | 19:31:08 | 15.06.2025 | 02:25:52 | 113.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410503_ls_3.jpg |
| 26.04.2022 | 10:02:25 | 05.05.2020 | 19:31:08 | 15.06.2025 | 02:25:52 | 26.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410503_ls_4.jpg |
| 26.04.2022 | 10:02:28 | 06.04.2016 | 06:51:36 | 15.06.2025 | 02:25:52 | 214.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410507.jpg |
| 26.04.2022 | 10:02:28 | 06.04.2016 | 06:51:36 | 15.06.2025 | 02:25:52 | 214.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410508.jpg |
| 26.04.2022 | 10:02:28 | 06.04.2016 | 06:51:36 | 15.06.2025 | 02:25:52 | 214.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410509.jpg |
| 26.04.2022 | 10:02:28 | 06.04.2016 | 06:51:37 | 15.06.2025 | 02:25:53 | 214.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410510.jpg |
| 26.04.2022 | 10:02:28 | 06.04.2016 | 06:56:27 | 15.06.2025 | 02:25:53 | 215.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410513.jpg |
| 26.04.2022 | 10:02:28 | 06.04.2016 | 06:56:28 | 15.06.2025 | 02:25:53 | 215.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410514.jpg |
| 26.04.2022 | 10:02:28 | 06.04.2016 | 06:56:28 | 15.06.2025 | 02:25:53 | 215.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410515.jpg |
| 26.04.2022 | 10:02:29 | 06.04.2016 | 10:51:21 | 15.06.2025 | 02:25:54 | 54.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410537.jpg |
| 26.04.2022 | 10:02:29 | 06.04.2016 | 10:49:17 | 15.06.2025 | 02:25:54 | 45.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410538.jpg |
| 26.04.2022 | 10:02:29 | 04.04.2016 | 08:25:59 | 15.06.2025 | 02:25:54 | 43.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410580.jpg |
| 26.04.2022 | 10:02:29 | 22.11.2016 | 03:12:19 | 15.06.2025 | 02:25:54 | 8.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410593.jpg |
| 26.04.2022 | 10:02:32 | 25.06.2021 | 19:31:41 | 15.06.2025 | 02:25:55 | 14.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410596_ppkgfront.jpg |
| 26.04.2022 | 10:02:32 | 06.04.2016 | 11:12:13 | 15.06.2025 | 02:25:55 | 13.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410687.jpg |
| 26.04.2022 | 10:02:32 | 27.05.2021 | 19:31:48 | 15.06.2025 | 02:25:55 | 37.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410726_left.jpg |
| 26.04.2022 | 10:02:32 | 19.08.2021 | 15:10:38 | 15.06.2025 | 02:25:55 | 67.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410736.jpg |
| 26.04.2022 | 10:02:32 | 19.08.2021 | 15:10:41 | 15.06.2025 | 02:25:55 | 67.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410737.jpg |
| 26.04.2022 | 10:02:32 | 06.04.2016 | 10:23:57 | 15.06.2025 | 02:25:56 | 73.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410761.jpg |
| 26.04.2022 | 10:02:32 | 06.04.2016 | 06:01:13 | 15.06.2025 | 02:25:56 | 24.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410809.jpg |
| 26.04.2022 | 10:02:35 | 01.09.2020 | 19:31:32 | 15.06.2025 | 02:25:56 | 69.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410863_pkgright.jpg |
| 26.04.2022 | 10:02:35 | 06.04.2016 | 06:07:18 | 15.06.2025 | 02:25:56 | 36.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410864.jpg |
| 26.04.2022 | 10:02:35 | 06.04.2016 | 09:41:18 | 15.06.2025 | 02:25:57 | 35.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410892.jpg |
| 26.04.2022 | 10:02:35 | 06.04.2016 | 09:41:19 | 15.06.2025 | 02:25:57 | 33.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410894.jpg |
| 26.04.2022 | 10:02:35 | 20.03.2017 | 19:31:26 | 15.06.2025 | 02:25:57 | 72.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410898.jpg |
| 26.04.2022 | 10:02:35 | 25.04.2016 | 02:12:50 | 15.06.2025 | 02:25:57 | 67.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410907.jpg |
| 26.04.2022 | 10:02:35 | 06.04.2016 | 10:23:57 | 15.06.2025 | 02:25:57 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\410942.jpg |
| 26.04.2022 | 10:02:35 | 09.03.2017 | 20:00:40 | 15.06.2025 | 02:25:58 | 24.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411251.jpg |
| 26.04.2022 | 10:02:35 | 04.04.2016 | 08:35:45 | 15.06.2025 | 02:25:58 | 110.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411253.jpg |
| 26.04.2022 | 10:02:35 | 29.04.2021 | 19:31:08 | 15.06.2025 | 02:25:58 | 69.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411271_ppkgleft.jpg |
| 26.04.2022 | 10:02:35 | 22.11.2016 | 02:41:16 | 15.06.2025 | 02:25:58 | 65.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411293.jpg |
| 26.04.2022 | 10:02:35 | 06.04.2016 | 11:44:51 | 15.06.2025 | 02:25:59 | 146.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411335.jpg |
| 26.04.2022 | 10:02:38 | 06.04.2016 | 09:16:58 | 15.06.2025 | 02:25:59 | 41.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411340.jpg |
| 26.04.2022 | 10:02:38 | 10.08.2017 | 19:30:53 | 15.06.2025 | 02:25:59 | 587.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411375.jpg |
| 26.04.2022 | 10:02:38 | 06.04.2016 | 09:51:00 | 15.06.2025 | 02:25:59 | 49.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411376.jpg |
| 26.04.2022 | 10:02:38 | 04.04.2016 | 08:16:34 | 15.06.2025 | 02:26:00 | 67.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411389.jpg |
| 26.04.2022 | 10:02:38 | 04.04.2016 | 07:59:14 | 15.06.2025 | 02:26:00 | 38.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411390.jpg |
| 26.04.2022 | 10:02:38 | 22.11.2016 | 02:41:19 | 15.06.2025 | 02:26:00 | 56.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411414.jpg |
| 26.04.2022 | 10:02:38 | 06.04.2016 | 03:09:27 | 15.06.2025 | 02:26:00 | 14.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411420_PC.jpg |
| 26.04.2022 | 10:02:38 | 04.04.2016 | 07:59:15 | 15.06.2025 | 02:26:01 | 38.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411426.jpg |
| 26.04.2022 | 10:02:38 | 27.04.2021 | 19:31:15 | 15.06.2025 | 02:26:01 | 65.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411464_front.jpg |
| 26.04.2022 | 10:02:38 | 15.03.2017 | 20:30:36 | 15.06.2025 | 02:26:01 | 14.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411528.jpg |
| 26.04.2022 | 10:02:38 | 15.03.2017 | 20:30:36 | 15.06.2025 | 02:26:02 | 73.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411528_2.jpg |
| 26.04.2022 | 10:02:39 | 15.03.2017 | 20:30:36 | 15.06.2025 | 02:26:02 | 14.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411528_3.jpg |
| 26.04.2022 | 10:02:39 | 15.03.2017 | 20:30:36 | 15.06.2025 | 02:26:02 | 14.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411528_4.jpg |
| 26.04.2022 | 10:02:39 | 22.10.2018 | 19:30:39 | 15.06.2025 | 02:26:02 | 18.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411530.jpg |
| 26.04.2022 | 10:02:41 | 06.04.2016 | 10:32:23 | 15.06.2025 | 02:26:02 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411537.jpg |
| 26.04.2022 | 10:02:41 | 06.04.2016 | 10:32:23 | 15.06.2025 | 02:26:03 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411538.jpg |
| 26.04.2022 | 10:02:41 | 06.04.2016 | 10:32:24 | 15.06.2025 | 02:26:03 | 566.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411539.jpg |
| 26.04.2022 | 10:02:41 | 06.04.2016 | 10:32:24 | 15.06.2025 | 02:26:03 | 566.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411540.jpg |
| 26.04.2022 | 10:02:42 | 06.04.2016 | 10:32:24 | 15.06.2025 | 02:26:03 | 566.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411540_2.jpg |
| 26.04.2022 | 10:02:42 | 06.04.2016 | 10:32:24 | 15.06.2025 | 02:26:04 | 566.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411540_3.jpg |
| 26.04.2022 | 10:02:42 | 06.04.2016 | 10:32:24 | 15.06.2025 | 02:26:04 | 566.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411540_4.jpg |
| 26.04.2022 | 10:02:42 | 04.04.2016 | 07:36:52 | 15.06.2025 | 02:26:04 | 19.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411541.jpg |
| 26.04.2022 | 10:02:42 | 06.04.2016 | 11:12:14 | 15.06.2025 | 02:26:04 | 10.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411544.jpg |
| 26.04.2022 | 10:02:42 | 25.08.2017 | 19:30:43 | 15.06.2025 | 02:26:04 | 68.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411547.jpg |
| 26.04.2022 | 10:02:42 | 04.04.2016 | 07:59:15 | 15.06.2025 | 02:26:05 | 40.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411565.jpg |
| 26.04.2022 | 10:02:42 | 04.04.2016 | 07:59:15 | 15.06.2025 | 02:26:05 | 40.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411569.jpg |
| 26.04.2022 | 10:02:42 | 04.04.2016 | 07:24:46 | 15.06.2025 | 02:26:05 | 82.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411570.jpg |
| 26.04.2022 | 10:02:42 | 04.04.2016 | 07:24:46 | 15.06.2025 | 02:26:05 | 83.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411573.jpg |
| 26.04.2022 | 10:02:42 | 29.11.2017 | 19:31:05 | 15.06.2025 | 02:26:06 | 18.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411574.jpg |
| 26.04.2022 | 10:02:45 | 06.04.2016 | 06:40:11 | 15.06.2025 | 02:26:06 | 934.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411586.jpg |
| 26.04.2022 | 10:02:45 | 06.04.2016 | 06:40:11 | 15.06.2025 | 02:26:06 | 934.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411586_2.jpg |
| 26.04.2022 | 10:02:45 | 06.04.2016 | 06:40:11 | 15.06.2025 | 02:26:06 | 33.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411586_3.jpg |
| 26.04.2022 | 10:02:45 | 06.04.2016 | 06:40:11 | 15.06.2025 | 02:26:07 | 33.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411586_4.jpg |
| 26.04.2022 | 10:02:45 | 06.04.2016 | 05:43:40 | 15.06.2025 | 02:26:07 | 99.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411590.jpg |
| 26.04.2022 | 10:02:45 | 01.05.2019 | 19:31:18 | 15.06.2025 | 02:26:07 | 49.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411617.jpg |
| 26.04.2022 | 10:02:45 | 06.04.2016 | 11:44:53 | 15.06.2025 | 02:26:08 | 116.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411618.jpg |
| 26.04.2022 | 10:02:45 | 06.04.2016 | 06:56:32 | 15.06.2025 | 02:26:08 | 337.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411727.jpg |
| 26.04.2022 | 10:02:46 | 06.04.2016 | 06:56:34 | 15.06.2025 | 02:26:08 | 337.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411728.jpg |
| 26.04.2022 | 10:02:46 | 06.04.2016 | 06:56:35 | 15.06.2025 | 02:26:08 | 337.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411729.jpg |
| 26.04.2022 | 10:02:46 | 06.04.2016 | 03:09:28 | 15.06.2025 | 02:26:09 | 45.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411730_PC.jpg |
| 26.04.2022 | 10:02:46 | 04.04.2016 | 08:35:47 | 15.06.2025 | 02:26:09 | 106.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411742.jpg |
| 26.04.2022 | 10:02:46 | 06.04.2016 | 10:38:58 | 15.06.2025 | 02:26:09 | 814.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411751.jpg |
| 26.04.2022 | 10:02:46 | 06.04.2016 | 14:13:58 | 15.06.2025 | 02:26:09 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411771.jpg |
| 26.04.2022 | 10:02:46 | 23.08.2019 | 19:30:43 | 15.06.2025 | 02:26:10 | 112.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411787_1.jpg |
| 26.04.2022 | 10:02:49 | 06.04.2016 | 11:12:15 | 15.06.2025 | 02:26:11 | 66.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411849.jpg |
| 26.04.2022 | 10:02:49 | 06.04.2016 | 03:09:28 | 15.06.2025 | 02:26:11 | 16.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411956_PC.jpg |
| 26.04.2022 | 10:02:49 | 06.04.2016 | 03:09:29 | 15.06.2025 | 02:26:11 | 16.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\411962_PC.jpg |
| 26.04.2022 | 10:02:49 | 06.04.2016 | 10:51:25 | 15.06.2025 | 02:26:12 | 63.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412019.jpg |
| 26.04.2022 | 10:02:49 | 06.04.2016 | 10:51:26 | 15.06.2025 | 02:26:12 | 62.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412020.jpg |
| 26.04.2022 | 10:02:49 | 06.04.2016 | 10:51:27 | 15.06.2025 | 02:26:12 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412029.jpg |
| 26.04.2022 | 10:02:49 | 06.04.2016 | 11:12:16 | 15.06.2025 | 02:26:13 | 10.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412031.jpg |
| 26.04.2022 | 10:02:49 | 06.04.2016 | 11:12:16 | 15.06.2025 | 02:26:13 | 10.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412031_2.jpg |
| 26.04.2022 | 10:02:49 | 06.04.2016 | 11:12:16 | 15.06.2025 | 02:26:13 | 33.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412031_3.jpg |
| 26.04.2022 | 10:02:49 | 06.04.2016 | 11:12:16 | 15.06.2025 | 02:26:13 | 10.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412031_4.jpg |
| 26.04.2022 | 10:02:49 | 06.04.2016 | 10:49:18 | 15.06.2025 | 02:26:13 | 47.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412047.jpg |
| 26.04.2022 | 10:02:49 | 06.04.2016 | 10:49:21 | 15.06.2025 | 02:26:14 | 88.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412053.jpg |
| 26.04.2022 | 10:02:49 | 06.04.2016 | 10:49:19 | 15.06.2025 | 02:26:14 | 30.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412077.jpg |
| 26.04.2022 | 10:02:52 | 06.04.2016 | 10:49:19 | 15.06.2025 | 02:26:14 | 45.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412081.jpg |
| 26.04.2022 | 10:02:52 | 06.04.2016 | 10:49:20 | 15.06.2025 | 02:26:14 | 41.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412159.jpg |
| 26.04.2022 | 10:02:52 | 06.04.2016 | 13:00:43 | 15.06.2025 | 02:26:15 | 14.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412193.jpg |
| 26.04.2022 | 10:02:52 | 06.04.2016 | 10:49:20 | 15.06.2025 | 02:26:15 | 62.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412199.jpg |
| 26.04.2022 | 10:02:52 | 04.04.2016 | 08:25:46 | 15.06.2025 | 02:26:15 | 24.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412231.jpg |
| 26.04.2022 | 10:02:52 | 04.04.2016 | 08:25:46 | 15.06.2025 | 02:26:15 | 24.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412231_2.jpg |
| 26.04.2022 | 10:02:52 | 04.04.2016 | 08:25:46 | 15.06.2025 | 02:26:16 | 111.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412231_3.jpg |
| 26.04.2022 | 10:02:52 | 04.04.2016 | 08:25:46 | 15.06.2025 | 02:26:16 | 24.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412231_4.jpg |
| 26.04.2022 | 10:02:52 | 04.04.2016 | 08:25:46 | 15.06.2025 | 02:26:16 | 24.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412232.jpg |
| 26.04.2022 | 10:02:52 | 04.04.2016 | 08:25:46 | 15.06.2025 | 02:26:16 | 24.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412232_2.jpg |
| 26.04.2022 | 10:02:52 | 04.04.2016 | 08:25:46 | 15.06.2025 | 02:26:16 | 111.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412232_3.jpg |
| 26.04.2022 | 10:02:53 | 04.04.2016 | 08:25:46 | 15.06.2025 | 02:26:17 | 111.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412232_4.jpg |
| 26.04.2022 | 10:02:53 | 04.04.2016 | 08:25:46 | 15.06.2025 | 02:26:17 | 24.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412233.jpg |
| 26.04.2022 | 10:02:53 | 04.04.2016 | 08:25:46 | 15.06.2025 | 02:26:17 | 24.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412233_2.jpg |
| 26.04.2022 | 10:02:53 | 04.04.2016 | 08:25:46 | 15.06.2025 | 02:26:17 | 111.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412233_3.jpg |
| 26.04.2022 | 10:02:53 | 04.04.2016 | 08:25:46 | 15.06.2025 | 02:26:18 | 24.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412233_4.jpg |
| 26.04.2022 | 10:02:53 | 04.04.2016 | 08:25:46 | 15.06.2025 | 02:26:18 | 24.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412234.jpg |
| 26.04.2022 | 10:02:53 | 04.04.2016 | 08:25:46 | 15.06.2025 | 02:26:18 | 24.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412234_2.jpg |
| 26.04.2022 | 10:02:53 | 04.04.2016 | 08:25:46 | 15.06.2025 | 02:26:18 | 111.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412234_3.jpg |
| 26.04.2022 | 10:02:55 | 04.04.2016 | 08:25:46 | 15.06.2025 | 02:26:19 | 24.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412234_4.jpg |
| 26.04.2022 | 10:02:55 | 04.04.2016 | 07:24:46 | 15.06.2025 | 02:26:19 | 13.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412352.jpg |
| 26.04.2022 | 10:02:55 | 24.01.2020 | 19:31:20 | 15.06.2025 | 02:26:19 | 89.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412414_1.jpg |
| 26.04.2022 | 10:02:56 | 27.01.2020 | 19:31:04 | 15.06.2025 | 02:26:19 | 99.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412416_1.jpg |
| 26.04.2022 | 10:02:56 | 14.05.2020 | 19:30:48 | 15.06.2025 | 02:26:20 | 92.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412427_pkgfront.jpg |
| 26.04.2022 | 10:02:56 | 14.05.2020 | 19:30:48 | 15.06.2025 | 02:26:20 | 88.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412428_pkgfront.jpg |
| 26.04.2022 | 10:02:56 | 10.08.2020 | 19:31:47 | 15.06.2025 | 02:26:20 | 77.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412443_ppkgleft.jpg |
| 26.04.2022 | 10:02:56 | 06.04.2016 | 08:35:52 | 15.06.2025 | 02:26:20 | 43.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412459.jpg |
| 26.04.2022 | 10:02:56 | 06.04.2016 | 11:44:52 | 15.06.2025 | 02:26:21 | 115.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412476.jpg |
| 26.04.2022 | 10:02:56 | 06.04.2016 | 02:46:16 | 15.06.2025 | 02:26:21 | 4.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412491.jpg |
| 26.04.2022 | 10:02:56 | 06.04.2016 | 02:46:16 | 15.06.2025 | 02:26:21 | 4.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412491_2.jpg |
| 26.04.2022 | 10:02:56 | 06.04.2016 | 02:46:16 | 15.06.2025 | 02:26:21 | 13.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412491_3.jpg |
| 26.04.2022 | 10:02:56 | 06.04.2016 | 02:46:16 | 15.06.2025 | 02:26:22 | 4.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412491_4.jpg |
| 26.04.2022 | 10:02:59 | 06.04.2016 | 10:49:22 | 15.06.2025 | 02:26:23 | 47.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412557.jpg |
| 26.04.2022 | 10:02:59 | 06.04.2016 | 06:27:38 | 15.06.2025 | 02:26:23 | 100.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412582.jpg |
| 26.04.2022 | 10:02:59 | 06.04.2016 | 13:49:24 | 15.06.2025 | 02:26:24 | 11.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412655.jpg |
| 26.04.2022 | 10:02:59 | 06.04.2016 | 05:23:59 | 15.06.2025 | 02:26:24 | 11.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412663_PC.jpg |
| 26.04.2022 | 10:02:59 | 06.04.2016 | 05:23:59 | 15.06.2025 | 02:26:24 | 37.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412663_PC_2.jpg |
| 26.04.2022 | 10:02:59 | 06.04.2016 | 05:23:59 | 15.06.2025 | 02:26:24 | 11.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412663_PC_3.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest** **2853**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:02:59 | 06.04.2016 | 05:23:59 | 15.06.2025 | 02:26:25 | 11.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412663_PC_4.jpg |
| 26.04.2022 | 10:02:59 | 04.04.2016 | 07:24:47 | 15.06.2025 | 02:26:25 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412664.jpg |
| 26.04.2022 | 10:02:59 | 24.10.2018 | 19:31:11 | 15.06.2025 | 02:26:25 | 10.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412707.jpg |
| 26.04.2022 | 10:02:59 | 06.04.2016 | 03:09:29 | 15.06.2025 | 02:26:25 | 14.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412721_PC.jpg |
| 26.04.2022 | 10:02:59 | 06.04.2016 | 13:00:38 | 15.06.2025 | 02:26:25 | 4.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412762.jpg |
| 26.04.2022 | 10:02:59 | 04.04.2016 | 08:35:50 | 15.06.2025 | 02:26:26 | 17.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412768.jpg |
| 26.04.2022 | 10:03:02 | 06.04.2016 | 06:02:30 | 15.06.2025 | 02:26:26 | 46.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412770.jpg |
| 26.04.2022 | 10:03:02 | 06.04.2016 | 11:54:47 | 15.06.2025 | 02:26:26 | 66.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412814.jpg |
| 26.04.2022 | 10:03:02 | 27.06.2017 | 19:31:25 | 15.06.2025 | 02:26:27 | 84.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412817.jpg |
| 26.04.2022 | 10:03:02 | 06.04.2016 | 10:49:23 | 15.06.2025 | 02:26:27 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\412841.jpg |
| 26.04.2022 | 10:03:02 | 06.04.2016 | 14:43:05 | 15.06.2025 | 02:26:27 | 64.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413008.jpg |
| 26.04.2022 | 10:03:02 | 22.11.2016 | 02:41:20 | 15.06.2025 | 02:26:27 | 98.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413032.jpg |
| 26.04.2022 | 10:03:02 | 22.11.2016 | 02:41:19 | 15.06.2025 | 02:26:28 | 50.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413130.jpg |
| 26.04.2022 | 10:03:02 | 06.04.2016 | 14:53:21 | 15.06.2025 | 02:26:28 | 72.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413132.jpg |
| 26.04.2022 | 10:03:02 | 22.11.2016 | 02:41:19 | 15.06.2025 | 02:26:28 | 65.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413222.jpg |
| 26.04.2022 | 10:03:02 | 06.04.2016 | 11:12:17 | 15.06.2025 | 02:26:28 | 10.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413223.jpg |
| 26.04.2022 | 10:03:02 | 27.04.2021 | 19:31:16 | 15.06.2025 | 02:26:29 | 32.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413246_front.jpg |
| 26.04.2022 | 10:03:05 | 06.04.2016 | 11:50:19 | 15.06.2025 | 02:26:29 | 61.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413247.jpg |
| 26.04.2022 | 10:03:05 | 06.04.2016 | 02:46:15 | 15.06.2025 | 02:26:29 | 61.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413248.jpg |
| 26.04.2022 | 10:03:05 | 06.04.2016 | 11:50:19 | 15.06.2025 | 02:26:29 | 61.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413250.jpg |
| 26.04.2022 | 10:03:05 | 06.04.2016 | 02:46:15 | 15.06.2025 | 02:26:29 | 61.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413251.jpg |
| 26.04.2022 | 10:03:05 | 04.04.2016 | 08:16:37 | 15.06.2025 | 02:26:30 | 29.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413282.jpg |
| 26.04.2022 | 10:03:06 | 25.04.2016 | 02:17:31 | 15.06.2025 | 02:26:30 | 78.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413291.jpg |
| 26.04.2022 | 10:03:06 | 19.11.2019 | 19:32:21 | 15.06.2025 | 02:26:30 | 67.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413292_1.jpg |
| 26.04.2022 | 10:03:06 | 06.04.2016 | 11:12:16 | 15.06.2025 | 02:26:31 | 24.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413337.jpg |
| 26.04.2022 | 10:03:06 | 26.05.2021 | 19:30:41 | 15.06.2025 | 02:26:31 | 100.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413339_ls.jpg |
| 26.04.2022 | 10:03:06 | 06.04.2016 | 05:23:59 | 15.06.2025 | 02:26:31 | 23.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413340_PC.jpg |
| 26.04.2022 | 10:03:06 | 25.06.2021 | 19:31:37 | 15.06.2025 | 02:26:31 | 15.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413342_ppkgfront.jpg |
| 26.04.2022 | 10:03:06 | 22.11.2016 | 02:26:16 | 15.06.2025 | 02:26:32 | 33.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413361.jpg |
| 26.04.2022 | 10:03:06 | 22.11.2016 | 02:26:16 | 15.06.2025 | 02:26:32 | 44.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413363.jpg |
| 26.04.2022 | 10:03:08 | 06.04.2016 | 03:09:29 | 15.06.2025 | 02:26:32 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413393_PC.jpg |
| 26.04.2022 | 10:03:09 | 28.09.2020 | 20:36:57 | 15.06.2025 | 02:26:33 | 52.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413401_PRI01.jpg |
| 26.04.2022 | 10:03:09 | 28.09.2020 | 20:37:09 | 15.06.2025 | 02:26:33 | 52.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413401H_PRI01.jpg |
| 26.04.2022 | 10:03:09 | 27.03.2012 | 12:56:59 | 15.06.2025 | 02:26:34 | 13.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413490.jpg |
| 26.04.2022 | 10:03:09 | 04.04.2016 | 08:25:39 | 15.06.2025 | 02:26:34 | 103.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413491.jpg |
| 26.04.2022 | 10:03:09 | 04.04.2016 | 07:59:17 | 15.06.2025 | 02:26:34 | 27.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413492.jpg |
| 26.04.2022 | 10:03:09 | 04.04.2016 | 08:35:54 | 15.06.2025 | 02:26:34 | 48.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413503.jpg |
| 26.04.2022 | 10:03:09 | 01.07.2021 | 19:30:45 | 15.06.2025 | 02:26:35 | 47.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413516_side.jpg |
| 26.04.2022 | 10:03:12 | 05.05.2020 | 19:31:13 | 15.06.2025 | 02:26:35 | 49.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413517_right.jpg |
| 26.04.2022 | 10:03:12 | 25.04.2016 | 02:07:10 | 15.06.2025 | 02:26:35 | 92.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413519.jpg |
| 26.04.2022 | 10:03:12 | 25.04.2016 | 02:07:11 | 15.06.2025 | 02:26:35 | 81.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413520.jpg |
| 26.04.2022 | 10:03:12 | 06.04.2016 | 06:07:17 | 15.06.2025 | 02:26:36 | 565.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413522.jpg |
| 26.04.2022 | 10:03:12 | 13.10.2020 | 19:30:55 | 15.06.2025 | 02:26:36 | 49.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413561_left.jpg |
| 26.04.2022 | 10:03:12 | 20.04.2021 | 19:31:08 | 15.06.2025 | 02:26:36 | 49.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413566_ppkgright.jpg |
| 26.04.2022 | 10:03:12 | 04.04.2016 | 08:35:53 | 15.06.2025 | 02:26:36 | 64.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413577.jpg |
| 26.04.2022 | 10:03:12 | 04.04.2016 | 08:35:54 | 15.06.2025 | 02:26:36 | 64.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413579.jpg |
| 26.04.2022 | 10:03:12 | 04.04.2016 | 08:35:55 | 15.06.2025 | 02:26:37 | 64.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413580.jpg |
| 26.04.2022 | 10:03:12 | 28.09.2020 | 20:36:54 | 15.06.2025 | 02:26:37 | 13.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413586_PRI01.jpg |
| 26.04.2022 | 10:03:12 | 28.09.2020 | 20:36:56 | 15.06.2025 | 02:26:37 | 13.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413586H_PRI01.jpg |
| 26.04.2022 | 10:03:12 | 28.09.2020 | 20:36:54 | 15.06.2025 | 02:26:38 | 12.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413587_PRI01.jpg |
| 26.04.2022 | 10:03:12 | 28.09.2020 | 20:36:56 | 15.06.2025 | 02:26:37 | 10.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413587H_PRI01.jpg |
| 26.04.2022 | 10:03:12 | 17.03.2017 | 20:31:00 | 15.06.2025 | 02:26:38 | 60.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413606.jpg |
| 26.04.2022 | 10:03:15 | 06.04.2016 | 15:19:24 | 15.06.2025 | 02:26:38 | 48.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413608.jpg |
| 26.04.2022 | 10:03:15 | 06.04.2016 | 06:45:57 | 15.06.2025 | 02:26:38 | 26.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413665.jpg |
| 26.04.2022 | 10:03:15 | 25.04.2016 | 02:07:11 | 15.06.2025 | 02:26:39 | 94.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413730.jpg |
| 26.04.2022 | 10:03:15 | 25.04.2016 | 02:07:11 | 15.06.2025 | 02:26:39 | 94.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413731.jpg |
| 26.04.2022 | 10:03:15 | 06.04.2016 | 05:45:21 | 15.06.2025 | 02:26:39 | 744.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413749.jpg |
| 26.04.2022 | 10:03:15 | 06.04.2016 | 15:51:59 | 15.06.2025 | 02:26:40 | 73.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413791.jpg |
| 26.04.2022 | 10:03:15 | 06.04.2016 | 15:51:58 | 15.06.2025 | 02:26:40 | 145.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413793.jpg |
| 26.04.2022 | 10:03:15 | 06.04.2016 | 15:19:24 | 15.06.2025 | 02:26:40 | 9.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413802.jpg |
| 26.04.2022 | 10:03:15 | 04.04.2016 | 08:16:36 | 15.06.2025 | 02:26:40 | 30.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413810.jpg |
| 26.04.2022 | 10:03:18 | 06.10.2020 | 19:30:58 | 15.06.2025 | 02:26:41 | 13.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413838_ppkgfront.jpg |
| 26.04.2022 | 10:03:18 | 06.10.2020 | 19:30:58 | 15.06.2025 | 02:26:41 | 13.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413838_ppkgfront_2.jpg |
| 26.04.2022 | 10:03:18 | 06.10.2020 | 19:30:58 | 15.06.2025 | 02:26:41 | 13.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413838_ppkgfront_3.jpg |
| 26.04.2022 | 10:03:18 | 06.10.2020 | 19:30:58 | 15.06.2025 | 02:26:41 | 13.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413838_ppkgfront_4.jpg |
| 26.04.2022 | 10:03:18 | 06.04.2016 | 11:44:53 | 15.06.2025 | 02:26:42 | 19.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413841.jpg |
| 26.04.2022 | 10:03:18 | 06.04.2016 | 02:06:51 | 15.06.2025 | 02:26:42 | 42.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413929.jpg |
| 26.04.2022 | 10:03:18 | 19.08.2021 | 14:28:58 | 15.06.2025 | 02:26:42 | 141.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\413951.jpg |
| 26.04.2022 | 10:03:19 | 22.11.2016 | 02:41:20 | 15.06.2025 | 02:26:42 | 112.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414019.jpg |
| 26.04.2022 | 10:03:19 | 06.04.2016 | 05:50:00 | 15.06.2025 | 02:26:43 | 868.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414049.jpg |
| 26.04.2022 | 10:03:19 | 11.11.2016 | 02:05:58 | 15.06.2025 | 02:26:43 | 76.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414050.jpg |
| 26.04.2022 | 10:03:19 | 04.04.2016 | 08:35:55 | 15.06.2025 | 02:26:43 | 13.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414106.jpg |
| 26.04.2022 | 10:03:19 | 06.04.2016 | 03:09:30 | 15.06.2025 | 02:26:43 | 11.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414117_PC.jpg |
| 26.04.2022 | 10:03:21 | 15.12.2020 | 19:30:38 | 15.06.2025 | 02:26:44 | 101.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414141_pkgfront.jpg |
| 26.04.2022 | 10:03:22 | 04.04.2016 | 08:35:55 | 15.06.2025 | 02:26:44 | 70.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414142.jpg |
| 26.04.2022 | 10:03:22 | 18.03.2021 | 19:32:12 | 15.06.2025 | 02:26:44 | 70.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414144_ls.jpg |
| 26.04.2022 | 10:03:22 | 18.03.2021 | 19:32:11 | 15.06.2025 | 02:26:44 | 95.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414145_family.jpg |
| 26.04.2022 | 10:03:22 | 18.03.2021 | 19:32:13 | 15.06.2025 | 02:26:45 | 89.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414146_ls.jpg |
| 26.04.2022 | 10:03:22 | 18.03.2021 | 19:32:10 | 15.06.2025 | 02:26:45 | 95.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414148_family.jpg |
| 26.04.2022 | 10:03:22 | 18.03.2021 | 19:32:12 | 15.06.2025 | 02:26:45 | 95.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414149_family.jpg |
| 26.04.2022 | 10:03:22 | 18.03.2021 | 19:32:14 | 15.06.2025 | 02:26:45 | 95.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414150_family.jpg |
| 26.04.2022 | 10:03:22 | 18.03.2021 | 19:32:15 | 15.06.2025 | 02:26:45 | 95.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414151_family.jpg |
| 26.04.2022 | 10:03:22 | 18.03.2021 | 19:32:16 | 15.06.2025 | 02:26:46 | 95.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414153_family.jpg |
| 26.04.2022 | 10:03:22 | 04.04.2016 | 07:59:18 | 15.06.2025 | 02:26:46 | 79.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414154.jpg |
| 26.04.2022 | 10:03:22 | 18.03.2021 | 19:32:14 | 15.06.2025 | 02:26:46 | 95.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414155_family.jpg |
| 26.04.2022 | 10:03:22 | 04.04.2016 | 08:35:56 | 15.06.2025 | 02:26:46 | 69.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414156.jpg |
| 26.04.2022 | 10:03:22 | 06.04.2016 | 14:34:38 | 15.06.2025 | 02:26:47 | 628.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414219.jpg |
| 26.04.2022 | 10:03:25 | 06.04.2016 | 05:57:55 | 15.06.2025 | 02:26:47 | 671.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414231.jpg |
| 26.04.2022 | 10:03:25 | 06.04.2016 | 06:51:36 | 15.06.2025 | 02:26:47 | 169.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414237.jpg |
| 26.04.2022 | 10:03:25 | 06.04.2016 | 06:51:37 | 15.06.2025 | 02:26:47 | 169.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414238.jpg |
| 26.04.2022 | 10:03:25 | 06.04.2016 | 06:51:37 | 15.06.2025 | 02:26:48 | 169.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414239.jpg |
| 26.04.2022 | 10:03:25 | 06.04.2016 | 06:51:38 | 15.06.2025 | 02:26:48 | 169.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414240.jpg |
| 26.04.2022 | 10:03:25 | 06.04.2016 | 06:51:38 | 15.06.2025 | 02:26:48 | 169.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414241.jpg |
| 26.04.2022 | 10:03:25 | 06.04.2016 | 11:12:17 | 15.06.2025 | 02:26:48 | 3.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414252.jpg |
| 26.04.2022 | 10:03:25 | 06.04.2016 | 05:58:45 | 15.06.2025 | 02:26:49 | 15.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414261.jpg |
| 26.04.2022 | 10:03:25 | 06.04.2016 | 05:58:45 | 15.06.2025 | 02:26:49 | 618.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414261_2.jpg |
| 26.04.2022 | 10:03:25 | 06.04.2016 | 05:58:45 | 15.06.2025 | 02:26:49 | 618.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414261_3.jpg |
| 26.04.2022 | 10:03:26 | 06.04.2016 | 05:58:45 | 15.06.2025 | 02:26:49 | 618.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414261_4.jpg |
| 26.04.2022 | 10:03:26 | 06.04.2016 | 05:58:46 | 15.06.2025 | 02:26:49 | 680.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414263.jpg |
| 26.04.2022 | 10:03:26 | 06.04.2016 | 05:58:46 | 15.06.2025 | 02:26:50 | 22.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414263_2.jpg |
| 26.04.2022 | 10:03:26 | 06.04.2016 | 05:58:46 | 15.06.2025 | 02:26:50 | 22.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414263_3.jpg |
| 26.04.2022 | 10:03:26 | 06.04.2016 | 05:58:46 | 15.06.2025 | 02:26:50 | 22.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414263_4.jpg |
| 26.04.2022 | 10:03:26 | 06.10.2020 | 19:31:23 | 15.06.2025 | 02:26:50 | 36.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414279_ls.jpg |
| 26.04.2022 | 10:03:26 | 06.04.2016 | 11:12:17 | 15.06.2025 | 02:26:51 | 6.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414280.jpg |
| 26.04.2022 | 10:03:26 | 04.04.2016 | 07:24:48 | 15.06.2025 | 02:26:51 | 38.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414319.jpg |
| 26.04.2022 | 10:03:26 | 06.04.2016 | 13:00:40 | 15.06.2025 | 02:26:51 | 6.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414322.jpg |
| 26.04.2022 | 10:03:26 | 04.04.2016 | 07:59:18 | 15.06.2025 | 02:26:51 | 15.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414349.jpg |
| 26.04.2022 | 10:03:26 | 06.04.2016 | 11:34:35 | 15.06.2025 | 02:26:51 | 62.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414363.jpg |
| 26.04.2022 | 10:03:26 | 11.11.2016 | 02:00:55 | 15.06.2025 | 02:26:52 | 46.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414370.jpg |
| 26.04.2022 | 10:03:26 | 04.04.2016 | 08:16:37 | 15.06.2025 | 02:26:52 | 56.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414388.jpg |
| 26.04.2022 | 10:03:26 | 06.04.2016 | 05:52:47 | 15.06.2025 | 02:26:52 | 716.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414461.jpg |
| 26.04.2022 | 10:03:29 | 06.04.2016 | 05:52:47 | 15.06.2025 | 02:26:52 | 716.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414462.jpg |
| 26.04.2022 | 10:03:29 | 06.04.2016 | 05:52:47 | 15.06.2025 | 02:26:53 | 716.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414463.jpg |
| 26.04.2022 | 10:03:29 | 06.04.2016 | 05:52:47 | 15.06.2025 | 02:26:53 | 716.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414464.jpg |
| 26.04.2022 | 10:03:29 | 06.04.2016 | 05:52:47 | 15.06.2025 | 02:26:53 | 716.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414465.jpg |
| 26.04.2022 | 10:03:29 | 06.04.2016 | 05:52:48 | 15.06.2025 | 02:26:53 | 716.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414466.jpg |
| 26.04.2022 | 10:03:29 | 19.05.2021 | 19:31:10 | 15.06.2025 | 02:26:54 | 121.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414498_pcase.jpg |
| 26.04.2022 | 10:03:29 | 22.11.2016 | 02:41:21 | 15.06.2025 | 02:26:54 | 53.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414520.jpg |
| 26.04.2022 | 10:03:29 | 06.04.2016 | 03:09:30 | 15.06.2025 | 02:26:54 | 51.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414521_PC.jpg |
| 26.04.2022 | 10:03:30 | 06.04.2016 | 05:41:42 | 15.06.2025 | 02:26:54 | 10.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414526_PC.jpg |
| 26.04.2022 | 10:03:32 | 06.04.2016 | 03:09:31 | 15.06.2025 | 02:26:54 | 11.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414531_PC.jpg |
| 26.04.2022 | 10:03:32 | 06.04.2016 | 02:06:54 | 15.06.2025 | 02:26:55 | 246.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414537.jpg |
| 26.04.2022 | 10:03:32 | 27.08.2019 | 19:31:13 | 15.06.2025 | 02:26:55 | 15.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414539.jpg |
| 26.04.2022 | 10:03:32 | 06.04.2016 | 02:46:15 | 15.06.2025 | 02:26:55 | 61.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414543.jpg |
| 26.04.2022 | 10:03:32 | 21.09.2016 | 02:03:01 | 15.06.2025 | 02:26:55 | 55.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414559.jpg |
| 26.04.2022 | 10:03:33 | 21.09.2016 | 02:03:04 | 15.06.2025 | 02:26:56 | 55.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414561.jpg |
| 26.04.2022 | 10:03:33 | 06.04.2016 | 06:34:51 | 15.06.2025 | 02:26:56 | 55.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414563.jpg |
| 26.04.2022 | 10:03:33 | 06.04.2016 | 06:34:51 | 15.06.2025 | 02:26:56 | 55.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414565.jpg |
| 26.04.2022 | 10:03:33 | 21.09.2016 | 02:03:04 | 15.06.2025 | 02:26:56 | 55.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414567.jpg |
| 26.04.2022 | 10:03:33 | 06.04.2016 | 06:34:51 | 15.06.2025 | 02:26:57 | 55.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414569.jpg |
| 26.04.2022 | 10:03:33 | 06.04.2016 | 06:34:51 | 15.06.2025 | 02:26:57 | 55.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414573.jpg |
| 26.04.2022 | 10:03:33 | 21.09.2016 | 02:03:05 | 15.06.2025 | 02:26:57 | 55.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414575.jpg |
| 26.04.2022 | 10:03:33 | 21.09.2016 | 02:03:03 | 15.06.2025 | 02:26:57 | 55.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414577.jpg |
| 26.04.2022 | 10:03:33 | 21.09.2016 | 02:03:03 | 15.06.2025 | 02:26:57 | 55.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414581.jpg |
| 26.04.2022 | 10:03:33 | 21.09.2016 | 02:03:03 | 15.06.2025 | 02:26:58 | 55.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414582.jpg |
| 26.04.2022 | 10:03:33 | 21.09.2016 | 02:03:03 | 15.06.2025 | 02:26:58 | 55.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414583.jpg |
| 26.04.2022 | 10:03:35 | 21.09.2016 | 02:03:04 | 15.06.2025 | 02:26:58 | 55.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414584.jpg |
| 26.04.2022 | 10:03:36 | 21.09.2016 | 02:03:04 | 15.06.2025 | 02:26:58 | 55.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414587.jpg |
| 26.04.2022 | 10:03:36 | 21.09.2016 | 02:03:01 | 15.06.2025 | 02:26:59 | 55.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414588.jpg |
| 26.04.2022 | 10:03:36 | 06.04.2016 | 06:34:54 | 15.06.2025 | 02:26:59 | 56.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414590.jpg |
| 26.04.2022 | 10:03:36 | 06.04.2016 | 06:34:53 | 15.06.2025 | 02:26:59 | 46.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414591.jpg |
| 26.04.2022 | 10:03:36 | 06.04.2016 | 06:34:54 | 15.06.2025 | 02:26:59 | 46.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414592.jpg |
| 26.04.2022 | 10:03:36 | 06.04.2016 | 06:34:54 | 15.06.2025 | 02:27:00 | 46.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414593.jpg |
| 26.04.2022 | 10:03:36 | 06.04.2016 | 06:34:55 | 15.06.2025 | 02:27:00 | 46.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414594.jpg |
| 26.04.2022 | 10:03:36 | 04.04.2016 | 07:24:49 | 15.06.2025 | 02:27:00 | 54.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414595.jpg |
| 26.04.2022 | 10:03:36 | 06.04.2016 | 06:34:56 | 15.06.2025 | 02:27:00 | 56.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414596.jpg |
| 26.04.2022 | 10:03:36 | 09.03.2017 | 20:00:32 | 15.06.2025 | 02:27:01 | 57.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414597.jpg |
| 26.04.2022 | 10:03:36 | 06.04.2016 | 06:34:55 | 15.06.2025 | 02:27:01 | 56.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414600.jpg |
| 26.04.2022 | 10:03:39 | 26.07.2017 | 19:30:59 | 15.06.2025 | 02:27:01 | 40.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414601.jpg |
| 26.04.2022 | 10:03:39 | 06.04.2016 | 06:34:56 | 15.06.2025 | 02:27:01 | 14.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414602.jpg |
| 26.04.2022 | 10:03:39 | 06.04.2016 | 06:34:55 | 15.06.2025 | 02:27:01 | 49.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414604.jpg |
| 26.04.2022 | 10:03:39 | 06.04.2016 | 03:09:31 | 15.06.2025 | 02:27:02 | 22.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414605_PC.jpg |
| 26.04.2022 | 10:03:39 | 06.04.2016 | 06:34:56 | 15.06.2025 | 02:27:02 | 49.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414607.jpg |
| 26.04.2022 | 10:03:39 | 06.04.2016 | 06:34:56 | 15.06.2025 | 02:27:02 | 49.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414608.jpg |
| 26.04.2022 | 10:03:39 | 06.04.2016 | 06:34:57 | 15.06.2025 | 02:27:02 | 49.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414609.jpg |
| 26.04.2022 | 10:03:39 | 06.04.2016 | 06:34:57 | 15.06.2025 | 02:27:03 | 49.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414611.jpg |
| 26.04.2022 | 10:03:39 | 06.04.2016 | 06:34:56 | 15.06.2025 | 02:27:03 | 49.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414613.jpg |
| 26.04.2022 | 10:03:39 | 06.04.2016 | 06:34:57 | 15.06.2025 | 02:27:03 | 49.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414614.jpg |
| 26.04.2022 | 10:03:39 | 06.04.2016 | 06:34:57 | 15.06.2025 | 02:27:03 | 52.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414617.jpg |
| 26.04.2022 | 10:03:39 | 06.04.2016 | 06:34:58 | 15.06.2025 | 02:27:03 | 52.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414618.jpg |
| 26.04.2022 | 10:03:39 | 20.08.2008 | 09:51:44 | 15.06.2025 | 02:27:04 | 9.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414619_PC.jpg |
| 26.04.2022 | 10:03:39 | 06.04.2016 | 06:34:58 | 15.06.2025 | 02:27:04 | 55.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414620.jpg |
| 26.04.2022 | 10:03:39 | 06.04.2016 | 06:34:58 | 15.06.2025 | 02:27:04 | 55.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414622.jpg |
| 26.04.2022 | 10:03:42 | 06.04.2016 | 06:34:58 | 15.06.2025 | 02:27:04 | 50.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414624.jpg |
| 26.04.2022 | 10:03:42 | 06.04.2016 | 06:34:59 | 15.06.2025 | 02:27:05 | 57.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414630.jpg |
| 26.04.2022 | 10:03:42 | 06.04.2016 | 06:35:00 | 15.06.2025 | 02:27:05 | 57.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414631.jpg |
| 26.04.2022 | 10:03:42 | 06.04.2016 | 06:35:00 | 15.06.2025 | 02:27:05 | 54.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414632.jpg |
| 26.04.2022 | 10:03:42 | 06.04.2016 | 06:35:00 | 15.06.2025 | 02:27:05 | 54.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414633.jpg |
| 26.04.2022 | 10:03:42 | 06.04.2016 | 06:35:00 | 15.06.2025 | 02:27:05 | 14.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414634.jpg |
| 26.04.2022 | 10:03:42 | 06.04.2016 | 06:35:01 | 15.06.2025 | 02:27:06 | 17.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414635.jpg |
| 26.04.2022 | 10:03:42 | 04.04.2016 | 07:33:39 | 15.06.2025 | 02:27:06 | 42.3[illegible] | [illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2854

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:03:42 | 06.04.2016 | 06:35:01 | 15.06.2025 | 02:27:06 | 61.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414637.jpg |
| 26.04.2022 | 10:03:42 | 19.08.2021 | 14:59:24 | 15.06.2025 | 02:27:06 | 121.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414666.jpg |
| 26.04.2022 | 10:03:42 | 06.04.2016 | 05:45:21 | 15.06.2025 | 02:27:06 | 743.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414677.jpg |
| 26.04.2022 | 10:03:45 | 06.04.2016 | 05:45:21 | 15.06.2025 | 02:27:07 | 744.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414678.jpg |
| 26.04.2022 | 10:03:45 | 06.04.2016 | 05:45:21 | 15.06.2025 | 02:27:07 | 744.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414679.jpg |
| 26.04.2022 | 10:03:45 | 15.03.2018 | 19:31:01 | 15.06.2025 | 02:27:07 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414695.jpg |
| 26.04.2022 | 10:03:45 | 04.04.2016 | 07:36:55 | 15.06.2025 | 02:27:07 | 22.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414846.jpg |
| 26.04.2022 | 10:03:45 | 19.08.2021 | 14:44:02 | 15.06.2025 | 02:27:08 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414864.jpg |
| 26.04.2022 | 10:03:46 | 06.04.2016 | 05:19:05 | 15.06.2025 | 02:27:08 | 125.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\414913.jpg |
| 26.04.2022 | 10:03:46 | 06.04.2016 | 05:23:59 | 15.06.2025 | 02:27:08 | 23.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415048_PC.jpg |
| 26.04.2022 | 10:03:46 | 23.04.2021 | 19:31:32 | 15.06.2025 | 02:27:09 | 78.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415118_right.jpg |
| 26.04.2022 | 10:03:46 | 06.04.2016 | 11:44:53 | 15.06.2025 | 02:27:09 | 100.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415186.jpg |
| 26.04.2022 | 10:03:46 | 06.04.2016 | 11:44:55 | 15.06.2025 | 02:27:09 | 135.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415197.jpg |
| 26.04.2022 | 10:03:46 | 06.04.2016 | 10:49:25 | 15.06.2025 | 02:27:10 | 61.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415278.jpg |
| 26.04.2022 | 10:03:46 | 02.08.2017 | 19:31:02 | 15.06.2025 | 02:27:10 | 15.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415279.jpg |
| 26.04.2022 | 10:03:46 | 06.04.2016 | 03:09:32 | 15.06.2025 | 02:27:10 | 18.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415321_PC.jpg |
| 26.04.2022 | 10:03:46 | 06.04.2016 | 03:09:32 | 15.06.2025 | 02:27:11 | 18.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415323_PC.jpg |
| 26.04.2022 | 10:03:49 | 04.04.2016 | 09:02:17 | 15.06.2025 | 02:27:11 | 37.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415344.jpg |
| 26.04.2022 | 10:03:49 | 04.04.2016 | 08:35:58 | 15.06.2025 | 02:27:11 | 37.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415347.jpg |
| 26.04.2022 | 10:03:49 | 04.04.2016 | 09:02:17 | 15.06.2025 | 02:27:11 | 49.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415348.jpg |
| 26.04.2022 | 10:03:49 | 04.04.2016 | 09:02:17 | 15.06.2025 | 02:27:11 | 32.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415350.jpg |
| 26.04.2022 | 10:03:49 | 04.04.2016 | 09:02:18 | 15.06.2025 | 02:27:12 | 31.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415352.jpg |
| 26.04.2022 | 10:03:49 | 04.04.2016 | 09:02:18 | 15.06.2025 | 02:27:12 | 32.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415353.jpg |
| 26.04.2022 | 10:03:49 | 04.04.2016 | 09:02:19 | 15.06.2025 | 02:27:12 | 22.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415354.jpg |
| 26.04.2022 | 10:03:49 | 04.04.2016 | 09:02:18 | 15.06.2025 | 02:27:12 | 26.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415355.jpg |
| 26.04.2022 | 10:03:49 | 04.04.2016 | 09:02:19 | 15.06.2025 | 02:27:13 | 32.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415357.jpg |
| 26.04.2022 | 10:03:49 | 04.04.2016 | 09:02:19 | 15.06.2025 | 02:27:13 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415358.jpg |
| 26.04.2022 | 10:03:49 | 06.04.2016 | 05:50:01 | 15.06.2025 | 02:27:13 | 881.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415483.jpg |
| 26.04.2022 | 10:03:49 | 06.04.2016 | 05:50:01 | 15.06.2025 | 02:27:13 | 882.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415484.jpg |
| 26.04.2022 | 10:03:50 | 08.02.2021 | 19:31:13 | 15.06.2025 | 02:27:14 | 58.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415486_pkgright.jpg |
| 26.04.2022 | 10:03:50 | 22.11.2016 | 02:41:22 | 15.06.2025 | 02:27:14 | 11.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415540.jpg |
| 26.04.2022 | 10:03:50 | 21.03.2017 | 19:31:18 | 15.06.2025 | 02:27:14 | 86.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415594.jpg |
| 26.04.2022 | 10:03:50 | 21.03.2017 | 19:31:18 | 15.06.2025 | 02:27:14 | 122.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415596.jpg |
| 26.04.2022 | 10:03:50 | 21.03.2017 | 19:31:19 | 15.06.2025 | 02:27:14 | 59.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415602.jpg |
| 26.04.2022 | 10:03:50 | 21.03.2017 | 19:31:19 | 15.06.2025 | 02:27:15 | 41.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415603.jpg |
| 26.04.2022 | 10:03:52 | 21.03.2017 | 19:31:19 | 15.06.2025 | 02:27:15 | 113.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415604.jpg |
| 26.04.2022 | 10:03:52 | 21.03.2017 | 19:31:19 | 15.06.2025 | 02:27:15 | 63.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415606.jpg |
| 26.04.2022 | 10:03:53 | 21.03.2017 | 19:31:20 | 15.06.2025 | 02:27:15 | 141.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415607.jpg |
| 26.04.2022 | 10:03:53 | 21.03.2017 | 19:31:19 | 15.06.2025 | 02:27:16 | 60.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415609.jpg |
| 26.04.2022 | 10:03:53 | 21.03.2017 | 19:31:20 | 15.06.2025 | 02:27:16 | 136.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415611.jpg |
| 26.04.2022 | 10:03:53 | 21.03.2017 | 19:31:20 | 15.06.2025 | 02:27:16 | 134.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415612.jpg |
| 26.04.2022 | 10:03:53 | 21.03.2017 | 19:31:20 | 15.06.2025 | 02:27:16 | 121.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415613.jpg |
| 26.04.2022 | 10:03:53 | 21.03.2017 | 19:31:20 | 15.06.2025 | 02:27:16 | 74.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415615.jpg |
| 26.04.2022 | 10:03:53 | 21.03.2017 | 19:31:21 | 15.06.2025 | 02:27:17 | 135.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415616.jpg |
| 26.04.2022 | 10:03:53 | 21.03.2017 | 19:31:21 | 15.06.2025 | 02:27:17 | 146.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415619.jpg |
| 26.04.2022 | 10:03:53 | 21.03.2017 | 19:31:21 | 15.06.2025 | 02:27:17 | 138.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415620.jpg |
| 26.04.2022 | 10:03:56 | 21.03.2017 | 19:31:21 | 15.06.2025 | 02:27:17 | 132.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415621.jpg |
| 26.04.2022 | 10:03:56 | 21.03.2017 | 19:31:22 | 15.06.2025 | 02:27:18 | 125.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415624.jpg |
| 26.04.2022 | 10:03:56 | 22.03.2017 | 19:30:51 | 15.06.2025 | 02:27:18 | 75.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415625.jpg |
| 26.04.2022 | 10:03:56 | 22.03.2017 | 19:30:52 | 15.06.2025 | 02:27:18 | 127.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415626.jpg |
| 26.04.2022 | 10:03:56 | 22.11.2016 | 02:41:23 | 15.06.2025 | 02:27:18 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415628.jpg |
| 26.04.2022 | 10:03:56 | 22.11.2016 | 02:41:23 | 15.06.2025 | 02:27:18 | 31.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415628_2.jpg |
| 26.04.2022 | 10:03:56 | 22.11.2016 | 02:41:23 | 15.06.2025 | 02:27:19 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415628_3.jpg |
| 26.04.2022 | 10:03:56 | 22.11.2016 | 02:41:23 | 15.06.2025 | 02:27:19 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415628_4.jpg |
| 26.04.2022 | 10:03:56 | 15.02.2021 | 19:31:14 | 15.06.2025 | 02:27:19 | 9.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415631_ls.jpg |
| 26.04.2022 | 10:03:56 | 03.06.2019 | 19:30:50 | 15.06.2025 | 02:27:19 | 10.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415632.jpg |
| 26.04.2022 | 10:03:56 | 16.12.2020 | 19:30:56 | 15.06.2025 | 02:27:20 | 9.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415633_ls.jpg |
| 26.04.2022 | 10:03:56 | 06.04.2016 | 05:50:02 | 15.06.2025 | 02:27:20 | 926.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415657.jpg |
| 26.04.2022 | 10:03:59 | 06.04.2016 | 05:50:01 | 15.06.2025 | 02:27:20 | 926.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415658.jpg |
| 26.04.2022 | 10:03:59 | 06.04.2016 | 15:19:24 | 15.06.2025 | 02:27:20 | 64.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415724.jpg |
| 26.04.2022 | 10:03:59 | 23.04.2019 | 19:30:42 | 15.06.2025 | 02:27:21 | 120.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415728.jpg |
| 26.04.2022 | 10:03:59 | 27.04.2021 | 19:31:16 | 15.06.2025 | 02:27:21 | 10.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415765_family.jpg |
| 26.04.2022 | 10:03:59 | 04.04.2016 | 07:59:19 | 15.06.2025 | 02:27:21 | 43.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415784.jpg |
| 26.04.2022 | 10:03:59 | 04.04.2016 | 08:35:59 | 15.06.2025 | 02:27:21 | 16.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415795.jpg |
| 26.04.2022 | 10:03:59 | 06.04.2016 | 06:36:57 | 15.06.2025 | 02:27:21 | 33.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415797.jpg |
| 26.04.2022 | 10:03:59 | 06.04.2016 | 13:00:41 | 15.06.2025 | 02:27:22 | 13.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415814.jpg |
| 26.04.2022 | 10:03:59 | 06.07.2018 | 19:31:05 | 15.06.2025 | 02:27:22 | 19.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415816.jpg |
| 26.04.2022 | 10:03:59 | 06.07.2018 | 19:31:05 | 15.06.2025 | 02:27:22 | 19.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415817.jpg |
| 26.04.2022 | 10:03:59 | 06.07.2018 | 19:31:06 | 15.06.2025 | 02:27:22 | 8.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415825.jpg |
| 26.04.2022 | 10:04:02 | 24.11.2020 | 19:31:48 | 15.06.2025 | 02:27:23 | 23.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415881_left.jpg |
| 26.04.2022 | 10:04:02 | 24.11.2020 | 19:31:48 | 15.06.2025 | 02:27:23 | 5.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415881_left_2.jpg |
| 26.04.2022 | 10:04:02 | 24.11.2020 | 19:31:48 | 15.06.2025 | 02:27:23 | 23.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415881_left_3.jpg |
| 26.04.2022 | 10:04:02 | 24.11.2020 | 19:31:48 | 15.06.2025 | 02:27:23 | 5.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415881_left_4.jpg |
| 26.04.2022 | 10:04:02 | 09.08.2018 | 19:30:56 | 15.06.2025 | 02:27:24 | 24.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415883.jpg |
| 26.04.2022 | 10:04:02 | 06.04.2016 | 13:00:43 | 15.06.2025 | 02:27:24 | 26.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415885.jpg |
| 26.04.2022 | 10:04:02 | 26.06.2013 | 14:58:00 | 15.06.2025 | 02:27:24 | 4.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415896.jpg |
| 26.04.2022 | 10:04:02 | 08.06.2020 | 19:30:55 | 15.06.2025 | 02:27:24 | 37.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415901_front.jpg |
| 26.04.2022 | 10:04:02 | 06.04.2016 | 12:36:37 | 15.06.2025 | 02:27:24 | 28.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415976.jpg |
| 26.04.2022 | 10:04:02 | 19.08.2021 | 14:27:01 | 15.06.2025 | 02:27:25 | 82.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\415997.jpg |
| 26.04.2022 | 10:04:03 | 06.04.2016 | 05:23:59 | 15.06.2025 | 02:27:25 | 21.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416128.jpg |
| 26.04.2022 | 10:04:03 | 06.04.2016 | 12:03:37 | 15.06.2025 | 02:27:25 | 53.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416138.jpg |
| 26.04.2022 | 10:04:05 | 06.04.2016 | 12:03:36 | 15.06.2025 | 02:27:26 | 48.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416143.jpg |
| 26.04.2022 | 10:04:05 | 26.06.2013 | 15:10:00 | 15.06.2025 | 02:27:26 | 18.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416147.jpg |
| 26.04.2022 | 10:04:05 | 06.04.2016 | 12:03:39 | 15.06.2025 | 02:27:26 | 46.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416151.jpg |
| 26.04.2022 | 10:04:05 | 22.11.2016 | 02:41:23 | 15.06.2025 | 02:27:26 | 82.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416154.jpg |
| 26.04.2022 | 10:04:05 | 06.04.2016 | 10:24:39 | 15.06.2025 | 02:27:26 | 19.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416158.jpg |
| 26.04.2022 | 10:04:06 | 21.05.2021 | 19:30:40 | 15.06.2025 | 02:27:27 | 34.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416207.jpg |
| 26.04.2022 | 10:04:06 | 06.04.2016 | 02:46:14 | 15.06.2025 | 02:27:27 | 21.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416233.jpg |
| 26.04.2022 | 10:04:06 | 01.12.2020 | 19:31:21 | 15.06.2025 | 02:27:27 | 94.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416273_pkgleft.jpg |
| 26.04.2022 | 10:04:06 | 06.04.2016 | 09:16:58 | 15.06.2025 | 02:27:27 | 47.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416278.jpg |
| 26.04.2022 | 10:04:06 | 10.08.2017 | 19:30:53 | 15.06.2025 | 02:27:28 | 39.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416279.jpg |
| 26.04.2022 | 10:04:06 | 04.04.2016 | 08:35:58 | 15.06.2025 | 02:27:28 | 15.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416283.jpg |
| 26.04.2022 | 10:04:06 | 25.04.2016 | 02:19:42 | 15.06.2025 | 02:27:28 | 37.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416301.jpg |
| 26.04.2022 | 10:04:06 | 27.04.2021 | 19:31:17 | 15.06.2025 | 02:27:28 | 11.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416331_family.jpg |
| 26.04.2022 | 10:04:06 | 19.02.2021 | 19:31:05 | 15.06.2025 | 02:27:29 | 22.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416332_front.jpg |
| 26.04.2022 | 10:04:09 | 04.04.2016 | 08:35:59 | 15.06.2025 | 02:27:29 | 48.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416333.jpg |
| 26.04.2022 | 10:04:09 | 04.04.2016 | 09:02:19 | 15.06.2025 | 02:27:29 | 32.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416371.jpg |
| 26.04.2022 | 10:04:09 | 04.04.2016 | 09:02:20 | 15.06.2025 | 02:27:29 | 33.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416372.jpg |
| 26.04.2022 | 10:04:09 | 22.11.2016 | 02:26:16 | 15.06.2025 | 02:27:29 | 70.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416388.jpg |
| 26.04.2022 | 10:04:09 | 22.11.2016 | 02:26:19 | 15.06.2025 | 02:27:30 | 26.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416390.jpg |
| 26.04.2022 | 10:04:09 | 19.08.2021 | 17:14:51 | 15.06.2025 | 02:27:30 | 17.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416452.jpg |
| 26.04.2022 | 10:04:09 | 06.04.2016 | 09:51:01 | 15.06.2025 | 02:27:30 | 31.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416522.jpg |
| 26.04.2022 | 10:04:09 | 04.04.2016 | 07:24:49 | 15.06.2025 | 02:27:30 | 28.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416533.jpg |
| 26.04.2022 | 10:04:09 | 22.11.2016 | 02:41:23 | 15.06.2025 | 02:27:31 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416552.jpg |
| 26.04.2022 | 10:04:09 | 04.04.2016 | 07:24:50 | 15.06.2025 | 02:27:31 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416565.jpg |
| 26.04.2022 | 10:04:09 | 04.04.2016 | 07:24:50 | 15.06.2025 | 02:27:31 | 27.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416565_2.jpg |
| 26.04.2022 | 10:04:09 | 04.04.2016 | 07:24:50 | 15.06.2025 | 02:27:31 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416565_3.jpg |
| 26.04.2022 | 10:04:09 | 04.04.2016 | 07:24:50 | 15.06.2025 | 02:27:32 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416565_4.jpg |
| 26.04.2022 | 10:04:09 | 06.04.2016 | 05:46:12 | 15.06.2025 | 02:27:32 | 975.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416567.jpg |
| 26.04.2022 | 10:04:09 | 10.07.2018 | 19:31:06 | 15.06.2025 | 02:27:32 | 23.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416585.jpg |
| 26.04.2022 | 10:04:12 | 06.04.2016 | 11:50:19 | 15.06.2025 | 02:27:32 | 61.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416598.jpg |
| 26.04.2022 | 10:04:12 | 01.06.2020 | 19:30:41 | 15.06.2025 | 02:27:32 | 54.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416606_left.jpg |
| 26.04.2022 | 10:04:12 | 04.04.2016 | 07:47:39 | 15.06.2025 | 02:27:33 | 14.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416614.jpg |
| 26.04.2022 | 10:04:12 | 20.08.2008 | 09:51:48 | 15.06.2025 | 02:27:33 | 25.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416621_PC.jpg |
| 26.04.2022 | 10:04:12 | 04.04.2016 | 07:36:57 | 15.06.2025 | 02:27:33 | 73.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416627.jpg |
| 26.04.2022 | 10:04:12 | 06.04.2016 | 06:27:37 | 15.06.2025 | 02:27:33 | 82.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416634.jpg |
| 26.04.2022 | 10:04:12 | 06.04.2016 | 06:27:37 | 15.06.2025 | 02:27:34 | 79.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416635.jpg |
| 26.04.2022 | 10:04:12 | 06.04.2016 | 02:46:14 | 15.06.2025 | 02:27:34 | 4.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416653.jpg |
| 26.04.2022 | 10:04:13 | 06.04.2016 | 05:50:23 | 15.06.2025 | 02:27:34 | 90.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416664.jpg |
| 26.04.2022 | 10:04:13 | 06.04.2016 | 05:43:08 | 15.06.2025 | 02:27:34 | 666.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416665.jpg |
| 26.04.2022 | 10:04:13 | 06.04.2016 | 05:43:08 | 15.06.2025 | 02:27:34 | 666.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416666.jpg |
| 26.04.2022 | 10:04:15 | 22.11.2016 | 02:41:24 | 15.06.2025 | 02:27:35 | 16.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416677.jpg |
| 26.04.2022 | 10:04:16 | 04.04.2016 | 08:36:00 | 15.06.2025 | 02:27:35 | 4.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416694.jpg |
| 26.04.2022 | 10:04:16 | 04.04.2016 | 08:36:00 | 15.06.2025 | 02:27:35 | 11.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416694_2.jpg |
| 26.04.2022 | 10:04:16 | 04.04.2016 | 08:36:00 | 15.06.2025 | 02:27:35 | 4.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416694_3.jpg |
| 26.04.2022 | 10:04:16 | 04.04.2016 | 08:36:00 | 15.06.2025 | 02:27:36 | 4.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416694_4.jpg |
| 26.04.2022 | 10:04:16 | 06.04.2016 | 10:38:58 | 15.06.2025 | 02:27:36 | 22.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416695.jpg |
| 26.04.2022 | 10:04:16 | 06.04.2016 | 15:19:26 | 15.06.2025 | 02:27:36 | 40.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416720.jpg |
| 26.04.2022 | 10:04:16 | 11.11.2016 | 02:01:15 | 15.06.2025 | 02:27:36 | 18.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416735.jpg |
| 26.04.2022 | 10:04:16 | 22.11.2016 | 02:26:17 | 15.06.2025 | 02:27:37 | 33.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416769.jpg |
| 26.04.2022 | 10:04:16 | 25.04.2016 | 02:07:12 | 15.06.2025 | 02:27:37 | 92.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416781.jpg |
| 26.04.2022 | 10:04:19 | 25.04.2016 | 02:07:12 | 15.06.2025 | 02:27:37 | 77.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416782.jpg |
| 26.04.2022 | 10:04:19 | 06.04.2016 | 11:12:21 | 15.06.2025 | 02:27:37 | 5.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416796.jpg |
| 26.04.2022 | 10:04:19 | 25.04.2016 | 02:12:51 | 15.06.2025 | 02:27:37 | 100.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416800.jpg |
| 26.04.2022 | 10:04:19 | 06.04.2016 | 05:50:23 | 15.06.2025 | 02:27:38 | 94.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416801.jpg |
| 26.04.2022 | 10:04:19 | 06.04.2016 | 13:49:24 | 15.06.2025 | 02:27:38 | 44.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416821.jpg |
| 26.04.2022 | 10:04:19 | 06.04.2016 | 10:32:25 | 15.06.2025 | 02:27:38 | 595.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416822.jpg |
| 26.04.2022 | 10:04:19 | 13.10.2020 | 19:30:54 | 15.06.2025 | 02:27:38 | 50.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416829_front.jpg |
| 26.04.2022 | 10:04:19 | 22.11.2016 | 02:41:24 | 15.06.2025 | 02:27:39 | 77.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416837.jpg |
| 26.04.2022 | 10:04:19 | 22.11.2016 | 02:41:24 | 15.06.2025 | 02:27:39 | 77.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416838.jpg |
| 26.04.2022 | 10:04:19 | 15.02.2021 | 19:31:20 | 15.06.2025 | 02:27:39 | 23.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416843_right.jpg |
| 26.04.2022 | 10:04:19 | 06.04.2016 | 15:19:26 | 15.06.2025 | 02:27:39 | 53.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416874.jpg |
| 26.04.2022 | 10:04:19 | 06.04.2016 | 15:19:26 | 15.06.2025 | 02:27:39 | 53.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416876.jpg |
| 26.04.2022 | 10:04:19 | 21.09.2016 | 02:02:06 | 15.06.2025 | 02:27:40 | 53.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416901.jpg |
| 26.04.2022 | 10:04:19 | 28.06.2017 | 19:30:54 | 15.06.2025 | 02:27:40 | 24.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416929.jpg |
| 26.04.2022 | 10:04:22 | 06.04.2016 | 11:12:20 | 15.06.2025 | 02:27:41 | 7.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416997.jpg |
| 26.04.2022 | 10:04:22 | 04.04.2016 | 08:16:38 | 15.06.2025 | 02:27:41 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416998.jpg |
| 26.04.2022 | 10:04:22 | 06.04.2016 | 11:12:20 | 15.06.2025 | 02:27:42 | 8.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\416999.jpg |
| 26.04.2022 | 10:04:22 | 15.05.2017 | 19:30:59 | 15.06.2025 | 02:27:42 | 28.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417002.jpg |
| 26.04.2022 | 10:04:22 | 01.05.2020 | 19:31:00 | 15.06.2025 | 02:27:42 | 30.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417011_pkgright.jpg |
| 26.04.2022 | 10:04:22 | 25.08.2020 | 19:31:00 | 15.06.2025 | 02:27:43 | 97.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417015_pkgright.jpg |
| 26.04.2022 | 10:04:22 | 19.08.2021 | 14:39:25 | 15.06.2025 | 02:27:43 | 31.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417020.jpg |
| 26.04.2022 | 10:04:23 | 22.11.2016 | 02:41:26 | 15.06.2025 | 02:27:43 | 20.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417024.jpg |
| 26.04.2022 | 10:04:23 | 06.04.2016 | 10:32:28 | 15.06.2025 | 02:27:43 | 165.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417029.jpg |
| 26.04.2022 | 10:04:23 | 19.08.2021 | 14:38:53 | 15.06.2025 | 02:27:44 | 131.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417083.jpg |
| 26.04.2022 | 10:04:25 | 19.08.2021 | 14:39:43 | 15.06.2025 | 02:27:44 | 31.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417102.jpg |
| 26.04.2022 | 10:04:25 | 04.04.2016 | 08:36:00 | 15.06.2025 | 02:27:44 | 14.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417185.jpg |
| 26.04.2022 | 10:04:25 | 11.11.2016 | 02:02:44 | 15.06.2025 | 02:27:45 | 24.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417186.jpg |
| 26.04.2022 | 10:04:25 | 02.04.2012 | 19:49:37 | 15.06.2025 | 02:27:45 | 17.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417216.jpg |
| 26.04.2022 | 10:04:26 | 06.04.2016 | 10:32:28 | 15.06.2025 | 02:27:45 | 147.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417217.jpg |
| 26.04.2022 | 10:04:26 | 16.10.2019 | 19:31:04 | 15.06.2025 | 02:27:45 | 8.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417226.jpg |
| 26.04.2022 | 10:04:26 | 06.04.2016 | 09:51:02 | 15.06.2025 | 02:27:45 | 28.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417243.jpg |
| 26.04.2022 | 10:04:26 | 04.04.2016 | 08:36:03 | 15.06.2025 | 02:27:46 | 52.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417244.jpg |
| 26.04.2022 | 10:04:26 | 06.04.2016 | 09:22:48 | 15.06.2025 | 02:27:46 | 34.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417309.jpg |
| 26.04.2022 | 10:04:26 | 13.07.2018 | 19:30:58 | 15.06.2025 | 02:27:46 | 26.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417506.jpg |
| 26.04.2022 | 10:04:26 | 25.04.2016 | 02:26:24 | 15.06.2025 | 02:27:47 | 72.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417510.jpg |
| 26.04.2022 | 10:04:28 | 02.11.2020 | 19:31:06 | 15.06.2025 | 02:27:47 | 21.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417565_pdet.jpg |
| 26.04.2022 | 10:04:28 | 06.04.2016 | 14:14:33 | 15.06.2025 | 02:27:47 | 67.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417721.jpg |
| 26.04.2022 | 10:04:28 | 06.04.2016 | 11:12:21 | 15.06.2025 | 02:27:48 | 24.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417727.jpg |
| 26.04.2022 | 10:04:29 | 04.04.2016 | 07:36:57 | 15.06.2025 | 02:27:48 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417810.jpg |
| 26.04.2022 | 10:04:29 | 06.04.2016 | 03:09:38 | 15.06.2025 | 02:27:48 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible]_PC.jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:04:29 | 22.11.2016 | 02:41:27 | 15.06.2025 | 02:27:48 | 51.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417848.jpg |
| 26.04.2022 | 10:04:29 | 22.11.2016 | 02:41:27 | 15.06.2025 | 02:27:49 | 51.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417848_2.jpg |
| 26.04.2022 | 10:04:29 | 22.11.2016 | 02:41:27 | 15.06.2025 | 02:27:49 | 14.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417848_3.jpg |
| 26.04.2022 | 10:04:29 | 22.11.2016 | 02:41:27 | 15.06.2025 | 02:27:49 | 14.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417848_4.jpg |
| 26.04.2022 | 10:04:29 | 22.11.2016 | 02:41:25 | 15.06.2025 | 02:27:49 | 124.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417865.jpg |
| 26.04.2022 | 10:04:29 | 04.04.2016 | 08:16:38 | 15.06.2025 | 02:27:49 | 34.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417895.jpg |
| 26.04.2022 | 10:04:29 | 06.04.2016 | 11:12:21 | 15.06.2025 | 02:27:50 | 35.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417933.jpg |
| 26.04.2022 | 10:04:29 | 22.11.2016 | 02:41:26 | 15.06.2025 | 02:27:50 | 127.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417947.jpg |
| 26.04.2022 | 10:04:29 | 06.04.2016 | 06:07:44 | 15.06.2025 | 02:27:50 | 8.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417951.jpg |
| 26.04.2022 | 10:04:29 | 06.04.2016 | 05:50:24 | 15.06.2025 | 02:27:50 | 90.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417952.jpg |
| 26.04.2022 | 10:04:32 | 06.04.2016 | 05:43:08 | 15.06.2025 | 02:27:51 | 666.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417963.jpg |
| 26.04.2022 | 10:04:32 | 06.04.2016 | 05:43:09 | 15.06.2025 | 02:27:51 | 666.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417964.jpg |
| 26.04.2022 | 10:04:32 | 06.04.2016 | 05:43:09 | 15.06.2025 | 02:27:51 | 666.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417965.jpg |
| 26.04.2022 | 10:04:32 | 06.04.2016 | 05:43:09 | 15.06.2025 | 02:27:51 | 666.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417966.jpg |
| 26.04.2022 | 10:04:32 | 06.04.2016 | 05:43:09 | 15.06.2025 | 02:27:51 | 666.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417967.jpg |
| 26.04.2022 | 10:04:32 | 06.04.2016 | 05:43:09 | 15.06.2025 | 02:27:52 | 666.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417968.jpg |
| 26.04.2022 | 10:04:32 | 06.04.2016 | 11:12:22 | 15.06.2025 | 02:27:52 | 23.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417974.jpg |
| 26.04.2022 | 10:04:32 | 19.08.2021 | 14:22:14 | 15.06.2025 | 02:27:52 | 37.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\417980_pkgleft.jpg |
| 26.04.2022 | 10:04:32 | 06.04.2016 | 15:53:25 | 15.06.2025 | 02:27:53 | 33.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418002.jpg |
| 26.04.2022 | 10:04:32 | 07.08.2017 | 19:31:03 | 15.06.2025 | 02:27:53 | 13.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418024.jpg |
| 26.04.2022 | 10:04:35 | 08.07.2021 | 19:32:55 | 15.06.2025 | 02:27:53 | 45.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418091_ppkgleft.jpg |
| 26.04.2022 | 10:04:35 | 22.11.2016 | 02:41:26 | 15.06.2025 | 02:27:53 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418138.jpg |
| 26.04.2022 | 10:04:35 | 19.08.2021 | 14:06:09 | 15.06.2025 | 02:27:54 | 5.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418151.jpg |
| 26.04.2022 | 10:04:35 | 06.04.2016 | 02:06:57 | 15.06.2025 | 02:27:54 | 30.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418169.jpg |
| 26.04.2022 | 10:04:35 | 06.04.2016 | 05:43:19 | 15.06.2025 | 02:27:54 | 665.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418186.jpg |
| 26.04.2022 | 10:04:35 | 06.04.2016 | 05:43:19 | 15.06.2025 | 02:27:54 | 666.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418187.jpg |
| 26.04.2022 | 10:04:35 | 06.04.2016 | 05:43:19 | 15.06.2025 | 02:27:54 | 666.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418188.jpg |
| 26.04.2022 | 10:04:35 | 06.04.2016 | 05:43:20 | 15.06.2025 | 02:27:55 | 666.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418189.jpg |
| 26.04.2022 | 10:04:35 | 06.04.2016 | 05:43:20 | 15.06.2025 | 02:27:55 | 666.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418190.jpg |
| 26.04.2022 | 10:04:35 | 06.04.2016 | 05:43:20 | 15.06.2025 | 02:27:55 | 666.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418191.jpg |
| 26.04.2022 | 10:04:35 | 06.04.2016 | 05:43:20 | 15.06.2025 | 02:27:55 | 666.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418192.jpg |
| 26.04.2022 | 10:04:35 | 06.04.2016 | 05:43:21 | 15.06.2025 | 02:27:56 | 666.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418193.jpg |
| 26.04.2022 | 10:04:38 | 06.04.2016 | 05:50:24 | 15.06.2025 | 02:27:56 | 803.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418234.jpg |
| 26.04.2022 | 10:04:38 | 06.04.2016 | 09:51:04 | 15.06.2025 | 02:27:56 | 73.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418268.jpg |
| 26.04.2022 | 10:04:38 | 06.04.2016 | 05:57:56 | 15.06.2025 | 02:27:57 | 30.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418272.jpg |
| 26.04.2022 | 10:04:38 | 06.04.2016 | 05:57:56 | 15.06.2025 | 02:27:57 | 239.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418273.jpg |
| 26.04.2022 | 10:04:38 | 06.04.2016 | 05:57:56 | 15.06.2025 | 02:27:57 | 239.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418274.jpg |
| 26.04.2022 | 10:04:38 | 06.04.2016 | 05:57:56 | 15.06.2025 | 02:27:57 | 239.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418275.jpg |
| 26.04.2022 | 10:04:39 | 06.04.2016 | 05:57:57 | 15.06.2025 | 02:27:58 | 30.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418276.jpg |
| 26.04.2022 | 10:04:39 | 06.04.2016 | 05:45:22 | 15.06.2025 | 02:27:58 | 361.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418295.jpg |
| 26.04.2022 | 10:04:39 | 06.04.2016 | 05:45:22 | 15.06.2025 | 02:27:58 | 361.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418295_2.jpg |
| 26.04.2022 | 10:04:39 | 06.04.2016 | 05:45:22 | 15.06.2025 | 02:27:58 | 361.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418295_3.jpg |
| 26.04.2022 | 10:04:39 | 06.04.2016 | 05:45:22 | 15.06.2025 | 02:27:58 | 361.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418295_4.jpg |
| 26.04.2022 | 10:04:39 | 06.04.2016 | 10:32:26 | 15.06.2025 | 02:27:59 | 23.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418296.jpg |
| 26.04.2022 | 10:04:39 | 06.04.2016 | 10:32:26 | 15.06.2025 | 02:27:59 | 95.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418296_2.jpg |
| 26.04.2022 | 10:04:39 | 06.04.2016 | 10:32:26 | 15.06.2025 | 02:27:59 | 23.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418296_3.jpg |
| 26.04.2022 | 10:04:39 | 06.04.2016 | 10:32:26 | 15.06.2025 | 02:27:59 | 23.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418296_4.jpg |
| 26.04.2022 | 10:04:39 | 17.07.2020 | 19:30:58 | 15.06.2025 | 02:28:00 | 18.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418297_front.jpg |
| 26.04.2022 | 10:04:39 | 17.07.2020 | 19:30:58 | 15.06.2025 | 02:28:00 | 18.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418297_front_2.jpg |
| 26.04.2022 | 10:04:39 | 17.07.2020 | 19:30:58 | 15.06.2025 | 02:28:00 | 18.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418297_front_3.jpg |
| 26.04.2022 | 10:04:39 | 17.07.2020 | 19:30:58 | 15.06.2025 | 02:28:00 | 18.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418297_front_4.jpg |
| 26.04.2022 | 10:04:42 | 06.04.2016 | 05:45:23 | 15.06.2025 | 02:28:01 | 47.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418298.jpg |
| 26.04.2022 | 10:04:42 | 06.04.2016 | 05:45:23 | 15.06.2025 | 02:28:01 | 365.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418298_2.jpg |
| 26.04.2022 | 10:04:42 | 06.04.2016 | 05:45:23 | 15.06.2025 | 02:28:01 | 365.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418298_3.jpg |
| 26.04.2022 | 10:04:42 | 06.04.2016 | 05:45:23 | 15.06.2025 | 02:28:01 | 47.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418298_4.jpg |
| 26.04.2022 | 10:04:42 | 06.04.2016 | 10:32:27 | 15.06.2025 | 02:28:01 | 25.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418299.jpg |
| 26.04.2022 | 10:04:42 | 06.04.2016 | 10:32:27 | 15.06.2025 | 02:28:02 | 100.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418299_2.jpg |
| 26.04.2022 | 10:04:42 | 06.04.2016 | 10:32:27 | 15.06.2025 | 02:28:02 | 25.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418299_3.jpg |
| 26.04.2022 | 10:04:42 | 06.04.2016 | 10:32:27 | 15.06.2025 | 02:28:02 | 25.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418299_4.jpg |
| 26.04.2022 | 10:04:42 | 06.04.2016 | 10:32:30 | 15.06.2025 | 02:28:03 | 24.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418300.jpg |
| 26.04.2022 | 10:04:42 | 06.04.2016 | 10:32:30 | 15.06.2025 | 02:28:03 | 96.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418300_2.jpg |
| 26.04.2022 | 10:04:42 | 06.04.2016 | 10:32:30 | 15.06.2025 | 02:28:03 | 96.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418300_3.jpg |
| 26.04.2022 | 10:04:42 | 06.04.2016 | 10:32:30 | 15.06.2025 | 02:28:03 | 24.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418300_4.jpg |
| 26.04.2022 | 10:04:45 | 06.04.2016 | 12:05:37 | 15.06.2025 | 02:28:04 | 172.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418301.jpg |
| 26.04.2022 | 10:04:45 | 06.04.2016 | 02:46:12 | 15.06.2025 | 02:28:04 | 15.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418424.jpg |
| 26.04.2022 | 10:04:45 | 06.04.2016 | 05:50:24 | 15.06.2025 | 02:28:04 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418448.jpg |
| 26.04.2022 | 10:04:45 | 06.04.2016 | 05:50:25 | 15.06.2025 | 02:28:05 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418449.jpg |
| 26.04.2022 | 10:04:45 | 06.04.2016 | 05:50:25 | 15.06.2025 | 02:28:05 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418450.jpg |
| 26.04.2022 | 10:04:45 | 06.04.2016 | 05:50:25 | 15.06.2025 | 02:28:05 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418451.jpg |
| 26.04.2022 | 10:04:45 | 06.04.2016 | 05:50:25 | 15.06.2025 | 02:28:05 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418452.jpg |
| 26.04.2022 | 10:04:45 | 06.04.2016 | 06:01:26 | 15.06.2025 | 02:28:06 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418518.jpg |
| 26.04.2022 | 10:04:45 | 06.04.2016 | 03:09:39 | 15.06.2025 | 02:28:06 | 29.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418519_PC.jpg |
| 26.04.2022 | 10:04:45 | 29.07.2019 | 19:31:00 | 15.06.2025 | 02:28:06 | 37.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418520.jpg |
| 26.04.2022 | 10:04:45 | 22.11.2016 | 02:41:28 | 15.06.2025 | 02:28:06 | 51.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418521.jpg |
| 26.04.2022 | 10:04:45 | 06.04.2016 | 12:36:37 | 15.06.2025 | 02:28:07 | 30.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418522.jpg |
| 26.04.2022 | 10:04:48 | 22.11.2016 | 02:41:27 | 15.06.2025 | 02:28:07 | 72.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418523.jpg |
| 26.04.2022 | 10:04:48 | 06.04.2016 | 12:36:36 | 15.06.2025 | 02:28:07 | 24.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418524.jpg |
| 26.04.2022 | 10:04:48 | 16.08.2011 | 11:15:00 | 15.06.2025 | 02:28:07 | 8.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418526.jpg |
| 26.04.2022 | 10:04:48 | 06.04.2016 | 05:46:12 | 15.06.2025 | 02:28:08 | 638.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418541.jpg |
| 26.04.2022 | 10:04:48 | 06.04.2016 | 05:46:13 | 15.06.2025 | 02:28:08 | 638.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418542.jpg |
| 26.04.2022 | 10:04:49 | 22.07.2020 | 19:31:06 | 15.06.2025 | 02:28:08 | 13.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418590_left.jpg |
| 26.04.2022 | 10:04:49 | 06.01.2020 | 19:31:32 | 15.06.2025 | 02:28:08 | 5.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418628.jpg |
| 26.04.2022 | 10:04:49 | 06.04.2016 | 09:51:05 | 15.06.2025 | 02:28:08 | 41.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418629.jpg |
| 26.04.2022 | 10:04:49 | 06.04.2016 | 15:26:29 | 15.06.2025 | 02:28:09 | 10.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418657.jpg |
| 26.04.2022 | 10:04:49 | 04.04.2016 | 07:36:58 | 15.06.2025 | 02:28:09 | 49.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418658.jpg |
| 26.04.2022 | 10:04:49 | 04.04.2016 | 07:24:50 | 15.06.2025 | 02:28:09 | 47.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418659.jpg |
| 26.04.2022 | 10:04:49 | 06.07.2021 | 19:31:13 | 15.06.2025 | 02:28:09 | 81.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418662_ppkgleft.jpg |
| 26.04.2022 | 10:04:49 | 07.07.2021 | 19:31:30 | 15.06.2025 | 02:28:10 | 18.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418663_ppkgright.jpg |
| 26.04.2022 | 10:04:49 | 01.05.2020 | 19:31:02 | 15.06.2025 | 02:28:10 | 22.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418716_ppkgright.jpg |
| 26.04.2022 | 10:04:49 | 01.05.2020 | 19:31:02 | 15.06.2025 | 02:28:10 | 22.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418717_ppkgright.jpg |
| 26.04.2022 | 10:04:49 | 20.03.2007 | 13:43:20 | 15.06.2025 | 02:28:10 | 12.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418724_PC.jpg |
| 26.04.2022 | 10:04:49 | 06.04.2016 | 11:12:24 | 15.06.2025 | 02:28:10 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418796.jpg |
| 26.04.2022 | 10:04:49 | 22.11.2016 | 02:26:17 | 15.06.2025 | 02:28:11 | 36.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418805.jpg |
| 26.04.2022 | 10:04:49 | 06.04.2016 | 05:52:48 | 15.06.2025 | 02:28:11 | 711.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418809.jpg |
| 26.04.2022 | 10:04:52 | 06.04.2016 | 05:52:48 | 15.06.2025 | 02:28:11 | 711.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418811.jpg |
| 26.04.2022 | 10:04:52 | 22.03.2017 | 19:30:52 | 15.06.2025 | 02:28:11 | 82.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418812.jpg |
| 26.04.2022 | 10:04:52 | 06.04.2016 | 02:06:58 | 15.06.2025 | 02:28:12 | 26.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418862.jpg |
| 26.04.2022 | 10:04:52 | 06.04.2016 | 03:09:39 | 15.06.2025 | 02:28:12 | 32.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418936_PC.jpg |
| 26.04.2022 | 10:04:52 | 06.04.2016 | 03:09:39 | 15.06.2025 | 02:28:12 | 37.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418953_PC.jpg |
| 26.04.2022 | 10:04:52 | 06.04.2016 | 02:07:00 | 15.06.2025 | 02:28:12 | 673.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418966.jpg |
| 26.04.2022 | 10:04:52 | 04.04.2016 | 07:24:51 | 15.06.2025 | 02:28:12 | 32.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\418991.jpg |
| 26.04.2022 | 10:04:52 | 06.04.2016 | 03:09:40 | 15.06.2025 | 02:28:13 | 18.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419024_PC.jpg |
| 26.04.2022 | 10:04:52 | 06.04.2016 | 02:06:59 | 15.06.2025 | 02:28:13 | 123.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419028.jpg |
| 26.04.2022 | 10:04:53 | 06.04.2016 | 11:44:54 | 15.06.2025 | 02:28:13 | 71.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419078.jpg |
| 26.04.2022 | 10:04:53 | 06.04.2016 | 11:44:54 | 15.06.2025 | 02:28:14 | 131.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419089.jpg |
| 26.04.2022 | 10:04:53 | 06.04.2016 | 16:27:40 | 15.06.2025 | 02:28:14 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419093.jpg |
| 26.04.2022 | 10:04:53 | 04.04.2007 | 16:04:18 | 15.06.2025 | 02:28:14 | 2.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419118_PC.jpg |
| 26.04.2022 | 10:04:53 | 06.04.2016 | 14:37:56 | 15.06.2025 | 02:28:14 | 121.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419129.jpg |
| 26.04.2022 | 10:04:55 | 06.04.2016 | 12:11:38 | 15.06.2025 | 02:28:14 | 25.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419165.jpg |
| 26.04.2022 | 10:04:55 | 06.04.2016 | 12:11:37 | 15.06.2025 | 02:28:15 | 25.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419167.jpg |
| 26.04.2022 | 10:04:55 | 06.04.2016 | 02:07:19 | 15.06.2025 | 02:28:15 | 97.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419175.jpg |
| 26.04.2022 | 10:04:56 | 06.04.2016 | 13:55:40 | 15.06.2025 | 02:28:15 | 43.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419193.jpg |
| 26.04.2022 | 10:04:56 | 06.04.2016 | 11:44:55 | 15.06.2025 | 02:28:15 | 95.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419197.jpg |
| 26.04.2022 | 10:04:56 | 06.04.2016 | 11:44:56 | 15.06.2025 | 02:28:16 | 95.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419198.jpg |
| 26.04.2022 | 10:04:56 | 06.04.2016 | 11:44:55 | 15.06.2025 | 02:28:16 | 95.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419199.jpg |
| 26.04.2022 | 10:04:56 | 19.08.2021 | 14:49:48 | 15.06.2025 | 02:28:16 | 43.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419215.jpg |
| 26.04.2022 | 10:04:56 | 06.04.2016 | 03:09:41 | 15.06.2025 | 02:28:16 | 3.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419284_PC.jpg |
| 26.04.2022 | 10:04:56 | 19.08.2021 | 15:00:24 | 15.06.2025 | 02:28:16 | 41.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419299_front.jpg |
| 26.04.2022 | 10:04:56 | 17.05.2016 | 02:00:54 | 15.06.2025 | 02:28:17 | 9.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419302.jpg |
| 26.04.2022 | 10:04:56 | 07.04.2020 | 19:30:51 | 15.06.2025 | 02:28:17 | 88.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419358_pkgleft.jpg |
| 26.04.2022 | 10:04:56 | 19.06.2018 | 19:31:37 | 15.06.2025 | 02:28:17 | 49.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419370.jpg |
| 26.04.2022 | 10:04:56 | 06.04.2016 | 12:11:36 | 15.06.2025 | 02:28:17 | 87.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419427.jpg |
| 26.04.2022 | 10:04:59 | 06.04.2016 | 12:11:36 | 15.06.2025 | 02:28:18 | 87.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419427_2.jpg |
| 26.04.2022 | 10:04:59 | 06.04.2016 | 12:11:36 | 15.06.2025 | 02:28:18 | 23.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419427_3.jpg |
| 26.04.2022 | 10:04:59 | 06.04.2016 | 12:11:36 | 15.06.2025 | 02:28:18 | 23.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419427_4.jpg |
| 26.04.2022 | 10:04:59 | 06.04.2016 | 05:18:05 | 15.06.2025 | 02:28:18 | 90.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419454.jpg |
| 26.04.2022 | 10:04:59 | 19.08.2021 | 15:18:58 | 15.06.2025 | 02:28:19 | 47.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419455.jpg |
| 26.04.2022 | 10:04:59 | 06.04.2016 | 05:45:23 | 15.06.2025 | 02:28:19 | 744.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419486.jpg |
| 26.04.2022 | 10:04:59 | 06.04.2016 | 05:45:23 | 15.06.2025 | 02:28:19 | 744.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419487.jpg |
| 26.04.2022 | 10:04:59 | 06.10.2020 | 19:32:25 | 15.06.2025 | 02:28:19 | 25.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419497.jpg |
| 26.04.2022 | 10:04:59 | 06.04.2016 | 11:12:24 | 15.06.2025 | 02:28:20 | 18.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419510.jpg |
| 26.04.2022 | 10:04:59 | 06.04.2016 | 11:12:25 | 15.06.2025 | 02:28:20 | 8.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419521.jpg |
| 26.04.2022 | 10:04:59 | 05.02.2019 | 19:30:38 | 15.06.2025 | 02:28:20 | 14.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419522.jpg |
| 26.04.2022 | 10:04:59 | 24.09.2019 | 19:30:45 | 15.06.2025 | 02:28:20 | 65.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419523.jpg |
| 26.04.2022 | 10:04:59 | 06.04.2016 | 12:05:37 | 15.06.2025 | 02:28:21 | 136.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419560.jpg |
| 26.04.2022 | 10:05:00 | 25.07.2018 | 19:30:43 | 15.06.2025 | 02:28:21 | 702.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419568.jpg |
| 26.04.2022 | 10:05:02 | 22.11.2016 | 02:41:29 | 15.06.2025 | 02:28:21 | 10.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419600.jpg |
| 26.04.2022 | 10:05:02 | 06.04.2016 | 05:50:26 | 15.06.2025 | 02:28:21 | 803.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419635.jpg |
| 26.04.2022 | 10:05:02 | 04.04.2016 | 08:36:03 | 15.06.2025 | 02:28:21 | 51.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419639.jpg |
| 26.04.2022 | 10:05:02 | 06.04.2016 | 15:53:44 | 15.06.2025 | 02:28:22 | 34.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419640.jpg |
| 26.04.2022 | 10:05:03 | 07.02.2018 | 19:30:46 | 15.06.2025 | 02:28:22 | 23.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419641.jpg |
| 26.04.2022 | 10:05:03 | 19.08.2021 | 15:00:27 | 15.06.2025 | 02:28:22 | 24.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419738_PC.jpg |
| 26.04.2022 | 10:05:03 | 06.04.2016 | 02:07:20 | 15.06.2025 | 02:28:22 | 19.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419777.jpg |
| 26.04.2022 | 10:05:03 | 07.04.2020 | 19:30:54 | 15.06.2025 | 02:28:23 | 80.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419783_pkgleft.jpg |
| 26.04.2022 | 10:05:03 | 06.04.2016 | 11:12:25 | 15.06.2025 | 02:28:23 | 20.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419794.jpg |
| 26.04.2022 | 10:05:03 | 06.04.2016 | 05:24:02 | 15.06.2025 | 02:28:23 | 4.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419797_PC.jpg |
| 26.04.2022 | 10:05:03 | 06.04.2016 | 05:50:26 | 15.06.2025 | 02:28:23 | 698.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419813.jpg |
| 26.04.2022 | 10:05:06 | 06.04.2016 | 03:09:47 | 15.06.2025 | 02:28:24 | 74.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419816_PC.jpg |
| 26.04.2022 | 10:05:06 | 14.01.2019 | 19:30:50 | 15.06.2025 | 02:28:24 | 13.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419822.jpg |
| 26.04.2022 | 10:05:06 | 16.03.2021 | 19:34:59 | 15.06.2025 | 02:28:24 | 42.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419858_ppkgleft.jpg |
| 26.04.2022 | 10:05:06 | 18.01.2008 | 16:34:04 | 15.06.2025 | 02:28:24 | 6.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419876_PC.jpg |
| 26.04.2022 | 10:05:06 | 18.01.2008 | 16:34:04 | 15.06.2025 | 02:28:25 | 6.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419877_PC.jpg |
| 26.04.2022 | 10:05:06 | 18.01.2008 | 16:34:04 | 15.06.2025 | 02:28:25 | 6.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419878_PC.jpg |
| 26.04.2022 | 10:05:06 | 20.03.2017 | 19:31:27 | 15.06.2025 | 02:28:25 | 67.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419894.jpg |
| 26.04.2022 | 10:05:06 | 04.04.2016 | 07:36:59 | 15.06.2025 | 02:28:25 | 35.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419908.jpg |
| 26.04.2022 | 10:05:06 | 19.08.2021 | 14:40:43 | 15.06.2025 | 02:28:25 | 66.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419913.jpg |
| 26.04.2022 | 10:05:06 | 06.04.2016 | 02:46:12 | 15.06.2025 | 02:28:26 | 7.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419917.jpg |
| 26.04.2022 | 10:05:06 | 19.08.2021 | 15:00:29 | 15.06.2025 | 02:28:26 | 42.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419934_front.jpg |
| 26.04.2022 | 10:05:09 | 30.08.2019 | 19:33:06 | 15.06.2025 | 02:28:26 | 44.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419939.jpg |
| 26.04.2022 | 10:05:09 | 22.11.2016 | 02:02:32 | 15.06.2025 | 02:28:26 | 60.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419941.jpg |
| 26.04.2022 | 10:05:09 | 22.11.2016 | 02:41:30 | 15.06.2025 | 02:28:27 | 29.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419945.jpg |
| 26.04.2022 | 10:05:09 | 06.04.2016 | 10:39:00 | 15.06.2025 | 02:28:27 | 22.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419992.jpg |
| 26.04.2022 | 10:05:09 | 06.04.2016 | 10:39:00 | 15.06.2025 | 02:28:27 | 600.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419995.jpg |
| 26.04.2022 | 10:05:09 | 06.04.2016 | 13:00:42 | 15.06.2025 | 02:28:27 | 15.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\419998.jpg |
| 26.04.2022 | 10:05:09 | 23.06.2020 | 19:31:24 | 15.06.2025 | 02:28:28 | 46.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420018_left.jpg |
| 26.04.2022 | 10:05:09 | 05.03.2018 | 19:31:22 | 15.06.2025 | 02:28:28 | 14.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420019.jpg |
| 26.04.2022 | 10:05:09 | 04.04.2016 | 07:24:52 | 15.06.2025 | 02:28:28 | 19.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420025.jpg |
| 26.04.2022 | 10:05:09 | 14.10.2020 | 19:31:06 | 15.06.2025 | 02:28:28 | 75.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420042_pkgfront.jpg |
| 26.04.2022 | 10:05:09 | 07.06.2018 | 19:33:39 | 15.06.2025 | 02:28:29 | 24.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420049.jpg |
| 26.04.2022 | 10:05:09 | 06.06.2018 | 19:32:35 | 15.06.2025 | 02:28:29 | 17.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420052.jpg |
| 26.04.2022 | 10:05:09 | 06.06.2018 | 19:32:35 | 15.06.2025 | 02:28:29 | 73.3[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2856

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:05:10 | 06.06.2018 | 19:32:36 | 15.06.2025 | 02:28:29 | 37.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420055.jpg |
| 26.04.2022 | 10:05:10 | 19.06.2018 | 19:31:36 | 15.06.2025 | 02:28:30 | 159.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420056.jpg |
| 26.04.2022 | 10:05:10 | 16.03.2017 | 20:30:44 | 15.06.2025 | 02:28:30 | 59.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420064.jpg |
| 26.04.2022 | 10:05:12 | 06.04.2016 | 05:50:27 | 15.06.2025 | 02:28:30 | 57.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420075.jpg |
| 26.04.2022 | 10:05:12 | 06.04.2016 | 11:12:26 | 15.06.2025 | 02:28:30 | 48.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420087.jpg |
| 26.04.2022 | 10:05:12 | 06.04.2016 | 10:24:00 | 15.06.2025 | 02:28:30 | 60.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420101.jpg |
| 26.04.2022 | 10:05:12 | 04.04.2016 | 07:59:21 | 15.06.2025 | 02:28:31 | 14.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420110.jpg |
| 26.04.2022 | 10:05:12 | 06.04.2016 | 03:09:48 | 15.06.2025 | 02:28:31 | 160.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420121_PC.jpg |
| 26.04.2022 | 10:05:13 | 06.04.2016 | 03:09:48 | 15.06.2025 | 02:28:31 | 160.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420123_PC.jpg |
| 26.04.2022 | 10:05:13 | 06.04.2016 | 03:09:48 | 15.06.2025 | 02:28:31 | 15.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420135_PC.jpg |
| 26.04.2022 | 10:05:13 | 04.04.2016 | 07:59:22 | 15.06.2025 | 02:28:32 | 47.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420147.jpg |
| 26.04.2022 | 10:05:13 | 09.11.2020 | 19:31:23 | 15.06.2025 | 02:28:32 | 21.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420188_pkgleft.jpg |
| 26.04.2022 | 10:05:13 | 09.11.2020 | 19:31:23 | 15.06.2025 | 02:28:32 | 68.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420188_pkgleft_2.jpg |
| 26.04.2022 | 10:05:15 | 09.11.2020 | 19:31:23 | 15.06.2025 | 02:28:32 | 68.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420188_pkgleft_3.jpg |
| 26.04.2022 | 10:05:15 | 09.11.2020 | 19:31:23 | 15.06.2025 | 02:28:33 | 21.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420188_pkgleft_4.jpg |
| 26.04.2022 | 10:05:15 | 15.03.2017 | 20:31:25 | 15.06.2025 | 02:28:33 | 80.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420194.jpg |
| 26.04.2022 | 10:05:15 | 06.04.2016 | 05:56:56 | 15.06.2025 | 02:28:33 | 13.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420201.jpg |
| 26.04.2022 | 10:05:15 | 06.04.2016 | 09:22:48 | 15.06.2025 | 02:28:33 | 20.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420278.jpg |
| 26.04.2022 | 10:05:16 | 22.03.2017 | 19:30:53 | 15.06.2025 | 02:28:33 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420281.jpg |
| 26.04.2022 | 10:05:16 | 06.04.2016 | 05:24:02 | 15.06.2025 | 02:28:34 | 21.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420363_PC.jpg |
| 26.04.2022 | 10:05:16 | 06.04.2016 | 05:24:02 | 15.06.2025 | 02:28:34 | 21.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420363_PC_2.jpg |
| 26.04.2022 | 10:05:16 | 06.04.2016 | 05:24:02 | 15.06.2025 | 02:28:34 | 6.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420363_PC_3.jpg |
| 26.04.2022 | 10:05:16 | 06.04.2016 | 05:24:02 | 15.06.2025 | 02:28:34 | 6.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420363_PC_4.jpg |
| 26.04.2022 | 10:05:16 | 11.11.2016 | 02:03:26 | 15.06.2025 | 02:28:35 | 63.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420396.jpg |
| 26.04.2022 | 10:05:16 | 04.04.2016 | 07:59:22 | 15.06.2025 | 02:28:35 | 45.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420409.jpg |
| 26.04.2022 | 10:05:16 | 19.08.2021 | 15:00:06 | 15.06.2025 | 02:28:35 | 194.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420435.jpg |
| 26.04.2022 | 10:05:16 | 22.11.2019 | 19:30:56 | 15.06.2025 | 02:28:35 | 39.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420508.jpg |
| 26.04.2022 | 10:05:16 | 06.04.2016 | 11:44:55 | 15.06.2025 | 02:28:36 | 96.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420544.jpg |
| 26.04.2022 | 10:05:19 | 06.04.2016 | 11:44:55 | 15.06.2025 | 02:28:36 | 96.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420544_2.jpg |
| 26.04.2022 | 10:05:19 | 06.04.2016 | 11:44:55 | 15.06.2025 | 02:28:36 | 96.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420544_3.jpg |
| 26.04.2022 | 10:05:19 | 06.04.2016 | 11:44:55 | 15.06.2025 | 02:28:36 | 20.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420544_4.jpg |
| 26.04.2022 | 10:05:19 | 22.11.2016 | 02:41:30 | 15.06.2025 | 02:28:37 | 198.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420572.jpg |
| 26.04.2022 | 10:05:19 | 06.04.2016 | 11:12:27 | 15.06.2025 | 02:28:37 | 43.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420593.jpg |
| 26.04.2022 | 10:05:19 | 06.04.2016 | 11:44:56 | 15.06.2025 | 02:28:37 | 103.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420607.jpg |
| 26.04.2022 | 10:05:19 | 04.04.2016 | 07:36:59 | 15.06.2025 | 02:28:37 | 28.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420621.jpg |
| 26.04.2022 | 10:05:19 | 06.04.2016 | 05:45:24 | 15.06.2025 | 02:28:38 | 36.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420651.jpg |
| 26.04.2022 | 10:05:19 | 06.04.2016 | 05:45:24 | 15.06.2025 | 02:28:38 | 36.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420651_2.jpg |
| 26.04.2022 | 10:05:19 | 06.04.2016 | 05:45:24 | 15.06.2025 | 02:28:38 | 36.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420651_3.jpg |
| 26.04.2022 | 10:05:20 | 06.04.2016 | 05:45:24 | 15.06.2025 | 02:28:38 | 36.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420651_4.jpg |
| 26.04.2022 | 10:05:20 | 02.02.2021 | 19:31:05 | 15.06.2025 | 02:28:39 | 21.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420655_front.jpg |
| 26.04.2022 | 10:05:20 | 02.02.2021 | 19:31:05 | 15.06.2025 | 02:28:39 | 21.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420655_front_2.jpg |
| 26.04.2022 | 10:05:20 | 02.02.2021 | 19:31:05 | 15.06.2025 | 02:28:39 | 21.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420655_front_3.jpg |
| 26.04.2022 | 10:05:22 | 02.02.2021 | 19:31:05 | 15.06.2025 | 02:28:39 | 21.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420655_front_4.jpg |
| 26.04.2022 | 10:05:22 | 18.06.2018 | 19:31:00 | 15.06.2025 | 02:28:40 | 32.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420701.jpg |
| 26.04.2022 | 10:05:22 | 06.04.2016 | 11:44:58 | 15.06.2025 | 02:28:40 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420748.jpg |
| 26.04.2022 | 10:05:22 | 06.04.2016 | 11:44:58 | 15.06.2025 | 02:28:40 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420748_2.jpg |
| 26.04.2022 | 10:05:22 | 06.04.2016 | 11:44:58 | 15.06.2025 | 02:28:40 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420748_3.jpg |
| 26.04.2022 | 10:05:23 | 06.04.2016 | 11:44:58 | 15.06.2025 | 02:28:40 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420748_4.jpg |
| 26.04.2022 | 10:05:23 | 06.04.2016 | 14:22:42 | 15.06.2025 | 02:28:41 | 15.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420763.jpg |
| 26.04.2022 | 10:05:23 | 06.04.2016 | 11:44:56 | 15.06.2025 | 02:28:41 | 95.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420779.jpg |
| 26.04.2022 | 10:05:23 | 22.11.2016 | 02:41:30 | 15.06.2025 | 02:28:41 | 48.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420781.jpg |
| 26.04.2022 | 10:05:23 | 16.07.2019 | 19:31:01 | 15.06.2025 | 02:28:41 | 28.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420784.jpg |
| 26.04.2022 | 10:05:23 | 06.04.2016 | 11:45:01 | 15.06.2025 | 02:28:42 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420785.jpg |
| 26.04.2022 | 10:05:23 | 06.04.2016 | 11:45:01 | 15.06.2025 | 02:28:42 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420785_2.jpg |
| 26.04.2022 | 10:05:23 | 06.04.2016 | 11:45:01 | 15.06.2025 | 02:28:42 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420785_3.jpg |
| 26.04.2022 | 10:05:23 | 06.04.2016 | 11:45:01 | 15.06.2025 | 02:28:42 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420785_4.jpg |
| 26.04.2022 | 10:05:26 | 06.04.2016 | 11:44:56 | 15.06.2025 | 02:28:43 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420786.jpg |
| 26.04.2022 | 10:05:26 | 06.04.2016 | 11:44:56 | 15.06.2025 | 02:28:43 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420786_2.jpg |
| 26.04.2022 | 10:05:26 | 06.04.2016 | 11:44:56 | 15.06.2025 | 02:28:43 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420786_3.jpg |
| 26.04.2022 | 10:05:26 | 06.04.2016 | 11:44:56 | 15.06.2025 | 02:28:43 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420786_4.jpg |
| 26.04.2022 | 10:05:26 | 26.04.2021 | 19:30:46 | 15.06.2025 | 02:28:44 | 69.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420807_right.jpg |
| 26.04.2022 | 10:05:26 | 04.04.2016 | 07:24:52 | 15.06.2025 | 02:28:44 | 20.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420809.jpg |
| 26.04.2022 | 10:05:26 | 04.04.2016 | 07:24:52 | 15.06.2025 | 02:28:44 | 2.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420819.jpg |
| 26.04.2022 | 10:05:26 | 21.05.2021 | 19:30:40 | 15.06.2025 | 02:28:44 | 11.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420820.jpg |
| 26.04.2022 | 10:05:26 | 21.05.2021 | 19:30:40 | 15.06.2025 | 02:28:45 | 34.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420820_2.jpg |
| 26.04.2022 | 10:05:26 | 21.05.2021 | 19:30:40 | 15.06.2025 | 02:28:45 | 11.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420820_3.jpg |
| 26.04.2022 | 10:05:26 | 21.05.2021 | 19:30:40 | 15.06.2025 | 02:28:45 | 11.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420820_4.jpg |
| 26.04.2022 | 10:05:26 | 06.04.2016 | 10:32:30 | 15.06.2025 | 02:28:45 | 217.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420848.jpg |
| 26.04.2022 | 10:05:26 | 22.11.2016 | 02:41:33 | 15.06.2025 | 02:28:46 | 39.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420882.jpg |
| 26.04.2022 | 10:05:26 | 04.04.2016 | 07:59:23 | 15.06.2025 | 02:28:46 | 33.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420883.jpg |
| 26.04.2022 | 10:05:26 | 26.02.2018 | 19:30:44 | 15.06.2025 | 02:28:46 | 63.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420959.jpg |
| 26.04.2022 | 10:05:26 | 04.04.2016 | 08:36:06 | 15.06.2025 | 02:28:46 | 10.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\420965.jpg |
| 26.04.2022 | 10:05:26 | 06.04.2016 | 05:20:55 | 15.06.2025 | 02:28:47 | 47.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421038.jpg |
| 26.04.2022 | 10:05:26 | 06.12.2019 | 19:31:17 | 15.06.2025 | 02:28:47 | 35.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421039_1.jpg |
| 26.04.2022 | 10:05:26 | 06.12.2019 | 19:31:18 | 15.06.2025 | 02:28:47 | 7.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421041_1.jpg |
| 26.04.2022 | 10:05:29 | 06.12.2019 | 19:31:18 | 15.06.2025 | 02:28:47 | 585.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421041_1_2.jpg |
| 26.04.2022 | 10:05:29 | 06.12.2019 | 19:31:18 | 15.06.2025 | 02:28:48 | 585.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421041_1_3.jpg |
| 26.04.2022 | 10:05:29 | 06.12.2019 | 19:31:18 | 15.06.2025 | 02:28:48 | 585.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421041_1_4.jpg |
| 26.04.2022 | 10:05:29 | 06.12.2019 | 19:31:18 | 15.06.2025 | 02:28:48 | 7.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421042_1.jpg |
| 26.04.2022 | 10:05:29 | 06.12.2019 | 19:31:18 | 15.06.2025 | 02:28:48 | 25.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421042_1_2.jpg |
| 26.04.2022 | 10:05:29 | 06.12.2019 | 19:31:18 | 15.06.2025 | 02:28:49 | 7.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421042_1_3.jpg |
| 26.04.2022 | 10:05:29 | 06.12.2019 | 19:31:18 | 15.06.2025 | 02:28:49 | 7.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421042_1_4.jpg |
| 26.04.2022 | 10:05:29 | 27.05.2021 | 19:31:50 | 15.06.2025 | 02:28:49 | 75.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421043_pkgleft.jpg |
| 26.04.2022 | 10:05:30 | 04.05.2021 | 19:32:18 | 15.06.2025 | 02:28:49 | 68.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421058_front.jpg |
| 26.04.2022 | 10:05:30 | 25.10.2018 | 19:31:45 | 15.06.2025 | 02:28:50 | 92.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421101.jpg |
| 26.04.2022 | 10:05:32 | 06.04.2016 | 05:20:55 | 15.06.2025 | 02:28:50 | 39.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421110.jpg |
| 26.04.2022 | 10:05:32 | 06.04.2016 | 05:20:55 | 15.06.2025 | 02:28:50 | 39.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421110_2.jpg |
| 26.04.2022 | 10:05:32 | 06.04.2016 | 05:20:55 | 15.06.2025 | 02:28:50 | 7.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421110_3.jpg |
| 26.04.2022 | 10:05:32 | 06.04.2016 | 05:20:55 | 15.06.2025 | 02:28:51 | 7.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421110_4.jpg |
| 26.04.2022 | 10:05:33 | 06.04.2016 | 03:09:50 | 15.06.2025 | 02:28:51 | 22.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421136_PC.jpg |
| 26.04.2022 | 10:05:33 | 04.04.2016 | 07:59:23 | 15.06.2025 | 02:28:51 | 21.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421149.jpg |
| 26.04.2022 | 10:05:33 | 07.05.2021 | 19:30:45 | 15.06.2025 | 02:28:51 | 105.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421164_pkgfront.jpg |
| 26.04.2022 | 10:05:33 | 06.04.2016 | 11:44:57 | 15.06.2025 | 02:28:52 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421213.jpg |
| 26.04.2022 | 10:05:33 | 06.04.2016 | 11:44:57 | 15.06.2025 | 02:28:52 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421213_2.jpg |
| 26.04.2022 | 10:05:33 | 06.04.2016 | 11:44:57 | 15.06.2025 | 02:28:52 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421213_3.jpg |
| 26.04.2022 | 10:05:33 | 06.04.2016 | 11:44:57 | 15.06.2025 | 02:28:52 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421213_4.jpg |
| 26.04.2022 | 10:05:33 | 06.04.2016 | 11:44:57 | 15.06.2025 | 02:28:53 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421214.jpg |
| 26.04.2022 | 10:05:33 | 06.04.2016 | 11:44:57 | 15.06.2025 | 02:28:53 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421214_2.jpg |
| 26.04.2022 | 10:05:33 | 06.04.2016 | 11:44:57 | 15.06.2025 | 02:28:53 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421214_3.jpg |
| 26.04.2022 | 10:05:36 | 06.04.2016 | 11:44:57 | 15.06.2025 | 02:28:53 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421214_4.jpg |
| 26.04.2022 | 10:05:36 | 06.04.2016 | 11:44:57 | 15.06.2025 | 02:28:53 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421215.jpg |
| 26.04.2022 | 10:05:36 | 06.04.2016 | 11:44:57 | 15.06.2025 | 02:28:54 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421215_2.jpg |
| 26.04.2022 | 10:05:36 | 06.04.2016 | 11:44:57 | 15.06.2025 | 02:28:54 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421215_3.jpg |
| 26.04.2022 | 10:05:36 | 06.04.2016 | 11:44:57 | 15.06.2025 | 02:28:54 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421215_4.jpg |
| 26.04.2022 | 10:05:36 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:28:54 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421216.jpg |
| 26.04.2022 | 10:05:36 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:28:55 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421216_2.jpg |
| 26.04.2022 | 10:05:36 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:28:55 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421216_3.jpg |
| 26.04.2022 | 10:05:36 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:28:55 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421216_4.jpg |
| 26.04.2022 | 10:05:36 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:28:55 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421217.jpg |
| 26.04.2022 | 10:05:36 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:28:56 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421217_2.jpg |
| 26.04.2022 | 10:05:36 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:28:56 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421217_3.jpg |
| 26.04.2022 | 10:05:36 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:28:56 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421217_4.jpg |
| 26.04.2022 | 10:05:39 | 06.04.2016 | 11:44:58 | 15.06.2025 | 02:28:56 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421218.jpg |
| 26.04.2022 | 10:05:39 | 06.04.2016 | 11:44:58 | 15.06.2025 | 02:28:57 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421218_2.jpg |
| 26.04.2022 | 10:05:39 | 06.04.2016 | 11:44:58 | 15.06.2025 | 02:28:57 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421218_3.jpg |
| 26.04.2022 | 10:05:39 | 06.04.2016 | 11:44:58 | 15.06.2025 | 02:28:57 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421218_4.jpg |
| 26.04.2022 | 10:05:39 | 06.04.2016 | 11:44:58 | 15.06.2025 | 02:28:57 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421219.jpg |
| 26.04.2022 | 10:05:39 | 06.04.2016 | 11:44:58 | 15.06.2025 | 02:28:57 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421219_2.jpg |
| 26.04.2022 | 10:05:39 | 06.04.2016 | 11:44:58 | 15.06.2025 | 02:28:58 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421219_3.jpg |
| 26.04.2022 | 10:05:39 | 06.04.2016 | 11:44:58 | 15.06.2025 | 02:28:58 | 30.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421219_4.jpg |
| 26.04.2022 | 10:05:39 | 06.04.2016 | 11:44:58 | 15.06.2025 | 02:28:58 | 30.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421220.jpg |
| 26.04.2022 | 10:05:39 | 06.04.2016 | 11:44:58 | 15.06.2025 | 02:28:58 | 30.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421220_2.jpg |
| 26.04.2022 | 10:05:42 | 06.04.2016 | 11:44:58 | 15.06.2025 | 02:28:59 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421220_3.jpg |
| 26.04.2022 | 10:05:42 | 06.04.2016 | 11:44:58 | 15.06.2025 | 02:28:59 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421220_4.jpg |
| 26.04.2022 | 10:05:42 | 06.04.2016 | 11:45:05 | 15.06.2025 | 02:28:59 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421221.jpg |
| 26.04.2022 | 10:05:42 | 06.04.2016 | 11:45:05 | 15.06.2025 | 02:28:59 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421221_2.jpg |
| 26.04.2022 | 10:05:42 | 06.04.2016 | 11:45:05 | 15.06.2025 | 02:29:00 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421221_3.jpg |
| 26.04.2022 | 10:05:42 | 06.04.2016 | 11:45:05 | 15.06.2025 | 02:29:00 | 30.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421221_4.jpg |
| 26.04.2022 | 10:05:42 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:29:00 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421222.jpg |
| 26.04.2022 | 10:05:42 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:29:00 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421222_2.jpg |
| 26.04.2022 | 10:05:42 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:29:01 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421222_3.jpg |
| 26.04.2022 | 10:05:42 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:29:01 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421222_4.jpg |
| 26.04.2022 | 10:05:42 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:29:01 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421223.jpg |
| 26.04.2022 | 10:05:42 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:29:01 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421223_2.jpg |
| 26.04.2022 | 10:05:45 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:29:02 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421223_3.jpg |
| 26.04.2022 | 10:05:45 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:29:02 | 30.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421223_4.jpg |
| 26.04.2022 | 10:05:45 | 06.04.2016 | 11:45:00 | 15.06.2025 | 02:29:02 | 30.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421224.jpg |
| 26.04.2022 | 10:05:45 | 06.04.2016 | 11:45:00 | 15.06.2025 | 02:29:02 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421224_2.jpg |
| 26.04.2022 | 10:05:45 | 06.04.2016 | 11:45:00 | 15.06.2025 | 02:29:02 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421224_3.jpg |
| 26.04.2022 | 10:05:45 | 06.04.2016 | 11:45:00 | 15.06.2025 | 02:29:03 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421224_4.jpg |
| 26.04.2022 | 10:05:46 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:29:03 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421225.jpg |
| 26.04.2022 | 10:05:46 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:29:03 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421225_2.jpg |
| 26.04.2022 | 10:05:46 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:29:03 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421225_3.jpg |
| 26.04.2022 | 10:05:46 | 06.04.2016 | 11:44:59 | 15.06.2025 | 02:29:04 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421225_4.jpg |
| 26.04.2022 | 10:05:46 | 06.04.2016 | 11:45:00 | 15.06.2025 | 02:29:04 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421226.jpg |
| 26.04.2022 | 10:05:46 | 06.04.2016 | 11:45:00 | 15.06.2025 | 02:29:04 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421226_2.jpg |
| 26.04.2022 | 10:05:46 | 06.04.2016 | 11:45:00 | 15.06.2025 | 02:29:04 | 30.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421226_3.jpg |
| 26.04.2022 | 10:05:48 | 06.04.2016 | 11:45:00 | 15.06.2025 | 02:29:05 | 30.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421226_4.jpg |
| 26.04.2022 | 10:05:48 | 06.06.2018 | 19:32:36 | 15.06.2025 | 02:29:05 | 55.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421235.jpg |
| 26.04.2022 | 10:05:48 | 06.12.2019 | 19:31:19 | 15.06.2025 | 02:29:05 | 588.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421237_1.jpg |
| 26.04.2022 | 10:05:49 | 06.12.2019 | 19:31:19 | 15.06.2025 | 02:29:05 | 13.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421240_1.jpg |
| 26.04.2022 | 10:05:49 | 06.12.2019 | 19:31:21 | 15.06.2025 | 02:29:06 | 12.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421241_1.jpg |
| 26.04.2022 | 10:05:49 | 04.04.2016 | 07:59:23 | 15.06.2025 | 02:29:06 | 26.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421255.jpg |
| 26.04.2022 | 10:05:49 | 06.04.2016 | 10:24:00 | 15.06.2025 | 02:29:06 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421263.jpg |
| 26.04.2022 | 10:05:49 | 06.04.2016 | 03:09:50 | 15.06.2025 | 02:29:06 | 43.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421304_PC.jpg |
| 26.04.2022 | 10:05:49 | 04.04.2016 | 09:02:19 | 15.06.2025 | 02:29:06 | 33.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421322.jpg |
| 26.04.2022 | 10:05:49 | 20.03.2017 | 19:31:25 | 15.06.2025 | 02:29:07 | 48.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421326.jpg |
| 26.04.2022 | 10:05:49 | 20.03.2017 | 19:31:25 | 15.06.2025 | 02:29:07 | 43.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421327.jpg |
| 26.04.2022 | 10:05:49 | 06.04.2016 | 13:49:25 | 15.06.2025 | 02:29:07 | 6.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421328.jpg |
| 26.04.2022 | 10:05:49 | 18.06.2018 | 19:31:19 | 15.06.2025 | 02:29:07 | 57.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421337.jpg |
| 26.04.2022 | 10:05:49 | 06.04.2016 | 09:07:39 | 15.06.2025 | 02:29:08 | 12.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421340.jpg |
| 26.04.2022 | 10:05:49 | 19.08.2021 | 15:14:36 | 15.06.2025 | 02:29:08 | 48.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421371.jpg |
| 26.04.2022 | 10:05:52 | 06.04.2016 | 11:36:52 | 15.06.2025 | 02:29:08 | 21.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421376.jpg |
| 26.04.2022 | 10:05:52 | 04.04.2016 | 07:37:01 | 15.06.2025 | 02:29:08 | 10.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421377.jpg |
| 26.04.2022 | 10:05:52 | 04.04.2016 | 07:37:00 | 15.06.2025 | 02:29:08 | 12.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421379.jpg |
| 26.04.2022 | 10:05:52 | 06.04.2016 | 11:36:53 | 15.06.2025 | 02:29:09 | 24.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421381.jpg |
| 26.04.2022 | 10:05:52 | 04.04.2016 | 07:37:00 | 15.06.2025 | 02:29:09 | 11.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421382.jpg |
| 26.04.2022 | 10:05:52 | 06.04.2016 | 06:02:33 | 15.06.2025 | 02:29:09 | 15.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421383.jpg |
| 26.04.2022 | 10:05:52 | 06.04.2016 | 06:02:33 | 15.06.2025 | 02:29:09 | 17.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421385.jpg |
| 26.04.2022 | 10:05:52 | 06.04.2016 | 11:45:00 | 15.06.2025 | 02:29:10 | 146.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421388.jpg |
| 26.04.2022 | 10:05:52 | 06.12.2019 | 19:31:21 | 15.06.2025 | 02:29:10 | 18.1[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\4213[illegible]_1.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2857

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:05:52 | 21.01.2020 | 19:30:59 | 15.06.2025 | 02:29:10 | 53.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421419.jpg |
| 26.04.2022 | 10:05:52 | 06.12.2019 | 19:31:20 | 15.06.2025 | 02:29:10 | 12.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421422_1.jpg |
| 26.04.2022 | 10:05:52 | 06.04.2016 | 15:42:10 | 15.06.2025 | 02:29:11 | 21.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421423.jpg |
| 26.04.2022 | 10:05:52 | 06.04.2016 | 15:42:11 | 15.06.2025 | 02:29:11 | 21.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421424.jpg |
| 26.04.2022 | 10:05:53 | 06.04.2016 | 15:42:12 | 15.06.2025 | 02:29:11 | 21.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421425.jpg |
| 26.04.2022 | 10:05:55 | 06.04.2016 | 16:27:40 | 15.06.2025 | 02:29:11 | 9.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421426.jpg |
| 26.04.2022 | 10:05:55 | 19.08.2021 | 14:23:04 | 15.06.2025 | 02:29:11 | 50.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421427.jpg |
| 26.04.2022 | 10:05:55 | 06.04.2016 | 10:32:35 | 15.06.2025 | 02:29:12 | 147.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421429.jpg |
| 26.04.2022 | 10:05:55 | 06.04.2016 | 10:24:00 | 15.06.2025 | 02:29:12 | 17.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421451.jpg |
| 26.04.2022 | 10:05:55 | 04.04.2016 | 07:37:00 | 15.06.2025 | 02:29:12 | 10.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421465.jpg |
| 26.04.2022 | 10:05:55 | 06.04.2020 | 19:30:45 | 15.06.2025 | 02:29:12 | 6.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421496_front.jpg |
| 26.04.2022 | 10:05:56 | 06.04.2020 | 19:30:45 | 15.06.2025 | 02:29:13 | 37.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421496_front_2.jpg |
| 26.04.2022 | 10:05:56 | 06.04.2020 | 19:30:45 | 15.06.2025 | 02:29:13 | 6.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421496_front_3.jpg |
| 26.04.2022 | 10:05:56 | 06.04.2020 | 19:30:45 | 15.06.2025 | 02:29:13 | 6.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421496_front_4.jpg |
| 26.04.2022 | 10:05:56 | 06.04.2016 | 11:12:28 | 15.06.2025 | 02:29:13 | 4.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421499.jpg |
| 26.04.2022 | 10:05:56 | 06.04.2016 | 11:12:28 | 15.06.2025 | 02:29:14 | 4.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421499_2.jpg |
| 26.04.2022 | 10:05:56 | 06.04.2016 | 11:12:28 | 15.06.2025 | 02:29:14 | 4.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421499_3.jpg |
| 26.04.2022 | 10:05:56 | 06.04.2016 | 11:12:28 | 15.06.2025 | 02:29:14 | 4.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421499_4.jpg |
| 26.04.2022 | 10:05:58 | 08.03.2018 | 19:31:01 | 15.06.2025 | 02:29:14 | 6.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421509.jpg |
| 26.04.2022 | 10:05:59 | 08.03.2018 | 19:31:01 | 15.06.2025 | 02:29:14 | 6.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421509_2.jpg |
| 26.04.2022 | 10:05:59 | 08.03.2018 | 19:31:01 | 15.06.2025 | 02:29:15 | 564.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421509_3.jpg |
| 26.04.2022 | 10:05:59 | 08.03.2018 | 19:31:01 | 15.06.2025 | 02:29:15 | 564.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421509_4.jpg |
| 26.04.2022 | 10:05:59 | 06.04.2016 | 05:50:28 | 15.06.2025 | 02:29:15 | 24.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421552.jpg |
| 26.04.2022 | 10:05:59 | 11.11.2016 | 02:08:47 | 15.06.2025 | 02:29:16 | 10.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421594.jpg |
| 26.04.2022 | 10:05:59 | 06.04.2016 | 11:45:03 | 15.06.2025 | 02:29:16 | 126.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421605.jpg |
| 26.04.2022 | 10:05:59 | 19.08.2021 | 14:19:08 | 15.06.2025 | 02:29:16 | 30.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421607_PC.jpg |
| 26.04.2022 | 10:05:59 | 22.08.2019 | 19:30:59 | 15.06.2025 | 02:29:16 | 82.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421655.jpg |
| 26.04.2022 | 10:05:59 | 06.04.2016 | 11:45:03 | 15.06.2025 | 02:29:16 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421691.jpg |
| 26.04.2022 | 10:05:59 | 06.04.2016 | 11:45:03 | 15.06.2025 | 02:29:17 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421691_2.jpg |
| 26.04.2022 | 10:06:02 | 06.04.2016 | 11:45:03 | 15.06.2025 | 02:29:17 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421691_3.jpg |
| 26.04.2022 | 10:06:02 | 06.04.2016 | 11:45:03 | 15.06.2025 | 02:29:17 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421691_4.jpg |
| 26.04.2022 | 10:06:02 | 06.04.2016 | 11:45:04 | 15.06.2025 | 02:29:17 | 109.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421693.jpg |
| 26.04.2022 | 10:06:02 | 06.04.2016 | 11:45:04 | 15.06.2025 | 02:29:18 | 25.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421693_2.jpg |
| 26.04.2022 | 10:06:02 | 06.04.2016 | 11:45:04 | 15.06.2025 | 02:29:18 | 109.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421693_3.jpg |
| 26.04.2022 | 10:06:02 | 06.04.2016 | 11:45:04 | 15.06.2025 | 02:29:18 | 25.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421693_4.jpg |
| 26.04.2022 | 10:06:02 | 06.04.2016 | 11:45:05 | 15.06.2025 | 02:29:18 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421694.jpg |
| 26.04.2022 | 10:06:02 | 06.04.2016 | 11:45:05 | 15.06.2025 | 02:29:18 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421694_2.jpg |
| 26.04.2022 | 10:06:02 | 06.04.2016 | 11:45:05 | 15.06.2025 | 02:29:19 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421694_3.jpg |
| 26.04.2022 | 10:06:02 | 06.04.2016 | 11:45:05 | 15.06.2025 | 02:29:19 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421694_4.jpg |
| 26.04.2022 | 10:06:02 | 06.04.2016 | 11:45:03 | 15.06.2025 | 02:29:19 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421702.jpg |
| 26.04.2022 | 10:06:02 | 06.04.2016 | 11:45:03 | 15.06.2025 | 02:29:19 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421702_2.jpg |
| 26.04.2022 | 10:06:02 | 06.04.2016 | 11:45:03 | 15.06.2025 | 02:29:20 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421702_3.jpg |
| 26.04.2022 | 10:06:05 | 06.04.2016 | 11:45:03 | 15.06.2025 | 02:29:20 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421702_4.jpg |
| 26.04.2022 | 10:06:05 | 06.04.2016 | 11:45:04 | 15.06.2025 | 02:29:20 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421703.jpg |
| 26.04.2022 | 10:06:05 | 06.04.2016 | 11:45:04 | 15.06.2025 | 02:29:20 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421703_2.jpg |
| 26.04.2022 | 10:06:05 | 06.04.2016 | 11:45:04 | 15.06.2025 | 02:29:20 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421703_3.jpg |
| 26.04.2022 | 10:06:05 | 06.04.2016 | 11:45:04 | 15.06.2025 | 02:29:21 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421703_4.jpg |
| 26.04.2022 | 10:06:05 | 06.04.2016 | 11:45:04 | 15.06.2025 | 02:29:21 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421704.jpg |
| 26.04.2022 | 10:06:05 | 06.04.2016 | 11:45:04 | 15.06.2025 | 02:29:21 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421704_2.jpg |
| 26.04.2022 | 10:06:05 | 06.04.2016 | 11:45:04 | 15.06.2025 | 02:29:21 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421704_3.jpg |
| 26.04.2022 | 10:06:05 | 06.04.2016 | 11:45:04 | 15.06.2025 | 02:29:21 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421704_4.jpg |
| 26.04.2022 | 10:06:05 | 06.04.2016 | 11:45:04 | 15.06.2025 | 02:29:22 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421705.jpg |
| 26.04.2022 | 10:06:08 | 06.04.2016 | 11:45:04 | 15.06.2025 | 02:29:22 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421705_2.jpg |
| 26.04.2022 | 10:06:08 | 06.04.2016 | 11:45:04 | 15.06.2025 | 02:29:22 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421705_3.jpg |
| 26.04.2022 | 10:06:08 | 06.04.2016 | 11:45:04 | 15.06.2025 | 02:29:22 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421705_4.jpg |
| 26.04.2022 | 10:06:08 | 06.04.2016 | 11:45:05 | 15.06.2025 | 02:29:23 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421706.jpg |
| 26.04.2022 | 10:06:08 | 06.04.2016 | 11:45:05 | 15.06.2025 | 02:29:23 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421706_2.jpg |
| 26.04.2022 | 10:06:08 | 06.04.2016 | 11:45:05 | 15.06.2025 | 02:29:23 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421706_3.jpg |
| 26.04.2022 | 10:06:09 | 06.04.2016 | 11:45:05 | 15.06.2025 | 02:29:23 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421706_4.jpg |
| 26.04.2022 | 10:06:09 | 06.04.2016 | 11:45:05 | 15.06.2025 | 02:29:24 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421707.jpg |
| 26.04.2022 | 10:06:09 | 06.04.2016 | 11:45:05 | 15.06.2025 | 02:29:24 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421707_2.jpg |
| 26.04.2022 | 10:06:09 | 06.04.2016 | 11:45:05 | 15.06.2025 | 02:29:24 | 138.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421707_3.jpg |
| 26.04.2022 | 10:06:09 | 06.04.2016 | 11:45:05 | 15.06.2025 | 02:29:24 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421707_4.jpg |
| 26.04.2022 | 10:06:09 | 06.04.2016 | 11:45:06 | 15.06.2025 | 02:29:24 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421711.jpg |
| 26.04.2022 | 10:06:12 | 06.04.2016 | 11:45:06 | 15.06.2025 | 02:29:25 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421711_2.jpg |
| 26.04.2022 | 10:06:12 | 06.04.2016 | 11:45:06 | 15.06.2025 | 02:29:25 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421711_3.jpg |
| 26.04.2022 | 10:06:12 | 06.04.2016 | 11:45:06 | 15.06.2025 | 02:29:25 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421711_4.jpg |
| 26.04.2022 | 10:06:12 | 06.04.2016 | 11:45:07 | 15.06.2025 | 02:29:25 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421713.jpg |
| 26.04.2022 | 10:06:12 | 06.04.2016 | 11:45:07 | 15.06.2025 | 02:29:26 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421713_2.jpg |
| 26.04.2022 | 10:06:12 | 06.04.2016 | 11:45:07 | 15.06.2025 | 02:29:26 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421713_3.jpg |
| 26.04.2022 | 10:06:12 | 06.04.2016 | 11:45:07 | 15.06.2025 | 02:29:26 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421713_4.jpg |
| 26.04.2022 | 10:06:12 | 06.04.2016 | 11:45:06 | 15.06.2025 | 02:29:26 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421714.jpg |
| 26.04.2022 | 10:06:12 | 06.04.2016 | 11:45:06 | 15.06.2025 | 02:29:27 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421714_2.jpg |
| 26.04.2022 | 10:06:12 | 06.04.2016 | 11:45:06 | 15.06.2025 | 02:29:27 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421714_3.jpg |
| 26.04.2022 | 10:06:12 | 06.04.2016 | 11:45:06 | 15.06.2025 | 02:29:27 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421714_4.jpg |
| 26.04.2022 | 10:06:12 | 06.04.2016 | 11:45:06 | 15.06.2025 | 02:29:27 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421715.jpg |
| 26.04.2022 | 10:06:15 | 06.04.2016 | 11:45:06 | 15.06.2025 | 02:29:28 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421715_2.jpg |
| 26.04.2022 | 10:06:15 | 06.04.2016 | 11:45:06 | 15.06.2025 | 02:29:28 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421715_3.jpg |
| 26.04.2022 | 10:06:15 | 06.04.2016 | 11:45:06 | 15.06.2025 | 02:29:28 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421715_4.jpg |
| 26.04.2022 | 10:06:15 | 06.04.2016 | 11:45:07 | 15.06.2025 | 02:29:28 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421716.jpg |
| 26.04.2022 | 10:06:15 | 06.04.2016 | 11:45:07 | 15.06.2025 | 02:29:28 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421716_2.jpg |
| 26.04.2022 | 10:06:15 | 06.04.2016 | 11:45:07 | 15.06.2025 | 02:29:29 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421716_3.jpg |
| 26.04.2022 | 10:06:15 | 06.04.2016 | 11:45:07 | 15.06.2025 | 02:29:29 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421716_4.jpg |
| 26.04.2022 | 10:06:15 | 06.04.2016 | 11:45:06 | 15.06.2025 | 02:29:29 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421717.jpg |
| 26.04.2022 | 10:06:16 | 06.04.2016 | 11:45:06 | 15.06.2025 | 02:29:29 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421717_2.jpg |
| 26.04.2022 | 10:06:16 | 06.04.2016 | 11:45:06 | 15.06.2025 | 02:29:30 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421717_3.jpg |
| 26.04.2022 | 10:06:16 | 06.04.2016 | 11:45:06 | 15.06.2025 | 02:29:30 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421717_4.jpg |
| 26.04.2022 | 10:06:16 | 19.08.2021 | 14:53:21 | 15.06.2025 | 02:29:30 | 19.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421718_1.jpg |
| 26.04.2022 | 10:06:16 | 12.07.2018 | 19:30:54 | 15.06.2025 | 02:29:30 | 58.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421725.jpg |
| 26.04.2022 | 10:06:16 | 06.04.2016 | 05:20:54 | 15.06.2025 | 02:29:31 | 24.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421729.jpg |
| 26.04.2022 | 10:06:16 | 06.04.2016 | 11:45:07 | 15.06.2025 | 02:29:31 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421749.jpg |
| 26.04.2022 | 10:06:19 | 06.04.2016 | 11:45:07 | 15.06.2025 | 02:29:31 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421749_2.jpg |
| 26.04.2022 | 10:06:19 | 06.04.2016 | 11:45:07 | 15.06.2025 | 02:29:31 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421749_3.jpg |
| 26.04.2022 | 10:06:19 | 06.04.2016 | 11:45:07 | 15.06.2025 | 02:29:31 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421749_4.jpg |
| 26.04.2022 | 10:06:19 | 06.04.2016 | 11:45:08 | 15.06.2025 | 02:29:32 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421750.jpg |
| 26.04.2022 | 10:06:19 | 06.04.2016 | 11:45:08 | 15.06.2025 | 02:29:32 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421750_2.jpg |
| 26.04.2022 | 10:06:19 | 06.04.2016 | 11:45:08 | 15.06.2025 | 02:29:32 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421750_3.jpg |
| 26.04.2022 | 10:06:19 | 06.04.2016 | 11:45:08 | 15.06.2025 | 02:29:32 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421750_4.jpg |
| 26.04.2022 | 10:06:19 | 06.04.2016 | 11:45:07 | 15.06.2025 | 02:29:33 | 125.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421751.jpg |
| 26.04.2022 | 10:06:19 | 06.04.2016 | 11:45:08 | 15.06.2025 | 02:29:33 | 122.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421761.jpg |
| 26.04.2022 | 10:06:19 | 06.04.2016 | 11:45:08 | 15.06.2025 | 02:29:33 | 29.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421761_2.jpg |
| 26.04.2022 | 10:06:19 | 06.04.2016 | 11:45:08 | 15.06.2025 | 02:29:33 | 122.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421761_3.jpg |
| 26.04.2022 | 10:06:19 | 06.04.2016 | 11:45:08 | 15.06.2025 | 02:29:34 | 122.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421761_4.jpg |
| 26.04.2022 | 10:06:19 | 06.04.2016 | 11:45:08 | 15.06.2025 | 02:29:34 | 122.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421762.jpg |
| 26.04.2022 | 10:06:19 | 06.04.2016 | 11:45:08 | 15.06.2025 | 02:29:34 | 29.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421762_2.jpg |
| 26.04.2022 | 10:06:19 | 06.04.2016 | 11:45:08 | 15.06.2025 | 02:29:34 | 122.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421762_3.jpg |
| 26.04.2022 | 10:06:22 | 06.04.2016 | 11:45:08 | 15.06.2025 | 02:29:34 | 29.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421762_4.jpg |
| 26.04.2022 | 10:06:22 | 06.04.2016 | 11:45:08 | 15.06.2025 | 02:29:35 | 122.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421763.jpg |
| 26.04.2022 | 10:06:22 | 06.04.2016 | 11:45:08 | 15.06.2025 | 02:29:35 | 29.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421763_2.jpg |
| 26.04.2022 | 10:06:22 | 06.04.2016 | 11:45:08 | 15.06.2025 | 02:29:35 | 122.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421763_3.jpg |
| 26.04.2022 | 10:06:22 | 06.04.2016 | 11:45:08 | 15.06.2025 | 02:29:35 | 29.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421763_4.jpg |
| 26.04.2022 | 10:06:22 | 06.04.2016 | 06:02:34 | 15.06.2025 | 02:29:36 | 79.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421788.jpg |
| 26.04.2022 | 10:06:22 | 06.04.2016 | 11:45:10 | 15.06.2025 | 02:29:36 | 20.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421828.jpg |
| 26.04.2022 | 10:06:22 | 06.04.2016 | 11:45:10 | 15.06.2025 | 02:29:36 | 20.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421828_2.jpg |
| 26.04.2022 | 10:06:22 | 06.04.2016 | 11:45:10 | 15.06.2025 | 02:29:36 | 96.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421828_3.jpg |
| 26.04.2022 | 10:06:22 | 06.04.2016 | 11:45:10 | 15.06.2025 | 02:29:37 | 20.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421828_4.jpg |
| 26.04.2022 | 10:06:22 | 06.04.2016 | 11:45:11 | 15.06.2025 | 02:29:37 | 20.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421829.jpg |
| 26.04.2022 | 10:06:22 | 06.04.2016 | 11:45:11 | 15.06.2025 | 02:29:37 | 20.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421829_2.jpg |
| 26.04.2022 | 10:06:22 | 06.04.2016 | 11:45:11 | 15.06.2025 | 02:29:37 | 96.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421829_3.jpg |
| 26.04.2022 | 10:06:22 | 06.04.2016 | 11:45:11 | 15.06.2025 | 02:29:38 | 20.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421829_4.jpg |
| 26.04.2022 | 10:06:25 | 06.04.2016 | 11:45:09 | 15.06.2025 | 02:29:38 | 96.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421830.jpg |
| 26.04.2022 | 10:06:25 | 06.04.2016 | 11:45:09 | 15.06.2025 | 02:29:38 | 96.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421830_2.jpg |
| 26.04.2022 | 10:06:25 | 06.04.2016 | 11:45:09 | 15.06.2025 | 02:29:38 | 96.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421830_3.jpg |
| 26.04.2022 | 10:06:25 | 06.04.2016 | 11:45:09 | 15.06.2025 | 02:29:39 | 20.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421830_4.jpg |
| 26.04.2022 | 10:06:25 | 06.04.2016 | 11:45:10 | 15.06.2025 | 02:29:39 | 20.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421832.jpg |
| 26.04.2022 | 10:06:25 | 06.04.2016 | 11:45:10 | 15.06.2025 | 02:29:39 | 96.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421832_2.jpg |
| 26.04.2022 | 10:06:25 | 06.04.2016 | 11:45:10 | 15.06.2025 | 02:29:39 | 96.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421832_3.jpg |
| 26.04.2022 | 10:06:26 | 06.04.2016 | 11:45:10 | 15.06.2025 | 02:29:39 | 96.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421832_4.jpg |
| 26.04.2022 | 10:06:26 | 06.04.2016 | 11:45:09 | 15.06.2025 | 02:29:40 | 108.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421833.jpg |
| 26.04.2022 | 10:06:26 | 06.04.2016 | 11:45:09 | 15.06.2025 | 02:29:40 | 108.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421833_2.jpg |
| 26.04.2022 | 10:06:26 | 06.04.2016 | 11:45:09 | 15.06.2025 | 02:29:40 | 24.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421833_3.jpg |
| 26.04.2022 | 10:06:26 | 06.04.2016 | 11:45:09 | 15.06.2025 | 02:29:40 | 24.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421833_4.jpg |
| 26.04.2022 | 10:06:26 | 29.01.2020 | 19:30:44 | 15.06.2025 | 02:29:41 | 70.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421889.jpg |
| 26.04.2022 | 10:06:26 | 29.01.2020 | 19:30:44 | 15.06.2025 | 02:29:41 | 22.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421889_2.jpg |
| 26.04.2022 | 10:06:28 | 29.01.2020 | 19:30:44 | 15.06.2025 | 02:29:41 | 70.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421889_3.jpg |
| 26.04.2022 | 10:06:29 | 29.01.2020 | 19:30:44 | 15.06.2025 | 02:29:41 | 70.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421889_4.jpg |
| 26.04.2022 | 10:06:29 | 12.10.2020 | 19:30:35 | 15.06.2025 | 02:29:42 | 57.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421961_right.jpg |
| 26.04.2022 | 10:06:29 | 28.10.2020 | 19:31:06 | 15.06.2025 | 02:29:42 | 57.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421962_right.jpg |
| 26.04.2022 | 10:06:29 | 16.10.2020 | 08:15:04 | 15.06.2025 | 02:29:42 | 61.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421964_right.jpg |
| 26.04.2022 | 10:06:29 | 08.01.2021 | 19:30:42 | 15.06.2025 | 02:29:42 | 10.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421965_ls.jpg |
| 26.04.2022 | 10:06:29 | 08.01.2021 | 19:30:42 | 15.06.2025 | 02:29:42 | 42.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421965_ls_2.jpg |
| 26.04.2022 | 10:06:29 | 08.01.2021 | 19:30:42 | 15.06.2025 | 02:29:43 | 10.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421965_ls_3.jpg |
| 26.04.2022 | 10:06:29 | 08.01.2021 | 19:30:42 | 15.06.2025 | 02:29:43 | 10.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421965_ls_4.jpg |
| 26.04.2022 | 10:06:29 | 28.10.2020 | 19:31:14 | 15.06.2025 | 02:29:43 | 25.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421967_group.jpg |
| 26.04.2022 | 10:06:29 | 28.10.2020 | 19:31:15 | 15.06.2025 | 02:29:43 | 25.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421968_group.jpg |
| 26.04.2022 | 10:06:29 | 28.10.2020 | 19:31:06 | 15.06.2025 | 02:29:44 | 14.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421969_group.jpg |
| 26.04.2022 | 10:06:29 | 28.10.2020 | 19:31:08 | 15.06.2025 | 02:29:44 | 14.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421970_group.jpg |
| 26.04.2022 | 10:06:29 | 22.11.2016 | 02:26:18 | 15.06.2025 | 02:29:44 | 150.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\421979.jpg |
| 26.04.2022 | 10:06:32 | 01.03.2007 | 17:24:52 | 15.06.2025 | 02:29:45 | 6.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422001_PC.jpg |
| 26.04.2022 | 10:06:32 | 06.04.2016 | 06:27:35 | 15.06.2025 | 02:29:45 | 16.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422006.jpg |
| 26.04.2022 | 10:06:32 | 04.04.2016 | 07:24:59 | 15.06.2025 | 02:29:45 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422117.jpg |
| 26.04.2022 | 10:06:32 | 06.04.2016 | 11:12:28 | 15.06.2025 | 02:29:46 | 26.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422124.jpg |
| 26.04.2022 | 10:06:32 | 06.04.2016 | 10:39:01 | 15.06.2025 | 02:29:46 | 10.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422125.jpg |
| 26.04.2022 | 10:06:32 | 06.04.2016 | 11:45:13 | 15.06.2025 | 02:29:46 | 160.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422127.jpg |
| 26.04.2022 | 10:06:33 | 06.04.2016 | 11:45:13 | 15.06.2025 | 02:29:46 | 160.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422128.jpg |
| 26.04.2022 | 10:06:33 | 06.04.2016 | 11:45:13 | 15.06.2025 | 02:29:46 | 160.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422129.jpg |
| 26.04.2022 | 10:06:33 | 06.04.2016 | 12:05:36 | 15.06.2025 | 02:29:47 | 645.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422151.jpg |
| 26.04.2022 | 10:06:33 | 07.02.2018 | 19:30:46 | 15.06.2025 | 02:29:47 | 13.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422152.jpg |
| 26.04.2022 | 10:06:33 | 06.04.2016 | 11:12:31 | 15.06.2025 | 02:29:47 | 26.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422154.jpg |
| 26.04.2022 | 10:06:35 | 06.04.2016 | 03:09:52 | 15.06.2025 | 02:29:47 | 11.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422167_PC.jpg |
| 26.04.2022 | 10:06:35 | 18.04.2018 | 19:31:19 | 15.06.2025 | 02:29:48 | 40.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422182.jpg |
| 26.04.2022 | 10:06:35 | 07.11.2017 | 19:30:56 | 15.06.2025 | 02:29:48 | 16.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422196.jpg |
| 26.04.2022 | 10:06:36 | 19.08.2021 | 15:13:42 | 15.06.2025 | 02:29:48 | 67.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422198_front.jpg |
| 26.04.2022 | 10:06:36 | 19.08.2021 | 15:13:29 | 15.06.2025 | 02:29:48 | 19.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422199_front.jpg |
| 26.04.2022 | 10:06:36 | 06.04.2016 | 03:09:52 | 15.06.2025 | 02:29:48 | 17.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422200_PC.jpg |
| 26.04.2022 | 10:06:36 | 04.04.2016 | 07:37:01 | 15.06.2025 | 02:29:49 | 26.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422202.jpg |
| 26.04.2022 | 10:06:36 | 19.08.2021 | 14:29:58 | 15.06.2025 | 02:29:49 | 272.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422205.jpg |
| 26.04.2022 | 10:06:36 | 06.04.2016 | 09:05:57 | 15.06.2025 | 02:29:49 | 88.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422207.jpg |
| 26.04.2022 | 10:06:36 | 06.04.2016 | 03:09:53 | 15.06.2025 | 02:29:49 | 20.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422219_PC.jpg |
| 26.04.2022 | 10:06:36 | 06.08.2020 | 19:30:34 | 15.06.2025 | 02:29:50 | 41.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422234_pkgleft.jpg |
| 26.04.2022 | 10:06:39 | 06.04.2016 | 05:50:29 | 15.06.2025 | 02:29:50 | 15.6[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site [illegible].jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:06:39 | 06.04.2016 | 11:45:13 | 15.06.2025 | 02:29:50 | 96.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422262.jpg |
| 26.04.2022 | 10:06:39 | 06.04.2016 | 11:45:14 | 15.06.2025 | 02:29:50 | 96.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422263.jpg |
| 26.04.2022 | 10:06:39 | 06.04.2016 | 03:09:53 | 15.06.2025 | 02:29:51 | 18.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422278_PC.jpg |
| 26.04.2022 | 10:06:39 | 06.04.2016 | 03:09:53 | 15.06.2025 | 02:29:51 | 12.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422289_PC.jpg |
| 26.04.2022 | 10:06:39 | 06.04.2016 | 09:41:19 | 15.06.2025 | 02:29:51 | 104.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\422296.jpg |
| 26.04.2022 | 10:06:39 | 04.04.2016 | 07:37:01 | 15.06.2025 | 02:29:52 | 17.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\423057.jpg |
| 26.04.2022 | 10:06:39 | 04.04.2016 | 07:37:01 | 15.06.2025 | 02:29:52 | 6.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\423057_2.jpg |
| 26.04.2022 | 10:06:39 | 04.04.2016 | 07:37:01 | 15.06.2025 | 02:29:52 | 17.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\423057_3.jpg |
| 26.04.2022 | 10:06:39 | 04.04.2016 | 07:37:01 | 15.06.2025 | 02:29:53 | 6.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\423057_4.jpg |
| 26.04.2022 | 10:06:39 | 10.12.2019 | 19:31:13 | 15.06.2025 | 02:29:53 | 12.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\423058_1.jpg |
| 26.04.2022 | 10:06:39 | 10.12.2019 | 19:31:13 | 15.06.2025 | 02:29:53 | 12.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\423058_1_2.jpg |
| 26.04.2022 | 10:06:39 | 10.12.2019 | 19:31:13 | 15.06.2025 | 02:29:53 | 47.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\423058_1_3.jpg |
| 26.04.2022 | 10:06:42 | 10.12.2019 | 19:31:13 | 15.06.2025 | 02:29:54 | 12.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\423058_1_4.jpg |
| 26.04.2022 | 10:06:42 | 06.04.2016 | 06:56:40 | 15.06.2025 | 02:29:54 | 176.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\423163.jpg |
| 26.04.2022 | 10:06:42 | 06.04.2016 | 06:56:41 | 15.06.2025 | 02:29:54 | 176.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\423164.jpg |
| 26.04.2022 | 10:06:42 | 06.04.2016 | 03:09:54 | 15.06.2025 | 02:29:54 | 11.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\423228_PC.jpg |
| 26.04.2022 | 10:06:42 | 06.04.2016 | 09:51:07 | 15.06.2025 | 02:29:54 | 25.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\423229.jpg |
| 26.04.2022 | 10:06:42 | 06.04.2016 | 15:52:02 | 15.06.2025 | 02:29:55 | 148.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\423985.jpg |
| 26.04.2022 | 10:06:45 | 12.05.2021 | 19:30:55 | 15.06.2025 | 02:29:56 | 11.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\424701_left.jpg |
| 26.04.2022 | 10:06:45 | 12.05.2021 | 19:30:55 | 15.06.2025 | 02:29:57 | 37.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\424701_left_2.jpg |
| 26.04.2022 | 10:06:45 | 12.05.2021 | 19:30:55 | 15.06.2025 | 02:29:57 | 11.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\424701_left_3.jpg |
| 26.04.2022 | 10:06:46 | 12.05.2021 | 19:30:55 | 15.06.2025 | 02:29:57 | 11.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\424701_left_4.jpg |
| 26.04.2022 | 10:06:46 | 06.04.2016 | 03:09:54 | 15.06.2025 | 02:29:58 | 19.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\424880_PC.jpg |
| 26.04.2022 | 10:06:46 | 22.11.2016 | 02:41:32 | 15.06.2025 | 02:29:59 | 101.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\424959.jpg |
| 26.04.2022 | 10:06:46 | 20.11.2019 | 19:32:40 | 15.06.2025 | 02:29:59 | 76.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\424960.jpg |
| 26.04.2022 | 10:06:46 | 06.04.2016 | 02:46:11 | 15.06.2025 | 02:29:59 | 2.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\424977.jpg |
| 26.04.2022 | 10:06:49 | 06.04.2016 | 03:09:55 | 15.06.2025 | 02:29:59 | 4.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\424979_PC.jpg |
| 26.04.2022 | 10:06:49 | 06.04.2016 | 02:46:10 | 15.06.2025 | 02:29:59 | 2.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\424992.jpg |
| 26.04.2022 | 10:06:49 | 10.07.2020 | 19:31:15 | 15.06.2025 | 02:30:00 | 34.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425005_front.jpg |
| 26.04.2022 | 10:06:49 | 21.10.2019 | 19:30:41 | 15.06.2025 | 02:30:00 | 12.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425019.jpg |
| 26.04.2022 | 10:06:49 | 04.04.2016 | 07:24:58 | 15.06.2025 | 02:30:00 | 5.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425020.jpg |
| 26.04.2022 | 10:06:49 | 06.04.2016 | 11:12:29 | 15.06.2025 | 02:30:01 | 16.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425028.jpg |
| 26.04.2022 | 10:06:49 | 25.04.2016 | 02:07:12 | 15.06.2025 | 02:30:01 | 161.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425030.jpg |
| 26.04.2022 | 10:06:49 | 06.04.2016 | 11:45:15 | 15.06.2025 | 02:30:01 | 105.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425032.jpg |
| 26.04.2022 | 10:06:49 | 19.08.2021 | 14:44:43 | 15.06.2025 | 02:30:01 | 64.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425038.jpg |
| 26.04.2022 | 10:06:49 | 06.04.2016 | 11:12:29 | 15.06.2025 | 02:30:02 | 16.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425039.jpg |
| 26.04.2022 | 10:06:49 | 04.04.2016 | 08:26:12 | 15.06.2025 | 02:30:02 | 35.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425102.jpg |
| 26.04.2022 | 10:06:49 | 06.04.2016 | 14:08:15 | 15.06.2025 | 02:30:02 | 23.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425286.jpg |
| 26.04.2022 | 10:06:52 | 06.04.2016 | 14:08:15 | 15.06.2025 | 02:30:03 | 88.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425286_2.jpg |
| 26.04.2022 | 10:06:52 | 06.04.2016 | 14:08:15 | 15.06.2025 | 02:30:03 | 88.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425286_3.jpg |
| 26.04.2022 | 10:06:52 | 06.04.2016 | 14:08:15 | 15.06.2025 | 02:30:03 | 88.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425286_4.jpg |
| 26.04.2022 | 10:06:55 | 15.03.2019 | 19:31:14 | 15.06.2025 | 02:30:06 | 33.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425616.jpg |
| 26.04.2022 | 10:06:55 | 15.06.2018 | 19:31:15 | 15.06.2025 | 02:30:07 | 65.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425619.jpg |
| 26.04.2022 | 10:06:58 | 06.04.2016 | 09:41:58 | 15.06.2025 | 02:30:08 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425811.jpg |
| 26.04.2022 | 10:06:58 | 06.04.2016 | 09:41:58 | 15.06.2025 | 02:30:09 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425811_2.jpg |
| 26.04.2022 | 10:06:58 | 06.04.2016 | 09:41:58 | 15.06.2025 | 02:30:09 | 3.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425811_3.jpg |
| 26.04.2022 | 10:06:58 | 06.04.2016 | 09:41:58 | 15.06.2025 | 02:30:09 | 3.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425811_4.jpg |
| 26.04.2022 | 10:06:58 | 06.04.2016 | 03:09:55 | 15.06.2025 | 02:30:09 | 4.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\425814_PC.jpg |
| 26.04.2022 | 10:06:59 | 23.03.2018 | 19:30:56 | 15.06.2025 | 02:30:10 | 5.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\426140.jpg |
| 26.04.2022 | 10:06:59 | 06.04.2016 | 10:49:25 | 15.06.2025 | 02:30:11 | 48.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\426388.jpg |
| 26.04.2022 | 10:06:59 | 04.04.2016 | 08:36:12 | 15.06.2025 | 02:30:11 | 36.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\426463.jpg |
| 26.04.2022 | 10:07:01 | 06.04.2016 | 11:45:16 | 15.06.2025 | 02:30:11 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\426513.jpg |
| 26.04.2022 | 10:07:01 | 06.04.2016 | 11:45:16 | 15.06.2025 | 02:30:11 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\426513_2.jpg |
| 26.04.2022 | 10:07:01 | 06.04.2016 | 11:45:16 | 15.06.2025 | 02:30:12 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\426513_3.jpg |
| 26.04.2022 | 10:07:02 | 06.04.2016 | 11:45:16 | 15.06.2025 | 02:30:12 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\426513_4.jpg |
| 26.04.2022 | 10:07:02 | 07.07.2021 | 19:31:31 | 15.06.2025 | 02:30:12 | 52.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\426728_ppkgleft.jpg |
| 26.04.2022 | 10:07:02 | 25.04.2016 | 02:26:07 | 15.06.2025 | 02:30:12 | 79.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\426729.jpg |
| 26.04.2022 | 10:07:02 | 25.04.2016 | 02:26:06 | 15.06.2025 | 02:30:12 | 79.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\426730.jpg |
| 26.04.2022 | 10:07:02 | 12.04.2016 | 02:00:42 | 15.06.2025 | 02:30:13 | 81.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\426731.jpg |
| 26.04.2022 | 10:07:02 | 25.04.2016 | 02:26:07 | 15.06.2025 | 02:30:13 | 79.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\426732.jpg |
| 26.04.2022 | 10:07:02 | 19.08.2021 | 14:06:20 | 15.06.2025 | 02:30:13 | 104.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\426743.jpg |
| 26.04.2022 | 10:07:02 | 06.04.2016 | 05:50:29 | 15.06.2025 | 02:30:13 | 8.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\426859.jpg |
| 26.04.2022 | 10:07:02 | 06.04.2016 | 10:32:38 | 15.06.2025 | 02:30:14 | 568.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427032.jpg |
| 26.04.2022 | 10:07:02 | 19.08.2021 | 17:03:03 | 15.06.2025 | 02:30:14 | 12.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427108.jpg |
| 26.04.2022 | 10:07:02 | 19.08.2021 | 17:14:51 | 15.06.2025 | 02:30:14 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427111.jpg |
| 26.04.2022 | 10:07:02 | 19.08.2021 | 15:16:42 | 15.06.2025 | 02:30:15 | 27.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427208.jpg |
| 26.04.2022 | 10:07:05 | 06.04.2016 | 05:50:29 | 15.06.2025 | 02:30:15 | 4.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427406.jpg |
| 26.04.2022 | 10:07:05 | 06.04.2016 | 05:50:29 | 15.06.2025 | 02:30:15 | 4.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427406_2.jpg |
| 26.04.2022 | 10:07:05 | 06.04.2016 | 05:50:29 | 15.06.2025 | 02:30:15 | 10.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427406_3.jpg |
| 26.04.2022 | 10:07:05 | 06.04.2016 | 05:50:29 | 15.06.2025 | 02:30:15 | 4.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427406_4.jpg |
| 26.04.2022 | 10:07:05 | 06.04.2016 | 03:09:56 | 15.06.2025 | 02:30:16 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427411_PC.jpg |
| 26.04.2022 | 10:07:05 | 06.04.2016 | 06:51:38 | 15.06.2025 | 02:30:16 | 215.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427849.jpg |
| 26.04.2022 | 10:07:05 | 06.04.2016 | 06:51:39 | 15.06.2025 | 02:30:16 | 215.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427850.jpg |
| 26.04.2022 | 10:07:05 | 06.04.2016 | 06:51:39 | 15.06.2025 | 02:30:16 | 215.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427851.jpg |
| 26.04.2022 | 10:07:05 | 06.04.2016 | 03:09:57 | 15.06.2025 | 02:30:17 | 29.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427870_PC.jpg |
| 26.04.2022 | 10:07:05 | 06.04.2016 | 03:09:56 | 15.06.2025 | 02:30:17 | 29.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427871_PC.jpg |
| 26.04.2022 | 10:07:08 | 06.04.2016 | 10:39:02 | 15.06.2025 | 02:30:17 | 671.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427965.jpg |
| 26.04.2022 | 10:07:09 | 06.04.2016 | 10:39:01 | 15.06.2025 | 02:30:18 | 671.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427966.jpg |
| 26.04.2022 | 10:07:09 | 23.07.2020 | 19:31:42 | 15.06.2025 | 02:30:18 | 18.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\427982_pkgleft.jpg |
| 26.04.2022 | 10:07:09 | 06.04.2016 | 13:00:45 | 15.06.2025 | 02:30:19 | 4.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\428449.jpg |
| 26.04.2022 | 10:07:09 | 04.04.2016 | 07:59:26 | 15.06.2025 | 02:30:19 | 24.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\428524.jpg |
| 26.04.2022 | 10:07:09 | 22.11.2016 | 02:26:18 | 15.06.2025 | 02:30:19 | 40.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\428636.jpg |
| 26.04.2022 | 10:07:09 | 12.05.2021 | 19:30:50 | 15.06.2025 | 02:30:19 | 12.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\428948_front.jpg |
| 26.04.2022 | 10:07:09 | 12.05.2021 | 19:30:50 | 15.06.2025 | 02:30:20 | 44.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\428948_front_2.jpg |
| 26.04.2022 | 10:07:12 | 12.05.2021 | 19:30:50 | 15.06.2025 | 02:30:20 | 12.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\428948_front_3.jpg |
| 26.04.2022 | 10:07:12 | 12.05.2021 | 19:30:50 | 15.06.2025 | 02:30:20 | 12.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\428948_front_4.jpg |
| 26.04.2022 | 10:07:12 | 04.04.2016 | 08:36:11 | 15.06.2025 | 02:30:20 | 5.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\428951.jpg |
| 26.04.2022 | 10:07:12 | 04.04.2016 | 08:36:11 | 15.06.2025 | 02:30:21 | 13.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\428951_2.jpg |
| 26.04.2022 | 10:07:12 | 04.04.2016 | 08:36:11 | 15.06.2025 | 02:30:21 | 5.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\428951_3.jpg |
| 26.04.2022 | 10:07:12 | 04.04.2016 | 08:36:11 | 15.06.2025 | 02:30:21 | 5.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\428951_4.jpg |
| 26.04.2022 | 10:07:12 | 22.11.2016 | 02:26:18 | 15.06.2025 | 02:30:21 | 23.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\429025.jpg |
| 26.04.2022 | 10:07:12 | 06.04.2016 | 03:09:57 | 15.06.2025 | 02:30:22 | 10.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\429044_PC.jpg |
| 26.04.2022 | 10:07:12 | 06.04.2016 | 05:50:30 | 15.06.2025 | 02:30:22 | 803.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\429186.jpg |
| 26.04.2022 | 10:07:12 | 06.04.2016 | 11:45:17 | 15.06.2025 | 02:30:22 | 105.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\429293.jpg |
| 26.04.2022 | 10:07:15 | 01.05.2019 | 19:31:21 | 15.06.2025 | 02:30:22 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\429394.jpg |
| 26.04.2022 | 10:07:15 | 22.11.2016 | 02:41:35 | 15.06.2025 | 02:30:23 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\429986.jpg |
| 26.04.2022 | 10:07:15 | 22.11.2016 | 02:41:35 | 15.06.2025 | 02:30:23 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\429986_2.jpg |
| 26.04.2022 | 10:07:15 | 22.11.2016 | 02:41:35 | 15.06.2025 | 02:30:23 | 6.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\429986_3.jpg |
| 26.04.2022 | 10:07:15 | 22.11.2016 | 02:41:35 | 15.06.2025 | 02:30:23 | 6.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\429986_4.jpg |
| 26.04.2022 | 10:07:15 | 06.04.2016 | 11:45:17 | 15.06.2025 | 02:30:24 | 82.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\430656.jpg |
| 26.04.2022 | 10:07:15 | 22.11.2016 | 02:26:18 | 15.06.2025 | 02:30:25 | 34.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\430827.jpg |
| 26.04.2022 | 10:07:15 | 20.08.2018 | 19:31:16 | 15.06.2025 | 02:30:25 | 56.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\430831.jpg |
| 26.04.2022 | 10:07:15 | 06.04.2016 | 03:09:58 | 15.06.2025 | 02:30:25 | 15.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\430875_PC.jpg |
| 26.04.2022 | 10:07:18 | 04.04.2016 | 07:59:28 | 15.06.2025 | 02:30:26 | 7.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\431406.jpg |
| 26.04.2022 | 10:07:18 | 04.04.2016 | 07:24:58 | 15.06.2025 | 02:30:26 | 60.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\431407.jpg |
| 26.04.2022 | 10:07:18 | 06.03.2007 | 11:45:34 | 15.06.2025 | 02:30:26 | 8.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\431440_PC.jpg |
| 26.04.2022 | 10:07:18 | 19.08.2021 | 13:52:50 | 15.06.2025 | 02:30:27 | 38.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\431581.jpg |
| 26.04.2022 | 10:07:19 | 06.04.2016 | 06:02:34 | 15.06.2025 | 02:30:27 | 89.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\432013.jpg |
| 26.04.2022 | 10:07:19 | 06.04.2016 | 06:02:35 | 15.06.2025 | 02:30:27 | 89.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\432014.jpg |
| 26.04.2022 | 10:07:19 | 06.04.2016 | 06:02:35 | 15.06.2025 | 02:30:28 | 89.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\432015.jpg |
| 26.04.2022 | 10:07:19 | 06.04.2016 | 14:46:20 | 15.06.2025 | 02:30:28 | 7.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\432053.jpg |
| 26.04.2022 | 10:07:19 | 06.04.2016 | 10:22:21 | 15.06.2025 | 02:30:28 | 47.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\433061.jpg |
| 26.04.2022 | 10:07:19 | 06.04.2016 | 05:46:14 | 15.06.2025 | 02:30:29 | 935.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\433102.jpg |
| 26.04.2022 | 10:07:19 | 22.07.2020 | 19:30:57 | 15.06.2025 | 02:30:29 | 45.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\433104_front.jpg |
| 26.04.2022 | 10:07:19 | 06.04.2016 | 05:46:15 | 15.06.2025 | 02:30:29 | 935.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\433105.jpg |
| 26.04.2022 | 10:07:22 | 20.07.2020 | 19:30:46 | 15.06.2025 | 02:30:29 | 18.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\433106_ppkgleft.jpg |
| 26.04.2022 | 10:07:22 | 06.04.2016 | 16:32:38 | 15.06.2025 | 02:30:30 | 81.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\433319.jpg |
| 26.04.2022 | 10:07:22 | 06.04.2016 | 02:46:09 | 15.06.2025 | 02:30:30 | 127.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\433320.jpg |
| 26.04.2022 | 10:07:22 | 14.06.2018 | 19:30:42 | 15.06.2025 | 02:30:30 | 49.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\433447.jpg |
| 26.04.2022 | 10:07:22 | 30.05.2019 | 19:30:39 | 15.06.2025 | 02:30:31 | 108.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\433526.jpg |
| 26.04.2022 | 10:07:22 | 04.04.2016 | 07:25:02 | 15.06.2025 | 02:30:31 | 9.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\433529.jpg |
| 26.04.2022 | 10:07:22 | 04.04.2016 | 07:37:02 | 15.06.2025 | 02:30:31 | 27.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\433530.jpg |
| 26.04.2022 | 10:07:22 | 04.04.2016 | 07:24:59 | 15.06.2025 | 02:30:31 | 9.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\433531.jpg |
| 26.04.2022 | 10:07:22 | 04.04.2016 | 08:16:41 | 15.06.2025 | 02:30:31 | 7.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\433532.jpg |
| 26.04.2022 | 10:07:22 | 06.04.2016 | 11:12:32 | 15.06.2025 | 02:30:32 | 16.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\433972.jpg |
| 26.04.2022 | 10:07:23 | 07.01.2020 | 19:30:41 | 15.06.2025 | 02:30:32 | 14.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434006.jpg |
| 26.04.2022 | 10:07:23 | 07.01.2020 | 19:30:41 | 15.06.2025 | 02:30:32 | 49.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434006_2.jpg |
| 26.04.2022 | 10:07:23 | 07.01.2020 | 19:30:41 | 15.06.2025 | 02:30:33 | 14.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434006_3.jpg |
| 26.04.2022 | 10:07:25 | 07.01.2020 | 19:30:41 | 15.06.2025 | 02:30:33 | 14.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434006_4.jpg |
| 26.04.2022 | 10:07:25 | 06.04.2016 | 11:12:32 | 15.06.2025 | 02:30:33 | 52.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434043.jpg |
| 26.04.2022 | 10:07:26 | 06.04.2016 | 11:12:33 | 15.06.2025 | 02:30:34 | 24.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434306.jpg |
| 26.04.2022 | 10:07:26 | 04.04.2016 | 07:59:28 | 15.06.2025 | 02:30:34 | 31.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434456.jpg |
| 26.04.2022 | 10:07:26 | 01.04.2021 | 19:31:39 | 15.06.2025 | 02:30:35 | 54.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434543_pdet.jpg |
| 26.04.2022 | 10:07:26 | 06.04.2016 | 05:19:05 | 15.06.2025 | 02:30:35 | 98.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434544.jpg |
| 26.04.2022 | 10:07:26 | 06.04.2016 | 03:09:59 | 15.06.2025 | 02:30:35 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434579_PC.jpg |
| 26.04.2022 | 10:07:26 | 06.04.2016 | 10:24:01 | 15.06.2025 | 02:30:35 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434596.jpg |
| 26.04.2022 | 10:07:26 | 21.05.2021 | 19:30:38 | 15.06.2025 | 02:30:36 | 12.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434621_PC.jpg |
| 26.04.2022 | 10:07:26 | 06.04.2016 | 03:09:59 | 15.06.2025 | 02:30:36 | 15.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434729_PC.jpg |
| 26.04.2022 | 10:07:26 | 11.11.2016 | 02:00:55 | 15.06.2025 | 02:30:36 | 5.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434742.jpg |
| 26.04.2022 | 10:07:29 | 25.06.2019 | 19:32:24 | 15.06.2025 | 02:30:36 | 18.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434748.jpg |
| 26.04.2022 | 10:07:29 | 25.06.2019 | 19:32:24 | 15.06.2025 | 02:30:37 | 71.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434748_2.jpg |
| 26.04.2022 | 10:07:29 | 25.06.2019 | 19:32:24 | 15.06.2025 | 02:30:37 | 18.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434748_3.jpg |
| 26.04.2022 | 10:07:29 | 25.06.2019 | 19:32:24 | 15.06.2025 | 02:30:37 | 18.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434748_4.jpg |
| 26.04.2022 | 10:07:29 | 04.04.2016 | 08:36:12 | 15.06.2025 | 02:30:37 | 43.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434890.jpg |
| 26.04.2022 | 10:07:29 | 06.04.2016 | 10:24:01 | 15.06.2025 | 02:30:38 | 44.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434940.jpg |
| 26.04.2022 | 10:07:29 | 06.04.2016 | 10:32:34 | 15.06.2025 | 02:30:38 | 589.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434945.jpg |
| 26.04.2022 | 10:07:29 | 06.04.2016 | 12:05:38 | 15.06.2025 | 02:30:38 | 233.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434947.jpg |
| 26.04.2022 | 10:07:29 | 06.04.2016 | 12:05:37 | 15.06.2025 | 02:30:38 | 233.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434949.jpg |
| 26.04.2022 | 10:07:29 | 06.04.2016 | 12:05:37 | 15.06.2025 | 02:30:39 | 50.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434950.jpg |
| 26.04.2022 | 10:07:29 | 06.04.2016 | 12:05:37 | 15.06.2025 | 02:30:39 | 233.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434950_2.jpg |
| 26.04.2022 | 10:07:29 | 06.04.2016 | 12:05:37 | 15.06.2025 | 02:30:39 | 233.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434950_3.jpg |
| 26.04.2022 | 10:07:32 | 06.04.2016 | 12:05:37 | 15.06.2025 | 02:30:39 | 233.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434950_4.jpg |
| 26.04.2022 | 10:07:32 | 06.04.2016 | 12:05:39 | 15.06.2025 | 02:30:40 | 233.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434952.jpg |
| 26.04.2022 | 10:07:32 | 06.04.2016 | 12:05:37 | 15.06.2025 | 02:30:40 | 233.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\434953.jpg |
| 26.04.2022 | 10:07:32 | 19.08.2021 | 14:39:15 | 15.06.2025 | 02:30:40 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435012.jpg |
| 26.04.2022 | 10:07:32 | 04.04.2016 | 08:36:12 | 15.06.2025 | 02:30:40 | 24.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435016.jpg |
| 26.04.2022 | 10:07:33 | 04.04.2016 | 08:36:12 | 15.06.2025 | 02:30:41 | 6.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435016_2.jpg |
| 26.04.2022 | 10:07:33 | 04.04.2016 | 08:36:12 | 15.06.2025 | 02:30:41 | 24.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435016_3.jpg |
| 26.04.2022 | 10:07:33 | 04.04.2016 | 08:36:12 | 15.06.2025 | 02:30:41 | 6.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435016_4.jpg |
| 26.04.2022 | 10:07:33 | 04.04.2016 | 08:36:12 | 15.06.2025 | 02:30:41 | 14.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435039.jpg |
| 26.04.2022 | 10:07:33 | 07.01.2020 | 19:31:10 | 15.06.2025 | 02:30:42 | 64.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435040.jpg |
| 26.04.2022 | 10:07:33 | 06.04.2016 | 03:10:01 | 15.06.2025 | 02:30:42 | 23.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435045_PC.jpg |
| 26.04.2022 | 10:07:33 | 06.04.2016 | 06:02:35 | 15.06.2025 | 02:30:42 | 105.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435200.jpg |
| 26.04.2022 | 10:07:33 | 01.07.2019 | 19:31:56 | 15.06.2025 | 02:30:42 | 69.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435233.jpg |
| 26.04.2022 | 10:07:33 | 04.04.2016 | 08:36:14 | 15.06.2025 | 02:30:43 | 22.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435263.jpg |
| 26.04.2022 | 10:07:33 | 08.07.2021 | 19:30:39 | 15.06.2025 | 02:30:43 | 37.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435341_family.jpg |
| 26.04.2022 | 10:07:33 | 11.11.2016 | 02:00:56 | 15.06.2025 | 02:30:43 | 53.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435359.jpg |
| 26.04.2022 | 10:07:35 | 22.11.2016 | 02:26:27 | 15.06.2025 | 02:30:43 | 44.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435363.jpg |
| 26.04.2022 | 10:07:36 | 22.11.2016 | 02:26:19 | 15.06.2025 | 02:30:43 | 16.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435364.jpg |
| 26.04.2022 | 10:07:36 | 04.04.2016 | 08:16:43 | 15.06.2025 | 02:30:44 | 50.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435464.jpg |
| 26.04.2022 | 10:07:36 | 11.11.2016 | 02:01:17 | 15.06.2025 | 02:30:44 | 17.6[illegible] | [illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2859

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:07:36 | 04.04.2016 | 08:36:15 | 15.06.2025 | 02:30:44 | 28.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435468.jpg |
| 26.04.2022 | 10:07:36 | 04.04.2016 | 08:36:15 | 15.06.2025 | 02:30:44 | 28.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435473.jpg |
| 26.04.2022 | 10:07:36 | 11.11.2016 | 02:01:16 | 15.06.2025 | 02:30:45 | 17.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435474.jpg |
| 26.04.2022 | 10:07:36 | 22.11.2016 | 02:26:20 | 15.06.2025 | 02:30:45 | 44.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435484.jpg |
| 26.04.2022 | 10:07:36 | 27.04.2021 | 19:31:17 | 15.06.2025 | 02:30:45 | 10.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435505_family.jpg |
| 26.04.2022 | 10:07:36 | 15.03.2017 | 20:31:39 | 15.06.2025 | 02:30:45 | 82.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435590.jpg |
| 26.04.2022 | 10:07:36 | 15.03.2017 | 20:31:33 | 15.06.2025 | 02:30:46 | 67.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435592.jpg |
| 26.04.2022 | 10:07:39 | 01.05.2020 | 19:31:04 | 15.06.2025 | 02:30:47 | 86.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435845_pkgright.jpg |
| 26.04.2022 | 10:07:39 | 06.04.2016 | 11:45:18 | 15.06.2025 | 02:30:47 | 126.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435864.jpg |
| 26.04.2022 | 10:07:39 | 06.04.2016 | 11:45:18 | 15.06.2025 | 02:30:47 | 108.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435865.jpg |
| 26.04.2022 | 10:07:39 | 06.04.2016 | 10:32:36 | 15.06.2025 | 02:30:47 | 150.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\435890.jpg |
| 26.04.2022 | 10:07:39 | 06.04.2016 | 02:07:29 | 15.06.2025 | 02:30:49 | 12.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436168.jpg |
| 26.04.2022 | 10:07:39 | 22.11.2016 | 02:26:20 | 15.06.2025 | 02:30:49 | 99.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436219.jpg |
| 26.04.2022 | 10:07:39 | 04.04.2016 | 07:59:29 | 15.06.2025 | 02:30:49 | 30.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436227.jpg |
| 26.04.2022 | 10:07:39 | 04.04.2016 | 07:25:01 | 15.06.2025 | 02:30:49 | 55.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436228.jpg |
| 26.04.2022 | 10:07:40 | 04.04.2016 | 07:59:29 | 15.06.2025 | 02:30:49 | 30.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436229.jpg |
| 26.04.2022 | 10:07:42 | 06.04.2016 | 06:09:36 | 15.06.2025 | 02:30:50 | 78.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436351.jpg |
| 26.04.2022 | 10:07:42 | 06.04.2016 | 03:10:02 | 15.06.2025 | 02:30:50 | 15.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436391_PC.jpg |
| 26.04.2022 | 10:07:42 | 12.01.2021 | 19:31:46 | 15.06.2025 | 02:30:50 | 56.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436395_right.jpg |
| 26.04.2022 | 10:07:43 | 06.04.2016 | 06:12:30 | 15.06.2025 | 02:30:51 | 94.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436396.jpg |
| 26.04.2022 | 10:07:43 | 19.05.2017 | 19:31:02 | 15.06.2025 | 02:30:51 | 62.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436397.jpg |
| 26.04.2022 | 10:07:43 | 06.04.2016 | 06:20:31 | 15.06.2025 | 02:30:51 | 918.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436403.jpg |
| 26.04.2022 | 10:07:43 | 06.04.2016 | 06:20:31 | 15.06.2025 | 02:30:51 | 918.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436403_2.jpg |
| 26.04.2022 | 10:07:43 | 06.04.2016 | 06:20:31 | 15.06.2025 | 02:30:52 | 918.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436403_3.jpg |
| 26.04.2022 | 10:07:43 | 06.04.2016 | 06:20:31 | 15.06.2025 | 02:30:52 | 918.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436403_4.jpg |
| 26.04.2022 | 10:07:43 | 06.04.2016 | 15:19:27 | 15.06.2025 | 02:30:52 | 77.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436489.jpg |
| 26.04.2022 | 10:07:43 | 06.04.2016 | 09:51:08 | 15.06.2025 | 02:30:52 | 63.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436496.jpg |
| 26.04.2022 | 10:07:43 | 19.08.2021 | 14:06:20 | 15.06.2025 | 02:30:53 | 12.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436614_PC.jpg |
| 26.04.2022 | 10:07:43 | 04.04.2016 | 08:36:15 | 15.06.2025 | 02:30:53 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436645.jpg |
| 26.04.2022 | 10:07:43 | 06.04.2016 | 11:49:36 | 15.06.2025 | 02:30:53 | 121.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436675.jpg |
| 26.04.2022 | 10:07:43 | 11.01.2017 | 20:00:27 | 15.06.2025 | 02:30:53 | 9.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436677.jpg |
| 26.04.2022 | 10:07:43 | 06.04.2016 | 11:12:35 | 15.06.2025 | 02:30:54 | 16.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\436694.jpg |
| 26.04.2022 | 10:07:46 | 24.08.2020 | 19:32:00 | 15.06.2025 | 02:30:55 | 61.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\437989_front.jpg |
| 26.04.2022 | 10:07:49 | 10.09.2020 | 19:31:05 | 15.06.2025 | 02:30:58 | 29.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439346_group.jpg |
| 26.04.2022 | 10:07:49 | 10.09.2020 | 19:31:06 | 15.06.2025 | 02:30:58 | 41.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439347_front.jpg |
| 26.04.2022 | 10:07:50 | 14.07.2020 | 19:31:43 | 15.06.2025 | 02:30:58 | 30.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439348_front.jpg |
| 26.04.2022 | 10:07:50 | 10.09.2020 | 19:31:06 | 15.06.2025 | 02:30:58 | 71.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439349_front.jpg |
| 26.04.2022 | 10:07:50 | 10.09.2020 | 19:31:06 | 15.06.2025 | 02:30:59 | 45.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439351_front.jpg |
| 26.04.2022 | 10:07:50 | 28.07.2020 | 19:31:58 | 15.06.2025 | 02:30:59 | 44.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439352_front.jpg |
| 26.04.2022 | 10:07:50 | 10.09.2020 | 19:31:05 | 15.06.2025 | 02:30:59 | 41.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439355_front.jpg |
| 26.04.2022 | 10:07:50 | 10.09.2020 | 19:31:05 | 15.06.2025 | 02:30:59 | 19.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439356_front.jpg |
| 26.04.2022 | 10:07:50 | 21.07.2020 | 19:31:02 | 15.06.2025 | 02:30:59 | 16.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439357_front.jpg |
| 26.04.2022 | 10:07:52 | 04.04.2016 | 07:25:03 | 15.06.2025 | 02:31:00 | 26.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439367.jpg |
| 26.04.2022 | 10:07:53 | 06.04.2016 | 11:45:17 | 15.06.2025 | 02:31:00 | 93.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439510.jpg |
| 26.04.2022 | 10:07:53 | 22.11.2016 | 02:31:10 | 15.06.2025 | 02:31:00 | 15.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439531.jpg |
| 26.04.2022 | 10:07:53 | 22.11.2016 | 02:31:10 | 15.06.2025 | 02:31:00 | 10.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439532.jpg |
| 26.04.2022 | 10:07:53 | 22.11.2016 | 02:31:11 | 15.06.2025 | 02:31:01 | 13.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439533.jpg |
| 26.04.2022 | 10:07:53 | 22.11.2016 | 02:31:11 | 15.06.2025 | 02:31:01 | 21.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439534.jpg |
| 26.04.2022 | 10:07:53 | 06.04.2016 | 02:46:09 | 15.06.2025 | 02:31:01 | 20.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439535.jpg |
| 26.04.2022 | 10:07:53 | 06.04.2016 | 10:24:01 | 15.06.2025 | 02:31:01 | 43.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439536.jpg |
| 26.04.2022 | 10:07:53 | 06.04.2016 | 06:07:17 | 15.06.2025 | 02:31:02 | 654.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439572.jpg |
| 26.04.2022 | 10:07:53 | 28.10.2020 | 19:30:43 | 15.06.2025 | 02:31:02 | 24.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439575_pkgfront.jpg |
| 26.04.2022 | 10:07:56 | 28.10.2020 | 19:30:43 | 15.06.2025 | 02:31:02 | 22.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439577_pkgfront.jpg |
| 26.04.2022 | 10:07:56 | 04.04.2016 | 07:59:29 | 15.06.2025 | 02:31:02 | 14.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439594.jpg |
| 26.04.2022 | 10:07:56 | 06.10.2020 | 19:30:45 | 15.06.2025 | 02:31:02 | 53.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439612_front.jpg |
| 26.04.2022 | 10:07:56 | 04.04.2016 | 07:51:18 | 15.06.2025 | 02:31:03 | 31.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439630.jpg |
| 26.04.2022 | 10:07:56 | 06.04.2016 | 05:57:57 | 15.06.2025 | 02:31:03 | 17.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439638.jpg |
| 26.04.2022 | 10:07:56 | 06.04.2016 | 03:10:04 | 15.06.2025 | 02:31:03 | 15.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439649_PC.jpg |
| 26.04.2022 | 10:07:56 | 06.04.2016 | 03:10:04 | 15.06.2025 | 02:31:03 | 39.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439649_PC_2.jpg |
| 26.04.2022 | 10:07:56 | 06.04.2016 | 03:10:04 | 15.06.2025 | 02:31:04 | 15.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439649_PC_3.jpg |
| 26.04.2022 | 10:07:56 | 06.04.2016 | 03:10:04 | 15.06.2025 | 02:31:04 | 15.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439649_PC_4.jpg |
| 26.04.2022 | 10:07:56 | 07.05.2020 | 19:31:30 | 15.06.2025 | 02:31:04 | 15.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439665_front.jpg |
| 26.04.2022 | 10:07:56 | 07.05.2020 | 19:31:30 | 15.06.2025 | 02:31:04 | 15.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439665_front_2.jpg |
| 26.04.2022 | 10:07:56 | 07.05.2020 | 19:31:30 | 15.06.2025 | 02:31:05 | 64.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439665_front_3.jpg |
| 26.04.2022 | 10:07:56 | 07.05.2020 | 19:31:30 | 15.06.2025 | 02:31:05 | 15.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439665_front_4.jpg |
| 26.04.2022 | 10:07:56 | 11.02.2021 | 19:30:37 | 15.06.2025 | 02:31:05 | 18.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439666_left.jpg |
| 26.04.2022 | 10:07:59 | 11.02.2021 | 19:30:37 | 15.06.2025 | 02:31:05 | 18.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439666_left_2.jpg |
| 26.04.2022 | 10:07:59 | 11.02.2021 | 19:30:37 | 15.06.2025 | 02:31:05 | 64.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439666_left_3.jpg |
| 26.04.2022 | 10:07:59 | 11.02.2021 | 19:30:37 | 15.06.2025 | 02:31:06 | 64.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439666_left_4.jpg |
| 26.04.2022 | 10:07:59 | 06.04.2016 | 03:10:04 | 15.06.2025 | 02:31:06 | 73.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439683_PC1.jpg |
| 26.04.2022 | 10:07:59 | 04.04.2016 | 08:36:17 | 15.06.2025 | 02:31:06 | 33.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439684.jpg |
| 26.04.2022 | 10:07:59 | 04.04.2016 | 07:59:29 | 15.06.2025 | 02:31:06 | 29.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439690.jpg |
| 26.04.2022 | 10:07:59 | 01.07.2021 | 19:30:44 | 15.06.2025 | 02:31:07 | 7.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439762_group.jpg |
| 26.04.2022 | 10:07:59 | 06.04.2016 | 11:12:36 | 15.06.2025 | 02:31:07 | 5.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439764.jpg |
| 26.04.2022 | 10:07:59 | 06.04.2016 | 06:56:41 | 15.06.2025 | 02:31:07 | 214.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439770.jpg |
| 26.04.2022 | 10:07:59 | 06.04.2016 | 03:10:04 | 15.06.2025 | 02:31:07 | 3.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439774_PC.jpg |
| 26.04.2022 | 10:08:00 | 08.07.2021 | 19:32:58 | 15.06.2025 | 02:31:08 | 9.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439785_ppkgleft.jpg |
| 26.04.2022 | 10:08:00 | 06.04.2016 | 03:10:05 | 15.06.2025 | 02:31:08 | 6.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439809_PC.jpg |
| 26.04.2022 | 10:08:00 | 06.04.2016 | 03:10:05 | 15.06.2025 | 02:31:08 | 6.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439809_PC_2.jpg |
| 26.04.2022 | 10:08:00 | 06.04.2016 | 03:10:05 | 15.06.2025 | 02:31:08 | 6.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439809_PC_3.jpg |
| 26.04.2022 | 10:08:00 | 06.04.2016 | 03:10:05 | 15.06.2025 | 02:31:08 | 6.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439809_PC_4.jpg |
| 26.04.2022 | 10:08:02 | 06.04.2016 | 02:46:08 | 15.06.2025 | 02:31:09 | 10.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439810.jpg |
| 26.04.2022 | 10:08:02 | 19.08.2021 | 14:25:39 | 15.06.2025 | 02:31:09 | 13.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439811.jpg |
| 26.04.2022 | 10:08:02 | 08.02.2018 | 19:30:37 | 15.06.2025 | 02:31:09 | 85.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439813.jpg |
| 26.04.2022 | 10:08:03 | 07.09.2017 | 19:30:57 | 15.06.2025 | 02:31:09 | 38.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439815.jpg |
| 26.04.2022 | 10:08:03 | 06.03.2019 | 19:31:08 | 15.06.2025 | 02:31:10 | 101.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439819.jpg |
| 26.04.2022 | 10:08:03 | 06.04.2016 | 11:45:18 | 15.06.2025 | 02:31:10 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439822.jpg |
| 26.04.2022 | 10:08:03 | 06.04.2016 | 05:45:24 | 15.06.2025 | 02:31:10 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439864.jpg |
| 26.04.2022 | 10:08:03 | 04.04.2016 | 08:36:17 | 15.06.2025 | 02:31:10 | 31.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439865.jpg |
| 26.04.2022 | 10:08:03 | 06.04.2016 | 11:12:37 | 15.06.2025 | 02:31:11 | 14.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439866.jpg |
| 26.04.2022 | 10:08:03 | 22.11.2016 | 02:41:34 | 15.06.2025 | 02:31:11 | 111.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439868.jpg |
| 26.04.2022 | 10:08:03 | 15.06.2018 | 19:31:16 | 15.06.2025 | 02:31:11 | 65.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439871.jpg |
| 26.04.2022 | 10:08:03 | 22.01.2021 | 19:30:58 | 15.06.2025 | 02:31:11 | 85.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439908_ppkgfront.jpg |
| 26.04.2022 | 10:08:03 | 22.01.2021 | 19:30:58 | 15.06.2025 | 02:31:11 | 85.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439908_ppkgfront_2.jpg |
| 26.04.2022 | 10:08:06 | 22.01.2021 | 19:30:58 | 15.06.2025 | 02:31:12 | 85.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439908_ppkgfront_3.jpg |
| 26.04.2022 | 10:08:06 | 22.01.2021 | 19:30:58 | 15.06.2025 | 02:31:12 | 85.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\439908_ppkgfront_4.jpg |
| 26.04.2022 | 10:08:06 | 29.04.2020 | 19:31:05 | 15.06.2025 | 02:31:12 | 12.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440028_ppkgleft.jpg |
| 26.04.2022 | 10:08:06 | 06.04.2016 | 09:22:53 | 15.06.2025 | 02:31:12 | 5.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440067.jpg |
| 26.04.2022 | 10:08:06 | 04.04.2016 | 07:37:04 | 15.06.2025 | 02:31:13 | 6.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440073.jpg |
| 26.04.2022 | 10:08:06 | 06.04.2016 | 09:22:51 | 15.06.2025 | 02:31:13 | 3.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440074.jpg |
| 26.04.2022 | 10:08:06 | 06.04.2016 | 15:19:28 | 15.06.2025 | 02:31:13 | 28.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440077.jpg |
| 26.04.2022 | 10:08:06 | 06.04.2016 | 05:50:30 | 15.06.2025 | 02:31:13 | 90.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440096.jpg |
| 26.04.2022 | 10:08:06 | 06.04.2016 | 10:49:25 | 15.06.2025 | 02:31:14 | 54.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440121.jpg |
| 26.04.2022 | 10:08:06 | 10.09.2020 | 19:30:45 | 15.06.2025 | 02:31:14 | 42.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440207_left.jpg |
| 26.04.2022 | 10:08:06 | 04.04.2016 | 07:59:30 | 15.06.2025 | 02:31:14 | 19.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440208.jpg |
| 26.04.2022 | 10:08:06 | 04.04.2016 | 08:16:44 | 15.06.2025 | 02:31:14 | 20.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440209.jpg |
| 26.04.2022 | 10:08:06 | 22.11.2016 | 02:30:05 | 15.06.2025 | 02:31:14 | 12.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440222.jpg |
| 26.04.2022 | 10:08:07 | 06.04.2016 | 10:24:02 | 15.06.2025 | 02:31:15 | 74.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440225.jpg |
| 26.04.2022 | 10:08:07 | 06.04.2016 | 09:13:25 | 15.06.2025 | 02:31:15 | 76.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440261.jpg |
| 26.04.2022 | 10:08:07 | 06.04.2016 | 06:36:57 | 15.06.2025 | 02:31:15 | 19.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440308.jpg |
| 26.04.2022 | 10:08:09 | 28.04.2020 | 19:32:48 | 15.06.2025 | 02:31:15 | 10.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440343_ppkgleft.jpg |
| 26.04.2022 | 10:08:09 | 15.03.2018 | 19:31:02 | 15.06.2025 | 02:31:16 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440345.jpg |
| 26.04.2022 | 10:08:09 | 06.04.2016 | 10:32:35 | 15.06.2025 | 02:31:16 | 82.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440347.jpg |
| 26.04.2022 | 10:08:09 | 06.04.2016 | 10:32:38 | 15.06.2025 | 02:31:16 | 82.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440348.jpg |
| 26.04.2022 | 10:08:09 | 06.04.2016 | 10:32:36 | 15.06.2025 | 02:31:16 | 82.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440349.jpg |
| 26.04.2022 | 10:08:09 | 06.04.2016 | 10:32:36 | 15.06.2025 | 02:31:17 | 147.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440350.jpg |
| 26.04.2022 | 10:08:10 | 06.04.2016 | 02:07:32 | 15.06.2025 | 02:31:17 | 11.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440385.jpg |
| 26.04.2022 | 10:08:10 | 20.11.2018 | 19:30:39 | 15.06.2025 | 02:31:17 | 49.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440392.jpg |
| 26.04.2022 | 10:08:10 | 19.08.2021 | 15:09:37 | 15.06.2025 | 02:31:17 | 49.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440413.jpg |
| 26.04.2022 | 10:08:10 | 06.04.2016 | 11:45:19 | 15.06.2025 | 02:31:17 | 96.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440419.jpg |
| 26.04.2022 | 10:08:10 | 06.04.2016 | 11:45:19 | 15.06.2025 | 02:31:18 | 20.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440419_2.jpg |
| 26.04.2022 | 10:08:10 | 06.04.2016 | 11:45:19 | 15.06.2025 | 02:31:18 | 96.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440419_3.jpg |
| 26.04.2022 | 10:08:10 | 06.04.2016 | 11:45:19 | 15.06.2025 | 02:31:18 | 20.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440419_4.jpg |
| 26.04.2022 | 10:08:13 | 02.11.2020 | 19:30:42 | 15.06.2025 | 02:31:18 | 17.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440433_pkgfront.jpg |
| 26.04.2022 | 10:08:13 | 04.04.2016 | 07:59:30 | 15.06.2025 | 02:31:19 | 62.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440434.jpg |
| 26.04.2022 | 10:08:13 | 06.04.2016 | 02:46:07 | 15.06.2025 | 02:31:19 | 30.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440435.jpg |
| 26.04.2022 | 10:08:13 | 06.04.2016 | 09:51:10 | 15.06.2025 | 02:31:19 | 102.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440436.jpg |
| 26.04.2022 | 10:08:13 | 06.04.2016 | 09:51:09 | 15.06.2025 | 02:31:19 | 102.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440437.jpg |
| 26.04.2022 | 10:08:13 | 06.04.2016 | 03:10:06 | 15.06.2025 | 02:31:20 | 11.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440453_PC.jpg |
| 26.04.2022 | 10:08:13 | 19.06.2019 | 19:31:52 | 15.06.2025 | 02:31:20 | 45.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440459.jpg |
| 26.04.2022 | 10:08:13 | 06.04.2016 | 11:45:19 | 15.06.2025 | 02:31:20 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440479.jpg |
| 26.04.2022 | 10:08:13 | 06.04.2016 | 05:45:25 | 15.06.2025 | 02:31:20 | 43.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440481.jpg |
| 26.04.2022 | 10:08:13 | 06.04.2016 | 05:45:25 | 15.06.2025 | 02:31:21 | 366.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440481_2.jpg |
| 26.04.2022 | 10:08:13 | 06.04.2016 | 05:45:25 | 15.06.2025 | 02:31:21 | 366.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440481_3.jpg |
| 26.04.2022 | 10:08:13 | 06.04.2016 | 05:45:25 | 15.06.2025 | 02:31:21 | 366.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440481_4.jpg |
| 26.04.2022 | 10:08:13 | 16.03.2017 | 20:30:45 | 15.06.2025 | 02:31:21 | 61.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440485.jpg |
| 26.04.2022 | 10:08:16 | 03.09.2020 | 19:31:27 | 15.06.2025 | 02:31:21 | 45.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440486_left.jpg |
| 26.04.2022 | 10:08:16 | 03.09.2020 | 19:31:27 | 15.06.2025 | 02:31:22 | 18.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440489_left.jpg |
| 26.04.2022 | 10:08:16 | 06.04.2016 | 14:24:44 | 15.06.2025 | 02:31:22 | 23.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440490.jpg |
| 26.04.2022 | 10:08:16 | 06.04.2016 | 11:12:39 | 15.06.2025 | 02:31:22 | 10.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440492.jpg |
| 26.04.2022 | 10:08:16 | 06.04.2016 | 03:10:08 | 15.06.2025 | 02:31:22 | 30.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440507_PC.jpg |
| 26.04.2022 | 10:08:16 | 06.04.2016 | 05:50:31 | 15.06.2025 | 02:31:23 | 57.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440508.jpg |
| 26.04.2022 | 10:08:16 | 12.11.2019 | 19:31:09 | 15.06.2025 | 02:31:23 | 137.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440526_1.jpg |
| 26.04.2022 | 10:08:16 | 12.11.2019 | 19:31:08 | 15.06.2025 | 02:31:23 | 30.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440527_1.jpg |
| 26.04.2022 | 10:08:16 | 12.11.2019 | 19:31:09 | 15.06.2025 | 02:31:23 | 30.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440528_1.jpg |
| 26.04.2022 | 10:08:16 | 04.04.2016 | 07:59:31 | 15.06.2025 | 02:31:24 | 6.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440549.jpg |
| 26.04.2022 | 10:08:16 | 22.11.2016 | 02:26:20 | 15.06.2025 | 02:31:24 | 35.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440550.jpg |
| 26.04.2022 | 10:08:16 | 10.11.2020 | 19:31:24 | 15.06.2025 | 02:31:24 | 56.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440551_pkit.jpg |
| 26.04.2022 | 10:08:19 | 06.04.2016 | 06:45:59 | 15.06.2025 | 02:31:24 | 156.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440561.jpg |
| 26.04.2022 | 10:08:19 | 06.04.2016 | 09:51:10 | 15.06.2025 | 02:31:24 | 19.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440562.jpg |
| 26.04.2022 | 10:08:19 | 06.04.2016 | 10:24:02 | 15.06.2025 | 02:31:25 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440568.jpg |
| 26.04.2022 | 10:08:19 | 31.08.2017 | 19:30:55 | 15.06.2025 | 02:31:25 | 63.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440572.jpg |
| 26.04.2022 | 10:08:19 | 04.04.2016 | 07:59:31 | 15.06.2025 | 02:31:25 | 11.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440580.jpg |
| 26.04.2022 | 10:08:19 | 04.04.2016 | 07:25:02 | 15.06.2025 | 02:31:25 | 12.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440581.jpg |
| 26.04.2022 | 10:08:19 | 04.04.2016 | 08:36:20 | 15.06.2025 | 02:31:26 | 3.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440582.jpg |
| 26.04.2022 | 10:08:19 | 04.04.2016 | 08:36:18 | 15.06.2025 | 02:31:26 | 20.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440583.jpg |
| 26.04.2022 | 10:08:19 | 07.06.2017 | 20:03:48 | 15.06.2025 | 02:31:26 | 21.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440615.jpg |
| 26.04.2022 | 10:08:19 | 07.06.2017 | 20:03:48 | 15.06.2025 | 02:31:26 | 81.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440616.jpg |
| 26.04.2022 | 10:08:19 | 07.06.2017 | 20:03:49 | 15.06.2025 | 02:31:27 | 81.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440617.jpg |
| 26.04.2022 | 10:08:20 | 07.06.2017 | 20:03:48 | 15.06.2025 | 02:31:27 | 21.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440618.jpg |
| 26.04.2022 | 10:08:20 | 06.04.2016 | 11:12:39 | 15.06.2025 | 02:31:27 | 43.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440629.jpg |
| 26.04.2022 | 10:08:20 | 06.04.2016 | 11:12:39 | 15.06.2025 | 02:31:27 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440629_2.jpg |
| 26.04.2022 | 10:08:20 | 06.04.2016 | 11:12:39 | 15.06.2025 | 02:31:27 | 43.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440629_3.jpg |
| 26.04.2022 | 10:08:22 | 06.04.2016 | 11:12:39 | 15.06.2025 | 02:31:28 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440629_4.jpg |
| 26.04.2022 | 10:08:22 | 06.04.2016 | 10:32:37 | 15.06.2025 | 02:31:28 | 573.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440680.jpg |
| 26.04.2022 | 10:08:22 | 04.04.2016 | 07:59:32 | 15.06.2025 | 02:31:28 | 19.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440701.jpg |
| 26.04.2022 | 10:08:22 | 23.12.2020 | 19:31:10 | 15.06.2025 | 02:31:28 | 76.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440713_pkgfront.jpg |
| 26.04.2022 | 10:08:23 | 06.04.2016 | 11:45:20 | 15.06.2025 | 02:31:29 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440726.jpg |
| 26.04.2022 | 10:08:23 | 06.04.2016 | 11:45:20 | 15.06.2025 | 02:31:29 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440726_2.jpg |
| 26.04.2022 | 10:08:23 | 06.04.2016 | 11:45:20 | 15.06.2025 | 02:31:29 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440726_3.jpg |
| 26.04.2022 | 10:08:23 | 06.04.2016 | 11:45:20 | 15.06.2025 | 02:31:29 | 21.2[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\4407[illegible]_4.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2860

| 26.04.2022 | 10:08:23 | 06.04.2016 | 05:55:11 | 15.06.2025 | 02:31:29 | 153.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440747.jpg |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:08:23 | 25.04.2016 | 02:27:55 | 15.06.2025 | 02:31:30 | 73.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440783.jpg |
| 26.04.2022 | 10:08:23 | 04.04.2016 | 07:59:32 | 15.06.2025 | 02:31:30 | 19.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440787.jpg |
| 26.04.2022 | 10:08:23 | 04.04.2016 | 08:16:45 | 15.06.2025 | 02:31:30 | 17.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440789.jpg |
| 26.04.2022 | 10:08:23 | 06.04.2016 | 15:16:54 | 15.06.2025 | 02:31:30 | 18.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440790.jpg |
| 26.04.2022 | 10:08:26 | 25.04.2016 | 02:27:12 | 15.06.2025 | 02:31:31 | 11.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440796.jpg |
| 26.04.2022 | 10:08:26 | 06.04.2016 | 05:50:31 | 15.06.2025 | 02:31:31 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440817.jpg |
| 26.04.2022 | 10:08:26 | 04.04.2016 | 07:59:32 | 15.06.2025 | 02:31:31 | 15.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440843.jpg |
| 26.04.2022 | 10:08:26 | 06.04.2016 | 02:46:07 | 15.06.2025 | 02:31:31 | 12.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440849.jpg |
| 26.04.2022 | 10:08:26 | 04.04.2016 | 07:37:05 | 15.06.2025 | 02:31:31 | 10.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440857.jpg |
| 26.04.2022 | 10:08:26 | 04.04.2016 | 07:37:05 | 15.06.2025 | 02:31:32 | 28.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440857_2.jpg |
| 26.04.2022 | 10:08:26 | 04.04.2016 | 07:37:05 | 15.06.2025 | 02:31:32 | 10.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440857_3.jpg |
| 26.04.2022 | 10:08:26 | 04.04.2016 | 07:37:05 | 15.06.2025 | 02:31:32 | 10.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440857_4.jpg |
| 26.04.2022 | 10:08:26 | 06.04.2016 | 11:45:21 | 15.06.2025 | 02:31:32 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440907.jpg |
| 26.04.2022 | 10:08:26 | 06.04.2016 | 11:45:21 | 15.06.2025 | 02:31:33 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440907_2.jpg |
| 26.04.2022 | 10:08:26 | 06.04.2016 | 11:45:21 | 15.06.2025 | 02:31:33 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440907_3.jpg |
| 26.04.2022 | 10:08:26 | 06.04.2016 | 11:45:21 | 15.06.2025 | 02:31:33 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440907_4.jpg |
| 26.04.2022 | 10:08:26 | 11.11.2016 | 02:01:17 | 15.06.2025 | 02:31:33 | 45.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440912.jpg |
| 26.04.2022 | 10:08:26 | 04.04.2016 | 07:37:05 | 15.06.2025 | 02:31:34 | 46.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440913.jpg |
| 26.04.2022 | 10:08:26 | 04.04.2016 | 07:59:32 | 15.06.2025 | 02:31:34 | 30.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440931.jpg |
| 26.04.2022 | 10:08:26 | 29.12.2020 | 19:31:47 | 15.06.2025 | 02:31:35 | 42.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440936.jpg |
| 26.04.2022 | 10:08:27 | 29.12.2020 | 19:31:47 | 15.06.2025 | 02:31:35 | 42.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440936_2.jpg |
| 26.04.2022 | 10:08:27 | 29.12.2020 | 19:31:47 | 15.06.2025 | 02:31:35 | 10.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440936_3.jpg |
| 26.04.2022 | 10:08:29 | 29.12.2020 | 19:31:47 | 15.06.2025 | 02:31:35 | 10.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440936_4.jpg |
| 26.04.2022 | 10:08:30 | 06.04.2016 | 03:10:09 | 15.06.2025 | 02:31:36 | 59.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\440941_PC.jpg |
| 26.04.2022 | 10:08:30 | 06.04.2016 | 14:07:47 | 15.06.2025 | 02:31:37 | 16.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441002.jpg |
| 26.04.2022 | 10:08:30 | 11.06.2020 | 19:31:16 | 15.06.2025 | 02:31:37 | 21.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441154_family.jpg |
| 26.04.2022 | 10:08:30 | 10.09.2020 | 19:31:06 | 15.06.2025 | 02:31:37 | 55.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441336_front.jpg |
| 26.04.2022 | 10:08:30 | 10.08.2020 | 19:31:48 | 15.06.2025 | 02:31:37 | 16.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441337_front.jpg |
| 26.04.2022 | 10:08:30 | 04.04.2016 | 08:36:19 | 15.06.2025 | 02:31:38 | 7.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441338.jpg |
| 26.04.2022 | 10:08:30 | 21.07.2020 | 19:31:02 | 15.06.2025 | 02:31:38 | 68.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441339_front.jpg |
| 26.04.2022 | 10:08:30 | 10.08.2020 | 19:31:48 | 15.06.2025 | 02:31:38 | 19.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441340_ppkgfront.jpg |
| 26.04.2022 | 10:08:30 | 21.07.2020 | 19:31:02 | 15.06.2025 | 02:31:38 | 88.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441341_pkit.jpg |
| 26.04.2022 | 10:08:30 | 21.07.2020 | 19:31:02 | 15.06.2025 | 02:31:39 | 62.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441342_front.jpg |
| 26.04.2022 | 10:08:30 | 21.07.2020 | 19:31:03 | 15.06.2025 | 02:31:39 | 65.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441343_front.jpg |
| 26.04.2022 | 10:08:30 | 06.04.2016 | 11:12:41 | 15.06.2025 | 02:31:39 | 20.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441349.jpg |
| 26.04.2022 | 10:08:33 | 10.09.2020 | 19:31:06 | 15.06.2025 | 02:31:39 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441351_group.jpg |
| 26.04.2022 | 10:08:33 | 04.04.2016 | 07:59:33 | 15.06.2025 | 02:31:40 | 5.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441379.jpg |
| 26.04.2022 | 10:08:33 | 06.04.2016 | 02:46:07 | 15.06.2025 | 02:31:40 | 4.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441390.jpg |
| 26.04.2022 | 10:08:33 | 06.04.2016 | 02:46:07 | 15.06.2025 | 02:31:40 | 14.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441390_2.jpg |
| 26.04.2022 | 10:08:33 | 06.04.2016 | 02:46:07 | 15.06.2025 | 02:31:40 | 4.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441390_3.jpg |
| 26.04.2022 | 10:08:33 | 06.04.2016 | 02:46:07 | 15.06.2025 | 02:31:40 | 4.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441390_4.jpg |
| 26.04.2022 | 10:08:33 | 06.04.2016 | 10:49:26 | 15.06.2025 | 02:31:41 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441424.jpg |
| 26.04.2022 | 10:08:33 | 06.04.2016 | 10:49:26 | 15.06.2025 | 02:31:41 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441424_2.jpg |
| 26.04.2022 | 10:08:33 | 06.04.2016 | 10:49:26 | 15.06.2025 | 02:31:41 | 113.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441424_3.jpg |
| 26.04.2022 | 10:08:33 | 06.04.2016 | 10:49:26 | 15.06.2025 | 02:31:41 | 113.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441424_4.jpg |
| 26.04.2022 | 10:08:33 | 06.04.2016 | 02:46:07 | 15.06.2025 | 02:31:42 | 5.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441432.jpg |
| 26.04.2022 | 10:08:33 | 06.04.2016 | 11:45:21 | 15.06.2025 | 02:31:42 | 102.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441466.jpg |
| 26.04.2022 | 10:08:33 | 06.04.2016 | 11:45:20 | 15.06.2025 | 02:31:42 | 102.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441467.jpg |
| 26.04.2022 | 10:08:33 | 06.04.2016 | 11:45:20 | 15.06.2025 | 02:31:42 | 102.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441468.jpg |
| 26.04.2022 | 10:08:33 | 06.04.2016 | 11:45:21 | 15.06.2025 | 02:31:43 | 102.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441469.jpg |
| 26.04.2022 | 10:08:33 | 06.04.2016 | 11:45:21 | 15.06.2025 | 02:31:43 | 102.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441470.jpg |
| 26.04.2022 | 10:08:33 | 06.04.2016 | 11:45:22 | 15.06.2025 | 02:31:43 | 102.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441471.jpg |
| 26.04.2022 | 10:08:33 | 04.04.2016 | 08:36:19 | 15.06.2025 | 02:31:43 | 32.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441523.jpg |
| 26.04.2022 | 10:08:33 | 04.04.2016 | 08:36:19 | 15.06.2025 | 02:31:43 | 32.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441528.jpg |
| 26.04.2022 | 10:08:33 | 04.04.2016 | 08:36:19 | 15.06.2025 | 02:31:44 | 32.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441528_2.jpg |
| 26.04.2022 | 10:08:36 | 04.04.2016 | 08:36:19 | 15.06.2025 | 02:31:44 | 8.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441528_3.jpg |
| 26.04.2022 | 10:08:36 | 04.04.2016 | 08:36:19 | 15.06.2025 | 02:31:44 | 8.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441528_4.jpg |
| 26.04.2022 | 10:08:36 | 06.04.2016 | 11:45:22 | 15.06.2025 | 02:31:44 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441532.jpg |
| 26.04.2022 | 10:08:36 | 06.04.2016 | 11:45:22 | 15.06.2025 | 02:31:45 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441532_2.jpg |
| 26.04.2022 | 10:08:37 | 06.04.2016 | 11:45:22 | 15.06.2025 | 02:31:45 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441532_3.jpg |
| 26.04.2022 | 10:08:37 | 06.04.2016 | 11:45:22 | 15.06.2025 | 02:31:45 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441532_4.jpg |
| 26.04.2022 | 10:08:37 | 06.04.2016 | 11:45:22 | 15.06.2025 | 02:31:45 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441535.jpg |
| 26.04.2022 | 10:08:37 | 06.04.2016 | 11:45:22 | 15.06.2025 | 02:31:46 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441535_2.jpg |
| 26.04.2022 | 10:08:37 | 06.04.2016 | 11:45:22 | 15.06.2025 | 02:31:46 | 99.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441535_3.jpg |
| 26.04.2022 | 10:08:37 | 06.04.2016 | 11:45:22 | 15.06.2025 | 02:31:46 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441535_4.jpg |
| 26.04.2022 | 10:08:37 | 06.04.2016 | 06:56:44 | 15.06.2025 | 02:31:46 | 179.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441607.jpg |
| 26.04.2022 | 10:08:37 | 04.04.2016 | 08:36:23 | 15.06.2025 | 02:31:46 | 27.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441638.jpg |
| 26.04.2022 | 10:08:37 | 06.04.2016 | 05:50:31 | 15.06.2025 | 02:31:47 | 647.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441639.jpg |
| 26.04.2022 | 10:08:40 | 06.04.2016 | 11:45:25 | 15.06.2025 | 02:31:47 | 91.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441675.jpg |
| 26.04.2022 | 10:08:40 | 04.04.2016 | 08:36:20 | 15.06.2025 | 02:31:47 | 4.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441688.jpg |
| 26.04.2022 | 10:08:40 | 06.04.2016 | 11:45:23 | 15.06.2025 | 02:31:47 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441694.jpg |
| 26.04.2022 | 10:08:40 | 06.04.2016 | 11:45:23 | 15.06.2025 | 02:31:48 | 30.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441694_2.jpg |
| 26.04.2022 | 10:08:40 | 06.04.2016 | 11:45:23 | 15.06.2025 | 02:31:48 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441694_3.jpg |
| 26.04.2022 | 10:08:40 | 06.04.2016 | 11:45:23 | 15.06.2025 | 02:31:48 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441694_4.jpg |
| 26.04.2022 | 10:08:40 | 04.04.2016 | 08:36:20 | 15.06.2025 | 02:31:48 | 32.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441719.jpg |
| 26.04.2022 | 10:08:40 | 06.04.2016 | 05:50:32 | 15.06.2025 | 02:31:49 | 24.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441721.jpg |
| 26.04.2022 | 10:08:40 | 06.04.2016 | 06:56:44 | 15.06.2025 | 02:31:49 | 184.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441729.jpg |
| 26.04.2022 | 10:08:40 | 06.04.2016 | 06:51:40 | 15.06.2025 | 02:31:49 | 158.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441739.jpg |
| 26.04.2022 | 10:08:40 | 06.04.2016 | 06:56:44 | 15.06.2025 | 02:31:49 | 260.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441764.jpg |
| 26.04.2022 | 10:08:40 | 04.04.2016 | 08:24:58 | 15.06.2025 | 02:31:50 | 22.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441780.jpg |
| 26.04.2022 | 10:08:40 | 06.04.2016 | 06:51:42 | 15.06.2025 | 02:31:50 | 188.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441786.jpg |
| 26.04.2022 | 10:08:40 | 06.04.2016 | 06:51:42 | 15.06.2025 | 02:31:50 | 188.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441787.jpg |
| 26.04.2022 | 10:08:40 | 06.04.2016 | 06:51:43 | 15.06.2025 | 02:31:50 | 188.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441788.jpg |
| 26.04.2022 | 10:08:43 | 06.04.2016 | 06:51:43 | 15.06.2025 | 02:31:51 | 188.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441789.jpg |
| 26.04.2022 | 10:08:43 | 06.04.2016 | 06:51:44 | 15.06.2025 | 02:31:51 | 188.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441790.jpg |
| 26.04.2022 | 10:08:43 | 06.04.2016 | 06:51:44 | 15.06.2025 | 02:31:51 | 188.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441791.jpg |
| 26.04.2022 | 10:08:43 | 04.04.2016 | 08:24:58 | 15.06.2025 | 02:31:51 | 22.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441835.jpg |
| 26.04.2022 | 10:08:43 | 04.04.2016 | 08:24:58 | 15.06.2025 | 02:31:52 | 22.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441836.jpg |
| 26.04.2022 | 10:08:43 | 06.04.2016 | 06:51:44 | 15.06.2025 | 02:31:52 | 199.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441839.jpg |
| 26.04.2022 | 10:08:43 | 06.04.2016 | 06:51:45 | 15.06.2025 | 02:31:52 | 199.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441842.jpg |
| 26.04.2022 | 10:08:44 | 06.04.2016 | 06:56:45 | 15.06.2025 | 02:31:53 | 213.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441929.jpg |
| 26.04.2022 | 10:08:44 | 06.04.2016 | 06:56:45 | 15.06.2025 | 02:31:53 | 213.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441930.jpg |
| 26.04.2022 | 10:08:44 | 06.04.2016 | 06:56:45 | 15.06.2025 | 02:31:53 | 213.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441931.jpg |
| 26.04.2022 | 10:08:44 | 06.04.2016 | 06:56:46 | 15.06.2025 | 02:31:54 | 213.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441933.jpg |
| 26.04.2022 | 10:08:47 | 06.04.2016 | 06:51:47 | 15.06.2025 | 02:31:54 | 205.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441953.jpg |
| 26.04.2022 | 10:08:47 | 06.04.2016 | 11:45:23 | 15.06.2025 | 02:31:55 | 82.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441973.jpg |
| 26.04.2022 | 10:08:47 | 06.04.2016 | 11:45:23 | 15.06.2025 | 02:31:55 | 82.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441974.jpg |
| 26.04.2022 | 10:08:47 | 06.04.2016 | 11:45:23 | 15.06.2025 | 02:31:56 | 82.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\441975.jpg |
| 26.04.2022 | 10:08:51 | 06.04.2016 | 03:10:11 | 15.06.2025 | 02:31:58 | 3.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442003_PC.jpg |
| 26.04.2022 | 10:08:51 | 22.11.2016 | 02:26:21 | 15.06.2025 | 02:31:58 | 21.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442015.jpg |
| 26.04.2022 | 10:08:51 | 25.04.2016 | 02:27:13 | 15.06.2025 | 02:31:58 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442023.jpg |
| 26.04.2022 | 10:08:51 | 25.04.2016 | 02:27:13 | 15.06.2025 | 02:31:59 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442023_2.jpg |
| 26.04.2022 | 10:08:51 | 25.04.2016 | 02:27:13 | 15.06.2025 | 02:31:59 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442023_3.jpg |
| 26.04.2022 | 10:08:51 | 25.04.2016 | 02:27:13 | 15.06.2025 | 02:31:59 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442023_4.jpg |
| 26.04.2022 | 10:08:51 | 06.04.2016 | 05:50:32 | 15.06.2025 | 02:31:59 | 331.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442026.jpg |
| 26.04.2022 | 10:08:54 | 06.04.2016 | 05:50:32 | 15.06.2025 | 02:31:59 | 331.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442027.jpg |
| 26.04.2022 | 10:08:54 | 06.04.2016 | 05:50:32 | 15.06.2025 | 02:32:00 | 330.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442028.jpg |
| 26.04.2022 | 10:08:54 | 06.04.2016 | 11:45:23 | 15.06.2025 | 02:32:00 | 75.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442059.jpg |
| 26.04.2022 | 10:08:54 | 22.04.2021 | 19:30:52 | 15.06.2025 | 02:32:00 | 85.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442097_group.jpg |
| 26.04.2022 | 10:08:54 | 18.06.2019 | 19:32:23 | 15.06.2025 | 02:32:00 | 57.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442101.jpg |
| 26.04.2022 | 10:08:54 | 04.04.2016 | 09:02:20 | 15.06.2025 | 02:32:01 | 33.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442152.jpg |
| 26.04.2022 | 10:08:54 | 06.04.2016 | 14:24:44 | 15.06.2025 | 02:32:01 | 23.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442170.jpg |
| 26.04.2022 | 10:08:54 | 06.04.2016 | 11:45:24 | 15.06.2025 | 02:32:01 | 32.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442221.jpg |
| 26.04.2022 | 10:08:54 | 06.04.2016 | 11:45:24 | 15.06.2025 | 02:32:01 | 101.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442229.jpg |
| 26.04.2022 | 10:08:54 | 04.04.2016 | 07:37:05 | 15.06.2025 | 02:32:02 | 16.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442240.jpg |
| 26.04.2022 | 10:08:54 | 06.04.2016 | 05:50:33 | 15.06.2025 | 02:32:02 | 56.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442241.jpg |
| 26.04.2022 | 10:08:54 | 17.06.2021 | 19:30:38 | 15.06.2025 | 02:32:02 | 21.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442242_front.jpg |
| 26.04.2022 | 10:08:54 | 17.06.2021 | 19:30:38 | 15.06.2025 | 02:32:03 | 74.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442242_front_2.jpg |
| 26.04.2022 | 10:08:57 | 17.06.2021 | 19:30:38 | 15.06.2025 | 02:32:03 | 74.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442242_front_3.jpg |
| 26.04.2022 | 10:08:57 | 17.06.2021 | 19:30:38 | 15.06.2025 | 02:32:03 | 21.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442242_front_4.jpg |
| 26.04.2022 | 10:08:57 | 06.04.2016 | 09:51:13 | 15.06.2025 | 02:32:03 | 25.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442245.jpg |
| 26.04.2022 | 10:08:57 | 06.04.2016 | 09:51:11 | 15.06.2025 | 02:32:04 | 16.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442246.jpg |
| 26.04.2022 | 10:08:57 | 06.04.2016 | 03:10:11 | 15.06.2025 | 02:32:04 | 44.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442310_PC.jpg |
| 26.04.2022 | 10:08:57 | 06.04.2016 | 14:14:34 | 15.06.2025 | 02:32:04 | 63.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442311.jpg |
| 26.04.2022 | 10:08:57 | 04.04.2016 | 07:37:06 | 15.06.2025 | 02:32:04 | 120.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442323.jpg |
| 26.04.2022 | 10:08:57 | 27.04.2016 | 02:03:07 | 15.06.2025 | 02:32:05 | 65.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442327.jpg |
| 26.04.2022 | 10:08:57 | 12.11.2019 | 19:31:34 | 15.06.2025 | 02:32:05 | 74.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442328.jpg |
| 26.04.2022 | 10:08:57 | 06.04.2016 | 03:10:11 | 15.06.2025 | 02:32:05 | 34.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442345_PC.jpg |
| 26.04.2022 | 10:08:57 | 12.11.2019 | 19:31:27 | 15.06.2025 | 02:32:05 | 8.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442350.jpg |
| 26.04.2022 | 10:08:57 | 12.11.2019 | 19:31:27 | 15.06.2025 | 02:32:05 | 17.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442353.jpg |
| 26.04.2022 | 10:08:57 | 07.06.2017 | 20:03:48 | 15.06.2025 | 02:32:06 | 81.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442361.jpg |
| 26.04.2022 | 10:08:57 | 12.11.2019 | 19:31:09 | 15.06.2025 | 02:32:06 | 19.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442362_1.jpg |
| 26.04.2022 | 10:09:00 | 12.11.2019 | 19:31:10 | 15.06.2025 | 02:32:06 | 19.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442363_1.jpg |
| 26.04.2022 | 10:09:00 | 07.06.2017 | 20:03:49 | 15.06.2025 | 02:32:06 | 81.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442364.jpg |
| 26.04.2022 | 10:09:00 | 06.07.2021 | 19:31:16 | 15.06.2025 | 02:32:07 | 23.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442365_family.jpg |
| 26.04.2022 | 10:09:00 | 07.07.2021 | 19:31:33 | 15.06.2025 | 02:32:07 | 17.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442366_ppkgleft.jpg |
| 26.04.2022 | 10:09:00 | 07.07.2021 | 19:31:34 | 15.06.2025 | 02:32:07 | 18.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442367_ppkgleft.jpg |
| 26.04.2022 | 10:09:00 | 16.03.2021 | 19:32:00 | 15.06.2025 | 02:32:07 | 24.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442368_ppkgfront.jpg |
| 26.04.2022 | 10:09:01 | 07.06.2017 | 19:53:22 | 15.06.2025 | 02:32:08 | 65.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442401.jpg |
| 26.04.2022 | 10:09:01 | 31.08.2017 | 19:30:55 | 15.06.2025 | 02:32:08 | 96.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442481.jpg |
| 26.04.2022 | 10:09:01 | 06.04.2016 | 06:35:01 | 15.06.2025 | 02:32:08 | 56.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442492.jpg |
| 26.04.2022 | 10:09:01 | 06.04.2016 | 06:35:01 | 15.06.2025 | 02:32:08 | 56.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442493.jpg |
| 26.04.2022 | 10:09:01 | 04.04.2016 | 08:36:21 | 15.06.2025 | 02:32:09 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442496.jpg |
| 26.04.2022 | 10:09:03 | 22.11.2016 | 02:41:37 | 15.06.2025 | 02:32:09 | 67.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442502.jpg |
| 26.04.2022 | 10:09:03 | 06.04.2016 | 07:28:57 | 15.06.2025 | 02:32:09 | 11.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442526.jpg |
| 26.04.2022 | 10:09:03 | 22.11.2016 | 02:31:11 | 15.06.2025 | 02:32:09 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442527.jpg |
| 26.04.2022 | 10:09:03 | 22.11.2016 | 02:31:11 | 15.06.2025 | 02:32:10 | 13.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442528.jpg |
| 26.04.2022 | 10:09:03 | 22.11.2016 | 02:31:11 | 15.06.2025 | 02:32:10 | 15.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442529.jpg |
| 26.04.2022 | 10:09:04 | 19.08.2021 | 13:58:37 | 15.06.2025 | 02:32:10 | 9.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442534.jpg |
| 26.04.2022 | 10:09:04 | 06.04.2016 | 15:19:28 | 15.06.2025 | 02:32:10 | 69.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442540.jpg |
| 26.04.2022 | 10:09:04 | 11.11.2016 | 02:12:07 | 15.06.2025 | 02:32:10 | 48.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442541.jpg |
| 26.04.2022 | 10:09:04 | 29.04.2020 | 19:31:44 | 15.06.2025 | 02:32:11 | 42.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442542_front.jpg |
| 26.04.2022 | 10:09:04 | 30.04.2020 | 19:31:54 | 15.06.2025 | 02:32:11 | 43.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442544_front.jpg |
| 26.04.2022 | 10:09:04 | 29.04.2020 | 19:31:45 | 15.06.2025 | 02:32:11 | 32.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442545_front.jpg |
| 26.04.2022 | 10:09:04 | 29.04.2020 | 19:31:49 | 15.06.2025 | 02:32:11 | 42.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442546_front.jpg |
| 26.04.2022 | 10:09:04 | 17.06.2021 | 19:30:38 | 15.06.2025 | 02:32:11 | 60.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442612_front.jpg |
| 26.04.2022 | 10:09:04 | 06.04.2016 | 09:04:49 | 15.06.2025 | 02:32:12 | 19.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442630.jpg |
| 26.04.2022 | 10:09:04 | 22.11.2016 | 02:02:34 | 15.06.2025 | 02:32:12 | 101.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442634.jpg |
| 26.04.2022 | 10:09:04 | 06.04.2016 | 10:32:37 | 15.06.2025 | 02:32:12 | 82.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442645.jpg |
| 26.04.2022 | 10:09:04 | 21.07.2020 | 19:31:03 | 15.06.2025 | 02:32:13 | 18.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442652_front.jpg |
| 26.04.2022 | 10:09:04 | 25.08.2020 | 19:30:59 | 15.06.2025 | 02:32:13 | 15.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442653_front.jpg |
| 26.04.2022 | 10:09:04 | 25.08.2020 | 19:30:59 | 15.06.2025 | 02:32:13 | 40.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442654_front.jpg |
| 26.04.2022 | 10:09:04 | 29.07.2020 | 19:30:38 | 15.06.2025 | 02:32:13 | 48.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442655_front.jpg |
| 26.04.2022 | 10:09:04 | 21.07.2020 | 19:31:03 | 15.06.2025 | 02:32:14 | 39.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442657_front.jpg |
| 26.04.2022 | 10:09:07 | 28.07.2020 | 19:31:56 | 15.06.2025 | 02:32:14 | 52.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442659_front.jpg |
| 26.04.2022 | 10:09:07 | 21.07.2020 | 19:31:03 | 15.06.2025 | 02:32:14 | 64.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442664_front.jpg |
| 26.04.2022 | 10:09:07 | 06.04.2016 | 09:22:51 | 15.06.2025 | 02:32:14 | 42.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442667.jpg |
| 26.04.2022 | 10:09:07 | 06.04.2016 | 14:13:57 | 15.06.2025 | 02:32:14 | 20.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442669.jpg |
| 26.04.2022 | 10:09:07 | 04.04.2016 | 08:36:25 | 15.06.2025 | 02:32:15 | 15.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442709.jpg |
| 26.04.2022 | 10:09:07 | 06.04.2016 | 11:45:25 | 15.06.2025 | 02:32:15 | 107.[illegible] | [illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2861

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:09:07 | 06.04.2016 | 13:00:47 | 15.06.2025 | 02:32:15 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442730.jpg |
| 26.04.2022 | 10:09:07 | 22.11.2016 | 02:41:38 | 15.06.2025 | 02:32:16 | 113.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442885.jpg |
| 26.04.2022 | 10:09:07 | 22.11.2016 | 02:41:38 | 15.06.2025 | 02:32:16 | 112.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442886.jpg |
| 26.04.2022 | 10:09:07 | 22.11.2016 | 02:41:40 | 15.06.2025 | 02:32:16 | 161.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442887.jpg |
| 26.04.2022 | 10:09:08 | 19.04.2018 | 19:31:16 | 15.06.2025 | 02:32:16 | 65.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442895.jpg |
| 26.04.2022 | 10:09:08 | 06.04.2016 | 11:04:57 | 15.06.2025 | 02:32:17 | 59.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442900.jpg |
| 26.04.2022 | 10:09:08 | 19.05.2017 | 19:31:16 | 15.06.2025 | 02:32:17 | 10.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442944.jpg |
| 26.04.2022 | 10:09:08 | 06.04.2016 | 13:00:46 | 15.06.2025 | 02:32:17 | 19.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442946.jpg |
| 26.04.2022 | 10:09:08 | 06.04.2016 | 11:12:44 | 15.06.2025 | 02:32:17 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442947.jpg |
| 26.04.2022 | 10:09:08 | 04.04.2016 | 08:36:25 | 15.06.2025 | 02:32:18 | 23.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442953.jpg |
| 26.04.2022 | 10:09:08 | 11.11.2016 | 02:03:27 | 15.06.2025 | 02:32:18 | 23.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\442955.jpg |
| 26.04.2022 | 10:09:08 | 04.04.2016 | 07:25:03 | 15.06.2025 | 02:32:18 | 5.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443007.jpg |
| 26.04.2022 | 10:09:08 | 26.02.2018 | 19:30:40 | 15.06.2025 | 02:32:18 | 40.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443029.jpg |
| 26.04.2022 | 10:09:08 | 04.04.2016 | 07:59:34 | 15.06.2025 | 02:32:19 | 72.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443071.jpg |
| 26.04.2022 | 10:09:08 | 06.04.2016 | 11:45:26 | 15.06.2025 | 02:32:19 | 101.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443080.jpg |
| 26.04.2022 | 10:09:08 | 06.04.2016 | 10:24:02 | 15.06.2025 | 02:32:19 | 61.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443085.jpg |
| 26.04.2022 | 10:09:08 | 06.04.2016 | 09:51:15 | 15.06.2025 | 02:32:19 | 78.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443094.jpg |
| 26.04.2022 | 10:09:08 | 05.01.2021 | 19:31:16 | 15.06.2025 | 02:32:20 | 10.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443099_side.jpg |
| 26.04.2022 | 10:09:11 | 06.04.2016 | 10:39:03 | 15.06.2025 | 02:32:20 | 27.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443123.jpg |
| 26.04.2022 | 10:09:11 | 19.08.2021 | 14:47:33 | 15.06.2025 | 02:32:20 | 8.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443125_front.jpg |
| 26.04.2022 | 10:09:11 | 06.04.2016 | 15:19:30 | 15.06.2025 | 02:32:20 | 27.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443133.jpg |
| 26.04.2022 | 10:09:11 | 06.04.2016 | 05:19:05 | 15.06.2025 | 02:32:20 | 167.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443220.jpg |
| 26.04.2022 | 10:09:11 | 06.04.2016 | 06:27:34 | 15.06.2025 | 02:32:21 | 96.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443228.jpg |
| 26.04.2022 | 10:09:11 | 06.04.2016 | 15:42:16 | 15.06.2025 | 02:32:21 | 21.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443254.jpg |
| 26.04.2022 | 10:09:11 | 19.08.2021 | 15:06:13 | 15.06.2025 | 02:32:21 | 17.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443255_1.jpg |
| 26.04.2022 | 10:09:11 | 06.04.2016 | 03:10:13 | 15.06.2025 | 02:32:21 | 69.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443292_PC.jpg |
| 26.04.2022 | 10:09:11 | 04.04.2016 | 07:59:34 | 15.06.2025 | 02:32:22 | 30.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443367.jpg |
| 26.04.2022 | 10:09:11 | 04.04.2016 | 07:47:39 | 15.06.2025 | 02:32:22 | 11.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443424.jpg |
| 26.04.2022 | 10:09:11 | 22.11.2016 | 02:31:12 | 15.06.2025 | 02:32:22 | 15.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443425.jpg |
| 26.04.2022 | 10:09:11 | 22.11.2016 | 02:41:45 | 15.06.2025 | 02:32:22 | 9.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443464.jpg |
| 26.04.2022 | 10:09:11 | 25.06.2019 | 19:32:47 | 15.06.2025 | 02:32:23 | 65.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443500.jpg |
| 26.04.2022 | 10:09:11 | 25.06.2019 | 19:32:47 | 15.06.2025 | 02:32:23 | 66.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443501.jpg |
| 26.04.2022 | 10:09:11 | 18.03.2021 | 19:32:31 | 15.06.2025 | 02:32:23 | 4.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443512_side.jpg |
| 26.04.2022 | 10:09:11 | 07.06.2017 | 19:32:11 | 15.06.2025 | 02:32:23 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443521.jpg |
| 26.04.2022 | 10:09:14 | 06.04.2016 | 14:37:01 | 15.06.2025 | 02:32:24 | 16.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443532.jpg |
| 26.04.2022 | 10:09:14 | 13.07.2018 | 19:30:58 | 15.06.2025 | 02:32:24 | 25.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443540.jpg |
| 26.04.2022 | 10:09:14 | 19.08.2021 | 14:09:49 | 15.06.2025 | 02:32:24 | 27.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443567.jpg |
| 26.04.2022 | 10:09:14 | 04.04.2016 | 08:36:28 | 15.06.2025 | 02:32:24 | 94.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443587.jpg |
| 26.04.2022 | 10:09:14 | 05.05.2020 | 19:31:17 | 15.06.2025 | 02:32:25 | 41.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443588_front.jpg |
| 26.04.2022 | 10:09:14 | 06.04.2016 | 03:10:14 | 15.06.2025 | 02:32:25 | 14.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443619_PC.jpg |
| 26.04.2022 | 10:09:14 | 06.04.2016 | 03:10:14 | 15.06.2025 | 02:32:25 | 28.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443630_PC.jpg |
| 26.04.2022 | 10:09:14 | 15.11.2019 | 19:30:47 | 15.06.2025 | 02:32:25 | 7.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443718_1.jpg |
| 26.04.2022 | 10:09:15 | 15.11.2019 | 19:30:47 | 15.06.2025 | 02:32:25 | 32.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443718_1_2.jpg |
| 26.04.2022 | 10:09:15 | 15.11.2019 | 19:30:47 | 15.06.2025 | 02:32:26 | 7.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443718_1_3.jpg |
| 26.04.2022 | 10:09:15 | 15.11.2019 | 19:30:47 | 15.06.2025 | 02:32:26 | 7.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443718_1_4.jpg |
| 26.04.2022 | 10:09:15 | 06.12.2019 | 19:31:22 | 15.06.2025 | 02:32:26 | 23.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443720_1.jpg |
| 26.04.2022 | 10:09:15 | 06.04.2016 | 11:45:25 | 15.06.2025 | 02:32:26 | 72.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443735.jpg |
| 26.04.2022 | 10:09:15 | 06.04.2016 | 06:56:46 | 15.06.2025 | 02:32:27 | 178.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443737.jpg |
| 26.04.2022 | 10:09:15 | 06.04.2016 | 03:10:14 | 15.06.2025 | 02:32:27 | 71.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443754_PC.jpg |
| 26.04.2022 | 10:09:15 | 06.04.2016 | 03:10:15 | 15.06.2025 | 02:32:27 | 71.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443755_PC.jpg |
| 26.04.2022 | 10:09:15 | 21.12.2020 | 19:30:39 | 15.06.2025 | 02:32:27 | 59.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443756_ls.jpg |
| 26.04.2022 | 10:09:15 | 06.04.2016 | 05:53:41 | 15.06.2025 | 02:32:27 | 16.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443786.jpg |
| 26.04.2022 | 10:09:15 | 06.04.2016 | 05:53:41 | 15.06.2025 | 02:32:28 | 52.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443786_2.jpg |
| 26.04.2022 | 10:09:15 | 06.04.2016 | 05:53:41 | 15.06.2025 | 02:32:28 | 16.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443786_3.jpg |
| 26.04.2022 | 10:09:18 | 06.04.2016 | 05:53:41 | 15.06.2025 | 02:32:28 | 16.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443786_4.jpg |
| 26.04.2022 | 10:09:18 | 04.04.2016 | 08:16:46 | 15.06.2025 | 02:32:28 | 30.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443806.jpg |
| 26.04.2022 | 10:09:18 | 06.04.2016 | 03:10:16 | 15.06.2025 | 02:32:29 | 71.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443836_PC.jpg |
| 26.04.2022 | 10:09:18 | 19.08.2021 | 14:36:50 | 15.06.2025 | 02:32:29 | 12.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443843.jpg |
| 26.04.2022 | 10:09:18 | 22.11.2016 | 02:02:34 | 15.06.2025 | 02:32:29 | 38.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443848.jpg |
| 26.04.2022 | 10:09:18 | 22.11.2016 | 02:02:36 | 15.06.2025 | 02:32:29 | 38.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443849.jpg |
| 26.04.2022 | 10:09:18 | 22.11.2016 | 02:02:35 | 15.06.2025 | 02:32:30 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443850.jpg |
| 26.04.2022 | 10:09:18 | 22.11.2016 | 02:26:21 | 15.06.2025 | 02:32:30 | 20.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443853.jpg |
| 26.04.2022 | 10:09:18 | 06.04.2016 | 12:05:38 | 15.06.2025 | 02:32:30 | 46.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443861.jpg |
| 26.04.2022 | 10:09:18 | 06.04.2016 | 15:42:17 | 15.06.2025 | 02:32:30 | 70.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443866.jpg |
| 26.04.2022 | 10:09:18 | 06.04.2016 | 03:10:17 | 15.06.2025 | 02:32:31 | 4.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443947_PC.jpg |
| 26.04.2022 | 10:09:18 | 26.09.2019 | 19:30:40 | 15.06.2025 | 02:32:31 | 28.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443961.jpg |
| 26.04.2022 | 10:09:18 | 22.11.2016 | 02:26:21 | 15.06.2025 | 02:32:31 | 117.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443982.jpg |
| 26.04.2022 | 10:09:18 | 02.10.2020 | 19:30:43 | 15.06.2025 | 02:32:31 | 25.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443991_left.jpg |
| 26.04.2022 | 10:09:18 | 15.04.2020 | 19:31:16 | 15.06.2025 | 02:32:31 | 70.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443993_left.jpg |
| 26.04.2022 | 10:09:21 | 08.07.2021 | 19:33:00 | 15.06.2025 | 02:32:32 | 59.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\443997_ppkgleft.jpg |
| 26.04.2022 | 10:09:21 | 04.04.2016 | 08:36:29 | 15.06.2025 | 02:32:32 | 43.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444030.jpg |
| 26.04.2022 | 10:09:21 | 22.11.2016 | 02:41:39 | 15.06.2025 | 02:32:32 | 44.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444031.jpg |
| 26.04.2022 | 10:09:21 | 04.04.2016 | 08:36:29 | 15.06.2025 | 02:32:32 | 34.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444032.jpg |
| 26.04.2022 | 10:09:21 | 04.04.2016 | 07:25:04 | 15.06.2025 | 02:32:33 | 18.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444033.jpg |
| 26.04.2022 | 10:09:21 | 04.04.2016 | 07:56:11 | 15.06.2025 | 02:32:33 | 92.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444041.jpg |
| 26.04.2022 | 10:09:21 | 04.04.2016 | 07:56:11 | 15.06.2025 | 02:32:33 | 92.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444042.jpg |
| 26.04.2022 | 10:09:22 | 04.04.2016 | 07:56:12 | 15.06.2025 | 02:32:33 | 92.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444043.jpg |
| 26.04.2022 | 10:09:22 | 06.04.2016 | 03:10:17 | 15.06.2025 | 02:32:33 | 10.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444063_PC.jpg |
| 26.04.2022 | 10:09:22 | 06.04.2016 | 11:12:46 | 15.06.2025 | 02:32:34 | 4.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444070.jpg |
| 26.04.2022 | 10:09:22 | 06.04.2016 | 09:51:14 | 15.06.2025 | 02:32:34 | 53.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444072.jpg |
| 26.04.2022 | 10:09:22 | 27.04.2020 | 15:42:19 | 15.06.2025 | 02:32:34 | 25.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444073_PC.jpg |
| 26.04.2022 | 10:09:22 | 06.04.2016 | 05:41:42 | 15.06.2025 | 02:32:34 | 158.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444075.jpg |
| 26.04.2022 | 10:09:22 | 06.04.2016 | 09:51:15 | 15.06.2025 | 02:32:35 | 62.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444076.jpg |
| 26.04.2022 | 10:09:24 | 25.04.2016 | 02:08:48 | 15.06.2025 | 02:32:35 | 23.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444077.jpg |
| 26.04.2022 | 10:09:25 | 06.04.2016 | 09:51:15 | 15.06.2025 | 02:32:35 | 52.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444078.jpg |
| 26.04.2022 | 10:09:25 | 06.04.2016 | 11:50:00 | 15.06.2025 | 02:32:35 | 47.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444079.jpg |
| 26.04.2022 | 10:09:25 | 06.04.2016 | 05:24:04 | 15.06.2025 | 02:32:35 | 5.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444085_PC.jpg |
| 26.04.2022 | 10:09:25 | 06.04.2016 | 05:24:04 | 15.06.2025 | 02:32:36 | 17.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444085_PC_2.jpg |
| 26.04.2022 | 10:09:25 | 06.04.2016 | 05:24:04 | 15.06.2025 | 02:32:36 | 5.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444085_PC_3.jpg |
| 26.04.2022 | 10:09:25 | 06.04.2016 | 05:24:04 | 15.06.2025 | 02:32:36 | 5.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444085_PC_4.jpg |
| 26.04.2022 | 10:09:25 | 19.05.2021 | 19:31:14 | 15.06.2025 | 02:32:36 | 90.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444098_front.jpg |
| 26.04.2022 | 10:09:25 | 06.04.2016 | 11:45:26 | 15.06.2025 | 02:32:37 | 16.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444100.jpg |
| 26.04.2022 | 10:09:25 | 06.04.2016 | 11:45:26 | 15.06.2025 | 02:32:37 | 16.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444101.jpg |
| 26.04.2022 | 10:09:25 | 06.04.2016 | 11:45:27 | 15.06.2025 | 02:32:37 | 89.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444104.jpg |
| 26.04.2022 | 10:09:25 | 09.03.2017 | 20:01:14 | 15.06.2025 | 02:32:37 | 35.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444269.jpg |
| 26.04.2022 | 10:09:25 | 11.11.2016 | 02:03:27 | 15.06.2025 | 02:32:37 | 22.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444283.jpg |
| 26.04.2022 | 10:09:25 | 06.04.2016 | 06:38:50 | 15.06.2025 | 02:32:38 | 72.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444293.jpg |
| 26.04.2022 | 10:09:28 | 06.04.2016 | 06:38:50 | 15.06.2025 | 02:32:38 | 72.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444294.jpg |
| 26.04.2022 | 10:09:28 | 06.04.2016 | 06:38:50 | 15.06.2025 | 02:32:38 | 72.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444295.jpg |
| 26.04.2022 | 10:09:28 | 01.09.2020 | 19:30:49 | 15.06.2025 | 02:32:38 | 68.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444296_pdet.jpg |
| 26.04.2022 | 10:09:28 | 01.09.2020 | 19:30:47 | 15.06.2025 | 02:32:38 | 68.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444297_pdet.jpg |
| 26.04.2022 | 10:09:28 | 06.04.2016 | 06:38:51 | 15.06.2025 | 02:32:39 | 46.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444298.jpg |
| 26.04.2022 | 10:09:28 | 06.04.2016 | 06:38:51 | 15.06.2025 | 02:32:39 | 46.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444299.jpg |
| 26.04.2022 | 10:09:28 | 06.04.2016 | 11:12:45 | 15.06.2025 | 02:32:39 | 13.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444341.jpg |
| 26.04.2022 | 10:09:28 | 21.07.2020 | 19:31:04 | 15.06.2025 | 02:32:39 | 20.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444346_front.jpg |
| 26.04.2022 | 10:09:28 | 06.04.2016 | 11:12:45 | 15.06.2025 | 02:32:40 | 41.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444351.jpg |
| 26.04.2022 | 10:09:28 | 21.07.2020 | 19:31:04 | 15.06.2025 | 02:32:40 | 44.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444355_front.jpg |
| 26.04.2022 | 10:09:28 | 25.08.2020 | 19:30:57 | 15.06.2025 | 02:32:40 | 69.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444358_front.jpg |
| 26.04.2022 | 10:09:28 | 26.09.2018 | 19:31:37 | 15.06.2025 | 02:32:40 | 83.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444361.jpg |
| 26.04.2022 | 10:09:28 | 25.06.2020 | 19:30:43 | 15.06.2025 | 02:32:41 | 120.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444362_front.jpg |
| 26.04.2022 | 10:09:29 | 26.09.2018 | 19:31:37 | 15.06.2025 | 02:32:41 | 83.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444363.jpg |
| 26.04.2022 | 10:09:29 | 06.04.2016 | 06:38:51 | 15.06.2025 | 02:32:41 | 72.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444367.jpg |
| 26.04.2022 | 10:09:31 | 04.04.2016 | 08:24:58 | 15.06.2025 | 02:32:41 | 30.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444380.jpg |
| 26.04.2022 | 10:09:31 | 04.04.2016 | 07:59:35 | 15.06.2025 | 02:32:41 | 27.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444386.jpg |
| 26.04.2022 | 10:09:31 | 06.04.2016 | 11:12:46 | 15.06.2025 | 02:32:42 | 19.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444406.jpg |
| 26.04.2022 | 10:09:31 | 10.08.2020 | 19:31:49 | 15.06.2025 | 02:32:42 | 101.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444409_case.jpg |
| 26.04.2022 | 10:09:32 | 18.11.2019 | 19:30:45 | 15.06.2025 | 02:32:42 | 62.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444420_1.jpg |
| 26.04.2022 | 10:09:32 | 04.04.2016 | 07:25:04 | 15.06.2025 | 02:32:42 | 7.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444427.jpg |
| 26.04.2022 | 10:09:32 | 06.04.2016 | 10:32:38 | 15.06.2025 | 02:32:43 | 147.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444430.jpg |
| 26.04.2022 | 10:09:32 | 06.04.2016 | 10:32:39 | 15.06.2025 | 02:32:43 | 147.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444431.jpg |
| 26.04.2022 | 10:09:32 | 04.04.2016 | 07:47:39 | 15.06.2025 | 02:32:43 | 24.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444556.jpg |
| 26.04.2022 | 10:09:32 | 04.04.2016 | 08:36:33 | 15.06.2025 | 02:32:43 | 65.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444656.jpg |
| 26.04.2022 | 10:09:32 | 06.04.2016 | 05:58:47 | 15.06.2025 | 02:32:44 | 15.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444667.jpg |
| 26.04.2022 | 10:09:32 | 06.04.2016 | 05:58:47 | 15.06.2025 | 02:32:44 | 618.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444667_2.jpg |
| 26.04.2022 | 10:09:32 | 06.04.2016 | 05:58:47 | 15.06.2025 | 02:32:44 | 618.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444667_3.jpg |
| 26.04.2022 | 10:09:35 | 06.04.2016 | 05:58:47 | 15.06.2025 | 02:32:44 | 618.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444667_4.jpg |
| 26.04.2022 | 10:09:35 | 06.04.2016 | 11:45:27 | 15.06.2025 | 02:32:44 | 21.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444678.jpg |
| 26.04.2022 | 10:09:35 | 15.08.2018 | 19:31:30 | 15.06.2025 | 02:32:45 | 142.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444711.jpg |
| 26.04.2022 | 10:09:35 | 06.04.2016 | 10:24:03 | 15.06.2025 | 02:32:45 | 60.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444722.jpg |
| 26.04.2022 | 10:09:35 | 09.09.2020 | 19:30:44 | 15.06.2025 | 02:32:45 | 61.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444733_family.jpg |
| 26.04.2022 | 10:09:35 | 06.04.2016 | 11:12:46 | 15.06.2025 | 02:32:45 | 23.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444796.jpg |
| 26.04.2022 | 10:09:35 | 13.07.2021 | 19:31:22 | 15.06.2025 | 02:32:46 | 65.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444804_ppkgleft.jpg |
| 26.04.2022 | 10:09:35 | 19.06.2019 | 19:31:53 | 15.06.2025 | 02:32:46 | 48.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444808.jpg |
| 26.04.2022 | 10:09:35 | 19.08.2021 | 15:00:17 | 15.06.2025 | 02:32:46 | 84.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444816.jpg |
| 26.04.2022 | 10:09:35 | 19.08.2021 | 15:01:02 | 15.06.2025 | 02:32:47 | 31.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444825.jpg |
| 26.04.2022 | 10:09:35 | 19.08.2021 | 15:00:13 | 15.06.2025 | 02:32:47 | 44.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444827_front.jpg |
| 26.04.2022 | 10:09:35 | 19.08.2021 | 15:00:15 | 15.06.2025 | 02:32:47 | 42.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444828_front.jpg |
| 26.04.2022 | 10:09:35 | 19.08.2021 | 15:01:10 | 15.06.2025 | 02:32:47 | 32.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444830.jpg |
| 26.04.2022 | 10:09:35 | 19.08.2021 | 15:01:10 | 15.06.2025 | 02:32:47 | 85.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444831.jpg |
| 26.04.2022 | 10:09:35 | 19.08.2021 | 15:01:13 | 15.06.2025 | 02:32:48 | 34.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444832.jpg |
| 26.04.2022 | 10:09:38 | 19.08.2021 | 15:01:06 | 15.06.2025 | 02:32:48 | 24.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444833.jpg |
| 26.04.2022 | 10:09:38 | 19.08.2021 | 15:08:30 | 15.06.2025 | 02:32:48 | 46.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444835.jpg |
| 26.04.2022 | 10:09:38 | 22.11.2016 | 02:41:44 | 15.06.2025 | 02:32:48 | 19.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444845.jpg |
| 26.04.2022 | 10:09:38 | 06.04.2016 | 11:12:47 | 15.06.2025 | 02:32:49 | 10.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444860.jpg |
| 26.04.2022 | 10:09:38 | 01.07.2019 | 19:31:56 | 15.06.2025 | 02:32:49 | 71.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444872.jpg |
| 26.04.2022 | 10:09:38 | 04.04.2016 | 07:25:06 | 15.06.2025 | 02:32:49 | 14.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444888.jpg |
| 26.04.2022 | 10:09:38 | 15.06.2018 | 19:31:16 | 15.06.2025 | 02:32:49 | 65.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444895.jpg |
| 26.04.2022 | 10:09:38 | 06.04.2016 | 11:12:47 | 15.06.2025 | 02:32:49 | 34.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444919.jpg |
| 26.04.2022 | 10:09:38 | 04.04.2016 | 07:59:38 | 15.06.2025 | 02:32:50 | 85.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444944.jpg |
| 26.04.2022 | 10:09:38 | 04.04.2016 | 07:25:06 | 15.06.2025 | 02:32:50 | 17.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444960.jpg |
| 26.04.2022 | 10:09:38 | 06.04.2016 | 10:38:01 | 15.06.2025 | 02:32:50 | 17.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\444980.jpg |
| 26.04.2022 | 10:09:41 | 06.04.2016 | 11:45:28 | 15.06.2025 | 02:32:51 | 96.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445043.jpg |
| 26.04.2022 | 10:09:41 | 15.06.2018 | 19:31:16 | 15.06.2025 | 02:32:51 | 42.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445047.jpg |
| 26.04.2022 | 10:09:41 | 06.04.2016 | 11:45:28 | 15.06.2025 | 02:32:51 | 19.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445072.jpg |
| 26.04.2022 | 10:09:41 | 06.04.2016 | 06:56:49 | 15.06.2025 | 02:32:52 | 263.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445073.jpg |
| 26.04.2022 | 10:09:41 | 06.04.2016 | 06:56:50 | 15.06.2025 | 02:32:52 | 263.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445074.jpg |
| 26.04.2022 | 10:09:41 | 06.04.2016 | 06:56:50 | 15.06.2025 | 02:32:52 | 263.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445075.jpg |
| 26.04.2022 | 10:09:41 | 06.04.2016 | 06:56:50 | 15.06.2025 | 02:32:52 | 263.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445076.jpg |
| 26.04.2022 | 10:09:42 | 06.04.2016 | 06:56:51 | 15.06.2025 | 02:32:53 | 263.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445077.jpg |
| 26.04.2022 | 10:09:42 | 06.04.2016 | 06:56:52 | 15.06.2025 | 02:32:53 | 263.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445078.jpg |
| 26.04.2022 | 10:09:42 | 06.04.2016 | 06:56:52 | 15.06.2025 | 02:32:53 | 263.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445079.jpg |
| 26.04.2022 | 10:09:42 | 22.11.2016 | 02:02:35 | 15.06.2025 | 02:32:53 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445128.jpg |
| 26.04.2022 | 10:09:44 | 01.05.2020 | 19:31:04 | 15.06.2025 | 02:32:53 | 20.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445129_ppkgright.jpg |
| 26.04.2022 | 10:09:44 | 22.11.2016 | 02:26:22 | 15.06.2025 | 02:32:54 | 40.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445142.jpg |
| 26.04.2022 | 10:09:44 | 06.04.2016 | 05:43:26 | 15.06.2025 | 02:32:54 | 669.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445172.jpg |
| 26.04.2022 | 10:09:44 | 06.04.2016 | 05:43:26 | 15.06.2025 | 02:32:54 | 669.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445173.jpg |
| 26.04.2022 | 10:09:45 | 06.04.2016 | 05:43:26 | 15.06.2025 | 02:32:54 | 669.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445174.jpg |
| 26.04.2022 | 10:09:45 | 06.04.2016 | 05:43:26 | 15.06.2025 | 02:32:55 | 669.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445175.jpg |
| 26.04.2022 | 10:09:45 | 06.04.2016 | 05:43:27 | 15.06.2025 | 02:32:55 | 669.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445176.jpg |
| 26.04.2022 | 10:09:45 | 06.04.2016 | 05:43:27 | 15.06.2025 | 02:32:55 | 669.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445177.jpg |
| 26.04.2022 | 10:09:45 | 06.04.2016 | 05:43:27 | 15.06.2025 | 02:32:55 | 669.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\4451[illegible].jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2862

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:09:45 | 19.06.2019 | 19:32:01 | 15.06.2025 | 02:32:56 | 40.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445187.jpg |
| 26.04.2022 | 10:09:45 | 06.04.2016 | 06:56:53 | 15.06.2025 | 02:32:56 | 263.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445201.jpg |
| 26.04.2022 | 10:09:45 | 06.04.2016 | 05:50:34 | 15.06.2025 | 02:32:56 | 88.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445257.jpg |
| 26.04.2022 | 10:09:48 | 06.04.2016 | 05:50:34 | 15.06.2025 | 02:32:56 | 88.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445258.jpg |
| 26.04.2022 | 10:09:48 | 06.04.2016 | 05:45:25 | 15.06.2025 | 02:32:57 | 744.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445259.jpg |
| 26.04.2022 | 10:09:48 | 28.10.2020 | 19:30:44 | 15.06.2025 | 02:32:57 | 13.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445278_ppkgleft.jpg |
| 26.04.2022 | 10:09:48 | 07.07.2021 | 19:31:36 | 15.06.2025 | 02:32:57 | 57.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445279_ppkgleft.jpg |
| 26.04.2022 | 10:09:48 | 20.08.2008 | 09:52:01 | 15.06.2025 | 02:32:57 | 10.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445283_PC.jpg |
| 26.04.2022 | 10:09:48 | 04.04.2016 | 07:25:06 | 15.06.2025 | 02:32:58 | 15.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445292.jpg |
| 26.04.2022 | 10:09:48 | 22.11.2016 | 02:41:41 | 15.06.2025 | 02:32:58 | 88.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445342.jpg |
| 26.04.2022 | 10:09:48 | 06.04.2016 | 10:32:40 | 15.06.2025 | 02:32:58 | 129.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445345.jpg |
| 26.04.2022 | 10:09:48 | 06.04.2016 | 03:10:21 | 15.06.2025 | 02:32:58 | 28.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445348_PC.jpg |
| 26.04.2022 | 10:09:48 | 06.04.2016 | 07:27:55 | 15.06.2025 | 02:32:58 | 22.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445352.jpg |
| 26.04.2022 | 10:09:48 | 25.06.2021 | 19:31:36 | 15.06.2025 | 02:32:59 | 5.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445413_front.jpg |
| 26.04.2022 | 10:09:48 | 06.04.2016 | 09:42:17 | 15.06.2025 | 02:32:59 | 21.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445414.jpg |
| 26.04.2022 | 10:09:48 | 06.04.2016 | 09:42:17 | 15.06.2025 | 02:32:59 | 21.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445414_2.jpg |
| 26.04.2022 | 10:09:51 | 06.04.2016 | 09:42:17 | 15.06.2025 | 02:32:59 | 79.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445414_3.jpg |
| 26.04.2022 | 10:09:51 | 06.04.2016 | 09:42:17 | 15.06.2025 | 02:33:00 | 21.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445414_4.jpg |
| 26.04.2022 | 10:09:51 | 06.10.2020 | 19:30:59 | 15.06.2025 | 02:33:00 | 30.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445426_front.jpg |
| 26.04.2022 | 10:09:51 | 06.04.2016 | 02:07:37 | 15.06.2025 | 02:33:00 | 59.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445429.jpg |
| 26.04.2022 | 10:09:51 | 19.08.2021 | 15:09:34 | 15.06.2025 | 02:33:00 | 9.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445430.jpg |
| 26.04.2022 | 10:09:51 | 06.04.2016 | 05:46:17 | 15.06.2025 | 02:33:01 | 14.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445431.jpg |
| 26.04.2022 | 10:09:51 | 06.04.2016 | 05:50:35 | 15.06.2025 | 02:33:01 | 24.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445475.jpg |
| 26.04.2022 | 10:09:52 | 06.04.2016 | 05:50:36 | 15.06.2025 | 02:33:01 | 24.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445484.jpg |
| 26.04.2022 | 10:09:52 | 06.04.2016 | 05:50:36 | 15.06.2025 | 02:33:01 | 720.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445484_2.jpg |
| 26.04.2022 | 10:09:52 | 06.04.2016 | 05:50:36 | 15.06.2025 | 02:33:02 | 720.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445484_3.jpg |
| 26.04.2022 | 10:09:52 | 06.04.2016 | 05:50:36 | 15.06.2025 | 02:33:02 | 720.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445484_4.jpg |
| 26.04.2022 | 10:09:52 | 18.06.2019 | 19:32:57 | 15.06.2025 | 02:33:02 | 33.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445487.jpg |
| 26.04.2022 | 10:09:52 | 06.04.2016 | 05:50:36 | 15.06.2025 | 02:33:02 | 840.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445491.jpg |
| 26.04.2022 | 10:09:52 | 06.04.2016 | 02:46:04 | 15.06.2025 | 02:33:03 | 2.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445494.jpg |
| 26.04.2022 | 10:09:52 | 22.11.2016 | 02:02:40 | 15.06.2025 | 02:33:03 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445496.jpg |
| 26.04.2022 | 10:09:55 | 08.05.2020 | 19:31:25 | 15.06.2025 | 02:33:03 | 80.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445499_ppkgfront.jpg |
| 26.04.2022 | 10:09:55 | 30.07.2020 | 19:30:39 | 15.06.2025 | 02:33:03 | 41.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445541_right.jpg |
| 26.04.2022 | 10:09:55 | 30.07.2020 | 19:30:38 | 15.06.2025 | 02:33:03 | 49.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445543_right.jpg |
| 26.04.2022 | 10:09:55 | 03.03.2021 | 19:31:36 | 15.06.2025 | 02:33:04 | 41.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445545_right.jpg |
| 26.04.2022 | 10:09:55 | 04.03.2021 | 19:30:38 | 15.06.2025 | 02:33:04 | 41.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445549_right.jpg |
| 26.04.2022 | 10:09:55 | 06.04.2016 | 12:36:38 | 15.06.2025 | 02:33:04 | 32.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445550_PC.jpg |
| 26.04.2022 | 10:09:55 | 07.01.2013 | 14:01:28 | 15.06.2025 | 02:33:04 | 12.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445551.jpg |
| 26.04.2022 | 10:09:55 | 07.11.2019 | 19:30:44 | 15.06.2025 | 02:33:05 | 18.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445555_1.jpg |
| 26.04.2022 | 10:09:55 | 22.11.2016 | 02:41:41 | 15.06.2025 | 02:33:05 | 44.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445659.jpg |
| 26.04.2022 | 10:09:55 | 22.11.2016 | 02:41:41 | 15.06.2025 | 02:33:05 | 44.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445660.jpg |
| 26.04.2022 | 10:09:55 | 22.11.2016 | 02:41:42 | 15.06.2025 | 02:33:05 | 44.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445661.jpg |
| 26.04.2022 | 10:09:55 | 22.11.2016 | 02:41:42 | 15.06.2025 | 02:33:06 | 44.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445662.jpg |
| 26.04.2022 | 10:09:55 | 22.07.2019 | 19:30:43 | 15.06.2025 | 02:33:06 | 47.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445682.jpg |
| 26.04.2022 | 10:09:55 | 22.11.2016 | 02:41:43 | 15.06.2025 | 02:33:06 | 20.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445765.jpg |
| 26.04.2022 | 10:09:55 | 27.06.2019 | 19:31:48 | 15.06.2025 | 02:33:06 | 56.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445767.jpg |
| 26.04.2022 | 10:09:58 | 11.11.2016 | 02:02:44 | 15.06.2025 | 02:33:07 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445870.jpg |
| 26.04.2022 | 10:09:58 | 06.04.2016 | 02:46:04 | 15.06.2025 | 02:33:07 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445880.jpg |
| 26.04.2022 | 10:09:58 | 06.04.2016 | 02:46:04 | 15.06.2025 | 02:33:07 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445880_2.jpg |
| 26.04.2022 | 10:09:58 | 06.04.2016 | 02:46:04 | 15.06.2025 | 02:33:08 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445880_3.jpg |
| 26.04.2022 | 10:09:58 | 06.04.2016 | 02:46:04 | 15.06.2025 | 02:33:08 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445880_4.jpg |
| 26.04.2022 | 10:09:58 | 06.04.2016 | 11:12:49 | 15.06.2025 | 02:33:08 | 4.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445889.jpg |
| 26.04.2022 | 10:09:58 | 27.04.2021 | 19:31:35 | 15.06.2025 | 02:33:08 | 113.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445894_pkgfront.jpg |
| 26.04.2022 | 10:09:59 | 06.04.2016 | 09:51:16 | 15.06.2025 | 02:33:08 | 90.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445901.jpg |
| 26.04.2022 | 10:09:59 | 25.04.2016 | 02:25:42 | 15.06.2025 | 02:33:09 | 31.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445941.jpg |
| 26.04.2022 | 10:10:01 | 25.04.2016 | 02:25:41 | 15.06.2025 | 02:33:09 | 31.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445942.jpg |
| 26.04.2022 | 10:10:01 | 25.04.2016 | 02:25:40 | 15.06.2025 | 02:33:09 | 31.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445943.jpg |
| 26.04.2022 | 10:10:01 | 25.04.2016 | 02:25:39 | 15.06.2025 | 02:33:09 | 31.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445944.jpg |
| 26.04.2022 | 10:10:01 | 06.04.2016 | 06:35:02 | 15.06.2025 | 02:33:10 | 73.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445945.jpg |
| 26.04.2022 | 10:10:01 | 04.04.2016 | 08:36:34 | 15.06.2025 | 02:33:10 | 21.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445954.jpg |
| 26.04.2022 | 10:10:02 | 04.04.2016 | 08:36:34 | 15.06.2025 | 02:33:10 | 21.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445954_2.jpg |
| 26.04.2022 | 10:10:02 | 04.04.2016 | 08:36:34 | 15.06.2025 | 02:33:10 | 7.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445954_3.jpg |
| 26.04.2022 | 10:10:02 | 04.04.2016 | 08:36:34 | 15.06.2025 | 02:33:11 | 7.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445954_4.jpg |
| 26.04.2022 | 10:10:02 | 06.04.2016 | 03:10:22 | 15.06.2025 | 02:33:11 | 44.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445958_PC.jpg |
| 26.04.2022 | 10:10:02 | 20.06.2018 | 19:30:59 | 15.06.2025 | 02:33:11 | 53.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445968.jpg |
| 26.04.2022 | 10:10:02 | 08.01.2021 | 19:30:43 | 15.06.2025 | 02:33:11 | 12.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445970_ls2.jpg |
| 26.04.2022 | 10:10:02 | 08.01.2021 | 19:30:43 | 15.06.2025 | 02:33:12 | 48.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445970_ls2_2.jpg |
| 26.04.2022 | 10:10:02 | 08.01.2021 | 19:30:43 | 15.06.2025 | 02:33:12 | 12.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445970_ls2_3.jpg |
| 26.04.2022 | 10:10:02 | 08.01.2021 | 19:30:43 | 15.06.2025 | 02:33:12 | 12.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445970_ls2_4.jpg |
| 26.04.2022 | 10:10:02 | 06.04.2016 | 10:32:40 | 15.06.2025 | 02:33:12 | 217.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445985.jpg |
| 26.04.2022 | 10:10:02 | 22.11.2016 | 02:41:43 | 15.06.2025 | 02:33:12 | 42.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445987.jpg |
| 26.04.2022 | 10:10:02 | 06.04.2016 | 05:43:41 | 15.06.2025 | 02:33:13 | 85.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\445999.jpg |
| 26.04.2022 | 10:10:02 | 06.04.2016 | 05:43:41 | 15.06.2025 | 02:33:13 | 85.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446000.jpg |
| 26.04.2022 | 10:10:05 | 06.04.2016 | 05:43:41 | 15.06.2025 | 02:33:13 | 26.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446001.jpg |
| 26.04.2022 | 10:10:05 | 06.04.2016 | 05:43:42 | 15.06.2025 | 02:33:13 | 85.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446002.jpg |
| 26.04.2022 | 10:10:05 | 04.04.2016 | 08:36:34 | 15.06.2025 | 02:33:14 | 31.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446003.jpg |
| 26.04.2022 | 10:10:05 | 22.11.2016 | 02:26:22 | 15.06.2025 | 02:33:14 | 42.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446004.jpg |
| 26.04.2022 | 10:10:05 | 11.11.2016 | 02:03:10 | 15.06.2025 | 02:33:14 | 61.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446005.jpg |
| 26.04.2022 | 10:10:05 | 04.04.2016 | 08:36:34 | 15.06.2025 | 02:33:14 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446020.jpg |
| 26.04.2022 | 10:10:05 | 06.04.2016 | 16:32:39 | 15.06.2025 | 02:33:15 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446021.jpg |
| 26.04.2022 | 10:10:05 | 17.03.2021 | 19:31:28 | 15.06.2025 | 02:33:15 | 14.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446027_ppkgleft.jpg |
| 26.04.2022 | 10:10:05 | 06.08.2020 | 19:30:36 | 15.06.2025 | 02:33:15 | 16.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446028_ppkgleft.jpg |
| 26.04.2022 | 10:10:05 | 29.04.2020 | 19:31:09 | 15.06.2025 | 02:33:15 | 8.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446029_ppkgleft.jpg |
| 26.04.2022 | 10:10:05 | 11.03.2021 | 19:30:46 | 15.06.2025 | 02:33:15 | 21.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446030_ppkgleft.jpg |
| 26.04.2022 | 10:10:05 | 28.04.2020 | 19:31:36 | 15.06.2025 | 02:33:16 | 10.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446031_ppkgleft.jpg |
| 26.04.2022 | 10:10:05 | 26.04.2021 | 19:31:25 | 15.06.2025 | 02:33:16 | 16.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446032_ppkgleft.jpg |
| 26.04.2022 | 10:10:05 | 28.04.2020 | 19:32:47 | 15.06.2025 | 02:33:16 | 15.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446033_ppkgleft.jpg |
| 26.04.2022 | 10:10:05 | 28.04.2020 | 19:32:47 | 15.06.2025 | 02:33:16 | 7.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446034_ppkgleft.jpg |
| 26.04.2022 | 10:10:05 | 28.04.2020 | 19:32:48 | 15.06.2025 | 02:33:17 | 10.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446036_ppkgleft.jpg |
| 26.04.2022 | 10:10:05 | 28.04.2020 | 19:32:49 | 15.06.2025 | 02:33:17 | 8.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446037_ppkgleft.jpg |
| 26.04.2022 | 10:10:06 | 04.05.2021 | 19:30:42 | 15.06.2025 | 02:33:17 | 8.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446038_ppkgleft.jpg |
| 26.04.2022 | 10:10:06 | 04.05.2021 | 19:30:44 | 15.06.2025 | 02:33:17 | 7.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446040_ppkgleft.jpg |
| 26.04.2022 | 10:10:06 | 28.04.2020 | 19:32:53 | 15.06.2025 | 02:33:18 | 12.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446041_ppkgleft.jpg |
| 26.04.2022 | 10:10:06 | 04.05.2021 | 19:30:47 | 15.06.2025 | 02:33:18 | 11.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446043_ppkgleft.jpg |
| 26.04.2022 | 10:10:06 | 22.06.2020 | 19:31:30 | 15.06.2025 | 02:33:18 | 12.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446047_ppkgfront.jpg |
| 26.04.2022 | 10:10:06 | 11.03.2021 | 19:30:50 | 15.06.2025 | 02:33:18 | 12.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446049_ppkgleft.jpg |
| 26.04.2022 | 10:10:08 | 17.03.2021 | 19:31:30 | 15.06.2025 | 02:33:18 | 15.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446050_pcase.jpg |
| 26.04.2022 | 10:10:08 | 18.05.2020 | 19:30:37 | 15.06.2025 | 02:33:19 | 13.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446051_ppkgleft.jpg |
| 26.04.2022 | 10:10:08 | 26.04.2021 | 19:31:29 | 15.06.2025 | 02:33:19 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446053_ppkgleft.jpg |
| 26.04.2022 | 10:10:08 | 26.04.2021 | 19:31:30 | 15.06.2025 | 02:33:19 | 13.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446054_ppkgleft.jpg |
| 26.04.2022 | 10:10:09 | 28.04.2020 | 19:31:41 | 15.06.2025 | 02:33:19 | 15.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446055_ppkgleft.jpg |
| 26.04.2022 | 10:10:09 | 28.04.2020 | 19:31:41 | 15.06.2025 | 02:33:20 | 59.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446055_ppkgleft_2.jpg |
| 26.04.2022 | 10:10:09 | 28.04.2020 | 19:31:41 | 15.06.2025 | 02:33:20 | 15.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446055_ppkgleft_3.jpg |
| 26.04.2022 | 10:10:09 | 28.04.2020 | 19:31:41 | 15.06.2025 | 02:33:20 | 15.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446055_ppkgleft_4.jpg |
| 26.04.2022 | 10:10:09 | 28.04.2020 | 19:31:43 | 15.06.2025 | 02:33:20 | 13.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446056_ppkgleft.jpg |
| 26.04.2022 | 10:10:09 | 28.04.2020 | 19:31:43 | 15.06.2025 | 02:33:21 | 53.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446056_ppkgleft_2.jpg |
| 26.04.2022 | 10:10:09 | 28.04.2020 | 19:31:43 | 15.06.2025 | 02:33:21 | 53.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446056_ppkgleft_3.jpg |
| 26.04.2022 | 10:10:09 | 28.04.2020 | 19:31:43 | 15.06.2025 | 02:33:21 | 13.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446056_ppkgleft_4.jpg |
| 26.04.2022 | 10:10:09 | 06.08.2020 | 19:30:38 | 15.06.2025 | 02:33:21 | 15.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446057_ppkgleft.jpg |
| 26.04.2022 | 10:10:09 | 11.05.2021 | 19:30:38 | 15.06.2025 | 02:33:22 | 12.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446058_ppkgfront.jpg |
| 26.04.2022 | 10:10:09 | 06.08.2020 | 19:30:39 | 15.06.2025 | 02:33:22 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446059_ppkgleft.jpg |
| 26.04.2022 | 10:10:12 | 06.04.2016 | 10:24:04 | 15.06.2025 | 02:33:22 | 5.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446133.jpg |
| 26.04.2022 | 10:10:12 | 04.04.2016 | 07:47:40 | 15.06.2025 | 02:33:22 | 22.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446226.jpg |
| 26.04.2022 | 10:10:12 | 20.06.2017 | 19:30:46 | 15.06.2025 | 02:33:23 | 100.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446270.jpg |
| 26.04.2022 | 10:10:12 | 04.04.2016 | 08:36:36 | 15.06.2025 | 02:33:23 | 6.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446475.jpg |
| 26.04.2022 | 10:10:12 | 04.04.2016 | 07:59:40 | 15.06.2025 | 02:33:23 | 7.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446478.jpg |
| 26.04.2022 | 10:10:12 | 06.10.2020 | 19:31:25 | 15.06.2025 | 02:33:23 | 77.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446485_ls.jpg |
| 26.04.2022 | 10:10:12 | 16.10.2020 | 19:31:52 | 15.06.2025 | 02:33:24 | 52.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446494_ppkgfront.jpg |
| 26.04.2022 | 10:10:12 | 22.11.2016 | 02:41:43 | 15.06.2025 | 02:33:24 | 63.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446498.jpg |
| 26.04.2022 | 10:10:12 | 06.04.2016 | 03:10:23 | 15.06.2025 | 02:33:24 | 8.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446621_PC.jpg |
| 26.04.2022 | 10:10:12 | 06.04.2016 | 03:10:23 | 15.06.2025 | 02:33:24 | 22.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446621_PC_2.jpg |
| 26.04.2022 | 10:10:12 | 06.04.2016 | 03:10:23 | 15.06.2025 | 02:33:25 | 8.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446621_PC_3.jpg |
| 26.04.2022 | 10:10:12 | 06.04.2016 | 03:10:23 | 15.06.2025 | 02:33:25 | 8.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446621_PC_4.jpg |
| 26.04.2022 | 10:10:15 | 19.08.2021 | 14:11:42 | 15.06.2025 | 02:33:25 | 76.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446666.jpg |
| 26.04.2022 | 10:10:15 | 06.04.2016 | 11:12:49 | 15.06.2025 | 02:33:25 | 14.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446675.jpg |
| 26.04.2022 | 10:10:15 | 04.04.2016 | 08:36:35 | 15.06.2025 | 02:33:26 | 22.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446676.jpg |
| 26.04.2022 | 10:10:15 | 04.04.2016 | 07:25:06 | 15.06.2025 | 02:33:26 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446677.jpg |
| 26.04.2022 | 10:10:15 | 06.04.2016 | 11:12:50 | 15.06.2025 | 02:33:26 | 8.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446689.jpg |
| 26.04.2022 | 10:10:15 | 21.07.2020 | 19:31:03 | 15.06.2025 | 02:33:26 | 38.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446692_front.jpg |
| 26.04.2022 | 10:10:15 | 06.04.2016 | 11:12:49 | 15.06.2025 | 02:33:26 | 12.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446694.jpg |
| 26.04.2022 | 10:10:15 | 21.07.2020 | 19:31:04 | 15.06.2025 | 02:33:27 | 36.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446695_front.jpg |
| 26.04.2022 | 10:10:15 | 22.07.2020 | 19:31:47 | 15.06.2025 | 02:33:27 | 50.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446696_front.jpg |
| 26.04.2022 | 10:10:15 | 22.07.2020 | 19:31:48 | 15.06.2025 | 02:33:27 | 61.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446697_front.jpg |
| 26.04.2022 | 10:10:15 | 25.08.2020 | 19:30:56 | 15.06.2025 | 02:33:27 | 51.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446698_front.jpg |
| 26.04.2022 | 10:10:16 | 22.07.2020 | 19:31:47 | 15.06.2025 | 02:33:28 | 51.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446699_front.jpg |
| 26.04.2022 | 10:10:16 | 06.04.2016 | 11:12:50 | 15.06.2025 | 02:33:28 | 12.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446700.jpg |
| 26.04.2022 | 10:10:16 | 22.07.2020 | 19:31:48 | 15.06.2025 | 02:33:28 | 48.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446701_front.jpg |
| 26.04.2022 | 10:10:18 | 10.08.2020 | 19:31:49 | 15.06.2025 | 02:33:28 | 50.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446702_front.jpg |
| 26.04.2022 | 10:10:18 | 22.07.2020 | 19:31:48 | 15.06.2025 | 02:33:29 | 48.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446704_front.jpg |
| 26.04.2022 | 10:10:18 | 04.04.2016 | 08:36:35 | 15.06.2025 | 02:33:29 | 9.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446705.jpg |
| 26.04.2022 | 10:10:18 | 10.08.2020 | 19:31:49 | 15.06.2025 | 02:33:29 | 50.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446706_front.jpg |
| 26.04.2022 | 10:10:18 | 06.04.2016 | 11:12:52 | 15.06.2025 | 02:33:29 | 13.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446707.jpg |
| 26.04.2022 | 10:10:19 | 11.11.2016 | 02:04:56 | 15.06.2025 | 02:33:30 | 16.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446720.jpg |
| 26.04.2022 | 10:10:19 | 11.11.2016 | 02:04:56 | 15.06.2025 | 02:33:30 | 645.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446720_2.jpg |
| 26.04.2022 | 10:10:19 | 11.11.2016 | 02:04:56 | 15.06.2025 | 02:33:30 | 645.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446720_3.jpg |
| 26.04.2022 | 10:10:19 | 11.11.2016 | 02:04:56 | 15.06.2025 | 02:33:30 | 645.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446720_4.jpg |
| 26.04.2022 | 10:10:19 | 06.04.2016 | 09:51:17 | 15.06.2025 | 02:33:31 | 68.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446722.jpg |
| 26.04.2022 | 10:10:19 | 04.04.2016 | 07:59:40 | 15.06.2025 | 02:33:31 | 5.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446731.jpg |
| 26.04.2022 | 10:10:21 | 27.04.2016 | 02:03:08 | 15.06.2025 | 02:33:31 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446744.jpg |
| 26.04.2022 | 10:10:22 | 27.04.2016 | 02:03:08 | 15.06.2025 | 02:33:31 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446744_2.jpg |
| 26.04.2022 | 10:10:22 | 27.04.2016 | 02:03:08 | 15.06.2025 | 02:33:32 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446744_3.jpg |
| 26.04.2022 | 10:10:22 | 27.04.2016 | 02:03:08 | 15.06.2025 | 02:33:32 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446744_4.jpg |
| 26.04.2022 | 10:10:22 | 27.05.2021 | 19:31:51 | 15.06.2025 | 02:33:32 | 10.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446745_pkgfront.jpg |
| 26.04.2022 | 10:10:22 | 27.05.2021 | 19:31:51 | 15.06.2025 | 02:33:32 | 10.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446745_pkgfront_2.jpg |
| 26.04.2022 | 10:10:22 | 27.05.2021 | 19:31:51 | 15.06.2025 | 02:33:32 | 10.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446745_pkgfront_3.jpg |
| 26.04.2022 | 10:10:22 | 27.05.2021 | 19:31:51 | 15.06.2025 | 02:33:33 | 10.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446745_pkgfront_4.jpg |
| 26.04.2022 | 10:10:22 | 27.04.2016 | 02:03:10 | 15.06.2025 | 02:33:33 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446746.jpg |
| 26.04.2022 | 10:10:22 | 27.04.2016 | 02:03:10 | 15.06.2025 | 02:33:33 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446746_2.jpg |
| 26.04.2022 | 10:10:22 | 27.04.2016 | 02:03:10 | 15.06.2025 | 02:33:33 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446746_3.jpg |
| 26.04.2022 | 10:10:22 | 27.04.2016 | 02:03:10 | 15.06.2025 | 02:33:34 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446746_4.jpg |
| 26.04.2022 | 10:10:22 | 27.04.2016 | 02:03:08 | 15.06.2025 | 02:33:34 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446747.jpg |
| 26.04.2022 | 10:10:22 | 27.04.2016 | 02:03:08 | 15.06.2025 | 02:33:34 | 13.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446747_2.jpg |
| 26.04.2022 | 10:10:22 | 27.04.2016 | 02:03:08 | 15.06.2025 | 02:33:34 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446747_3.jpg |
| 26.04.2022 | 10:10:22 | 27.04.2016 | 02:03:08 | 15.06.2025 | 02:33:35 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446747_4.jpg |
| 26.04.2022 | 10:10:22 | 06.04.2016 | 03:10:23 | 15.06.2025 | 02:33:35 | 42.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446784_PC.jpg |
| 26.04.2022 | 10:10:22 | 04.04.2016 | 07:52:42 | 15.06.2025 | 02:33:35 | 24.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446785.jpg |
| 26.04.2022 | 10:10:22 | 04.04.2016 | 07:52:42 | 15.06.2025 | 02:33:35 | 18.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446786.jpg |
| 26.04.2022 | 10:10:22 | 06.04.2016 | 11:45:28 | 15.06.2025 | 02:33:36 | 91.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446849.jpg |
| 26.04.2022 | 10:10:22 | 06.04.2016 | 11:45:28 | 15.06.2025 | 02:33:36 | 91.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446850.jpg |
| 26.04.2022 | 10:10:22 | 06.04.2016 | 05:50:37 | 15.06.2025 | 02:33:36 | 331.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446872.jpg |
| 26.04.2022 | 10:10:22 | 06.04.2016 | 05:50:37 | 15.06.2025 | 02:33:36 | 330.9[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\4468[illegible].jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2863

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:10:22 | 06.04.2016 | 05:50:37 | 15.06.2025 | 02:33:36 | 331.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446874.jpg |
| 26.04.2022 | 10:10:22 | 04.04.2016 | 07:37:07 | 15.06.2025 | 02:33:37 | 102.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446875.jpg |
| 26.04.2022 | 10:10:25 | 06.04.2016 | 07:33:37 | 15.06.2025 | 02:33:37 | 23.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446908.jpg |
| 26.04.2022 | 10:10:25 | 06.04.2016 | 06:27:33 | 15.06.2025 | 02:33:37 | 20.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446921.jpg |
| 26.04.2022 | 10:10:25 | 06.04.2016 | 06:02:36 | 15.06.2025 | 02:33:37 | 30.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446932.jpg |
| 26.04.2022 | 10:10:25 | 06.04.2016 | 06:02:37 | 15.06.2025 | 02:33:38 | 24.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446933.jpg |
| 26.04.2022 | 10:10:26 | 07.01.2021 | 19:30:52 | 15.06.2025 | 02:33:38 | 63.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446936_front.jpg |
| 26.04.2022 | 10:10:26 | 04.04.2016 | 08:16:47 | 15.06.2025 | 02:33:38 | 50.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446937.jpg |
| 26.04.2022 | 10:10:26 | 11.11.2016 | 02:08:48 | 15.06.2025 | 02:33:38 | 33.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\446976.jpg |
| 26.04.2022 | 10:10:26 | 06.04.2016 | 11:12:52 | 15.06.2025 | 02:33:39 | 7.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447017.jpg |
| 26.04.2022 | 10:10:26 | 04.04.2016 | 07:52:41 | 15.06.2025 | 02:33:39 | 15.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447018.jpg |
| 26.04.2022 | 10:10:26 | 06.04.2016 | 03:10:24 | 15.06.2025 | 02:33:39 | 14.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447033.jpg |
| 26.04.2022 | 10:10:29 | 06.04.2016 | 03:10:24 | 15.06.2025 | 02:33:39 | 55.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447034.jpg |
| 26.04.2022 | 10:10:29 | 06.04.2016 | 03:10:25 | 15.06.2025 | 02:33:39 | 14.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447035.jpg |
| 26.04.2022 | 10:10:29 | 06.04.2016 | 03:10:24 | 15.06.2025 | 02:33:40 | 21.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447036_PC.jpg |
| 26.04.2022 | 10:10:29 | 06.04.2016 | 03:10:25 | 15.06.2025 | 02:33:40 | 21.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447037_PC.jpg |
| 26.04.2022 | 10:10:29 | 06.04.2016 | 03:10:25 | 15.06.2025 | 02:33:40 | 55.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447038.jpg |
| 26.04.2022 | 10:10:29 | 06.04.2016 | 12:36:38 | 15.06.2025 | 02:33:40 | 14.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447039.jpg |
| 26.04.2022 | 10:10:29 | 06.04.2016 | 03:10:25 | 15.06.2025 | 02:33:41 | 21.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447040_PC.jpg |
| 26.04.2022 | 10:10:29 | 19.08.2021 | 14:45:03 | 15.06.2025 | 02:33:41 | 41.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447042.jpg |
| 26.04.2022 | 10:10:29 | 06.04.2016 | 03:10:26 | 15.06.2025 | 02:33:41 | 7.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447047_PC.jpg |
| 26.04.2022 | 10:10:29 | 06.04.2016 | 03:10:26 | 15.06.2025 | 02:33:41 | 21.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447057_PC.jpg |
| 26.04.2022 | 10:10:29 | 06.04.2016 | 03:10:26 | 15.06.2025 | 02:33:42 | 21.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447059_PC.jpg |
| 26.04.2022 | 10:10:29 | 11.03.2021 | 19:30:49 | 15.06.2025 | 02:33:42 | 15.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447084_ppkgleft.jpg |
| 26.04.2022 | 10:10:29 | 11.03.2021 | 19:30:52 | 15.06.2025 | 02:33:42 | 14.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447085_ppkgleft.jpg |
| 26.04.2022 | 10:10:29 | 04.04.2016 | 07:37:08 | 15.06.2025 | 02:33:42 | 55.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447087.jpg |
| 26.04.2022 | 10:10:29 | 19.08.2021 | 14:33:50 | 15.06.2025 | 02:33:43 | 50.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447101.jpg |
| 26.04.2022 | 10:10:32 | 13.07.2020 | 19:31:08 | 15.06.2025 | 02:33:43 | 30.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447105_front.jpg |
| 26.04.2022 | 10:10:32 | 04.04.2016 | 07:25:07 | 15.06.2025 | 02:33:43 | 17.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447140.jpg |
| 26.04.2022 | 10:10:32 | 06.04.2016 | 10:32:41 | 15.06.2025 | 02:33:44 | 48.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447148.jpg |
| 26.04.2022 | 10:10:32 | 06.04.2016 | 10:32:41 | 15.06.2025 | 02:33:44 | 274.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447148_2.jpg |
| 26.04.2022 | 10:10:32 | 06.04.2016 | 10:32:41 | 15.06.2025 | 02:33:44 | 274.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447148_3.jpg |
| 26.04.2022 | 10:10:32 | 06.04.2016 | 10:32:41 | 15.06.2025 | 02:33:44 | 48.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447148_4.jpg |
| 26.04.2022 | 10:10:32 | 22.11.2016 | 02:41:43 | 15.06.2025 | 02:33:45 | 67.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447187.jpg |
| 26.04.2022 | 10:10:33 | 22.11.2016 | 02:41:43 | 15.06.2025 | 02:33:45 | 19.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447187_2.jpg |
| 26.04.2022 | 10:10:33 | 22.11.2016 | 02:41:43 | 15.06.2025 | 02:33:45 | 67.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447187_3.jpg |
| 26.04.2022 | 10:10:33 | 22.11.2016 | 02:41:43 | 15.06.2025 | 02:33:45 | 19.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447187_4.jpg |
| 26.04.2022 | 10:10:33 | 04.04.2016 | 07:33:26 | 15.06.2025 | 02:33:46 | 595.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447188.jpg |
| 26.04.2022 | 10:10:33 | 22.11.2016 | 02:41:44 | 15.06.2025 | 02:33:46 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447192.jpg |
| 26.04.2022 | 10:10:35 | 22.11.2016 | 02:41:44 | 15.06.2025 | 02:33:46 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447194.jpg |
| 26.04.2022 | 10:10:36 | 22.11.2016 | 02:41:44 | 15.06.2025 | 02:33:46 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447194_2.jpg |
| 26.04.2022 | 10:10:36 | 22.11.2016 | 02:41:44 | 15.06.2025 | 02:33:47 | 42.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447194_3.jpg |
| 26.04.2022 | 10:10:36 | 22.11.2016 | 02:41:44 | 15.06.2025 | 02:33:47 | 42.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447194_4.jpg |
| 26.04.2022 | 10:10:36 | 22.10.2007 | 11:25:15 | 15.06.2025 | 02:33:47 | 12.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447212_PC.jpg |
| 26.04.2022 | 10:10:36 | 06.04.2016 | 03:10:27 | 15.06.2025 | 02:33:47 | 8.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447220_PC.jpg |
| 26.04.2022 | 10:10:36 | 04.04.2016 | 08:36:36 | 15.06.2025 | 02:33:48 | 18.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447228.jpg |
| 26.04.2022 | 10:10:36 | 22.11.2016 | 02:26:22 | 15.06.2025 | 02:33:48 | 29.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447232.jpg |
| 26.04.2022 | 10:10:36 | 22.11.2016 | 02:41:45 | 15.06.2025 | 02:33:49 | 75.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447241.jpg |
| 26.04.2022 | 10:10:36 | 22.11.2016 | 02:41:44 | 15.06.2025 | 02:33:49 | 75.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447242.jpg |
| 26.04.2022 | 10:10:36 | 22.11.2016 | 02:41:47 | 15.06.2025 | 02:33:49 | 75.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447243.jpg |
| 26.04.2022 | 10:10:36 | 06.04.2016 | 11:12:53 | 15.06.2025 | 02:33:49 | 12.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447252.jpg |
| 26.04.2022 | 10:10:36 | 07.06.2017 | 20:05:14 | 15.06.2025 | 02:33:49 | 14.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447284.jpg |
| 26.04.2022 | 10:10:39 | 01.09.2020 | 19:31:35 | 15.06.2025 | 02:33:50 | 59.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447290_pkgright.jpg |
| 26.04.2022 | 10:10:39 | 02.10.2020 | 19:30:40 | 15.06.2025 | 02:33:50 | 27.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447291_front.jpg |
| 26.04.2022 | 10:10:39 | 06.04.2016 | 13:49:25 | 15.06.2025 | 02:33:50 | 39.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447317.jpg |
| 26.04.2022 | 10:10:39 | 04.04.2016 | 08:16:49 | 15.06.2025 | 02:33:50 | 114.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447318.jpg |
| 26.04.2022 | 10:10:39 | 04.04.2016 | 08:36:37 | 15.06.2025 | 02:33:51 | 72.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447402.jpg |
| 26.04.2022 | 10:10:39 | 04.04.2016 | 08:36:37 | 15.06.2025 | 02:33:51 | 72.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447403.jpg |
| 26.04.2022 | 10:10:39 | 06.04.2016 | 14:37:01 | 15.06.2025 | 02:33:51 | 91.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447404.jpg |
| 26.04.2022 | 10:10:39 | 04.04.2016 | 08:36:46 | 15.06.2025 | 02:33:51 | 94.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447406.jpg |
| 26.04.2022 | 10:10:42 | 04.04.2016 | 08:36:38 | 15.06.2025 | 02:33:51 | 8.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447408.jpg |
| 26.04.2022 | 10:10:42 | 06.04.2016 | 02:46:02 | 15.06.2025 | 02:33:52 | 100.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447434.jpg |
| 26.04.2022 | 10:10:42 | 06.04.2016 | 02:46:02 | 15.06.2025 | 02:33:52 | 100.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447434_2.jpg |
| 26.04.2022 | 10:10:42 | 06.04.2016 | 02:46:02 | 15.06.2025 | 02:33:52 | 100.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447434_3.jpg |
| 26.04.2022 | 10:10:42 | 06.04.2016 | 02:46:02 | 15.06.2025 | 02:33:52 | 31.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447434_4.jpg |
| 26.04.2022 | 10:10:43 | 11.11.2016 | 02:04:11 | 15.06.2025 | 02:33:53 | 81.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447490.jpg |
| 26.04.2022 | 10:10:43 | 06.04.2016 | 11:12:52 | 15.06.2025 | 02:33:53 | 18.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447508.jpg |
| 26.04.2022 | 10:10:43 | 22.11.2016 | 02:26:23 | 15.06.2025 | 02:33:53 | 26.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447534.jpg |
| 26.04.2022 | 10:10:43 | 01.12.2017 | 19:31:15 | 15.06.2025 | 02:33:53 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447538.jpg |
| 26.04.2022 | 10:10:43 | 06.04.2016 | 10:24:05 | 15.06.2025 | 02:33:54 | 62.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447540.jpg |
| 26.04.2022 | 10:10:43 | 16.07.2019 | 19:31:17 | 15.06.2025 | 02:33:54 | 2.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447542.jpg |
| 26.04.2022 | 10:10:43 | 04.04.2016 | 07:46:43 | 15.06.2025 | 02:33:54 | 30.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447546.jpg |
| 26.04.2022 | 10:10:43 | 04.04.2016 | 07:46:44 | 15.06.2025 | 02:33:54 | 30.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447547.jpg |
| 26.04.2022 | 10:10:43 | 06.04.2016 | 11:12:53 | 15.06.2025 | 02:33:55 | 30.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447563.jpg |
| 26.04.2022 | 10:10:43 | 04.04.2016 | 08:36:39 | 15.06.2025 | 02:33:55 | 16.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447566.jpg |
| 26.04.2022 | 10:10:43 | 04.04.2016 | 08:36:39 | 15.06.2025 | 02:33:55 | 41.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447568.jpg |
| 26.04.2022 | 10:10:43 | 04.04.2016 | 08:36:39 | 15.06.2025 | 02:33:55 | 12.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447575.jpg |
| 26.04.2022 | 10:10:46 | 06.04.2016 | 09:51:16 | 15.06.2025 | 02:33:55 | 14.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447576.jpg |
| 26.04.2022 | 10:10:46 | 30.11.2016 | 02:00:39 | 15.06.2025 | 02:33:56 | 130.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447601.jpg |
| 26.04.2022 | 10:10:46 | 04.04.2016 | 08:36:39 | 15.06.2025 | 02:33:56 | 21.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447618.jpg |
| 26.04.2022 | 10:10:46 | 06.04.2016 | 11:12:53 | 15.06.2025 | 02:33:56 | 14.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447619.jpg |
| 26.04.2022 | 10:10:46 | 22.07.2020 | 19:31:49 | 15.06.2025 | 02:33:56 | 49.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447621_front.jpg |
| 26.04.2022 | 10:10:46 | 28.07.2020 | 19:31:56 | 15.06.2025 | 02:33:57 | 66.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447624_front.jpg |
| 26.04.2022 | 10:10:46 | 28.07.2020 | 19:31:57 | 15.06.2025 | 02:33:57 | 54.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447625_front.jpg |
| 26.04.2022 | 10:10:46 | 06.04.2016 | 11:12:57 | 15.06.2025 | 02:33:57 | 17.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447626.jpg |
| 26.04.2022 | 10:10:46 | 06.04.2016 | 11:12:54 | 15.06.2025 | 02:33:57 | 21.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447628.jpg |
| 26.04.2022 | 10:10:46 | 04.04.2016 | 07:25:07 | 15.06.2025 | 02:33:58 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447629.jpg |
| 26.04.2022 | 10:10:46 | 06.04.2016 | 11:12:54 | 15.06.2025 | 02:33:58 | 18.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447630.jpg |
| 26.04.2022 | 10:10:46 | 04.04.2016 | 08:36:40 | 15.06.2025 | 02:33:58 | 33.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447631.jpg |
| 26.04.2022 | 10:10:46 | 22.07.2020 | 19:31:48 | 15.06.2025 | 02:33:58 | 70.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447632_front.jpg |
| 26.04.2022 | 10:10:49 | 06.04.2016 | 05:43:42 | 15.06.2025 | 02:33:58 | 27.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447637.jpg |
| 26.04.2022 | 10:10:49 | 06.04.2016 | 05:43:42 | 15.06.2025 | 02:33:59 | 200.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447638.jpg |
| 26.04.2022 | 10:10:49 | 06.04.2016 | 05:43:42 | 15.06.2025 | 02:33:59 | 200.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447639.jpg |
| 26.04.2022 | 10:10:49 | 11.12.2020 | 19:30:47 | 15.06.2025 | 02:33:59 | 71.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447641_front.jpg |
| 26.04.2022 | 10:10:49 | 06.04.2016 | 11:26:23 | 15.06.2025 | 02:33:59 | 15.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447690.jpg |
| 26.04.2022 | 10:10:50 | 06.04.2016 | 11:45:29 | 15.06.2025 | 02:34:00 | 108.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447696.jpg |
| 26.04.2022 | 10:10:50 | 25.06.2019 | 19:32:47 | 15.06.2025 | 02:34:00 | 21.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447726.jpg |
| 26.04.2022 | 10:10:50 | 25.06.2019 | 19:32:48 | 15.06.2025 | 02:34:00 | 20.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447727.jpg |
| 26.04.2022 | 10:10:50 | 25.06.2019 | 19:32:48 | 15.06.2025 | 02:34:00 | 21.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447729.jpg |
| 26.04.2022 | 10:10:50 | 25.06.2019 | 19:32:48 | 15.06.2025 | 02:34:01 | 76.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447730.jpg |
| 26.04.2022 | 10:10:50 | 25.06.2019 | 19:32:49 | 15.06.2025 | 02:34:01 | 19.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447731.jpg |
| 26.04.2022 | 10:10:53 | 12.08.2020 | 19:30:38 | 15.06.2025 | 02:34:01 | 95.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447753.jpg |
| 26.04.2022 | 10:10:53 | 19.08.2021 | 15:20:26 | 15.06.2025 | 02:34:01 | 88.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447755.jpg |
| 26.04.2022 | 10:10:53 | 19.08.2021 | 15:20:24 | 15.06.2025 | 02:34:02 | 92.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447757.jpg |
| 26.04.2022 | 10:10:53 | 07.06.2021 | 19:30:46 | 15.06.2025 | 02:34:02 | 31.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447766_group.jpg |
| 26.04.2022 | 10:10:53 | 13.06.2017 | 19:30:48 | 15.06.2025 | 02:34:02 | 49.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447774.jpg |
| 26.04.2022 | 10:10:53 | 12.04.2021 | 19:31:30 | 15.06.2025 | 02:34:02 | 21.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447779_ppkgleft.jpg |
| 26.04.2022 | 10:10:53 | 06.04.2016 | 05:57:57 | 15.06.2025 | 02:34:02 | 13.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447811.jpg |
| 26.04.2022 | 10:11:05 | 19.08.2021 | 15:20:22 | 15.06.2025 | 02:34:03 | 92.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447887.jpg |
| 26.04.2022 | 10:11:05 | 06.04.2016 | 11:45:30 | 15.06.2025 | 02:34:03 | 101.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\447899.jpg |
| 26.04.2022 | 10:11:05 | 04.04.2016 | 07:59:40 | 15.06.2025 | 02:34:03 | 11.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448011.jpg |
| 26.04.2022 | 10:11:05 | 06.04.2016 | 11:12:55 | 15.06.2025 | 02:34:03 | 28.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448013.jpg |
| 26.04.2022 | 10:11:05 | 23.08.2017 | 19:31:06 | 15.06.2025 | 02:34:04 | 12.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448028.jpg |
| 26.04.2022 | 10:11:05 | 11.03.2021 | 19:34:02 | 15.06.2025 | 02:34:04 | 70.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448052_family2.jpg |
| 26.04.2022 | 10:11:05 | 13.02.2017 | 20:00:33 | 15.06.2025 | 02:34:04 | 67.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448053.jpg |
| 26.04.2022 | 10:11:05 | 06.04.2016 | 05:57:58 | 15.06.2025 | 02:34:04 | 608.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448061.jpg |
| 26.04.2022 | 10:11:09 | 10.07.2020 | 19:31:25 | 15.06.2025 | 02:34:05 | 15.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448113_ppkgleft.jpg |
| 26.04.2022 | 10:11:09 | 06.04.2016 | 03:10:28 | 15.06.2025 | 02:34:05 | 26.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448119_PC.jpg |
| 26.04.2022 | 10:11:09 | 06.04.2016 | 03:10:28 | 15.06.2025 | 02:34:05 | 9.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448120_PC.jpg |
| 26.04.2022 | 10:11:09 | 21.07.2017 | 19:30:55 | 15.06.2025 | 02:34:06 | 87.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448180.jpg |
| 26.04.2022 | 10:11:09 | 06.04.2016 | 12:10:22 | 15.06.2025 | 02:34:06 | 13.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448202.jpg |
| 26.04.2022 | 10:11:09 | 17.05.2016 | 02:00:55 | 15.06.2025 | 02:34:07 | 20.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448214.jpg |
| 26.04.2022 | 10:11:09 | 06.04.2016 | 11:12:56 | 15.06.2025 | 02:34:07 | 15.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448231.jpg |
| 26.04.2022 | 10:11:09 | 04.04.2016 | 07:59:40 | 15.06.2025 | 02:34:07 | 28.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448233.jpg |
| 26.04.2022 | 10:11:09 | 21.09.2018 | 19:30:48 | 15.06.2025 | 02:34:07 | 54.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448253.jpg |
| 26.04.2022 | 10:11:09 | 06.04.2016 | 03:10:29 | 15.06.2025 | 02:34:08 | 16.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448259_PC.jpg |
| 26.04.2022 | 10:11:12 | 11.11.2016 | 02:04:12 | 15.06.2025 | 02:34:08 | 77.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448322.jpg |
| 26.04.2022 | 10:11:12 | 15.07.2016 | 02:04:56 | 15.06.2025 | 02:34:08 | 47.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448326.jpg |
| 26.04.2022 | 10:11:12 | 19.08.2021 | 15:08:19 | 15.06.2025 | 02:34:09 | 102.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448337.jpg |
| 26.04.2022 | 10:11:12 | 22.11.2016 | 02:41:45 | 15.06.2025 | 02:34:09 | 124.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448339.jpg |
| 26.04.2022 | 10:11:12 | 22.11.2016 | 02:41:52 | 15.06.2025 | 02:34:09 | 124.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448340.jpg |
| 26.04.2022 | 10:11:12 | 06.04.2016 | 03:10:29 | 15.06.2025 | 02:34:09 | 2.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448359_PC.jpg |
| 26.04.2022 | 10:11:12 | 06.04.2016 | 03:10:29 | 15.06.2025 | 02:34:10 | 2.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448359_PC_2.jpg |
| 26.04.2022 | 10:11:12 | 06.04.2016 | 03:10:29 | 15.06.2025 | 02:34:10 | 5.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448359_PC_3.jpg |
| 26.04.2022 | 10:11:12 | 06.04.2016 | 03:10:29 | 15.06.2025 | 02:34:10 | 2.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448359_PC_4.jpg |
| 26.04.2022 | 10:11:12 | 23.04.2021 | 19:31:31 | 15.06.2025 | 02:34:10 | 43.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448380_right.jpg |
| 26.04.2022 | 10:11:12 | 09.02.2017 | 20:01:13 | 15.06.2025 | 02:34:11 | 21.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448382.jpg |
| 26.04.2022 | 10:11:12 | 23.04.2021 | 19:31:09 | 15.06.2025 | 02:34:11 | 73.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448384_left.jpg |
| 26.04.2022 | 10:11:12 | 04.04.2016 | 07:59:41 | 15.06.2025 | 02:34:11 | 23.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448390.jpg |
| 26.04.2022 | 10:11:15 | 06.04.2016 | 11:45:29 | 15.06.2025 | 02:34:11 | 104.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448391.jpg |
| 26.04.2022 | 10:11:15 | 22.11.2016 | 02:26:23 | 15.06.2025 | 02:34:12 | 64.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448393.jpg |
| 26.04.2022 | 10:11:15 | 22.11.2016 | 02:26:23 | 15.06.2025 | 02:34:12 | 64.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448393_2.jpg |
| 26.04.2022 | 10:11:15 | 22.11.2016 | 02:26:23 | 15.06.2025 | 02:34:12 | 15.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448393_3.jpg |
| 26.04.2022 | 10:11:15 | 22.11.2016 | 02:26:23 | 15.06.2025 | 02:34:12 | 15.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448393_4.jpg |
| 26.04.2022 | 10:11:16 | 06.04.2016 | 06:07:16 | 15.06.2025 | 02:34:12 | 654.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448403.jpg |
| 26.04.2022 | 10:11:16 | 06.04.2016 | 05:50:38 | 15.06.2025 | 02:34:13 | 88.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448406.jpg |
| 26.04.2022 | 10:11:16 | 06.04.2016 | 05:50:39 | 15.06.2025 | 02:34:13 | 88.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448407.jpg |
| 26.04.2022 | 10:11:16 | 06.04.2016 | 11:45:29 | 15.06.2025 | 02:34:13 | 105.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448425.jpg |
| 26.04.2022 | 10:11:16 | 04.04.2007 | 16:04:20 | 15.06.2025 | 02:34:13 | 9.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448488_PC.jpg |
| 26.04.2022 | 10:11:16 | 04.04.2016 | 07:37:08 | 15.06.2025 | 02:34:14 | 11.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448533.jpg |
| 26.04.2022 | 10:11:16 | 22.11.2016 | 02:41:46 | 15.06.2025 | 02:34:14 | 50.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448543.jpg |
| 26.04.2022 | 10:11:16 | 04.04.2016 | 07:47:40 | 15.06.2025 | 02:34:14 | 12.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448590.jpg |
| 26.04.2022 | 10:11:19 | 04.04.2016 | 07:47:40 | 15.06.2025 | 02:34:14 | 18.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448591.jpg |
| 26.04.2022 | 10:11:19 | 24.09.2020 | 19:30:56 | 15.06.2025 | 02:34:15 | 38.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448605.jpg |
| 26.04.2022 | 10:11:19 | 06.04.2016 | 02:07:47 | 15.06.2025 | 02:34:15 | 120.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448626.jpg |
| 26.04.2022 | 10:11:19 | 06.04.2016 | 10:55:58 | 15.06.2025 | 02:34:15 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448632.jpg |
| 26.04.2022 | 10:11:19 | 06.04.2016 | 10:56:00 | 15.06.2025 | 02:34:15 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448644.jpg |
| 26.04.2022 | 10:11:19 | 06.04.2016 | 10:55:58 | 15.06.2025 | 02:34:16 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448645.jpg |
| 26.04.2022 | 10:11:19 | 06.04.2016 | 10:55:56 | 15.06.2025 | 02:34:16 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448646.jpg |
| 26.04.2022 | 10:11:19 | 06.04.2016 | 10:56:00 | 15.06.2025 | 02:34:16 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448647.jpg |
| 26.04.2022 | 10:11:19 | 06.04.2016 | 10:55:53 | 15.06.2025 | 02:34:16 | 79.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448648.jpg |
| 26.04.2022 | 10:11:19 | 06.04.2016 | 10:55:53 | 15.06.2025 | 02:34:17 | 79.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448649.jpg |
| 26.04.2022 | 10:11:19 | 06.04.2016 | 05:50:39 | 15.06.2025 | 02:34:17 | 331.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448667.jpg |
| 26.04.2022 | 10:11:19 | 06.04.2016 | 05:50:39 | 15.06.2025 | 02:34:17 | 331.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448668.jpg |
| 26.04.2022 | 10:11:19 | 06.04.2016 | 05:50:39 | 15.06.2025 | 02:34:17 | 331.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448669.jpg |
| 26.04.2022 | 10:11:22 | 09.07.2019 | 19:31:26 | 15.06.2025 | 02:34:17 | 6.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448678.jpg |
| 26.04.2022 | 10:11:22 | 06.04.2016 | 10:53:52 | 15.06.2025 | 02:34:18 | 35.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448727.jpg |
| 26.04.2022 | 10:11:22 | 25.11.2016 | 02:00:58 | 15.06.2025 | 02:34:18 | 110.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448794.jpg |
| 26.04.2022 | 10:11:22 | 10.07.2018 | 19:31:44 | 15.06.2025 | 02:34:18 | 102.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448806.jpg |
| 26.04.2022 | 10:11:22 | 06.04.2016 | 05:52:49 | 15.06.2025 | 02:34:18 | 593.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448825.jpg |
| 26.04.2022 | 10:11:22 | 06.04.2016 | 09:46:08 | 15.06.2025 | 02:34:19 | 628.1[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448[illegible].jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2864

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:11:22 | 22.03.2017 | 19:30:56 | 15.06.2025 | 02:34:19 | 40.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448852.jpg |
| 26.04.2022 | 10:11:22 | 22.03.2017 | 19:30:56 | 15.06.2025 | 02:34:19 | 179.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448853.jpg |
| 26.04.2022 | 10:11:22 | 06.04.2016 | 10:24:04 | 15.06.2025 | 02:34:19 | 36.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448865.jpg |
| 26.04.2022 | 10:11:23 | 06.04.2016 | 10:24:05 | 15.06.2025 | 02:34:20 | 59.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448866.jpg |
| 26.04.2022 | 10:11:23 | 06.04.2016 | 11:12:57 | 15.06.2025 | 02:34:20 | 20.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448869.jpg |
| 26.04.2022 | 10:11:23 | 06.04.2016 | 11:12:57 | 15.06.2025 | 02:34:20 | 15.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448879.jpg |
| 26.04.2022 | 10:11:23 | 04.04.2016 | 07:59:45 | 15.06.2025 | 02:34:20 | 40.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448926.jpg |
| 26.04.2022 | 10:11:23 | 09.08.2017 | 19:30:48 | 15.06.2025 | 02:34:21 | 4.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448930.jpg |
| 26.04.2022 | 10:11:23 | 22.11.2016 | 02:26:24 | 15.06.2025 | 02:34:21 | 35.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\448964.jpg |
| 26.04.2022 | 10:11:23 | 09.03.2007 | 14:24:38 | 15.06.2025 | 02:34:21 | 11.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449051_PC.jpg |
| 26.04.2022 | 10:11:23 | 06.04.2016 | 05:50:40 | 15.06.2025 | 02:34:21 | 41.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449100.jpg |
| 26.04.2022 | 10:11:23 | 06.04.2016 | 05:50:40 | 15.06.2025 | 02:34:22 | 824.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449101.jpg |
| 26.04.2022 | 10:11:26 | 06.04.2016 | 05:50:41 | 15.06.2025 | 02:34:22 | 824.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449102.jpg |
| 26.04.2022 | 10:11:26 | 06.04.2016 | 05:50:41 | 15.06.2025 | 02:34:22 | 823.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449103.jpg |
| 26.04.2022 | 10:11:26 | 25.09.2020 | 19:30:49 | 15.06.2025 | 02:34:22 | 18.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449132_ppkgright.jpg |
| 26.04.2022 | 10:11:26 | 06.04.2016 | 11:45:30 | 15.06.2025 | 02:34:22 | 112.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449135.jpg |
| 26.04.2022 | 10:11:26 | 22.11.2016 | 02:31:12 | 15.06.2025 | 02:34:23 | 19.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449174.jpg |
| 26.04.2022 | 10:11:26 | 06.04.2016 | 06:12:30 | 15.06.2025 | 02:34:23 | 719.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449177.jpg |
| 26.04.2022 | 10:11:26 | 30.11.2017 | 19:31:34 | 15.06.2025 | 02:34:24 | 68.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449178.jpg |
| 26.04.2022 | 10:11:26 | 06.04.2016 | 07:33:46 | 15.06.2025 | 02:34:24 | 11.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449200.jpg |
| 26.04.2022 | 10:11:29 | 22.11.2016 | 02:41:48 | 15.06.2025 | 02:34:26 | 40.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449254.jpg |
| 26.04.2022 | 10:11:29 | 06.04.2016 | 16:27:43 | 15.06.2025 | 02:34:26 | 17.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449257.jpg |
| 26.04.2022 | 10:11:29 | 06.04.2016 | 16:27:46 | 15.06.2025 | 02:34:27 | 17.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449258.jpg |
| 26.04.2022 | 10:11:29 | 06.04.2016 | 16:27:50 | 15.06.2025 | 02:34:27 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449260.jpg |
| 26.04.2022 | 10:11:29 | 06.04.2016 | 16:27:43 | 15.06.2025 | 02:34:27 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449261.jpg |
| 26.04.2022 | 10:11:30 | 06.04.2016 | 16:27:44 | 15.06.2025 | 02:34:27 | 17.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449262.jpg |
| 26.04.2022 | 10:11:30 | 06.04.2016 | 16:27:44 | 15.06.2025 | 02:34:27 | 17.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449263.jpg |
| 26.04.2022 | 10:11:30 | 06.04.2016 | 16:27:45 | 15.06.2025 | 02:34:28 | 17.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449264.jpg |
| 26.04.2022 | 10:11:30 | 06.04.2016 | 05:50:42 | 15.06.2025 | 02:34:28 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449271.jpg |
| 26.04.2022 | 10:11:30 | 19.08.2021 | 14:57:42 | 15.06.2025 | 02:34:28 | 41.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449272.jpg |
| 26.04.2022 | 10:11:30 | 04.04.2016 | 07:52:28 | 15.06.2025 | 02:34:29 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449300.jpg |
| 26.04.2022 | 10:11:30 | 18.03.2019 | 19:30:44 | 15.06.2025 | 02:34:29 | 69.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449311.jpg |
| 26.04.2022 | 10:11:33 | 01.07.2020 | 19:31:21 | 15.06.2025 | 02:34:29 | 16.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449317_ppkgleft.jpg |
| 26.04.2022 | 10:11:33 | 30.10.2020 | 19:31:14 | 15.06.2025 | 02:34:29 | 8.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449318_pdet.jpg |
| 26.04.2022 | 10:11:33 | 06.08.2018 | 19:30:37 | 15.06.2025 | 02:34:30 | 53.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449321.jpg |
| 26.04.2022 | 10:11:33 | 06.04.2016 | 11:12:57 | 15.06.2025 | 02:34:30 | 13.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449322.jpg |
| 26.04.2022 | 10:11:33 | 24.06.2020 | 19:30:58 | 15.06.2025 | 02:34:30 | 22.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449323_front.jpg |
| 26.04.2022 | 10:11:33 | 06.08.2018 | 19:30:38 | 15.06.2025 | 02:34:30 | 60.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449324.jpg |
| 26.04.2022 | 10:11:33 | 08.05.2020 | 19:31:28 | 15.06.2025 | 02:34:31 | 106.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449338_ppkgfront.jpg |
| 26.04.2022 | 10:11:33 | 23.04.2019 | 19:30:41 | 15.06.2025 | 02:34:31 | 108.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449339.jpg |
| 26.04.2022 | 10:11:33 | 29.04.2021 | 19:31:10 | 15.06.2025 | 02:34:32 | 53.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449376_ppkgleft.jpg |
| 26.04.2022 | 10:11:36 | 22.11.2016 | 02:26:23 | 15.06.2025 | 02:34:32 | 111.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449384.jpg |
| 26.04.2022 | 10:11:36 | 22.11.2016 | 02:26:23 | 15.06.2025 | 02:34:32 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449385.jpg |
| 26.04.2022 | 10:11:36 | 22.11.2016 | 02:26:23 | 15.06.2025 | 02:34:32 | 83.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449385_2.jpg |
| 26.04.2022 | 10:11:36 | 22.11.2016 | 02:26:23 | 15.06.2025 | 02:34:32 | 83.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449385_3.jpg |
| 26.04.2022 | 10:11:36 | 22.11.2016 | 02:26:23 | 15.06.2025 | 02:34:33 | 83.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449385_4.jpg |
| 26.04.2022 | 10:11:36 | 22.11.2016 | 02:26:25 | 15.06.2025 | 02:34:33 | 38.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449386.jpg |
| 26.04.2022 | 10:11:36 | 06.04.2016 | 12:03:58 | 15.06.2025 | 02:34:33 | 38.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449395.jpg |
| 26.04.2022 | 10:11:36 | 06.04.2016 | 13:49:26 | 15.06.2025 | 02:34:34 | 31.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449441.jpg |
| 26.04.2022 | 10:11:36 | 18.04.2018 | 19:31:52 | 15.06.2025 | 02:34:34 | 9.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449448.jpg |
| 26.04.2022 | 10:11:36 | 06.04.2016 | 03:10:32 | 15.06.2025 | 02:34:35 | 89.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449464_PC.jpg |
| 26.04.2022 | 10:11:36 | 06.04.2016 | 16:27:44 | 15.06.2025 | 02:34:35 | 21.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449472.jpg |
| 26.04.2022 | 10:11:39 | 15.11.2019 | 19:30:48 | 15.06.2025 | 02:34:35 | 49.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449475_1.jpg |
| 26.04.2022 | 10:11:39 | 22.11.2016 | 02:41:47 | 15.06.2025 | 02:34:35 | 9.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449498.jpg |
| 26.04.2022 | 10:11:39 | 17.03.2017 | 20:31:56 | 15.06.2025 | 02:34:35 | 44.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449508.jpg |
| 26.04.2022 | 10:11:39 | 18.01.2008 | 16:33:46 | 15.06.2025 | 02:34:36 | 12.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449515_PC.jpg |
| 26.04.2022 | 10:11:39 | 04.04.2016 | 08:16:51 | 15.06.2025 | 02:34:36 | 48.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449627.jpg |
| 26.04.2022 | 10:11:39 | 19.08.2021 | 15:05:23 | 15.06.2025 | 02:34:36 | 55.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449640.jpg |
| 26.04.2022 | 10:11:39 | 06.04.2016 | 03:10:33 | 15.06.2025 | 02:34:36 | 94.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449641_PC.jpg |
| 26.04.2022 | 10:11:40 | 22.11.2016 | 02:41:47 | 15.06.2025 | 02:34:37 | 84.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449650.jpg |
| 26.04.2022 | 10:11:40 | 08.04.2021 | 19:34:03 | 15.06.2025 | 02:34:37 | 43.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449748_front.jpg |
| 26.04.2022 | 10:11:40 | 19.11.2020 | 19:30:58 | 15.06.2025 | 02:34:37 | 64.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449749_pcase.jpg |
| 26.04.2022 | 10:11:40 | 12.04.2021 | 19:30:51 | 15.06.2025 | 02:34:37 | 72.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449750_front.jpg |
| 26.04.2022 | 10:11:40 | 07.07.2017 | 19:30:54 | 15.06.2025 | 02:34:38 | 88.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449757.jpg |
| 26.04.2022 | 10:11:40 | 03.03.2021 | 19:31:43 | 15.06.2025 | 02:34:38 | 20.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449758_ppkgleft.jpg |
| 26.04.2022 | 10:11:42 | 03.03.2021 | 19:31:48 | 15.06.2025 | 02:34:38 | 20.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449759_ppkgleft.jpg |
| 26.04.2022 | 10:11:43 | 29.04.2021 | 19:31:12 | 15.06.2025 | 02:34:38 | 91.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449763_pkgfront.jpg |
| 26.04.2022 | 10:11:43 | 07.07.2017 | 19:30:50 | 15.06.2025 | 02:34:39 | 70.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449765.jpg |
| 26.04.2022 | 10:11:43 | 04.04.2016 | 08:36:46 | 15.06.2025 | 02:34:39 | 19.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449775.jpg |
| 26.04.2022 | 10:11:43 | 04.04.2016 | 08:36:51 | 15.06.2025 | 02:34:39 | 21.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449830.jpg |
| 26.04.2022 | 10:11:43 | 06.04.2016 | 16:27:47 | 15.06.2025 | 02:34:39 | 61.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449842.jpg |
| 26.04.2022 | 10:11:43 | 06.04.2016 | 12:31:41 | 15.06.2025 | 02:34:39 | 35.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449854.jpg |
| 26.04.2022 | 10:11:43 | 07.08.2017 | 19:31:02 | 15.06.2025 | 02:34:40 | 14.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449891.jpg |
| 26.04.2022 | 10:11:43 | 06.04.2016 | 03:10:34 | 15.06.2025 | 02:34:40 | 19.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449930_PC.jpg |
| 26.04.2022 | 10:11:43 | 01.07.2019 | 19:31:20 | 15.06.2025 | 02:34:40 | 25.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449931.jpg |
| 26.04.2022 | 10:11:43 | 06.04.2016 | 09:51:18 | 15.06.2025 | 02:34:40 | 11.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449936.jpg |
| 26.04.2022 | 10:11:46 | 04.04.2016 | 07:52:24 | 15.06.2025 | 02:34:41 | 44.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\449991.jpg |
| 26.04.2022 | 10:11:46 | 29.04.2021 | 19:31:14 | 15.06.2025 | 02:34:41 | 49.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450009_ppkgleft.jpg |
| 26.04.2022 | 10:11:46 | 29.04.2021 | 19:31:14 | 15.06.2025 | 02:34:42 | 52.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450010_ppkgleft.jpg |
| 26.04.2022 | 10:11:46 | 06.04.2016 | 03:10:34 | 15.06.2025 | 02:34:42 | 10.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450053_PC.jpg |
| 26.04.2022 | 10:11:46 | 04.04.2016 | 07:59:48 | 15.06.2025 | 02:34:42 | 56.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450076.jpg |
| 26.04.2022 | 10:11:46 | 04.04.2016 | 08:36:47 | 15.06.2025 | 02:34:42 | 23.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450079.jpg |
| 26.04.2022 | 10:11:46 | 06.04.2016 | 11:45:32 | 15.06.2025 | 02:34:43 | 91.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450112.jpg |
| 26.04.2022 | 10:11:46 | 19.08.2021 | 15:00:04 | 15.06.2025 | 02:34:43 | 680.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450135.jpg |
| 26.04.2022 | 10:11:46 | 06.04.2016 | 11:45:31 | 15.06.2025 | 02:34:43 | 88.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450144.jpg |
| 26.04.2022 | 10:11:46 | 06.04.2016 | 11:45:31 | 15.06.2025 | 02:34:43 | 88.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450145.jpg |
| 26.04.2022 | 10:11:46 | 06.04.2016 | 11:45:33 | 15.06.2025 | 02:34:44 | 88.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450155.jpg |
| 26.04.2022 | 10:11:46 | 22.11.2016 | 02:41:47 | 15.06.2025 | 02:34:44 | 53.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450169.jpg |
| 26.04.2022 | 10:11:46 | 06.04.2016 | 11:12:58 | 15.06.2025 | 02:34:44 | 17.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450179.jpg |
| 26.04.2022 | 10:11:46 | 07.09.2017 | 19:30:57 | 15.06.2025 | 02:34:44 | 62.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450180.jpg |
| 26.04.2022 | 10:11:46 | 05.02.2020 | 19:32:24 | 15.06.2025 | 02:34:44 | 15.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450183.jpg |
| 26.04.2022 | 10:11:47 | 05.02.2020 | 19:32:24 | 15.06.2025 | 02:34:45 | 52.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450184.jpg |
| 26.04.2022 | 10:11:47 | 06.04.2016 | 09:51:18 | 15.06.2025 | 02:34:45 | 8.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450193.jpg |
| 26.04.2022 | 10:11:47 | 22.11.2016 | 02:26:24 | 15.06.2025 | 02:34:45 | 11.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450234.jpg |
| 26.04.2022 | 10:11:47 | 05.02.2020 | 19:32:24 | 15.06.2025 | 02:34:45 | 68.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450243.jpg |
| 26.04.2022 | 10:11:49 | 06.04.2016 | 06:07:15 | 15.06.2025 | 02:34:46 | 685.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450252.jpg |
| 26.04.2022 | 10:11:50 | 04.04.2016 | 07:25:12 | 15.06.2025 | 02:34:46 | 10.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450255.jpg |
| 26.04.2022 | 10:11:50 | 04.04.2016 | 07:37:09 | 15.06.2025 | 02:34:46 | 53.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450256.jpg |
| 26.04.2022 | 10:11:50 | 04.04.2016 | 07:59:48 | 15.06.2025 | 02:34:46 | 26.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450257.jpg |
| 26.04.2022 | 10:11:50 | 06.04.2016 | 09:44:52 | 15.06.2025 | 02:34:46 | 22.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450258.jpg |
| 26.04.2022 | 10:11:50 | 06.04.2016 | 09:44:52 | 15.06.2025 | 02:34:47 | 22.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450259.jpg |
| 26.04.2022 | 10:11:50 | 06.04.2016 | 09:44:52 | 15.06.2025 | 02:34:47 | 22.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450260.jpg |
| 26.04.2022 | 10:11:50 | 04.04.2016 | 08:36:48 | 15.06.2025 | 02:34:47 | 47.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450268.jpg |
| 26.04.2022 | 10:11:50 | 06.04.2016 | 06:07:15 | 15.06.2025 | 02:34:47 | 806.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450269.jpg |
| 26.04.2022 | 10:11:50 | 19.08.2021 | 14:59:58 | 15.06.2025 | 02:34:48 | 19.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450289.jpg |
| 26.04.2022 | 10:11:50 | 19.08.2021 | 15:00:01 | 15.06.2025 | 02:34:48 | 19.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450290.jpg |
| 26.04.2022 | 10:11:50 | 23.07.2020 | 19:31:43 | 15.06.2025 | 02:34:48 | 47.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450296_pkgfront.jpg |
| 26.04.2022 | 10:11:50 | 25.06.2019 | 19:31:27 | 15.06.2025 | 02:34:48 | 67.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450327.jpg |
| 26.04.2022 | 10:11:53 | 17.06.2020 | 19:31:25 | 15.06.2025 | 02:34:48 | 24.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450344_pkgfront.jpg |
| 26.04.2022 | 10:11:53 | 17.06.2020 | 19:31:26 | 15.06.2025 | 02:34:49 | 22.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450345_pkgfront.jpg |
| 26.04.2022 | 10:11:53 | 15.06.2020 | 19:30:56 | 15.06.2025 | 02:34:49 | 40.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450346_pkgfront.jpg |
| 26.04.2022 | 10:11:53 | 04.04.2016 | 08:36:50 | 15.06.2025 | 02:34:49 | 8.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450352.jpg |
| 26.04.2022 | 10:11:53 | 06.04.2016 | 07:33:48 | 15.06.2025 | 02:34:49 | 5.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450354.jpg |
| 26.04.2022 | 10:11:53 | 06.04.2016 | 07:33:48 | 15.06.2025 | 02:34:50 | 5.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450354_2.jpg |
| 26.04.2022 | 10:11:53 | 06.04.2016 | 07:33:48 | 15.06.2025 | 02:34:50 | 5.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450354_3.jpg |
| 26.04.2022 | 10:11:53 | 06.04.2016 | 07:33:48 | 15.06.2025 | 02:34:50 | 5.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450354_4.jpg |
| 26.04.2022 | 10:11:53 | 06.04.2016 | 06:28:36 | 15.06.2025 | 02:34:50 | 106.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450365.jpg |
| 26.04.2022 | 10:11:53 | 04.04.2016 | 08:36:50 | 15.06.2025 | 02:34:50 | 17.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450413.jpg |
| 26.04.2022 | 10:11:53 | 11.08.2020 | 19:30:53 | 15.06.2025 | 02:34:51 | 46.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450414_front.jpg |
| 26.04.2022 | 10:11:53 | 19.11.2019 | 19:32:26 | 15.06.2025 | 02:34:51 | 681.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450476_1.jpg |
| 26.04.2022 | 10:11:53 | 25.04.2016 | 02:18:41 | 15.06.2025 | 02:34:51 | 48.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450477.jpg |
| 26.04.2022 | 10:11:53 | 19.11.2019 | 19:32:27 | 15.06.2025 | 02:34:51 | 729.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450478_1.jpg |
| 26.04.2022 | 10:11:53 | 19.11.2019 | 19:32:27 | 15.06.2025 | 02:34:52 | 707.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450479_1.jpg |
| 26.04.2022 | 10:11:56 | 25.04.2016 | 02:18:42 | 15.06.2025 | 02:34:52 | 42.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450480.jpg |
| 26.04.2022 | 10:11:56 | 25.04.2016 | 02:21:12 | 15.06.2025 | 02:34:52 | 104.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450482.jpg |
| 26.04.2022 | 10:11:56 | 19.08.2021 | 15:09:20 | 15.06.2025 | 02:34:52 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450560.jpg |
| 26.04.2022 | 10:11:57 | 24.03.2020 | 19:31:09 | 15.06.2025 | 02:34:53 | 21.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450562_plineart.jpg |
| 26.04.2022 | 10:11:57 | 19.08.2021 | 15:09:22 | 15.06.2025 | 02:34:53 | 37.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450566.jpg |
| 26.04.2022 | 10:11:57 | 27.04.2021 | 19:32:26 | 15.06.2025 | 02:34:53 | 38.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450592_pkgfront.jpg |
| 26.04.2022 | 10:11:57 | 27.04.2021 | 19:32:29 | 15.06.2025 | 02:34:53 | 34.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450593_pkgfront.jpg |
| 26.04.2022 | 10:11:57 | 30.08.2018 | 19:30:44 | 15.06.2025 | 02:34:53 | 24.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450612_1.jpg |
| 26.04.2022 | 10:11:57 | 06.04.2016 | 11:45:32 | 15.06.2025 | 02:34:54 | 127.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450619.jpg |
| 26.04.2022 | 10:11:57 | 04.04.2016 | 08:36:51 | 15.06.2025 | 02:34:54 | 167.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450637.jpg |
| 26.04.2022 | 10:11:57 | 04.04.2016 | 08:36:51 | 15.06.2025 | 02:34:54 | 167.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450637_2.jpg |
| 26.04.2022 | 10:11:57 | 04.04.2016 | 08:36:51 | 15.06.2025 | 02:34:54 | 167.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450637_3.jpg |
| 26.04.2022 | 10:11:57 | 04.04.2016 | 08:36:51 | 15.06.2025 | 02:34:55 | 167.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450637_4.jpg |
| 26.04.2022 | 10:12:00 | 06.04.2016 | 03:10:36 | 15.06.2025 | 02:34:55 | 17.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450698_PC.jpg |
| 26.04.2022 | 10:12:00 | 06.04.2016 | 06:27:32 | 15.06.2025 | 02:34:55 | 77.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450699.jpg |
| 26.04.2022 | 10:12:00 | 09.12.2016 | 20:00:32 | 15.06.2025 | 02:34:55 | 47.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450769.jpg |
| 26.04.2022 | 10:12:00 | 06.04.2016 | 02:07:53 | 15.06.2025 | 02:34:56 | 108.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450778.jpg |
| 26.04.2022 | 10:12:00 | 06.04.2016 | 02:45:59 | 15.06.2025 | 02:34:56 | 8.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450781.jpg |
| 26.04.2022 | 10:12:00 | 04.04.2016 | 07:59:49 | 15.06.2025 | 02:34:56 | 28.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450795.jpg |
| 26.04.2022 | 10:12:00 | 06.04.2016 | 09:51:19 | 15.06.2025 | 02:34:56 | 24.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450801.jpg |
| 26.04.2022 | 10:12:00 | 06.04.2016 | 14:38:03 | 15.06.2025 | 02:34:56 | 48.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450817.jpg |
| 26.04.2022 | 10:12:00 | 06.04.2016 | 14:38:03 | 15.06.2025 | 02:34:57 | 40.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450818.jpg |
| 26.04.2022 | 10:12:00 | 06.04.2016 | 14:38:04 | 15.06.2025 | 02:34:57 | 10.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450819.jpg |
| 26.04.2022 | 10:12:00 | 06.04.2016 | 15:19:31 | 15.06.2025 | 02:34:57 | 64.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450840.jpg |
| 26.04.2022 | 10:12:00 | 04.04.2016 | 08:16:53 | 15.06.2025 | 02:34:57 | 71.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450845.jpg |
| 26.04.2022 | 10:12:00 | 27.07.2017 | 19:31:29 | 15.06.2025 | 02:34:58 | 5.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450864.jpg |
| 26.04.2022 | 10:12:00 | 27.07.2017 | 19:31:29 | 15.06.2025 | 02:34:58 | 18.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450864_2.jpg |
| 26.04.2022 | 10:12:00 | 27.07.2017 | 19:31:29 | 15.06.2025 | 02:34:58 | 5.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450864_3.jpg |
| 26.04.2022 | 10:12:03 | 27.07.2017 | 19:31:29 | 15.06.2025 | 02:34:58 | 5.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450864_4.jpg |
| 26.04.2022 | 10:12:03 | 06.04.2016 | 10:24:06 | 15.06.2025 | 02:34:59 | 9.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450867.jpg |
| 26.04.2022 | 10:12:03 | 04.04.2016 | 08:36:51 | 15.06.2025 | 02:34:59 | 10.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450868.jpg |
| 26.04.2022 | 10:12:03 | 27.04.2021 | 19:31:20 | 15.06.2025 | 02:34:59 | 7.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450874_right.jpg |
| 26.04.2022 | 10:12:03 | 20.08.2008 | 09:52:08 | 15.06.2025 | 02:34:59 | 10.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450889_PC.jpg |
| 26.04.2022 | 10:12:04 | 06.12.2019 | 19:30:42 | 15.06.2025 | 02:34:59 | 70.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450913_1.jpg |
| 26.04.2022 | 10:12:04 | 23.03.2021 | 19:32:17 | 15.06.2025 | 02:35:00 | 69.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450914_ppkgleft.jpg |
| 26.04.2022 | 10:12:04 | 16.03.2021 | 19:35:47 | 15.06.2025 | 02:35:00 | 81.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450915_ppkgleft.jpg |
| 26.04.2022 | 10:12:04 | 23.03.2021 | 19:32:19 | 15.06.2025 | 02:35:00 | 92.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450916_ppkgfront.jpg |
| 26.04.2022 | 10:12:04 | 23.03.2021 | 19:32:21 | 15.06.2025 | 02:35:00 | 76.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450917_ppkgfront.jpg |
| 26.04.2022 | 10:12:04 | 23.03.2021 | 19:32:24 | 15.06.2025 | 02:35:01 | 70.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450918_ppkgleft.jpg |
| 26.04.2022 | 10:12:04 | 23.03.2021 | 19:32:26 | 15.06.2025 | 02:35:01 | 65.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450919_ppkgleft.jpg |
| 26.04.2022 | 10:12:04 | 23.03.2021 | 19:32:29 | 15.06.2025 | 02:35:01 | 68.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450920_ppkgleft.jpg |
| 26.04.2022 | 10:12:04 | 22.11.2016 | 02:26:24 | 15.06.2025 | 02:35:01 | 41.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450921.jpg |
| 26.04.2022 | 10:12:04 | 04.04.2016 | 08:36:53 | 15.06.2025 | 02:35:01 | 16.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450964.jpg |
| 26.04.2022 | 10:12:04 | 19.08.2021 | 15:01:24 | 15.06.2025 | 02:35:02 | 75.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450973.jpg |
| 26.04.2022 | 10:12:04 | 06.04.2016 | 03:10:37 | 15.06.2025 | 02:35:02 | 15.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450983_PC.jpg |
| 26.04.2022 | 10:12:07 | 13.10.2020 | 19:31:53 | 15.06.2025 | 02:35:02 | 28.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\450999_front.jpg |
| 26.04.2022 | 10:12:07 | 13.10.2020 | 19:31:55 | 15.06.2025 | 02:35:02 | 8.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451000_front.jpg |
| 26.04.2022 | 10:12:07 | 13.10.2020 | 19:31:57 | 15.06.2025 | 02:35:03 | 8.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451002_front.jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2865

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:12:07 | 13.10.2020 | 19:32:00 | 15.06.2025 | 02:35:03 | 28.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451003_front.jpg |
| 26.04.2022 | 10:12:07 | 18.06.2018 | 19:31:02 | 15.06.2025 | 02:35:03 | 57.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451009.jpg |
| 26.04.2022 | 10:12:07 | 06.04.2016 | 10:55:59 | 15.06.2025 | 02:35:03 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451033.jpg |
| 26.04.2022 | 10:12:07 | 23.03.2021 | 19:32:32 | 15.06.2025 | 02:35:04 | 69.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451041_ppkgleft.jpg |
| 26.04.2022 | 10:12:07 | 02.11.2017 | 19:31:21 | 15.06.2025 | 02:35:04 | 19.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451049.jpg |
| 26.04.2022 | 10:12:07 | 06.04.2016 | 03:10:37 | 15.06.2025 | 02:35:04 | 4.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451055_PC.jpg |
| 26.04.2022 | 10:12:07 | 22.11.2016 | 02:41:49 | 15.06.2025 | 02:35:04 | 112.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451065.jpg |
| 26.04.2022 | 10:12:07 | 04.04.2016 | 07:47:40 | 15.06.2025 | 02:35:04 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451069.jpg |
| 26.04.2022 | 10:12:07 | 06.04.2016 | 11:36:54 | 15.06.2025 | 02:35:05 | 35.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451070.jpg |
| 26.04.2022 | 10:12:07 | 01.05.2020 | 19:31:05 | 15.06.2025 | 02:35:05 | 30.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451111_pkgright.jpg |
| 26.04.2022 | 10:12:07 | 17.03.2017 | 20:31:56 | 15.06.2025 | 02:35:05 | 41.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451166.jpg |
| 26.04.2022 | 10:12:07 | 06.04.2016 | 02:07:52 | 15.06.2025 | 02:35:05 | 5.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451186.jpg |
| 26.04.2022 | 10:12:07 | 06.04.2016 | 02:07:52 | 15.06.2025 | 02:35:06 | 5.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451186_2.jpg |
| 26.04.2022 | 10:12:08 | 06.04.2016 | 02:07:52 | 15.06.2025 | 02:35:06 | 16.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451186_3.jpg |
| 26.04.2022 | 10:12:08 | 06.04.2016 | 02:07:52 | 15.06.2025 | 02:35:06 | 5.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451186_4.jpg |
| 26.04.2022 | 10:12:08 | 06.04.2016 | 02:45:59 | 15.06.2025 | 02:35:06 | 107.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451244.jpg |
| 26.04.2022 | 10:12:08 | 04.04.2016 | 08:36:54 | 15.06.2025 | 02:35:07 | 50.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451258.jpg |
| 26.04.2022 | 10:12:08 | 06.04.2016 | 11:12:59 | 15.06.2025 | 02:35:07 | 13.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451262.jpg |
| 26.04.2022 | 10:12:10 | 04.04.2016 | 07:59:49 | 15.06.2025 | 02:35:07 | 7.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451271.jpg |
| 26.04.2022 | 10:12:10 | 04.04.2016 | 07:59:49 | 15.06.2025 | 02:35:07 | 19.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451271_2.jpg |
| 26.04.2022 | 10:12:10 | 04.04.2016 | 07:59:49 | 15.06.2025 | 02:35:07 | 7.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451271_3.jpg |
| 26.04.2022 | 10:12:10 | 04.04.2016 | 07:59:49 | 15.06.2025 | 02:35:08 | 7.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451271_4.jpg |
| 26.04.2022 | 10:12:10 | 06.04.2016 | 14:45:42 | 15.06.2025 | 02:35:08 | 18.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451330.jpg |
| 26.04.2022 | 10:12:11 | 06.04.2016 | 09:51:19 | 15.06.2025 | 02:35:08 | 47.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451335.jpg |
| 26.04.2022 | 10:12:11 | 25.08.2017 | 19:30:45 | 15.06.2025 | 02:35:08 | 65.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451352.jpg |
| 26.04.2022 | 10:12:11 | 25.08.2017 | 19:30:45 | 15.06.2025 | 02:35:09 | 51.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451353.jpg |
| 26.04.2022 | 10:12:11 | 25.08.2017 | 19:30:46 | 15.06.2025 | 02:35:09 | 54.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451365.jpg |
| 26.04.2022 | 10:12:11 | 04.04.2016 | 08:36:52 | 15.06.2025 | 02:35:09 | 7.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451372.jpg |
| 26.04.2022 | 10:12:11 | 04.04.2016 | 08:36:52 | 15.06.2025 | 02:35:09 | 17.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451375.jpg |
| 26.04.2022 | 10:12:11 | 06.04.2016 | 06:56:53 | 15.06.2025 | 02:35:10 | 254.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451454.jpg |
| 26.04.2022 | 10:12:11 | 06.04.2016 | 06:56:54 | 15.06.2025 | 02:35:10 | 254.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451455.jpg |
| 26.04.2022 | 10:12:11 | 06.04.2016 | 06:56:54 | 15.06.2025 | 02:35:10 | 254.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451456.jpg |
| 26.04.2022 | 10:12:11 | 06.04.2016 | 06:56:55 | 15.06.2025 | 02:35:10 | 254.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451457.jpg |
| 26.04.2022 | 10:12:11 | 06.04.2016 | 06:56:55 | 15.06.2025 | 02:35:10 | 254.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451458.jpg |
| 26.04.2022 | 10:12:14 | 06.04.2016 | 06:56:56 | 15.06.2025 | 02:35:11 | 254.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451459.jpg |
| 26.04.2022 | 10:12:14 | 06.04.2016 | 06:56:57 | 15.06.2025 | 02:35:11 | 254.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451461.jpg |
| 26.04.2022 | 10:12:14 | 06.04.2016 | 06:56:58 | 15.06.2025 | 02:35:11 | 19.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451462.jpg |
| 26.04.2022 | 10:12:14 | 06.04.2016 | 06:56:58 | 15.06.2025 | 02:35:11 | 254.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451463.jpg |
| 26.04.2022 | 10:12:14 | 06.04.2016 | 11:45:34 | 15.06.2025 | 02:35:12 | 96.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451464.jpg |
| 26.04.2022 | 10:12:14 | 06.04.2016 | 11:45:33 | 15.06.2025 | 02:35:12 | 96.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451465.jpg |
| 26.04.2022 | 10:12:14 | 06.04.2016 | 11:45:35 | 15.06.2025 | 02:35:12 | 96.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451466.jpg |
| 26.04.2022 | 10:12:14 | 06.04.2016 | 11:45:33 | 15.06.2025 | 02:35:12 | 96.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451467.jpg |
| 26.04.2022 | 10:12:14 | 06.04.2016 | 11:45:33 | 15.06.2025 | 02:35:12 | 96.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451469.jpg |
| 26.04.2022 | 10:12:14 | 06.04.2016 | 11:45:34 | 15.06.2025 | 02:35:13 | 96.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451470.jpg |
| 26.04.2022 | 10:12:14 | 06.04.2016 | 11:45:34 | 15.06.2025 | 02:35:13 | 96.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451471.jpg |
| 26.04.2022 | 10:12:14 | 06.04.2016 | 11:45:38 | 15.06.2025 | 02:35:13 | 96.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451472.jpg |
| 26.04.2022 | 10:12:17 | 06.04.2016 | 11:45:35 | 15.06.2025 | 02:35:13 | 96.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451473.jpg |
| 26.04.2022 | 10:12:17 | 06.04.2016 | 11:45:35 | 15.06.2025 | 02:35:14 | 93.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451474.jpg |
| 26.04.2022 | 10:12:17 | 06.04.2016 | 11:45:35 | 15.06.2025 | 02:35:14 | 93.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451475.jpg |
| 26.04.2022 | 10:12:17 | 06.04.2016 | 11:45:36 | 15.06.2025 | 02:35:14 | 93.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451476.jpg |
| 26.04.2022 | 10:12:17 | 06.04.2016 | 11:45:36 | 15.06.2025 | 02:35:14 | 93.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451477.jpg |
| 26.04.2022 | 10:12:17 | 06.04.2016 | 11:45:36 | 15.06.2025 | 02:35:15 | 93.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451478.jpg |
| 26.04.2022 | 10:12:17 | 06.04.2016 | 11:45:37 | 15.06.2025 | 02:35:15 | 93.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451479.jpg |
| 26.04.2022 | 10:12:17 | 06.04.2016 | 11:45:37 | 15.06.2025 | 02:35:15 | 93.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451481.jpg |
| 26.04.2022 | 10:12:17 | 04.04.2016 | 08:36:54 | 15.06.2025 | 02:35:15 | 13.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451495.jpg |
| 26.04.2022 | 10:12:17 | 22.11.2016 | 02:41:50 | 15.06.2025 | 02:35:15 | 45.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451510.jpg |
| 26.04.2022 | 10:12:17 | 15.02.2018 | 19:31:03 | 15.06.2025 | 02:35:16 | 39.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451528.jpg |
| 26.04.2022 | 10:12:17 | 15.02.2018 | 19:31:03 | 15.06.2025 | 02:35:16 | 39.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451528_2.jpg |
| 26.04.2022 | 10:12:20 | 15.02.2018 | 19:31:03 | 15.06.2025 | 02:35:16 | 8.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451528_3.jpg |
| 26.04.2022 | 10:12:20 | 15.02.2018 | 19:31:03 | 15.06.2025 | 02:35:16 | 8.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451528_4.jpg |
| 26.04.2022 | 10:12:20 | 06.04.2016 | 10:26:54 | 15.06.2025 | 02:35:17 | 665.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451553.jpg |
| 26.04.2022 | 10:12:20 | 20.11.2018 | 19:30:42 | 15.06.2025 | 02:35:17 | 21.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451589.jpg |
| 26.04.2022 | 10:12:20 | 22.11.2016 | 02:36:01 | 15.06.2025 | 02:35:17 | 69.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451665.jpg |
| 26.04.2022 | 10:12:20 | 22.11.2016 | 02:36:01 | 15.06.2025 | 02:35:17 | 69.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451667.jpg |
| 26.04.2022 | 10:12:21 | 25.04.2016 | 02:07:12 | 15.06.2025 | 02:35:18 | 123.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451711.jpg |
| 26.04.2022 | 10:12:21 | 06.04.2016 | 05:52:49 | 15.06.2025 | 02:35:18 | 716.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451714.jpg |
| 26.04.2022 | 10:12:21 | 22.11.2016 | 02:26:25 | 15.06.2025 | 02:35:18 | 4.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451821.jpg |
| 26.04.2022 | 10:12:21 | 22.11.2016 | 02:26:25 | 15.06.2025 | 02:35:19 | 39.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451822.jpg |
| 26.04.2022 | 10:12:21 | 06.04.2016 | 11:45:37 | 15.06.2025 | 02:35:19 | 133.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451932.jpg |
| 26.04.2022 | 10:12:24 | 06.04.2016 | 11:45:39 | 15.06.2025 | 02:35:19 | 133.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451933.jpg |
| 26.04.2022 | 10:12:24 | 06.04.2016 | 06:02:37 | 15.06.2025 | 02:35:19 | 41.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451956.jpg |
| 26.04.2022 | 10:12:24 | 06.04.2016 | 06:02:37 | 15.06.2025 | 02:35:20 | 41.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451957.jpg |
| 26.04.2022 | 10:12:24 | 06.04.2016 | 06:02:37 | 15.06.2025 | 02:35:20 | 41.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451958.jpg |
| 26.04.2022 | 10:12:24 | 06.04.2016 | 06:02:38 | 15.06.2025 | 02:35:20 | 41.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451959.jpg |
| 26.04.2022 | 10:12:24 | 06.04.2016 | 06:56:57 | 15.06.2025 | 02:35:20 | 230.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\451964.jpg |
| 26.04.2022 | 10:12:24 | 30.07.2020 | 19:30:57 | 15.06.2025 | 02:35:21 | 25.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452069_ppkgleft.jpg |
| 26.04.2022 | 10:12:24 | 03.05.2019 | 19:31:07 | 15.06.2025 | 02:35:21 | 13.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452313.jpg |
| 26.04.2022 | 10:12:24 | 03.05.2019 | 19:31:07 | 15.06.2025 | 02:35:22 | 11.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452314.jpg |
| 26.04.2022 | 10:12:24 | 04.04.2016 | 08:36:58 | 15.06.2025 | 02:35:22 | 6.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452315.jpg |
| 26.04.2022 | 10:12:24 | 04.04.2016 | 07:37:10 | 15.06.2025 | 02:35:22 | 8.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452316.jpg |
| 26.04.2022 | 10:12:24 | 04.04.2016 | 08:36:56 | 15.06.2025 | 02:35:22 | 2.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452317.jpg |
| 26.04.2022 | 10:12:24 | 06.04.2016 | 11:45:38 | 15.06.2025 | 02:35:23 | 120.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452326.jpg |
| 26.04.2022 | 10:12:24 | 06.04.2016 | 15:19:32 | 15.06.2025 | 02:35:23 | 28.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452327.jpg |
| 26.04.2022 | 10:12:27 | 06.04.2016 | 06:28:37 | 15.06.2025 | 02:35:23 | 23.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452328.jpg |
| 26.04.2022 | 10:12:27 | 06.04.2016 | 06:28:37 | 15.06.2025 | 02:35:23 | 27.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452329.jpg |
| 26.04.2022 | 10:12:27 | 06.04.2016 | 06:32:16 | 15.06.2025 | 02:35:23 | 19.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452330.jpg |
| 26.04.2022 | 10:12:27 | 13.10.2020 | 19:30:55 | 15.06.2025 | 02:35:24 | 45.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452347_left.jpg |
| 26.04.2022 | 10:12:27 | 11.08.2020 | 19:30:50 | 15.06.2025 | 02:35:24 | 13.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452348_side.jpg |
| 26.04.2022 | 10:12:27 | 06.04.2021 | 19:30:58 | 15.06.2025 | 02:35:24 | 48.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452364_pcase.jpg |
| 26.04.2022 | 10:12:27 | 01.06.2020 | 19:30:44 | 15.06.2025 | 02:35:24 | 79.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452378_pdet.jpg |
| 26.04.2022 | 10:12:27 | 01.06.2020 | 19:30:43 | 15.06.2025 | 02:35:25 | 60.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452379_pdet.jpg |
| 26.04.2022 | 10:12:27 | 06.04.2016 | 11:13:00 | 15.06.2025 | 02:35:25 | 3.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452444.jpg |
| 26.04.2022 | 10:12:27 | 06.04.2016 | 11:13:00 | 15.06.2025 | 02:35:25 | 3.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452444_2.jpg |
| 26.04.2022 | 10:12:27 | 06.04.2016 | 11:13:00 | 15.06.2025 | 02:35:25 | 7.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452444_3.jpg |
| 26.04.2022 | 10:12:27 | 06.04.2016 | 11:13:00 | 15.06.2025 | 02:35:26 | 3.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452444_4.jpg |
| 26.04.2022 | 10:12:28 | 28.02.2017 | 20:00:31 | 15.06.2025 | 02:35:26 | 15.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452578.jpg |
| 26.04.2022 | 10:12:28 | 26.06.2013 | 15:06:00 | 15.06.2025 | 02:35:26 | 10.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452637.jpg |
| 26.04.2022 | 10:12:30 | 26.06.2013 | 15:06:00 | 15.06.2025 | 02:35:26 | 17.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452637_2.jpg |
| 26.04.2022 | 10:12:30 | 26.06.2013 | 15:06:00 | 15.06.2025 | 02:35:26 | 10.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452637_3.jpg |
| 26.04.2022 | 10:12:30 | 26.06.2013 | 15:06:00 | 15.06.2025 | 02:35:27 | 10.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452637_4.jpg |
| 26.04.2022 | 10:12:30 | 04.04.2016 | 07:25:12 | 15.06.2025 | 02:35:27 | 30.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452639.jpg |
| 26.04.2022 | 10:12:30 | 04.04.2016 | 07:59:51 | 15.06.2025 | 02:35:27 | 59.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452640.jpg |
| 26.04.2022 | 10:12:31 | 06.04.2016 | 10:32:58 | 15.06.2025 | 02:35:27 | 147.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452642.jpg |
| 26.04.2022 | 10:12:31 | 06.04.2016 | 10:32:56 | 15.06.2025 | 02:35:28 | 147.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452643.jpg |
| 26.04.2022 | 10:12:31 | 06.04.2016 | 11:13:00 | 15.06.2025 | 02:35:28 | 28.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452654.jpg |
| 26.04.2022 | 10:12:31 | 27.04.2021 | 19:31:18 | 15.06.2025 | 02:35:28 | 56.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452660_pdet.jpg |
| 26.04.2022 | 10:12:31 | 06.04.2016 | 03:10:40 | 15.06.2025 | 02:35:28 | 2.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452664_PC.jpg |
| 26.04.2022 | 10:12:31 | 06.04.2016 | 03:10:40 | 15.06.2025 | 02:35:29 | 2.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452664_PC_2.jpg |
| 26.04.2022 | 10:12:31 | 06.04.2016 | 03:10:40 | 15.06.2025 | 02:35:29 | 4.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452664_PC_3.jpg |
| 26.04.2022 | 10:12:31 | 06.04.2016 | 03:10:40 | 15.06.2025 | 02:35:29 | 2.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452664_PC_4.jpg |
| 26.04.2022 | 10:12:31 | 18.06.2019 | 19:31:57 | 15.06.2025 | 02:35:29 | 59.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452704.jpg |
| 26.04.2022 | 10:12:31 | 18.06.2019 | 19:31:57 | 15.06.2025 | 02:35:29 | 19.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452705.jpg |
| 26.04.2022 | 10:12:31 | 27.05.2021 | 19:31:53 | 15.06.2025 | 02:35:30 | 14.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452706_ppkgleft.jpg |
| 26.04.2022 | 10:12:31 | 19.06.2019 | 19:30:44 | 15.06.2025 | 02:35:30 | 8.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452711.jpg |
| 26.04.2022 | 10:12:34 | 19.06.2019 | 19:30:44 | 15.06.2025 | 02:35:30 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452711_2.jpg |
| 26.04.2022 | 10:12:34 | 19.06.2019 | 19:30:44 | 15.06.2025 | 02:35:30 | 8.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452711_3.jpg |
| 26.04.2022 | 10:12:34 | 19.06.2019 | 19:30:44 | 15.06.2025 | 02:35:31 | 8.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452711_4.jpg |
| 26.04.2022 | 10:12:34 | 06.04.2016 | 02:45:57 | 15.06.2025 | 02:35:31 | 22.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452750.jpg |
| 26.04.2022 | 10:12:34 | 07.04.2020 | 19:31:02 | 15.06.2025 | 02:35:31 | 89.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452757_pkgleft.jpg |
| 26.04.2022 | 10:12:34 | 06.04.2016 | 11:13:01 | 15.06.2025 | 02:35:32 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452767.jpg |
| 26.04.2022 | 10:12:34 | 06.04.2016 | 11:13:01 | 15.06.2025 | 02:35:32 | 5.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452767_2.jpg |
| 26.04.2022 | 10:12:34 | 06.04.2016 | 11:13:01 | 15.06.2025 | 02:35:32 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452767_3.jpg |
| 26.04.2022 | 10:12:34 | 06.04.2016 | 11:13:01 | 15.06.2025 | 02:35:32 | 5.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452767_4.jpg |
| 26.04.2022 | 10:12:34 | 06.04.2016 | 11:45:39 | 15.06.2025 | 02:35:33 | 65.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452790.jpg |
| 26.04.2022 | 10:12:34 | 19.08.2021 | 13:51:39 | 15.06.2025 | 02:35:33 | 16.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452795_PC.jpg |
| 26.04.2022 | 10:12:34 | 04.04.2016 | 08:36:57 | 15.06.2025 | 02:35:33 | 32.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452823.jpg |
| 26.04.2022 | 10:12:34 | 04.04.2016 | 08:36:57 | 15.06.2025 | 02:35:33 | 8.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452823_2.jpg |
| 26.04.2022 | 10:12:37 | 04.04.2016 | 08:36:57 | 15.06.2025 | 02:35:34 | 32.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452823_3.jpg |
| 26.04.2022 | 10:12:37 | 04.04.2016 | 08:36:57 | 15.06.2025 | 02:35:34 | 8.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452823_4.jpg |
| 26.04.2022 | 10:12:37 | 06.04.2016 | 11:13:01 | 15.06.2025 | 02:35:34 | 2.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452833.jpg |
| 26.04.2022 | 10:12:37 | 06.04.2016 | 11:13:01 | 15.06.2025 | 02:35:34 | 3.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452844.jpg |
| 26.04.2022 | 10:12:37 | 26.02.2018 | 19:30:45 | 15.06.2025 | 02:35:35 | 80.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452911.jpg |
| 26.04.2022 | 10:12:37 | 06.04.2016 | 13:00:49 | 15.06.2025 | 02:35:35 | 11.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452913.jpg |
| 26.04.2022 | 10:12:38 | 19.08.2021 | 14:18:39 | 15.06.2025 | 02:35:35 | 21.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452916_PC.jpg |
| 26.04.2022 | 10:12:38 | 30.09.2020 | 19:30:32 | 15.06.2025 | 02:35:36 | 43.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452921_right.jpg |
| 26.04.2022 | 10:12:38 | 18.06.2019 | 19:31:56 | 15.06.2025 | 02:35:36 | 57.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452954.jpg |
| 26.04.2022 | 10:12:40 | 13.09.2019 | 19:31:04 | 15.06.2025 | 02:35:36 | 31.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452974.jpg |
| 26.04.2022 | 10:12:40 | 06.07.2017 | 19:30:58 | 15.06.2025 | 02:35:37 | 133.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\452987.jpg |
| 26.04.2022 | 10:12:40 | 06.04.2016 | 03:10:43 | 15.06.2025 | 02:35:37 | 10.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453062_PC.jpg |
| 26.04.2022 | 10:12:40 | 06.04.2016 | 05:43:42 | 15.06.2025 | 02:35:37 | 639.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453103.jpg |
| 26.04.2022 | 10:12:41 | 06.04.2016 | 05:43:43 | 15.06.2025 | 02:35:37 | 639.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453104.jpg |
| 26.04.2022 | 10:12:41 | 06.04.2016 | 05:43:43 | 15.06.2025 | 02:35:38 | 639.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453105.jpg |
| 26.04.2022 | 10:12:41 | 06.04.2016 | 14:31:57 | 15.06.2025 | 02:35:38 | 38.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453106.jpg |
| 26.04.2022 | 10:12:41 | 10.02.2020 | 19:30:52 | 15.06.2025 | 02:35:38 | 98.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453133.jpg |
| 26.04.2022 | 10:12:41 | 10.02.2020 | 19:30:52 | 15.06.2025 | 02:35:38 | 98.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453134.jpg |
| 26.04.2022 | 10:12:41 | 10.02.2020 | 19:30:53 | 15.06.2025 | 02:35:38 | 99.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453135.jpg |
| 26.04.2022 | 10:12:41 | 10.02.2020 | 19:30:53 | 15.06.2025 | 02:35:39 | 26.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453136.jpg |
| 26.04.2022 | 10:12:41 | 10.02.2020 | 19:30:53 | 15.06.2025 | 02:35:39 | 23.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453137.jpg |
| 26.04.2022 | 10:12:41 | 22.11.2019 | 19:30:56 | 15.06.2025 | 02:35:39 | 80.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453138.jpg |
| 26.04.2022 | 10:12:41 | 31.10.2019 | 19:32:18 | 15.06.2025 | 02:35:39 | 63.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453164_1.jpg |
| 26.04.2022 | 10:12:41 | 06.04.2016 | 03:10:43 | 15.06.2025 | 02:35:40 | 47.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453168_PC.jpg |
| 26.04.2022 | 10:12:41 | 06.04.2016 | 03:11:02 | 15.06.2025 | 02:35:40 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453177_PC.jpg |
| 26.04.2022 | 10:12:41 | 06.04.2016 | 03:11:02 | 15.06.2025 | 02:35:40 | 21.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453177_PC_2.jpg |
| 26.04.2022 | 10:12:44 | 06.04.2016 | 03:11:02 | 15.06.2025 | 02:35:40 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453177_PC_3.jpg |
| 26.04.2022 | 10:12:44 | 06.04.2016 | 03:11:02 | 15.06.2025 | 02:35:41 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453177_PC_4.jpg |
| 26.04.2022 | 10:12:44 | 04.04.2016 | 07:59:53 | 15.06.2025 | 02:35:41 | 43.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453186.jpg |
| 26.04.2022 | 10:12:44 | 04.04.2016 | 07:59:53 | 15.06.2025 | 02:35:41 | 43.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453186_2.jpg |
| 26.04.2022 | 10:12:44 | 04.04.2016 | 07:59:53 | 15.06.2025 | 02:35:41 | 10.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453186_3.jpg |
| 26.04.2022 | 10:12:44 | 04.04.2016 | 07:59:53 | 15.06.2025 | 02:35:41 | 10.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453186_4.jpg |
| 26.04.2022 | 10:12:44 | 04.04.2016 | 07:52:55 | 15.06.2025 | 02:35:42 | 15.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453221.jpg |
| 26.04.2022 | 10:12:44 | 22.11.2016 | 02:02:37 | 15.06.2025 | 02:35:42 | 48.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453229.jpg |
| 26.04.2022 | 10:12:44 | 08.06.2020 | 19:30:40 | 15.06.2025 | 02:35:42 | 50.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453252_front.jpg |
| 26.04.2022 | 10:12:44 | 25.04.2016 | 02:13:37 | 15.06.2025 | 02:35:42 | 35.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453273.jpg |
| 26.04.2022 | 10:12:44 | 25.04.2016 | 02:13:38 | 15.06.2025 | 02:35:43 | 28.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453274.jpg |
| 26.04.2022 | 10:12:44 | 29.04.2021 | 19:31:17 | 15.06.2025 | 02:35:43 | 59.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453275_front.jpg |
| 26.04.2022 | 10:12:44 | 19.08.2021 | 15:13:04 | 15.06.2025 | 02:35:43 | 47.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453287_front.jpg |
| 26.04.2022 | 10:12:45 | 06.04.2016 | 09:51:19 | 15.06.2025 | 02:35:43 | 5.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453293.jpg |
| 26.04.2022 | 10:12:45 | 04.04.2016 | 07:37:11 | 15.06.2025 | 02:35:44 | 33.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453296.jpg |
| 26.04.2022 | 10:12:47 | 04.04.2016 | 07:59:53 | 15.06.2025 | 02:35:44 | 22.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453300.jpg |
| 26.04.2022 | 10:12:47 | 04.04.2016 | 07:25:13 | 15.06.2025 | 02:35:44 | 13.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453301.jpg |
| 26.04.2022 | 10:12:47 | 04.04.2016 | 07:25:14 | 15.06.2025 | 02:35:44 | 5.1[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site [illegible]\Photos\[illegible].jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
2866

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:12:47 | 18.06.2019 | 19:31:56 | 15.06.2025 | 02:35:44 | 23.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453314.jpg |
| 26.04.2022 | 10:12:47 | 14.12.2017 | 19:31:17 | 15.06.2025 | 02:35:45 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453317.jpg |
| 26.04.2022 | 10:12:47 | 16.06.2021 | 19:31:10 | 15.06.2025 | 02:35:45 | 13.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453325_front.jpg |
| 26.04.2022 | 10:12:47 | 16.06.2021 | 19:31:10 | 15.06.2025 | 02:35:45 | 40.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453325_front_2.jpg |
| 26.04.2022 | 10:12:48 | 16.06.2021 | 19:31:10 | 15.06.2025 | 02:35:45 | 13.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453325_front_3.jpg |
| 26.04.2022 | 10:12:48 | 16.06.2021 | 19:31:10 | 15.06.2025 | 02:35:46 | 13.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453325_front_4.jpg |
| 26.04.2022 | 10:12:48 | 20.11.2017 | 19:30:42 | 15.06.2025 | 02:35:46 | 23.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453328.jpg |
| 26.04.2022 | 10:12:48 | 06.04.2016 | 06:27:32 | 15.06.2025 | 02:35:46 | 76.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453351.jpg |
| 26.04.2022 | 10:12:48 | 06.04.2016 | 02:45:55 | 15.06.2025 | 02:35:46 | 4.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453419.jpg |
| 26.04.2022 | 10:12:48 | 19.08.2021 | 14:00:30 | 15.06.2025 | 02:35:47 | 65.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453424.jpg |
| 26.04.2022 | 10:12:48 | 06.04.2016 | 15:19:32 | 15.06.2025 | 02:35:47 | 95.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453431.jpg |
| 26.04.2022 | 10:12:48 | 06.04.2016 | 12:10:23 | 15.06.2025 | 02:35:47 | 44.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453455.jpg |
| 26.04.2022 | 10:12:48 | 22.11.2016 | 02:02:39 | 15.06.2025 | 02:35:47 | 16.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453460.jpg |
| 26.04.2022 | 10:12:48 | 04.04.2016 | 07:25:15 | 15.06.2025 | 02:35:48 | 30.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453462.jpg |
| 26.04.2022 | 10:12:48 | 06.04.2016 | 03:11:03 | 15.06.2025 | 02:35:48 | 41.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453491_PC.jpg |
| 26.04.2022 | 10:12:48 | 04.04.2016 | 08:36:58 | 15.06.2025 | 02:35:48 | 15.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453504.jpg |
| 26.04.2022 | 10:12:51 | 04.04.2016 | 08:36:58 | 15.06.2025 | 02:35:48 | 6.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453504_2.jpg |
| 26.04.2022 | 10:12:51 | 04.04.2016 | 08:36:58 | 15.06.2025 | 02:35:49 | 6.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453504_3.jpg |
| 26.04.2022 | 10:12:51 | 04.04.2016 | 08:36:58 | 15.06.2025 | 02:35:49 | 6.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453504_4.jpg |
| 26.04.2022 | 10:12:51 | 19.08.2021 | 14:34:22 | 15.06.2025 | 02:35:49 | 22.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453507.jpg |
| 26.04.2022 | 10:12:51 | 06.04.2016 | 11:45:39 | 15.06.2025 | 02:35:49 | 71.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453515.jpg |
| 26.04.2022 | 10:12:51 | 06.04.2016 | 11:45:41 | 15.06.2025 | 02:35:50 | 71.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453516.jpg |
| 26.04.2022 | 10:12:51 | 06.04.2016 | 11:45:39 | 15.06.2025 | 02:35:50 | 71.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453517.jpg |
| 26.04.2022 | 10:12:51 | 16.10.2020 | 19:31:40 | 15.06.2025 | 02:35:50 | 24.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453520_ppkgleft.jpg |
| 26.04.2022 | 10:12:51 | 06.04.2016 | 03:11:03 | 15.06.2025 | 02:35:50 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453578_PC.jpg |
| 26.04.2022 | 10:12:51 | 06.04.2016 | 03:11:03 | 15.06.2025 | 02:35:50 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453579_PC.jpg |
| 26.04.2022 | 10:12:51 | 06.04.2016 | 03:11:03 | 15.06.2025 | 02:35:51 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453580_PC.jpg |
| 26.04.2022 | 10:12:51 | 06.04.2016 | 03:11:04 | 15.06.2025 | 02:35:51 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453581_PC.jpg |
| 26.04.2022 | 10:12:51 | 06.04.2016 | 03:11:04 | 15.06.2025 | 02:35:51 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453582_PC.jpg |
| 26.04.2022 | 10:12:51 | 06.04.2016 | 09:22:52 | 15.06.2025 | 02:35:51 | 6.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453607.jpg |
| 26.04.2022 | 10:12:54 | 06.04.2016 | 09:22:52 | 15.06.2025 | 02:35:52 | 17.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453607_2.jpg |
| 26.04.2022 | 10:12:54 | 06.04.2016 | 09:22:52 | 15.06.2025 | 02:35:52 | 6.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453607_3.jpg |
| 26.04.2022 | 10:12:54 | 06.04.2016 | 09:22:52 | 15.06.2025 | 02:35:52 | 6.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453607_4.jpg |
| 26.04.2022 | 10:12:54 | 04.04.2016 | 07:59:54 | 15.06.2025 | 02:35:52 | 100.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453608.jpg |
| 26.04.2022 | 10:12:54 | 04.04.2016 | 07:59:54 | 15.06.2025 | 02:35:53 | 100.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453608_2.jpg |
| 26.04.2022 | 10:12:54 | 04.04.2016 | 07:59:54 | 15.06.2025 | 02:35:53 | 100.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453608_3.jpg |
| 26.04.2022 | 10:12:55 | 04.04.2016 | 07:59:54 | 15.06.2025 | 02:35:53 | 27.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453608_4.jpg |
| 26.04.2022 | 10:12:55 | 04.04.2016 | 07:25:14 | 15.06.2025 | 02:35:53 | 5.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453609.jpg |
| 26.04.2022 | 10:12:55 | 04.04.2016 | 07:25:14 | 15.06.2025 | 02:35:54 | 5.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453609_2.jpg |
| 26.04.2022 | 10:12:55 | 04.04.2016 | 07:25:14 | 15.06.2025 | 02:35:54 | 2.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453609_3.jpg |
| 26.04.2022 | 10:12:55 | 04.04.2016 | 07:25:14 | 15.06.2025 | 02:35:54 | 2.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453609_4.jpg |
| 26.04.2022 | 10:12:55 | 04.04.2016 | 08:37:00 | 15.06.2025 | 02:35:54 | 30.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453617.jpg |
| 26.04.2022 | 10:12:55 | 06.04.2016 | 11:36:56 | 15.06.2025 | 02:35:54 | 4.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453632.jpg |
| 26.04.2022 | 10:12:55 | 22.11.2016 | 02:31:12 | 15.06.2025 | 02:35:55 | 9.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453633.jpg |
| 26.04.2022 | 10:12:55 | 22.11.2016 | 02:31:12 | 15.06.2025 | 02:35:55 | 16.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453634.jpg |
| 26.04.2022 | 10:12:58 | 04.04.2016 | 07:47:40 | 15.06.2025 | 02:35:55 | 23.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453635.jpg |
| 26.04.2022 | 10:12:58 | 04.04.2016 | 07:47:41 | 15.06.2025 | 02:35:55 | 23.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453636.jpg |
| 26.04.2022 | 10:12:58 | 04.04.2016 | 07:47:41 | 15.06.2025 | 02:35:56 | 23.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453637.jpg |
| 26.04.2022 | 10:12:58 | 11.11.2016 | 02:02:45 | 15.06.2025 | 02:35:56 | 30.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453641.jpg |
| 26.04.2022 | 10:12:58 | 06.04.2016 | 14:16:45 | 15.06.2025 | 02:35:56 | 49.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453651.jpg |
| 26.04.2022 | 10:12:58 | 19.08.2021 | 13:51:32 | 15.06.2025 | 02:35:56 | 12.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453726_family.jpg |
| 26.04.2022 | 10:12:58 | 22.11.2016 | 02:41:53 | 15.06.2025 | 02:35:56 | 118.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453729.jpg |
| 26.04.2022 | 10:12:58 | 22.11.2016 | 02:41:52 | 15.06.2025 | 02:35:57 | 76.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453741.jpg |
| 26.04.2022 | 10:12:58 | 22.11.2016 | 02:41:52 | 15.06.2025 | 02:35:57 | 76.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453741_2.jpg |
| 26.04.2022 | 10:12:58 | 22.11.2016 | 02:41:52 | 15.06.2025 | 02:35:57 | 76.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453741_3.jpg |
| 26.04.2022 | 10:12:58 | 22.11.2016 | 02:41:52 | 15.06.2025 | 02:35:57 | 76.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453741_4.jpg |
| 26.04.2022 | 10:12:58 | 06.04.2016 | 06:34:07 | 15.06.2025 | 02:35:58 | 95.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453841.jpg |
| 26.04.2022 | 10:12:58 | 06.04.2016 | 02:07:54 | 15.06.2025 | 02:35:58 | 26.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453867.jpg |
| 26.04.2022 | 10:13:01 | 04.04.2016 | 07:59:55 | 15.06.2025 | 02:35:58 | 3.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453884.jpg |
| 26.04.2022 | 10:13:01 | 04.04.2016 | 07:59:55 | 15.06.2025 | 02:35:58 | 4.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453886.jpg |
| 26.04.2022 | 10:13:01 | 06.04.2016 | 06:35:02 | 15.06.2025 | 02:35:59 | 54.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453926.jpg |
| 26.04.2022 | 10:13:01 | 06.04.2016 | 06:35:02 | 15.06.2025 | 02:35:59 | 54.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453927.jpg |
| 26.04.2022 | 10:13:01 | 06.04.2016 | 06:35:02 | 15.06.2025 | 02:35:59 | 54.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453928.jpg |
| 26.04.2022 | 10:13:01 | 07.07.2021 | 19:31:40 | 15.06.2025 | 02:35:59 | 22.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453951_ppkgleft.jpg |
| 26.04.2022 | 10:13:01 | 07.07.2021 | 19:31:40 | 15.06.2025 | 02:36:00 | 92.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453951_ppkgleft_2.jpg |
| 26.04.2022 | 10:13:01 | 07.07.2021 | 19:31:40 | 15.06.2025 | 02:36:00 | 92.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453951_ppkgleft_3.jpg |
| 26.04.2022 | 10:13:02 | 07.07.2021 | 19:31:40 | 15.06.2025 | 02:36:00 | 92.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453951_ppkgleft_4.jpg |
| 26.04.2022 | 10:13:02 | 16.10.2020 | 19:32:30 | 15.06.2025 | 02:36:00 | 38.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\453953_left.jpg |
| 26.04.2022 | 10:13:02 | 19.08.2021 | 14:19:04 | 15.06.2025 | 02:36:01 | 41.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454116.jpg |
| 26.04.2022 | 10:13:02 | 19.08.2021 | 14:19:10 | 15.06.2025 | 02:36:01 | 62.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454117.jpg |
| 26.04.2022 | 10:13:02 | 19.08.2021 | 14:18:37 | 15.06.2025 | 02:36:01 | 23.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454118_PC.jpg |
| 26.04.2022 | 10:13:02 | 19.08.2021 | 13:55:12 | 15.06.2025 | 02:36:01 | 30.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454128.jpg |
| 26.04.2022 | 10:13:02 | 30.05.2007 | 13:47:05 | 15.06.2025 | 02:36:02 | 4.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454130_PC.jpg |
| 26.04.2022 | 10:13:02 | 04.04.2016 | 07:37:11 | 15.06.2025 | 02:36:02 | 3.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454175.jpg |
| 26.04.2022 | 10:13:02 | 04.04.2016 | 07:52:52 | 15.06.2025 | 02:36:02 | 63.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454176.jpg |
| 26.04.2022 | 10:13:02 | 19.08.2021 | 14:25:03 | 15.06.2025 | 02:36:02 | 13.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454191.jpg |
| 26.04.2022 | 10:13:02 | 06.04.2016 | 07:33:50 | 15.06.2025 | 02:36:03 | 4.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454237.jpg |
| 26.04.2022 | 10:13:05 | 06.04.2016 | 07:33:50 | 15.06.2025 | 02:36:03 | 4.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454237_2.jpg |
| 26.04.2022 | 10:13:05 | 06.04.2016 | 07:33:50 | 15.06.2025 | 02:36:03 | 13.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454237_3.jpg |
| 26.04.2022 | 10:13:05 | 06.04.2016 | 07:33:50 | 15.06.2025 | 02:36:03 | 4.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454237_4.jpg |
| 26.04.2022 | 10:13:05 | 18.06.2018 | 19:31:18 | 15.06.2025 | 02:36:04 | 44.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454239.jpg |
| 26.04.2022 | 10:13:05 | 15.04.2020 | 19:31:22 | 15.06.2025 | 02:36:04 | 91.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454359_front.jpg |
| 26.04.2022 | 10:13:05 | 19.08.2021 | 14:22:09 | 15.06.2025 | 02:36:04 | 8.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454361.jpg |
| 26.04.2022 | 10:13:05 | 06.04.2016 | 11:13:03 | 15.06.2025 | 02:36:04 | 7.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454366.jpg |
| 26.04.2022 | 10:13:05 | 06.04.2016 | 10:49:26 | 15.06.2025 | 02:36:04 | 54.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454396.jpg |
| 26.04.2022 | 10:13:05 | 06.04.2016 | 10:49:26 | 15.06.2025 | 02:36:05 | 170.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454397.jpg |
| 26.04.2022 | 10:13:05 | 06.04.2016 | 10:51:27 | 15.06.2025 | 02:36:05 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454398.jpg |
| 26.04.2022 | 10:13:05 | 06.04.2016 | 10:51:27 | 15.06.2025 | 02:36:05 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454398_2.jpg |
| 26.04.2022 | 10:13:05 | 06.04.2016 | 10:51:27 | 15.06.2025 | 02:36:05 | 83.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454398_3.jpg |
| 26.04.2022 | 10:13:05 | 06.04.2016 | 10:51:27 | 15.06.2025 | 02:36:06 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454398_4.jpg |
| 26.04.2022 | 10:13:05 | 04.04.2016 | 08:25:56 | 15.06.2025 | 02:36:06 | 42.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454408.jpg |
| 26.04.2022 | 10:13:05 | 04.04.2016 | 08:25:56 | 15.06.2025 | 02:36:06 | 42.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454409.jpg |
| 26.04.2022 | 10:13:05 | 04.04.2016 | 08:25:56 | 15.06.2025 | 02:36:07 | 42.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454410.jpg |
| 26.04.2022 | 10:13:05 | 06.04.2016 | 02:07:55 | 15.06.2025 | 02:36:07 | 26.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454434.jpg |
| 26.04.2022 | 10:13:05 | 06.04.2016 | 06:36:58 | 15.06.2025 | 02:36:07 | 12.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454464.jpg |
| 26.04.2022 | 10:13:08 | 06.04.2016 | 06:36:58 | 15.06.2025 | 02:36:07 | 44.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454464_2.jpg |
| 26.04.2022 | 10:13:08 | 06.04.2016 | 06:36:58 | 15.06.2025 | 02:36:08 | 12.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454464_3.jpg |
| 26.04.2022 | 10:13:08 | 06.04.2016 | 06:36:58 | 15.06.2025 | 02:36:08 | 12.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454464_4.jpg |
| 26.04.2022 | 10:13:08 | 06.04.2016 | 06:37:36 | 15.06.2025 | 02:36:08 | 14.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454465.jpg |
| 26.04.2022 | 10:13:08 | 06.04.2016 | 06:37:36 | 15.06.2025 | 02:36:08 | 14.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454465_2.jpg |
| 26.04.2022 | 10:13:09 | 06.04.2016 | 06:37:36 | 15.06.2025 | 02:36:08 | 14.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454465_3.jpg |
| 26.04.2022 | 10:13:09 | 06.04.2016 | 06:37:36 | 15.06.2025 | 02:36:09 | 14.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454465_4.jpg |
| 26.04.2022 | 10:13:09 | 31.08.2017 | 19:30:53 | 15.06.2025 | 02:36:09 | 12.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454517.jpg |
| 26.04.2022 | 10:13:09 | 04.04.2016 | 07:52:52 | 15.06.2025 | 02:36:09 | 13.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454585.jpg |
| 26.04.2022 | 10:13:09 | 04.04.2016 | 07:52:52 | 15.06.2025 | 02:36:09 | 13.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454586.jpg |
| 26.04.2022 | 10:13:09 | 06.04.2016 | 12:05:40 | 15.06.2025 | 02:36:10 | 37.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454593.jpg |
| 26.04.2022 | 10:13:09 | 16.02.2021 | 19:31:05 | 15.06.2025 | 02:36:10 | 42.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454595_pkit.jpg |
| 26.04.2022 | 10:13:09 | 26.04.2021 | 19:31:33 | 15.06.2025 | 02:36:10 | 54.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454618_ppkgleft.jpg |
| 26.04.2022 | 10:13:09 | 06.05.2020 | 19:31:32 | 15.06.2025 | 02:36:10 | 50.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454619_ppkgleft.jpg |
| 26.04.2022 | 10:13:12 | 06.05.2020 | 19:30:55 | 15.06.2025 | 02:36:11 | 52.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454620_ppkgleft.jpg |
| 26.04.2022 | 10:13:12 | 06.05.2020 | 19:31:34 | 15.06.2025 | 02:36:11 | 58.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454621_ppkgleft.jpg |
| 26.04.2022 | 10:13:12 | 04.04.2016 | 07:59:55 | 15.06.2025 | 02:36:11 | 4.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454628.jpg |
| 26.04.2022 | 10:13:12 | 22.11.2016 | 02:41:57 | 15.06.2025 | 02:36:11 | 81.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454648.jpg |
| 26.04.2022 | 10:13:12 | 22.11.2016 | 02:41:57 | 15.06.2025 | 02:36:12 | 81.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454648_2.jpg |
| 26.04.2022 | 10:13:12 | 22.11.2016 | 02:41:57 | 15.06.2025 | 02:36:12 | 81.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454648_3.jpg |
| 26.04.2022 | 10:13:12 | 22.11.2016 | 02:41:57 | 15.06.2025 | 02:36:12 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454648_4.jpg |
| 26.04.2022 | 10:13:12 | 06.04.2016 | 15:27:11 | 15.06.2025 | 02:36:12 | 18.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454651.jpg |
| 26.04.2022 | 10:13:12 | 06.04.2016 | 11:34:41 | 15.06.2025 | 02:36:12 | 72.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454678.jpg |
| 26.04.2022 | 10:13:12 | 06.04.2016 | 02:07:58 | 15.06.2025 | 02:36:13 | 3.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454695.jpg |
| 26.04.2022 | 10:13:12 | 06.04.2016 | 02:07:58 | 15.06.2025 | 02:36:13 | 23.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454698.jpg |
| 26.04.2022 | 10:13:12 | 06.04.2016 | 02:45:54 | 15.06.2025 | 02:36:13 | 68.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454699.jpg |
| 26.04.2022 | 10:13:12 | 15.06.2020 | 19:31:19 | 15.06.2025 | 02:36:13 | 54.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454709_pkgfront.jpg |
| 26.04.2022 | 10:13:12 | 14.07.2020 | 19:30:45 | 15.06.2025 | 02:36:14 | 13.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454721_side.jpg |
| 26.04.2022 | 10:13:12 | 06.04.2016 | 11:13:04 | 15.06.2025 | 02:36:14 | 8.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454740.jpg |
| 26.04.2022 | 10:13:12 | 06.04.2016 | 09:05:12 | 15.06.2025 | 02:36:14 | 63.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454758.jpg |
| 26.04.2022 | 10:13:12 | 04.04.2016 | 07:59:56 | 15.06.2025 | 02:36:14 | 2.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454772.jpg |
| 26.04.2022 | 10:13:15 | 04.04.2016 | 07:59:56 | 15.06.2025 | 02:36:15 | 6.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454772_2.jpg |
| 26.04.2022 | 10:13:15 | 04.04.2016 | 07:59:56 | 15.06.2025 | 02:36:15 | 2.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454772_3.jpg |
| 26.04.2022 | 10:13:15 | 04.04.2016 | 07:59:56 | 15.06.2025 | 02:36:15 | 2.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454772_4.jpg |
| 26.04.2022 | 10:13:15 | 06.04.2016 | 03:11:09 | 15.06.2025 | 02:36:15 | 10.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454845_PC.jpg |
| 26.04.2022 | 10:13:15 | 06.04.2016 | 03:11:10 | 15.06.2025 | 02:36:16 | 12.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454866_PC.jpg |
| 26.04.2022 | 10:13:15 | 06.04.2016 | 03:11:10 | 15.06.2025 | 02:36:16 | 12.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454866_PC_2.jpg |
| 26.04.2022 | 10:13:15 | 06.04.2016 | 03:11:10 | 15.06.2025 | 02:36:16 | 5.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454866_PC_3.jpg |
| 26.04.2022 | 10:13:15 | 06.04.2016 | 03:11:10 | 15.06.2025 | 02:36:16 | 5.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454866_PC_4.jpg |
| 26.04.2022 | 10:13:15 | 06.04.2016 | 03:11:11 | 15.06.2025 | 02:36:16 | 14.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454867_PC.jpg |
| 26.04.2022 | 10:13:15 | 06.04.2016 | 03:11:11 | 15.06.2025 | 02:36:17 | 14.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454867_PC_2.jpg |
| 26.04.2022 | 10:13:15 | 06.04.2016 | 03:11:11 | 15.06.2025 | 02:36:17 | 5.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454867_PC_3.jpg |
| 26.04.2022 | 10:13:15 | 06.04.2016 | 03:11:11 | 15.06.2025 | 02:36:17 | 5.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454867_PC_4.jpg |
| 26.04.2022 | 10:13:15 | 09.07.2019 | 19:31:26 | 15.06.2025 | 02:36:17 | 7.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454875.jpg |
| 26.04.2022 | 10:13:15 | 29.04.2021 | 19:31:19 | 15.06.2025 | 02:36:18 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454879_ppkgleft.jpg |
| 26.04.2022 | 10:13:15 | 07.07.2017 | 19:30:55 | 15.06.2025 | 02:36:18 | 86.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454900.jpg |
| 26.04.2022 | 10:13:16 | 12.04.2021 | 19:30:54 | 15.06.2025 | 02:36:18 | 93.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454901_front.jpg |
| 26.04.2022 | 10:13:18 | 06.04.2016 | 11:13:04 | 15.06.2025 | 02:36:18 | 29.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454904.jpg |
| 26.04.2022 | 10:13:18 | 06.04.2016 | 14:07:47 | 15.06.2025 | 02:36:19 | 11.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454908.jpg |
| 26.04.2022 | 10:13:18 | 07.08.2020 | 19:30:53 | 15.06.2025 | 02:36:19 | 18.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454934_front.jpg |
| 26.04.2022 | 10:13:18 | 04.04.2016 | 08:37:14 | 15.06.2025 | 02:36:19 | 17.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454949.jpg |
| 26.04.2022 | 10:13:19 | 04.04.2016 | 08:37:10 | 15.06.2025 | 02:36:19 | 15.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454950.jpg |
| 26.04.2022 | 10:13:19 | 06.04.2016 | 09:22:52 | 15.06.2025 | 02:36:20 | 19.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454951.jpg |
| 26.04.2022 | 10:13:19 | 06.04.2016 | 09:22:52 | 15.06.2025 | 02:36:20 | 50.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454952.jpg |
| 26.04.2022 | 10:13:19 | 06.04.2016 | 09:22:52 | 15.06.2025 | 02:36:20 | 8.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454953.jpg |
| 26.04.2022 | 10:13:19 | 06.04.2016 | 09:22:53 | 15.06.2025 | 02:36:20 | 16.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454961.jpg |
| 26.04.2022 | 10:13:19 | 06.04.2016 | 09:22:53 | 15.06.2025 | 02:36:21 | 8.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454977.jpg |
| 26.04.2022 | 10:13:19 | 04.04.2016 | 07:47:41 | 15.06.2025 | 02:36:21 | 27.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454978.jpg |
| 26.04.2022 | 10:13:19 | 02.12.2019 | 19:30:58 | 15.06.2025 | 02:36:21 | 19.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454981.jpg |
| 26.04.2022 | 10:13:19 | 25.11.2016 | 02:00:59 | 15.06.2025 | 02:36:21 | 15.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454983.jpg |
| 26.04.2022 | 10:13:19 | 25.11.2016 | 02:01:00 | 15.06.2025 | 02:36:22 | 15.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454984.jpg |
| 26.04.2022 | 10:13:19 | 29.07.2020 | 19:30:42 | 15.06.2025 | 02:36:22 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454985_side.jpg |
| 26.04.2022 | 10:13:19 | 04.04.2016 | 07:47:41 | 15.06.2025 | 02:36:22 | 6.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454986.jpg |
| 26.04.2022 | 10:13:19 | 04.04.2016 | 08:16:57 | 15.06.2025 | 02:36:22 | 66.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454988.jpg |
| 26.04.2022 | 10:13:19 | 06.04.2016 | 07:30:20 | 15.06.2025 | 02:36:23 | 16.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\454999.jpg |
| 26.04.2022 | 10:13:22 | 04.04.2016 | 07:47:42 | 15.06.2025 | 02:36:23 | 8.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455000.jpg |
| 26.04.2022 | 10:13:22 | 04.04.2016 | 07:47:42 | 15.06.2025 | 02:36:23 | 8.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455001.jpg |
| 26.04.2022 | 10:13:22 | 21.03.2017 | 19:31:22 | 15.06.2025 | 02:36:23 | 96.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455012.jpg |
| 26.04.2022 | 10:13:22 | 21.03.2017 | 19:31:22 | 15.06.2025 | 02:36:24 | 100.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455013.jpg |
| 26.04.2022 | 10:13:22 | 21.03.2017 | 19:31:22 | 15.06.2025 | 02:36:24 | 86.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455014.jpg |
| 26.04.2022 | 10:13:22 | 21.03.2017 | 19:31:22 | 15.06.2025 | 02:36:24 | 67.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455016.jpg |
| 26.04.2022 | 10:13:22 | 21.03.2017 | 19:31:22 | 15.06.2025 | 02:36:24 | 128.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455017.jpg |
| 26.04.2022 | 10:13:22 | 21.03.2017 | 19:31:23 | 15.06.2025 | 02:36:25 | 68.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455019.jpg |
| 26.04.2022 | 10:13:22 | 21.03.2017 | 19:31:23 | 15.06.2025 | 02:36:25 | 137.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455020.jpg |
| 26.04.2022 | 10:13:22 | 06.04.2016 | 09:51:20 | 15.06.2025 | 02:36:25 | 40.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455066.jpg |
| 26.04.2022 | 10:13:22 | 11.11.2016 | 02:04:11 | 15.06.2025 | 02:36:25 | [illegible] | [illegible] |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:13:22 | 06.04.2016 | 15:19:33 | 15.06.2025 | 02:36:26 | 64.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455080.jpg |
| 26.04.2022 | 10:13:22 | 04.04.2016 | 08:16:55 | 15.06.2025 | 02:36:26 | 58.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455086.jpg |
| 26.04.2022 | 10:13:22 | 27.04.2016 | 02:03:13 | 15.06.2025 | 02:36:26 | 22.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455102.jpg |
| 26.04.2022 | 10:13:23 | 06.04.2016 | 05:46:19 | 15.06.2025 | 02:36:26 | 657.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455111.jpg |
| 26.04.2022 | 10:13:25 | 22.11.2016 | 02:41:54 | 15.06.2025 | 02:36:27 | 31.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455132.jpg |
| 26.04.2022 | 10:13:25 | 06.04.2016 | 06:57:00 | 15.06.2025 | 02:36:27 | 263.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455136.jpg |
| 26.04.2022 | 10:13:26 | 06.04.2016 | 11:13:04 | 15.06.2025 | 02:36:27 | 25.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455161.jpg |
| 26.04.2022 | 10:13:26 | 04.04.2016 | 08:37:16 | 15.06.2025 | 02:36:27 | 30.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455163.jpg |
| 26.04.2022 | 10:13:26 | 22.11.2016 | 02:41:57 | 15.06.2025 | 02:36:28 | 100.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455174.jpg |
| 26.04.2022 | 10:13:26 | 22.11.2016 | 02:41:56 | 15.06.2025 | 02:36:28 | 100.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455175.jpg |
| 26.04.2022 | 10:13:26 | 27.07.2017 | 19:31:28 | 15.06.2025 | 02:36:28 | 15.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455176.jpg |
| 26.04.2022 | 10:13:26 | 22.11.2016 | 02:41:54 | 15.06.2025 | 02:36:28 | 38.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455229.jpg |
| 26.04.2022 | 10:13:26 | 12.01.2017 | 20:00:28 | 15.06.2025 | 02:36:28 | 80.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455243.jpg |
| 26.04.2022 | 10:13:26 | 12.01.2017 | 20:00:28 | 15.06.2025 | 02:36:29 | 22.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455244.jpg |
| 26.04.2022 | 10:13:26 | 06.04.2016 | 11:13:05 | 15.06.2025 | 02:36:29 | 14.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455254.jpg |
| 26.04.2022 | 10:13:26 | 06.04.2016 | 05:19:04 | 15.06.2025 | 02:36:29 | 855.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455255.jpg |
| 26.04.2022 | 10:13:26 | 22.11.2016 | 02:41:56 | 15.06.2025 | 02:36:29 | 56.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455272.jpg |
| 26.04.2022 | 10:13:26 | 06.04.2016 | 05:50:43 | 15.06.2025 | 02:36:30 | 199.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455300.jpg |
| 26.04.2022 | 10:13:29 | 06.04.2016 | 09:46:09 | 15.06.2025 | 02:36:30 | 13.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455308.jpg |
| 26.04.2022 | 10:13:29 | 06.04.2016 | 03:11:11 | 15.06.2025 | 02:36:30 | 35.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455315_PC.jpg |
| 26.04.2022 | 10:13:29 | 04.04.2016 | 08:37:17 | 15.06.2025 | 02:36:30 | 131.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455326.jpg |
| 26.04.2022 | 10:13:29 | 04.04.2016 | 08:37:18 | 15.06.2025 | 02:36:31 | 131.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455327.jpg |
| 26.04.2022 | 10:13:29 | 04.04.2016 | 07:59:57 | 15.06.2025 | 02:36:31 | 25.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455331.jpg |
| 26.04.2022 | 10:13:29 | 06.04.2016 | 09:22:54 | 15.06.2025 | 02:36:31 | 35.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455333.jpg |
| 26.04.2022 | 10:13:29 | 06.04.2016 | 11:13:05 | 15.06.2025 | 02:36:31 | 3.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455350.jpg |
| 26.04.2022 | 10:13:29 | 04.04.2016 | 07:37:11 | 15.06.2025 | 02:36:32 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455375.jpg |
| 26.04.2022 | 10:13:29 | 06.04.2016 | 11:13:05 | 15.06.2025 | 02:36:32 | 45.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455425.jpg |
| 26.04.2022 | 10:13:29 | 02.03.2021 | 19:31:17 | 15.06.2025 | 02:36:32 | 13.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455439_side.jpg |
| 26.04.2022 | 10:13:29 | 04.01.2021 | 19:30:45 | 15.06.2025 | 02:36:32 | 13.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455446.jpg |
| 26.04.2022 | 10:13:29 | 04.01.2021 | 19:30:45 | 15.06.2025 | 02:36:33 | 55.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455446_2.jpg |
| 26.04.2022 | 10:13:29 | 04.01.2021 | 19:30:45 | 15.06.2025 | 02:36:33 | 55.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455446_3.jpg |
| 26.04.2022 | 10:13:30 | 04.01.2021 | 19:30:45 | 15.06.2025 | 02:36:33 | 13.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455446_4.jpg |
| 26.04.2022 | 10:13:30 | 06.04.2016 | 13:00:51 | 15.06.2025 | 02:36:33 | 9.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455458.jpg |
| 26.04.2022 | 10:13:30 | 22.11.2016 | 02:31:12 | 15.06.2025 | 02:36:34 | 50.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455461.jpg |
| 26.04.2022 | 10:13:32 | 04.04.2016 | 07:52:38 | 15.06.2025 | 02:36:34 | 15.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455468.jpg |
| 26.04.2022 | 10:13:32 | 06.04.2016 | 14:20:51 | 15.06.2025 | 02:36:34 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455488.jpg |
| 26.04.2022 | 10:13:32 | 06.08.2020 | 19:31:11 | 15.06.2025 | 02:36:34 | 54.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455490_pkit.jpg |
| 26.04.2022 | 10:13:32 | 04.04.2016 | 07:25:15 | 15.06.2025 | 02:36:35 | 16.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455499.jpg |
| 26.04.2022 | 10:13:32 | 11.11.2016 | 02:05:59 | 15.06.2025 | 02:36:35 | 21.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455503.jpg |
| 26.04.2022 | 10:13:33 | 06.04.2016 | 10:24:07 | 15.06.2025 | 02:36:35 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455510.jpg |
| 26.04.2022 | 10:13:33 | 06.04.2016 | 10:24:07 | 15.06.2025 | 02:36:35 | 5.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455510_2.jpg |
| 26.04.2022 | 10:13:33 | 06.04.2016 | 10:24:07 | 15.06.2025 | 02:36:36 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455510_3.jpg |
| 26.04.2022 | 10:13:33 | 06.04.2016 | 10:24:07 | 15.06.2025 | 02:36:36 | 5.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455510_4.jpg |
| 26.04.2022 | 10:13:33 | 06.04.2016 | 11:13:05 | 15.06.2025 | 02:36:36 | 11.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455513.jpg |
| 26.04.2022 | 10:13:33 | 06.04.2016 | 09:21:06 | 15.06.2025 | 02:36:36 | 101.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455514.jpg |
| 26.04.2022 | 10:13:33 | 06.04.2016 | 03:11:12 | 15.06.2025 | 02:36:36 | 10.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455525_PC.jpg |
| 26.04.2022 | 10:13:33 | 04.05.2021 | 19:30:49 | 15.06.2025 | 02:36:37 | 27.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455530_ppkgleft.jpg |
| 26.04.2022 | 10:13:33 | 06.05.2020 | 19:30:58 | 15.06.2025 | 02:36:37 | 50.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455531_ppkgleft.jpg |
| 26.04.2022 | 10:13:33 | 10.08.2020 | 19:30:50 | 15.06.2025 | 02:36:37 | 41.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455532_ppkgleft.jpg |
| 26.04.2022 | 10:13:33 | 06.05.2020 | 19:31:35 | 15.06.2025 | 02:36:37 | 49.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455534_ppkgleft.jpg |
| 26.04.2022 | 10:13:33 | 06.05.2020 | 19:31:36 | 15.06.2025 | 02:36:38 | 51.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455535_ppkgleft.jpg |
| 26.04.2022 | 10:13:33 | 10.08.2020 | 19:30:52 | 15.06.2025 | 02:36:38 | 38.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455537_ppkgleft.jpg |
| 26.04.2022 | 10:13:36 | 13.08.2020 | 19:32:36 | 15.06.2025 | 02:36:38 | 43.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455538.jpg |
| 26.04.2022 | 10:13:36 | 06.04.2016 | 03:11:13 | 15.06.2025 | 02:36:39 | 33.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455575_PC.jpg |
| 26.04.2022 | 10:13:36 | 06.04.2016 | 06:37:36 | 15.06.2025 | 02:36:39 | 14.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455576.jpg |
| 26.04.2022 | 10:13:36 | 06.04.2016 | 06:37:36 | 15.06.2025 | 02:36:39 | 67.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455576_2.jpg |
| 26.04.2022 | 10:13:36 | 06.04.2016 | 06:37:36 | 15.06.2025 | 02:36:40 | 14.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455576_3.jpg |
| 26.04.2022 | 10:13:36 | 06.04.2016 | 06:37:36 | 15.06.2025 | 02:36:40 | 14.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455576_4.jpg |
| 26.04.2022 | 10:13:36 | 04.04.2016 | 08:37:18 | 15.06.2025 | 02:36:40 | 72.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455654.jpg |
| 26.04.2022 | 10:13:36 | 06.04.2016 | 11:45:40 | 15.06.2025 | 02:36:41 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455703.jpg |
| 26.04.2022 | 10:13:36 | 28.07.2020 | 19:31:47 | 15.06.2025 | 02:36:41 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455706_front.jpg |
| 26.04.2022 | 10:13:36 | 28.07.2020 | 19:31:47 | 15.06.2025 | 02:36:41 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455706_front_2.jpg |
| 26.04.2022 | 10:13:37 | 28.07.2020 | 19:31:47 | 15.06.2025 | 02:36:42 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455706_front_3.jpg |
| 26.04.2022 | 10:13:37 | 28.07.2020 | 19:31:47 | 15.06.2025 | 02:36:42 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455706_front_4.jpg |
| 26.04.2022 | 10:13:37 | 06.04.2016 | 10:49:26 | 15.06.2025 | 02:36:42 | 95.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455717.jpg |
| 26.04.2022 | 10:13:37 | 06.04.2016 | 07:33:46 | 15.06.2025 | 02:36:43 | 10.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455747.jpg |
| 26.04.2022 | 10:13:37 | 19.08.2021 | 14:56:16 | 15.06.2025 | 02:36:43 | 18.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455749.jpg |
| 26.04.2022 | 10:13:37 | 19.08.2021 | 14:56:25 | 15.06.2025 | 02:36:43 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455751.jpg |
| 26.04.2022 | 10:13:37 | 19.08.2021 | 14:56:14 | 15.06.2025 | 02:36:44 | 7.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455752.jpg |
| 26.04.2022 | 10:13:37 | 19.08.2021 | 14:56:21 | 15.06.2025 | 02:36:44 | 11.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455754.jpg |
| 26.04.2022 | 10:13:37 | 06.04.2016 | 03:11:13 | 15.06.2025 | 02:36:44 | 12.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455795_PC.jpg |
| 26.04.2022 | 10:13:37 | 22.11.2016 | 02:41:56 | 15.06.2025 | 02:36:45 | 80.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455809.jpg |
| 26.04.2022 | 10:13:37 | 22.11.2016 | 02:41:56 | 15.06.2025 | 02:36:45 | 80.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455809_2.jpg |
| 26.04.2022 | 10:13:37 | 22.11.2016 | 02:41:56 | 15.06.2025 | 02:36:45 | 80.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455809_3.jpg |
| 26.04.2022 | 10:13:37 | 22.11.2016 | 02:41:56 | 15.06.2025 | 02:36:45 | 80.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455809_4.jpg |
| 26.04.2022 | 10:13:38 | 13.07.2020 | 19:31:09 | 15.06.2025 | 02:36:46 | 25.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455858_front.jpg |
| 26.04.2022 | 10:13:38 | 13.07.2020 | 19:31:09 | 15.06.2025 | 02:36:46 | 92.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455858_front_2.jpg |
| 26.04.2022 | 10:13:38 | 13.07.2020 | 19:31:09 | 15.06.2025 | 02:36:47 | 92.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455858_front_3.jpg |
| 26.04.2022 | 10:13:38 | 13.07.2020 | 19:31:09 | 15.06.2025 | 02:36:47 | 25.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455858_front_4.jpg |
| 26.04.2022 | 10:13:38 | 06.04.2021 | 19:31:04 | 15.06.2025 | 02:36:47 | 14.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455879_pcase.jpg |
| 26.04.2022 | 10:13:38 | 06.04.2016 | 09:51:24 | 15.06.2025 | 02:36:48 | 49.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455892.jpg |
| 26.04.2022 | 10:13:38 | 22.11.2016 | 02:41:57 | 15.06.2025 | 02:36:48 | 67.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455897.jpg |
| 26.04.2022 | 10:13:38 | 22.11.2016 | 02:41:56 | 15.06.2025 | 02:36:48 | 67.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455898.jpg |
| 26.04.2022 | 10:13:38 | 22.11.2016 | 02:41:56 | 15.06.2025 | 02:36:48 | 67.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455900.jpg |
| 26.04.2022 | 10:13:38 | 06.04.2016 | 05:52:49 | 15.06.2025 | 02:36:49 | 587.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455903.jpg |
| 26.04.2022 | 10:13:38 | 06.04.2016 | 05:52:50 | 15.06.2025 | 02:36:49 | 587.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455904.jpg |
| 26.04.2022 | 10:13:38 | 07.02.2018 | 19:30:46 | 15.06.2025 | 02:36:49 | 46.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455907.jpg |
| 26.04.2022 | 10:13:38 | 22.11.2016 | 02:31:13 | 15.06.2025 | 02:36:49 | 5.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455911.jpg |
| 26.04.2022 | 10:13:38 | 01.05.2020 | 19:31:06 | 15.06.2025 | 02:36:50 | 24.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455913_ppkgright.jpg |
| 26.04.2022 | 10:13:38 | 04.04.2016 | 08:37:18 | 15.06.2025 | 02:36:50 | 13.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455929.jpg |
| 26.04.2022 | 10:13:38 | 06.04.2016 | 10:24:07 | 15.06.2025 | 02:36:50 | 67.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455945.jpg |
| 26.04.2022 | 10:13:38 | 06.04.2016 | 03:11:14 | 15.06.2025 | 02:36:51 | 12.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455946_PC.jpg |
| 26.04.2022 | 10:13:38 | 06.04.2016 | 11:45:41 | 15.06.2025 | 02:36:51 | 104.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455954.jpg |
| 26.04.2022 | 10:13:41 | 06.04.2016 | 11:13:06 | 15.06.2025 | 02:36:51 | 31.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455957.jpg |
| 26.04.2022 | 10:13:41 | 21.09.2018 | 19:30:52 | 15.06.2025 | 02:36:51 | 11.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\455961.jpg |
| 26.04.2022 | 10:13:41 | 06.04.2016 | 10:24:07 | 15.06.2025 | 02:36:52 | 65.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456003.jpg |
| 26.04.2022 | 10:13:41 | 02.05.2017 | 19:30:52 | 15.06.2025 | 02:36:52 | 42.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456008.jpg |
| 26.04.2022 | 10:13:41 | 06.04.2016 | 09:20:31 | 15.06.2025 | 02:36:52 | 8.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456010.jpg |
| 26.04.2022 | 10:13:41 | 12.04.2021 | 19:30:59 | 15.06.2025 | 02:36:53 | 106.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456011_ppkgleft.jpg |
| 26.04.2022 | 10:13:41 | 04.04.2016 | 08:37:20 | 15.06.2025 | 02:36:53 | 57.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456014.jpg |
| 26.04.2022 | 10:13:41 | 19.08.2021 | 13:49:17 | 15.06.2025 | 02:36:53 | 136.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456019.jpg |
| 26.04.2022 | 10:13:42 | 29.04.2021 | 19:31:21 | 15.06.2025 | 02:36:54 | 38.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456141_ppkgleft.jpg |
| 26.04.2022 | 10:13:42 | 06.10.2020 | 19:30:58 | 15.06.2025 | 02:36:54 | 12.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456175_front.jpg |
| 26.04.2022 | 10:13:42 | 06.10.2020 | 19:30:58 | 15.06.2025 | 02:36:54 | 41.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456175_front_2.jpg |
| 26.04.2022 | 10:13:42 | 06.10.2020 | 19:30:58 | 15.06.2025 | 02:36:54 | 12.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456175_front_3.jpg |
| 26.04.2022 | 10:13:42 | 06.10.2020 | 19:30:58 | 15.06.2025 | 02:36:54 | 12.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456175_front_4.jpg |
| 26.04.2022 | 10:13:44 | 06.04.2016 | 05:55:11 | 15.06.2025 | 02:36:55 | 606.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456191.jpg |
| 26.04.2022 | 10:13:45 | 06.04.2016 | 05:55:10 | 15.06.2025 | 02:36:55 | 608.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456192.jpg |
| 26.04.2022 | 10:13:45 | 06.04.2016 | 05:55:10 | 15.06.2025 | 02:36:55 | 778.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456193.jpg |
| 26.04.2022 | 10:13:45 | 06.04.2016 | 12:03:58 | 15.06.2025 | 02:36:55 | 54.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456224.jpg |
| 26.04.2022 | 10:13:45 | 06.04.2016 | 10:24:08 | 15.06.2025 | 02:36:56 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456235.jpg |
| 26.04.2022 | 10:13:45 | 06.04.2016 | 05:58:47 | 15.06.2025 | 02:36:56 | 157.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456386.jpg |
| 26.04.2022 | 10:13:45 | 31.07.2019 | 19:31:08 | 15.06.2025 | 02:36:56 | 91.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456459.jpg |
| 26.04.2022 | 10:13:45 | 19.08.2021 | 15:10:35 | 15.06.2025 | 02:36:56 | 26.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456460.jpg |
| 26.04.2022 | 10:13:45 | 06.04.2016 | 03:11:15 | 15.06.2025 | 02:36:57 | 46.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456463_PC.jpg |
| 26.04.2022 | 10:13:45 | 25.10.2018 | 19:32:01 | 15.06.2025 | 02:36:57 | 92.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456480.jpg |
| 26.04.2022 | 10:13:45 | 25.10.2018 | 19:32:02 | 15.06.2025 | 02:36:57 | 92.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456484.jpg |
| 26.04.2022 | 10:13:45 | 25.10.2018 | 19:32:03 | 15.06.2025 | 02:36:57 | 92.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456485.jpg |
| 26.04.2022 | 10:13:45 | 25.10.2018 | 19:32:03 | 15.06.2025 | 02:36:58 | 92.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456487.jpg |
| 26.04.2022 | 10:13:45 | 25.10.2018 | 19:32:03 | 15.06.2025 | 02:36:58 | 92.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456488.jpg |
| 26.04.2022 | 10:13:45 | 25.10.2018 | 19:32:04 | 15.06.2025 | 02:36:58 | 92.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456489.jpg |
| 26.04.2022 | 10:13:45 | 07.06.2017 | 19:32:12 | 15.06.2025 | 02:36:58 | 35.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456570.jpg |
| 26.04.2022 | 10:13:45 | 06.04.2016 | 05:19:02 | 15.06.2025 | 02:36:59 | 167.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456576.jpg |
| 26.04.2022 | 10:13:45 | 06.04.2016 | 10:24:08 | 15.06.2025 | 02:36:59 | 12.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456577.jpg |
| 26.04.2022 | 10:13:45 | 06.04.2016 | 03:11:15 | 15.06.2025 | 02:36:59 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456600_PC.jpg |
| 26.04.2022 | 10:13:48 | 11.05.2018 | 19:30:57 | 15.06.2025 | 02:36:59 | 48.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456601.jpg |
| 26.04.2022 | 10:13:48 | 06.04.2016 | 14:58:11 | 15.06.2025 | 02:36:59 | 47.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456602.jpg |
| 26.04.2022 | 10:13:48 | 06.04.2016 | 05:50:44 | 15.06.2025 | 02:37:00 | 199.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456603.jpg |
| 26.04.2022 | 10:13:48 | 06.04.2016 | 05:50:44 | 15.06.2025 | 02:37:00 | 199.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456604.jpg |
| 26.04.2022 | 10:13:48 | 06.04.2016 | 05:44:03 | 15.06.2025 | 02:37:00 | 845.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456634.jpg |
| 26.04.2022 | 10:13:48 | 06.04.2016 | 05:44:02 | 15.06.2025 | 02:37:00 | 845.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456635.jpg |
| 26.04.2022 | 10:13:48 | 06.04.2016 | 05:44:02 | 15.06.2025 | 02:37:01 | 845.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456636.jpg |
| 26.04.2022 | 10:13:48 | 04.04.2016 | 07:25:16 | 15.06.2025 | 02:37:01 | 15.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456649.jpg |
| 26.04.2022 | 10:13:49 | 22.11.2016 | 02:02:38 | 15.06.2025 | 02:37:01 | 57.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456657.jpg |
| 26.04.2022 | 10:13:49 | 22.11.2016 | 02:02:39 | 15.06.2025 | 02:37:01 | 57.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456661.jpg |
| 26.04.2022 | 10:13:49 | 22.11.2016 | 02:02:42 | 15.06.2025 | 02:37:02 | 57.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456662.jpg |
| 26.04.2022 | 10:13:49 | 05.05.2020 | 19:31:22 | 15.06.2025 | 02:37:02 | 7.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456689_left.jpg |
| 26.04.2022 | 10:13:49 | 05.05.2020 | 19:31:22 | 15.06.2025 | 02:37:02 | 29.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456689_left_2.jpg |
| 26.04.2022 | 10:13:49 | 05.05.2020 | 19:31:22 | 15.06.2025 | 02:37:02 | 7.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456689_left_3.jpg |
| 26.04.2022 | 10:13:49 | 05.05.2020 | 19:31:22 | 15.06.2025 | 02:37:02 | 7.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456689_left_4.jpg |
| 26.04.2022 | 10:13:49 | 08.06.2020 | 19:30:38 | 15.06.2025 | 02:37:03 | 39.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456691_right.jpg |
| 26.04.2022 | 10:13:49 | 23.04.2021 | 19:31:33 | 15.06.2025 | 02:37:03 | 56.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456754_right.jpg |
| 26.04.2022 | 10:13:49 | 23.04.2021 | 19:31:34 | 15.06.2025 | 02:37:03 | 61.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456767_right.jpg |
| 26.04.2022 | 10:13:49 | 06.04.2016 | 10:24:08 | 15.06.2025 | 02:37:03 | 60.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456771.jpg |
| 26.04.2022 | 10:13:49 | 28.06.2019 | 19:31:34 | 15.06.2025 | 02:37:04 | 25.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456830.jpg |
| 26.04.2022 | 10:13:49 | 04.04.2016 | 08:16:57 | 15.06.2025 | 02:37:04 | 48.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456831.jpg |
| 26.04.2022 | 10:13:49 | 06.04.2016 | 10:24:08 | 15.06.2025 | 02:37:04 | 12.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456832.jpg |
| 26.04.2022 | 10:13:49 | 06.04.2016 | 03:11:16 | 15.06.2025 | 02:37:04 | 12.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456835_PC.jpg |
| 26.04.2022 | 10:13:49 | 06.04.2016 | 12:36:43 | 15.06.2025 | 02:37:05 | 6.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456837_PC.jpg |
| 26.04.2022 | 10:13:49 | 02.03.2017 | 20:00:36 | 15.06.2025 | 02:37:05 | 43.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456842.jpg |
| 26.04.2022 | 10:13:49 | 04.04.2016 | 08:37:21 | 15.06.2025 | 02:37:05 | 29.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456860.jpg |
| 26.04.2022 | 10:13:49 | 04.04.2016 | 08:37:21 | 15.06.2025 | 02:37:05 | 31.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456864.jpg |
| 26.04.2022 | 10:13:50 | 04.04.2007 | 16:04:26 | 15.06.2025 | 02:37:06 | 7.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456868_PC.jpg |
| 26.04.2022 | 10:13:50 | 04.04.2016 | 07:37:12 | 15.06.2025 | 02:37:06 | 55.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456869.jpg |
| 26.04.2022 | 10:13:50 | 31.03.2020 | 19:31:52 | 15.06.2025 | 02:37:06 | 27.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456883_pkgfront.jpg |
| 26.04.2022 | 10:13:50 | 11.05.2021 | 19:30:53 | 15.06.2025 | 02:37:06 | 31.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456884_pkgfront.jpg |
| 26.04.2022 | 10:13:50 | 01.07.2019 | 19:31:15 | 15.06.2025 | 02:37:06 | 575.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456900.jpg |
| 26.04.2022 | 10:13:50 | 06.04.2016 | 11:13:06 | 15.06.2025 | 02:37:07 | 29.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456906.jpg |
| 26.04.2022 | 10:13:50 | 06.04.2016 | 11:13:07 | 15.06.2025 | 02:37:07 | 16.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456941.jpg |
| 26.04.2022 | 10:13:50 | 06.04.2016 | 15:57:13 | 15.06.2025 | 02:37:07 | 29.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456946.jpg |
| 26.04.2022 | 10:13:50 | 06.04.2016 | 10:24:09 | 15.06.2025 | 02:37:07 | 44.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456959.jpg |
| 26.04.2022 | 10:13:50 | 06.04.2016 | 10:24:09 | 15.06.2025 | 02:37:08 | 72.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456961.jpg |
| 26.04.2022 | 10:13:50 | 06.04.2016 | 10:24:09 | 15.06.2025 | 02:37:08 | 72.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456962.jpg |
| 26.04.2022 | 10:13:50 | 22.11.2016 | 02:26:25 | 15.06.2025 | 02:37:08 | 40.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456966.jpg |
| 26.04.2022 | 10:13:50 | 06.04.2016 | 12:36:40 | 15.06.2025 | 02:37:08 | 6.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456981_PC.jpg |
| 26.04.2022 | 10:13:50 | 06.04.2016 | 11:45:40 | 15.06.2025 | 02:37:09 | 81.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\456991.jpg |
| 26.04.2022 | 10:13:50 | 22.11.2016 | 02:41:58 | 15.06.2025 | 02:37:09 | 68.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457057.jpg |
| 26.04.2022 | 10:13:50 | 06.04.2016 | 10:55:57 | 15.06.2025 | 02:37:09 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457063.jpg |
| 26.04.2022 | 10:13:50 | 06.04.2016 | 10:55:55 | 15.06.2025 | 02:37:10 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457064.jpg |
| 26.04.2022 | 10:13:50 | 06.04.2016 | 06:35:02 | 15.06.2025 | 02:37:10 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457065.jpg |
| 26.04.2022 | 10:13:51 | 06.04.2016 | 10:55:54 | 15.06.2025 | 02:37:10 | 79.2[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457066.jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2868

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:13:51 | 06.04.2016 | 06:35:03 | 15.06.2025 | 02:37:10 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457067.jpg |
| 26.04.2022 | 10:13:51 | 06.04.2016 | 10:56:00 | 15.06.2025 | 02:37:10 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457068.jpg |
| 26.04.2022 | 10:13:51 | 06.04.2016 | 10:55:59 | 15.06.2025 | 02:37:11 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457069.jpg |
| 26.04.2022 | 10:13:51 | 06.04.2016 | 10:55:53 | 15.06.2025 | 02:37:11 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457070.jpg |
| 26.04.2022 | 10:13:51 | 06.04.2016 | 10:55:54 | 15.06.2025 | 02:37:11 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457073.jpg |
| 26.04.2022 | 10:13:51 | 06.04.2016 | 10:55:55 | 15.06.2025 | 02:37:11 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457074.jpg |
| 26.04.2022 | 10:13:51 | 06.04.2016 | 10:56:00 | 15.06.2025 | 02:37:12 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457076.jpg |
| 26.04.2022 | 10:13:51 | 06.04.2016 | 10:55:55 | 15.06.2025 | 02:37:12 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457077.jpg |
| 26.04.2022 | 10:13:51 | 06.04.2016 | 10:55:55 | 15.06.2025 | 02:37:12 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457078.jpg |
| 26.04.2022 | 10:13:51 | 22.11.2016 | 02:26:27 | 15.06.2025 | 02:37:12 | 92.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457097.jpg |
| 26.04.2022 | 10:13:51 | 06.04.2016 | 02:45:51 | 15.06.2025 | 02:37:13 | 21.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457098.jpg |
| 26.04.2022 | 10:13:51 | 06.04.2016 | 11:45:42 | 15.06.2025 | 02:37:13 | 133.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457099.jpg |
| 26.04.2022 | 10:13:51 | 15.06.2018 | 19:31:16 | 15.06.2025 | 02:37:13 | 32.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457101.jpg |
| 26.04.2022 | 10:13:51 | 15.06.2018 | 19:31:17 | 15.06.2025 | 02:37:13 | 31.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457102.jpg |
| 26.04.2022 | 10:13:51 | 04.04.2016 | 08:37:21 | 15.06.2025 | 02:37:14 | 25.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457113.jpg |
| 26.04.2022 | 10:13:51 | 06.04.2016 | 16:04:35 | 15.06.2025 | 02:37:14 | 31.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457117.jpg |
| 26.04.2022 | 10:13:51 | 06.04.2016 | 02:45:51 | 15.06.2025 | 02:37:14 | 4.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457152.jpg |
| 26.04.2022 | 10:13:51 | 06.04.2016 | 02:45:51 | 15.06.2025 | 02:37:14 | 4.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457152_2.jpg |
| 26.04.2022 | 10:13:51 | 06.04.2016 | 02:45:51 | 15.06.2025 | 02:37:15 | 4.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457152_3.jpg |
| 26.04.2022 | 10:13:51 | 06.04.2016 | 02:45:51 | 15.06.2025 | 02:37:15 | 4.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457152_4.jpg |
| 26.04.2022 | 10:13:54 | 06.04.2016 | 03:11:17 | 15.06.2025 | 02:37:15 | 11.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457160_PC.jpg |
| 26.04.2022 | 10:13:54 | 06.04.2016 | 05:50:45 | 15.06.2025 | 02:37:15 | 823.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457203.jpg |
| 26.04.2022 | 10:13:54 | 06.04.2016 | 05:50:45 | 15.06.2025 | 02:37:15 | 824.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457204.jpg |
| 26.04.2022 | 10:13:54 | 06.04.2016 | 05:50:45 | 15.06.2025 | 02:37:16 | 823.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457205.jpg |
| 26.04.2022 | 10:13:54 | 06.04.2016 | 05:50:45 | 15.06.2025 | 02:37:16 | 823.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457206.jpg |
| 26.04.2022 | 10:13:54 | 06.04.2016 | 05:50:46 | 15.06.2025 | 02:37:16 | 823.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457207.jpg |
| 26.04.2022 | 10:13:54 | 13.07.2020 | 19:31:12 | 15.06.2025 | 02:37:16 | 53.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457208_ppkgleft.jpg |
| 26.04.2022 | 10:13:55 | 19.08.2021 | 14:37:20 | 15.06.2025 | 02:37:17 | 823.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457268.jpg |
| 26.04.2022 | 10:13:55 | 04.04.2016 | 07:59:59 | 15.06.2025 | 02:37:17 | 19.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457281.jpg |
| 26.04.2022 | 10:13:57 | 06.04.2016 | 07:33:50 | 15.06.2025 | 02:37:17 | 4.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457321.jpg |
| 26.04.2022 | 10:13:57 | 06.04.2016 | 07:33:50 | 15.06.2025 | 02:37:17 | 14.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457321_2.jpg |
| 26.04.2022 | 10:13:57 | 06.04.2016 | 07:33:50 | 15.06.2025 | 02:37:18 | 4.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457321_3.jpg |
| 26.04.2022 | 10:13:57 | 06.04.2016 | 07:33:50 | 15.06.2025 | 02:37:18 | 4.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457321_4.jpg |
| 26.04.2022 | 10:13:58 | 06.04.2016 | 07:33:50 | 15.06.2025 | 02:37:18 | 2.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457322.jpg |
| 26.04.2022 | 10:13:58 | 06.04.2016 | 07:33:50 | 15.06.2025 | 02:37:18 | 6.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457322_2.jpg |
| 26.04.2022 | 10:13:58 | 06.04.2016 | 07:33:50 | 15.06.2025 | 02:37:19 | 2.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457322_3.jpg |
| 26.04.2022 | 10:13:58 | 06.04.2016 | 07:33:50 | 15.06.2025 | 02:37:19 | 2.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457322_4.jpg |
| 26.04.2022 | 10:13:58 | 03.12.2019 | 19:31:38 | 15.06.2025 | 02:37:19 | 80.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457628.jpg |
| 26.04.2022 | 10:13:58 | 22.03.2021 | 19:30:44 | 15.06.2025 | 02:37:19 | 92.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457629_ppkgleft.jpg |
| 26.04.2022 | 10:13:58 | 22.03.2021 | 19:30:46 | 15.06.2025 | 02:37:20 | 75.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457630_ppkgleft.jpg |
| 26.04.2022 | 10:13:58 | 22.03.2021 | 19:30:48 | 15.06.2025 | 02:37:20 | 70.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457631_ppkgleft.jpg |
| 26.04.2022 | 10:13:58 | 03.12.2019 | 19:31:39 | 15.06.2025 | 02:37:20 | 75.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457632.jpg |
| 26.04.2022 | 10:13:58 | 06.04.2016 | 10:55:57 | 15.06.2025 | 02:37:20 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457636.jpg |
| 26.04.2022 | 10:13:58 | 03.12.2019 | 19:31:38 | 15.06.2025 | 02:37:21 | 72.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457641.jpg |
| 26.04.2022 | 10:14:00 | 03.12.2019 | 19:31:39 | 15.06.2025 | 02:37:21 | 69.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457642.jpg |
| 26.04.2022 | 10:14:01 | 19.10.2020 | 19:30:54 | 15.06.2025 | 02:37:21 | 67.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457643.jpg |
| 26.04.2022 | 10:14:01 | 15.09.2020 | 19:31:04 | 15.06.2025 | 02:37:21 | 67.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457644.jpg |
| 26.04.2022 | 10:14:01 | 22.03.2021 | 19:30:50 | 15.06.2025 | 02:37:22 | 14.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457646_ppkgleft.jpg |
| 26.04.2022 | 10:14:01 | 04.04.2016 | 07:37:15 | 15.06.2025 | 02:37:22 | 80.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457647.jpg |
| 26.04.2022 | 10:14:01 | 06.04.2016 | 05:52:52 | 15.06.2025 | 02:37:22 | 742.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457657.jpg |
| 26.04.2022 | 10:14:01 | 25.10.2018 | 19:32:04 | 15.06.2025 | 02:37:22 | 114.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457658.jpg |
| 26.04.2022 | 10:14:01 | 06.04.2016 | 05:52:53 | 15.06.2025 | 02:37:23 | 742.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457659.jpg |
| 26.04.2022 | 10:14:01 | 25.10.2018 | 19:32:05 | 15.06.2025 | 02:37:23 | 114.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457660.jpg |
| 26.04.2022 | 10:14:01 | 25.10.2018 | 19:32:05 | 15.06.2025 | 02:37:23 | 114.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457662.jpg |
| 26.04.2022 | 10:14:01 | 25.10.2018 | 19:32:05 | 15.06.2025 | 02:37:23 | 114.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457663.jpg |
| 26.04.2022 | 10:14:01 | 06.04.2016 | 05:52:53 | 15.06.2025 | 02:37:24 | 225.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457673.jpg |
| 26.04.2022 | 10:14:01 | 25.10.2018 | 19:32:05 | 15.06.2025 | 02:37:24 | 114.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457698.jpg |
| 26.04.2022 | 10:14:01 | 19.10.2020 | 19:30:54 | 15.06.2025 | 02:37:24 | 40.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457700.jpg |
| 26.04.2022 | 10:14:01 | 25.10.2018 | 19:32:06 | 15.06.2025 | 02:37:24 | 206.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457701.jpg |
| 26.04.2022 | 10:14:01 | 06.04.2016 | 05:52:53 | 15.06.2025 | 02:37:25 | 718.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457702.jpg |
| 26.04.2022 | 10:14:04 | 06.04.2016 | 05:52:54 | 15.06.2025 | 02:37:25 | 718.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457703.jpg |
| 26.04.2022 | 10:14:04 | 26.02.2019 | 19:30:41 | 15.06.2025 | 02:37:25 | 166.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457720.jpg |
| 26.04.2022 | 10:14:04 | 04.04.2016 | 08:37:22 | 15.06.2025 | 02:37:25 | 68.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457721.jpg |
| 26.04.2022 | 10:14:04 | 04.04.2016 | 07:25:16 | 15.06.2025 | 02:37:26 | 42.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457722.jpg |
| 26.04.2022 | 10:14:04 | 11.03.2019 | 19:30:37 | 15.06.2025 | 02:37:26 | 146.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457723.jpg |
| 26.04.2022 | 10:14:04 | 06.04.2016 | 03:11:17 | 15.06.2025 | 02:37:26 | 56.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457726_PC.jpg |
| 26.04.2022 | 10:14:04 | 06.04.2016 | 03:11:18 | 15.06.2025 | 02:37:26 | 14.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457748_PC.jpg |
| 26.04.2022 | 10:14:04 | 06.04.2016 | 03:11:18 | 15.06.2025 | 02:37:26 | 14.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457748_PC_2.jpg |
| 26.04.2022 | 10:14:04 | 06.04.2016 | 03:11:18 | 15.06.2025 | 02:37:27 | 5.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457748_PC_3.jpg |
| 26.04.2022 | 10:14:04 | 06.04.2016 | 03:11:18 | 15.06.2025 | 02:37:27 | 5.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457748_PC_4.jpg |
| 26.04.2022 | 10:14:04 | 01.05.2020 | 19:31:10 | 15.06.2025 | 02:37:27 | 23.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457770_pkgright.jpg |
| 26.04.2022 | 10:14:05 | 31.05.2017 | 19:31:02 | 15.06.2025 | 02:37:27 | 45.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457772.jpg |
| 26.04.2022 | 10:14:05 | 04.04.2016 | 07:59:59 | 15.06.2025 | 02:37:28 | 26.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457773.jpg |
| 26.04.2022 | 10:14:05 | 06.04.2016 | 06:36:58 | 15.06.2025 | 02:37:28 | 81.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457866.jpg |
| 26.04.2022 | 10:14:05 | 04.04.2016 | 08:00:00 | 15.06.2025 | 02:37:28 | 46.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457878.jpg |
| 26.04.2022 | 10:14:05 | 22.11.2016 | 02:26:27 | 15.06.2025 | 02:37:28 | 83.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457885.jpg |
| 26.04.2022 | 10:14:05 | 06.04.2016 | 10:24:10 | 15.06.2025 | 02:37:29 | 13.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457907.jpg |
| 26.04.2022 | 10:14:05 | 15.08.2016 | 02:00:53 | 15.06.2025 | 02:37:29 | 41.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457913.jpg |
| 26.04.2022 | 10:14:08 | 15.08.2016 | 02:00:55 | 15.06.2025 | 02:37:29 | 41.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457914.jpg |
| 26.04.2022 | 10:14:08 | 12.04.2021 | 19:31:32 | 15.06.2025 | 02:37:29 | 75.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457916_ppkgleft.jpg |
| 26.04.2022 | 10:14:08 | 06.04.2016 | 03:11:19 | 15.06.2025 | 02:37:30 | 56.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457927_PC.jpg |
| 26.04.2022 | 10:14:08 | 21.03.2012 | 20:01:13 | 15.06.2025 | 02:37:30 | 25.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457934.jpg |
| 26.04.2022 | 10:14:08 | 06.04.2016 | 07:28:04 | 15.06.2025 | 02:37:30 | 602.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457936.jpg |
| 26.04.2022 | 10:14:08 | 22.11.2016 | 02:31:13 | 15.06.2025 | 02:37:30 | 20.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457938.jpg |
| 26.04.2022 | 10:14:08 | 22.11.2016 | 02:31:13 | 15.06.2025 | 02:37:30 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457939.jpg |
| 26.04.2022 | 10:14:08 | 25.04.2016 | 02:04:27 | 15.06.2025 | 02:37:31 | 158.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457945.jpg |
| 26.04.2022 | 10:14:08 | 25.04.2016 | 02:26:22 | 15.06.2025 | 02:37:31 | 72.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457946.jpg |
| 26.04.2022 | 10:14:08 | 19.08.2021 | 14:24:52 | 15.06.2025 | 02:37:31 | 15.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457971.jpg |
| 26.04.2022 | 10:14:08 | 21.09.2016 | 02:04:01 | 15.06.2025 | 02:37:31 | 46.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\457976.jpg |
| 26.04.2022 | 10:14:11 | 06.04.2016 | 09:02:58 | 15.06.2025 | 02:37:33 | 16.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458023.jpg |
| 26.04.2022 | 10:14:11 | 06.04.2016 | 14:30:56 | 15.06.2025 | 02:37:33 | 58.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458090.jpg |
| 26.04.2022 | 10:14:11 | 06.04.2016 | 14:30:55 | 15.06.2025 | 02:37:33 | 50.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458091.jpg |
| 26.04.2022 | 10:14:11 | 06.04.2016 | 11:13:10 | 15.06.2025 | 02:37:33 | 35.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458092.jpg |
| 26.04.2022 | 10:14:11 | 06.04.2016 | 11:13:10 | 15.06.2025 | 02:37:34 | 65.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458093.jpg |
| 26.04.2022 | 10:14:11 | 06.04.2016 | 14:30:56 | 15.06.2025 | 02:37:34 | 51.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458094.jpg |
| 26.04.2022 | 10:14:11 | 06.04.2016 | 14:30:56 | 15.06.2025 | 02:37:34 | 59.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458095.jpg |
| 26.04.2022 | 10:14:11 | 06.04.2016 | 14:30:56 | 15.06.2025 | 02:37:34 | 58.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458096.jpg |
| 26.04.2022 | 10:14:11 | 06.04.2016 | 14:30:56 | 15.06.2025 | 02:37:35 | 59.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458099.jpg |
| 26.04.2022 | 10:14:11 | 06.04.2016 | 14:30:57 | 15.06.2025 | 02:37:35 | 66.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458100.jpg |
| 26.04.2022 | 10:14:12 | 06.04.2016 | 14:30:57 | 15.06.2025 | 02:37:35 | 66.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458102.jpg |
| 26.04.2022 | 10:14:14 | 06.04.2016 | 14:30:57 | 15.06.2025 | 02:37:35 | 71.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458103.jpg |
| 26.04.2022 | 10:14:14 | 06.04.2016 | 14:30:57 | 15.06.2025 | 02:37:36 | 52.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458104.jpg |
| 26.04.2022 | 10:14:14 | 06.04.2016 | 14:30:58 | 15.06.2025 | 02:37:36 | 66.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458108.jpg |
| 26.04.2022 | 10:14:14 | 06.04.2016 | 11:13:11 | 15.06.2025 | 02:37:36 | 32.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458109.jpg |
| 26.04.2022 | 10:14:14 | 06.04.2016 | 14:30:58 | 15.06.2025 | 02:37:36 | 79.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458110.jpg |
| 26.04.2022 | 10:14:14 | 06.04.2016 | 14:30:59 | 15.06.2025 | 02:37:36 | 68.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458111.jpg |
| 26.04.2022 | 10:14:15 | 06.04.2016 | 14:30:59 | 15.06.2025 | 02:37:37 | 60.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458113.jpg |
| 26.04.2022 | 10:14:15 | 06.04.2016 | 11:13:14 | 15.06.2025 | 02:37:37 | 21.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458120.jpg |
| 26.04.2022 | 10:14:15 | 06.04.2016 | 11:13:11 | 15.06.2025 | 02:37:37 | 18.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458122.jpg |
| 26.04.2022 | 10:14:15 | 06.04.2016 | 14:30:59 | 15.06.2025 | 02:37:37 | 56.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458124.jpg |
| 26.04.2022 | 10:14:15 | 06.04.2016 | 13:00:52 | 15.06.2025 | 02:37:38 | 29.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458125.jpg |
| 26.04.2022 | 10:14:15 | 06.04.2016 | 14:30:59 | 15.06.2025 | 02:37:38 | 69.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458128.jpg |
| 26.04.2022 | 10:14:15 | 06.04.2016 | 14:31:00 | 15.06.2025 | 02:37:38 | 67.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458129.jpg |
| 26.04.2022 | 10:14:15 | 06.04.2016 | 11:13:11 | 15.06.2025 | 02:37:38 | 23.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458130.jpg |
| 26.04.2022 | 10:14:15 | 06.04.2016 | 14:31:00 | 15.06.2025 | 02:37:39 | 78.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458131.jpg |
| 26.04.2022 | 10:14:18 | 06.04.2016 | 14:31:00 | 15.06.2025 | 02:37:39 | 62.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458132.jpg |
| 26.04.2022 | 10:14:18 | 06.04.2016 | 11:13:12 | 15.06.2025 | 02:37:39 | 19.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458133.jpg |
| 26.04.2022 | 10:14:18 | 06.04.2016 | 14:31:00 | 15.06.2025 | 02:37:39 | 62.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458134.jpg |
| 26.04.2022 | 10:14:18 | 06.04.2016 | 10:46:48 | 15.06.2025 | 02:37:40 | 23.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458135.jpg |
| 26.04.2022 | 10:14:18 | 06.04.2016 | 11:13:11 | 15.06.2025 | 02:37:40 | 9.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458136.jpg |
| 26.04.2022 | 10:14:18 | 06.04.2016 | 11:13:12 | 15.06.2025 | 02:37:40 | 28.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458137.jpg |
| 26.04.2022 | 10:14:18 | 06.04.2016 | 14:31:01 | 15.06.2025 | 02:37:40 | 70.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458138.jpg |
| 26.04.2022 | 10:14:18 | 06.04.2016 | 11:13:12 | 15.06.2025 | 02:37:41 | 28.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458140.jpg |
| 26.04.2022 | 10:14:18 | 06.04.2016 | 11:13:14 | 15.06.2025 | 02:37:41 | 32.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458141.jpg |
| 26.04.2022 | 10:14:18 | 06.04.2016 | 14:31:01 | 15.06.2025 | 02:37:41 | 57.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458144.jpg |
| 26.04.2022 | 10:14:18 | 06.04.2016 | 14:31:01 | 15.06.2025 | 02:37:41 | 58.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458145.jpg |
| 26.04.2022 | 10:14:18 | 06.04.2016 | 11:13:13 | 15.06.2025 | 02:37:41 | 28.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458146.jpg |
| 26.04.2022 | 10:14:18 | 06.04.2016 | 11:13:13 | 15.06.2025 | 02:37:42 | 65.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458147.jpg |
| 26.04.2022 | 10:14:18 | 06.04.2016 | 11:13:13 | 15.06.2025 | 02:37:42 | 30.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458149.jpg |
| 26.04.2022 | 10:14:18 | 06.04.2016 | 11:13:13 | 15.06.2025 | 02:37:42 | 20.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458150.jpg |
| 26.04.2022 | 10:14:21 | 06.04.2016 | 14:31:02 | 15.06.2025 | 02:37:42 | 64.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458151.jpg |
| 26.04.2022 | 10:14:21 | 04.04.2016 | 08:37:23 | 15.06.2025 | 02:37:43 | 46.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458162.jpg |
| 26.04.2022 | 10:14:21 | 06.04.2016 | 02:45:51 | 15.06.2025 | 02:37:43 | 5.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458163.jpg |
| 26.04.2022 | 10:14:21 | 06.04.2016 | 05:56:54 | 15.06.2025 | 02:37:43 | 785.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458175.jpg |
| 26.04.2022 | 10:14:21 | 06.04.2016 | 05:56:26 | 15.06.2025 | 02:37:43 | 22.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458178.jpg |
| 26.04.2022 | 10:14:21 | 19.08.2021 | 14:17:40 | 15.06.2025 | 02:37:44 | 29.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458225_front.jpg |
| 26.04.2022 | 10:14:21 | 22.11.2016 | 02:42:00 | 15.06.2025 | 02:37:44 | 115.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458226.jpg |
| 26.04.2022 | 10:14:21 | 29.04.2021 | 19:31:25 | 15.06.2025 | 02:37:44 | 32.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458229_ppkgleft.jpg |
| 26.04.2022 | 10:14:24 | 04.04.2016 | 07:53:13 | 15.06.2025 | 02:37:44 | 71.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458262.jpg |
| 26.04.2022 | 10:14:24 | 20.11.2018 | 19:30:39 | 15.06.2025 | 02:37:45 | 30.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458276.jpg |
| 26.04.2022 | 10:14:24 | 22.11.2016 | 02:02:41 | 15.06.2025 | 02:37:45 | 13.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458284.jpg |
| 26.04.2022 | 10:14:24 | 22.11.2016 | 02:02:41 | 15.06.2025 | 02:37:45 | 45.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458286.jpg |
| 26.04.2022 | 10:14:25 | 22.11.2016 | 02:02:42 | 15.06.2025 | 02:37:45 | 45.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458288.jpg |
| 26.04.2022 | 10:14:25 | 22.11.2016 | 02:02:42 | 15.06.2025 | 02:37:46 | 45.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458289.jpg |
| 26.04.2022 | 10:14:25 | 22.11.2016 | 02:02:46 | 15.06.2025 | 02:37:46 | 108.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458301.jpg |
| 26.04.2022 | 10:14:25 | 22.11.2016 | 02:02:43 | 15.06.2025 | 02:37:46 | 98.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458302.jpg |
| 26.04.2022 | 10:14:25 | 04.04.2016 | 08:37:24 | 15.06.2025 | 02:37:46 | 106.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458356.jpg |
| 26.04.2022 | 10:14:25 | 14.10.2020 | 19:31:07 | 15.06.2025 | 02:37:46 | 23.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458363_pkgfront.jpg |
| 26.04.2022 | 10:14:25 | 25.04.2016 | 02:21:34 | 15.06.2025 | 02:37:47 | 132.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458364.jpg |
| 26.04.2022 | 10:14:25 | 29.01.2019 | 19:30:56 | 15.06.2025 | 02:37:47 | 65.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458365.jpg |
| 26.04.2022 | 10:14:25 | 06.04.2016 | 03:11:20 | 15.06.2025 | 02:37:47 | 2.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458447_PC.jpg |
| 26.04.2022 | 10:14:28 | 06.04.2016 | 16:04:36 | 15.06.2025 | 02:37:47 | 31.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458448.jpg |
| 26.04.2022 | 10:14:28 | 06.04.2016 | 11:13:13 | 15.06.2025 | 02:37:48 | 11.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458459.jpg |
| 26.04.2022 | 10:14:28 | 06.04.2016 | 15:19:33 | 15.06.2025 | 02:37:48 | 94.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458463.jpg |
| 26.04.2022 | 10:14:28 | 06.04.2016 | 03:11:20 | 15.06.2025 | 02:37:48 | 3.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458468_PC.jpg |
| 26.04.2022 | 10:14:28 | 06.04.2016 | 06:35:14 | 15.06.2025 | 02:37:48 | 112.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458489.jpg |
| 26.04.2022 | 10:14:28 | 06.04.2016 | 09:22:55 | 15.06.2025 | 02:37:49 | 6.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458511.jpg |
| 26.04.2022 | 10:14:28 | 04.04.2016 | 07:47:42 | 15.06.2025 | 02:37:49 | 17.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458512.jpg |
| 26.04.2022 | 10:14:28 | 06.04.2016 | 05:55:09 | 15.06.2025 | 02:37:49 | 23.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458513.jpg |
| 26.04.2022 | 10:14:28 | 22.11.2016 | 02:31:13 | 15.06.2025 | 02:37:49 | 12.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458514.jpg |
| 26.04.2022 | 10:14:28 | 22.11.2016 | 02:31:13 | 15.06.2025 | 02:37:50 | 20.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458515.jpg |
| 26.04.2022 | 10:14:28 | 23.04.2021 | 19:31:34 | 15.06.2025 | 02:37:50 | 56.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458539_right.jpg |
| 26.04.2022 | 10:14:28 | 15.03.2019 | 19:30:38 | 15.06.2025 | 02:37:50 | 16.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458543.jpg |
| 26.04.2022 | 10:14:28 | 22.11.2016 | 02:26:26 | 15.06.2025 | 02:37:50 | 96.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458550.jpg |
| 26.04.2022 | 10:14:31 | 24.08.2017 | 19:30:43 | 15.06.2025 | 02:37:51 | 13.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458586.jpg |
| 26.04.2022 | 10:14:31 | 19.08.2021 | 14:14:30 | 15.06.2025 | 02:37:51 | 20.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458589.jpg |
| 26.04.2022 | 10:14:31 | 06.04.2016 | 03:11:21 | 15.06.2025 | 02:37:51 | 50.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458606_PC.jpg |
| 26.04.2022 | 10:14:31 | 06.04.2016 | 11:45:42 | 15.06.2025 | 02:37:51 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458611.jpg |
| 26.04.2022 | 10:14:31 | 06.04.2016 | 16:10:56 | 15.06.2025 | 02:37:51 | 9.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458714_.jpg |
| 26.04.2022 | 10:14:31 | 19.03.2018 | 19:30:38 | 15.06.2025 | 02:37:52 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458748.jpg |
| 26.04.2022 | 10:14:31 | 22.11.2016 | 02:42:01 | 15.06.2025 | 02:37:52 | 89.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\4587[illegible].jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
2869

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:14:31 | 06.04.2016 | 02:45:51 | 15.06.2025 | 02:37:52 | 12.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458914.jpg |
| 26.04.2022 | 10:14:31 | 19.08.2021 | 14:24:58 | 15.06.2025 | 02:37:53 | 14.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458915.jpg |
| 26.04.2022 | 10:14:31 | 25.10.2007 | 13:24:04 | 15.06.2025 | 02:37:53 | 2.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458916_PC.jpg |
| 26.04.2022 | 10:14:31 | 06.04.2016 | 05:52:54 | 15.06.2025 | 02:37:53 | 716.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458976.jpg |
| 26.04.2022 | 10:14:34 | 06.04.2016 | 05:52:54 | 15.06.2025 | 02:37:53 | 716.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458977.jpg |
| 26.04.2022 | 10:14:34 | 22.08.2019 | 19:30:42 | 15.06.2025 | 02:37:54 | 107.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458978.jpg |
| 26.04.2022 | 10:14:34 | 06.04.2016 | 11:49:37 | 15.06.2025 | 02:37:54 | 10.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\458980.jpg |
| 26.04.2022 | 10:14:34 | 04.04.2016 | 07:37:16 | 15.06.2025 | 02:37:54 | 16.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459020.jpg |
| 26.04.2022 | 10:14:34 | 06.04.2016 | 02:45:50 | 15.06.2025 | 02:37:55 | 10.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459021.jpg |
| 26.04.2022 | 10:14:34 | 06.04.2016 | 10:33:07 | 15.06.2025 | 02:37:55 | 265.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459025.jpg |
| 26.04.2022 | 10:14:34 | 04.04.2016 | 08:37:28 | 15.06.2025 | 02:37:55 | 72.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459026.jpg |
| 26.04.2022 | 10:14:34 | 18.03.2019 | 19:30:45 | 15.06.2025 | 02:37:55 | 18.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459037.jpg |
| 26.04.2022 | 10:14:34 | 29.04.2021 | 19:31:30 | 15.06.2025 | 02:37:56 | 72.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459064_ppkgleft.jpg |
| 26.04.2022 | 10:14:35 | 04.04.2016 | 08:00:00 | 15.06.2025 | 02:37:56 | 5.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459116.jpg |
| 26.04.2022 | 10:14:35 | 24.11.2020 | 19:31:56 | 15.06.2025 | 02:37:56 | 31.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459119_left.jpg |
| 26.04.2022 | 10:14:35 | 24.11.2020 | 19:31:56 | 15.06.2025 | 02:37:56 | 7.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459119_left_2.jpg |
| 26.04.2022 | 10:14:37 | 24.11.2020 | 19:31:56 | 15.06.2025 | 02:37:57 | 31.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459119_left_3.jpg |
| 26.04.2022 | 10:14:37 | 24.11.2020 | 19:31:56 | 15.06.2025 | 02:37:57 | 7.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459119_left_4.jpg |
| 26.04.2022 | 10:14:37 | 06.04.2016 | 03:11:23 | 15.06.2025 | 02:37:57 | 30.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459124_PC.jpg |
| 26.04.2022 | 10:14:38 | 22.11.2016 | 02:41:59 | 15.06.2025 | 02:37:57 | 49.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459125.jpg |
| 26.04.2022 | 10:14:38 | 06.04.2016 | 06:51:49 | 15.06.2025 | 02:37:57 | 215.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459127.jpg |
| 26.04.2022 | 10:14:38 | 19.08.2021 | 14:16:46 | 15.06.2025 | 02:37:58 | 49.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459145_front.jpg |
| 26.04.2022 | 10:14:38 | 12.01.2021 | 19:31:51 | 15.06.2025 | 02:37:58 | 38.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459159_right.jpg |
| 26.04.2022 | 10:14:38 | 22.10.2007 | 11:25:19 | 15.06.2025 | 02:37:58 | 9.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459160_PC.jpg |
| 26.04.2022 | 10:14:38 | 02.07.2019 | 19:31:10 | 15.06.2025 | 02:37:58 | 73.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459162.jpg |
| 26.04.2022 | 10:14:38 | 01.07.2019 | 19:31:17 | 15.06.2025 | 02:37:59 | 589.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459163.jpg |
| 26.04.2022 | 10:14:38 | 06.04.2016 | 11:45:42 | 15.06.2025 | 02:37:59 | 73.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459187.jpg |
| 26.04.2022 | 10:14:38 | 06.04.2016 | 11:45:43 | 15.06.2025 | 02:37:59 | 81.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459189.jpg |
| 26.04.2022 | 10:14:38 | 21.03.2017 | 19:31:23 | 15.06.2025 | 02:37:59 | 86.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459205.jpg |
| 26.04.2022 | 10:14:38 | 29.04.2021 | 19:31:32 | 15.06.2025 | 02:38:00 | 61.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459213_ppkgleft.jpg |
| 26.04.2022 | 10:14:41 | 22.11.2016 | 02:31:14 | 15.06.2025 | 02:38:00 | 29.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459225.jpg |
| 26.04.2022 | 10:14:41 | 06.04.2016 | 14:35:15 | 15.06.2025 | 02:38:00 | 50.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459249.jpg |
| 26.04.2022 | 10:14:41 | 06.04.2016 | 05:46:20 | 15.06.2025 | 02:38:00 | 889.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459252.jpg |
| 26.04.2022 | 10:14:41 | 22.11.2016 | 02:29:45 | 15.06.2025 | 02:38:01 | 68.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459259.jpg |
| 26.04.2022 | 10:14:41 | 06.04.2016 | 06:57:00 | 15.06.2025 | 02:38:01 | 363.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459269.jpg |
| 26.04.2022 | 10:14:41 | 06.04.2016 | 06:57:01 | 15.06.2025 | 02:38:01 | 363.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459270.jpg |
| 26.04.2022 | 10:14:41 | 04.04.2016 | 07:25:19 | 15.06.2025 | 02:38:01 | 15.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459295.jpg |
| 26.04.2022 | 10:14:41 | 20.11.2019 | 19:32:40 | 15.06.2025 | 02:38:02 | 29.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459304.jpg |
| 26.04.2022 | 10:14:41 | 06.04.2016 | 11:36:58 | 15.06.2025 | 02:38:02 | 11.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459327.jpg |
| 26.04.2022 | 10:14:41 | 04.04.2016 | 07:47:42 | 15.06.2025 | 02:38:02 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459328.jpg |
| 26.04.2022 | 10:14:41 | 19.08.2021 | 14:21:05 | 15.06.2025 | 02:38:02 | 47.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459329.jpg |
| 26.04.2022 | 10:14:44 | 20.03.2017 | 19:31:25 | 15.06.2025 | 02:38:04 | 74.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459357.jpg |
| 26.04.2022 | 10:14:44 | 07.10.2020 | 19:30:48 | 15.06.2025 | 02:38:04 | 75.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459394_group.jpg |
| 26.04.2022 | 10:14:44 | 06.04.2016 | 06:27:11 | 15.06.2025 | 02:38:04 | 78.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459399.jpg |
| 26.04.2022 | 10:14:44 | 31.05.2017 | 19:31:01 | 15.06.2025 | 02:38:04 | 45.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459406.jpg |
| 26.04.2022 | 10:14:44 | 19.08.2021 | 15:17:54 | 15.06.2025 | 02:38:05 | 104.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459408_.jpg |
| 26.04.2022 | 10:14:44 | 08.06.2020 | 19:30:58 | 15.06.2025 | 02:38:05 | 35.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459421_group.jpg |
| 26.04.2022 | 10:14:44 | 22.11.2016 | 02:26:27 | 15.06.2025 | 02:38:05 | 218.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459468.jpg |
| 26.04.2022 | 10:14:44 | 22.11.2016 | 02:26:26 | 15.06.2025 | 02:38:05 | 68.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459469.jpg |
| 26.04.2022 | 10:14:45 | 20.03.2007 | 13:43:27 | 15.06.2025 | 02:38:05 | 7.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459484_PC.jpg |
| 26.04.2022 | 10:14:45 | 06.04.2016 | 09:21:02 | 15.06.2025 | 02:38:06 | 41.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459500_PC.jpg |
| 26.04.2022 | 10:14:45 | 06.04.2016 | 09:21:02 | 15.06.2025 | 02:38:06 | 44.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459501_PC.jpg |
| 26.04.2022 | 10:14:45 | 19.08.2021 | 14:36:59 | 15.06.2025 | 02:38:06 | 578.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459506.jpg |
| 26.04.2022 | 10:14:45 | 19.08.2021 | 14:37:08 | 15.06.2025 | 02:38:06 | 587.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459507.jpg |
| 26.04.2022 | 10:14:45 | 19.08.2021 | 14:37:03 | 15.06.2025 | 02:38:07 | 590.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459508.jpg |
| 26.04.2022 | 10:14:45 | 19.08.2021 | 14:36:55 | 15.06.2025 | 02:38:07 | 12.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459509.jpg |
| 26.04.2022 | 10:14:45 | 04.04.2016 | 08:37:29 | 15.06.2025 | 02:38:07 | 8.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459527.jpg |
| 26.04.2022 | 10:14:48 | 04.04.2016 | 08:37:29 | 15.06.2025 | 02:38:07 | 24.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459527_2.jpg |
| 26.04.2022 | 10:14:48 | 04.04.2016 | 08:37:29 | 15.06.2025 | 02:38:07 | 8.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459527_3.jpg |
| 26.04.2022 | 10:14:48 | 04.04.2016 | 08:37:29 | 15.06.2025 | 02:38:08 | 8.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459527_4.jpg |
| 26.04.2022 | 10:14:48 | 11.11.2016 | 02:03:28 | 15.06.2025 | 02:38:08 | 7.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459528.jpg |
| 26.04.2022 | 10:14:48 | 11.11.2016 | 02:03:28 | 15.06.2025 | 02:38:08 | 21.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459528_2.jpg |
| 26.04.2022 | 10:14:48 | 11.11.2016 | 02:03:28 | 15.06.2025 | 02:38:08 | 7.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459528_3.jpg |
| 26.04.2022 | 10:14:48 | 11.11.2016 | 02:03:28 | 15.06.2025 | 02:38:09 | 7.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459528_4.jpg |
| 26.04.2022 | 10:14:48 | 06.04.2016 | 10:50:11 | 15.06.2025 | 02:38:09 | 26.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459547.jpg |
| 26.04.2022 | 10:14:48 | 06.04.2016 | 02:45:50 | 15.06.2025 | 02:38:09 | 65.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459553.jpg |
| 26.04.2022 | 10:14:48 | 15.05.2019 | 19:30:40 | 15.06.2025 | 02:38:09 | 9.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459558.jpg |
| 26.04.2022 | 10:14:48 | 06.04.2016 | 02:45:49 | 15.06.2025 | 02:38:09 | 4.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459579.jpg |
| 26.04.2022 | 10:14:48 | 06.04.2016 | 12:07:55 | 15.06.2025 | 02:38:10 | 92.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459601.jpg |
| 26.04.2022 | 10:14:48 | 06.04.2016 | 05:43:43 | 15.06.2025 | 02:38:10 | 25.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459644.jpg |
| 26.04.2022 | 10:14:48 | 06.04.2016 | 05:43:43 | 15.06.2025 | 02:38:10 | 84.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459645.jpg |
| 26.04.2022 | 10:14:48 | 06.04.2016 | 05:43:44 | 15.06.2025 | 02:38:10 | 84.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459646.jpg |
| 26.04.2022 | 10:14:51 | 06.04.2016 | 05:43:44 | 15.06.2025 | 02:38:11 | 84.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459647.jpg |
| 26.04.2022 | 10:14:51 | 06.04.2016 | 05:43:44 | 15.06.2025 | 02:38:11 | 84.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459648.jpg |
| 26.04.2022 | 10:14:51 | 06.04.2016 | 05:58:48 | 15.06.2025 | 02:38:11 | 34.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459650.jpg |
| 26.04.2022 | 10:14:51 | 06.04.2016 | 05:58:48 | 15.06.2025 | 02:38:11 | 709.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459650_2.jpg |
| 26.04.2022 | 10:14:51 | 06.04.2016 | 05:58:48 | 15.06.2025 | 02:38:12 | 709.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459650_3.jpg |
| 26.04.2022 | 10:14:52 | 06.04.2016 | 05:58:48 | 15.06.2025 | 02:38:12 | 709.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459650_4.jpg |
| 26.04.2022 | 10:14:52 | 19.07.2021 | 19:30:38 | 15.06.2025 | 02:38:12 | 48.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459658_pkgfront.jpg |
| 26.04.2022 | 10:14:52 | 06.04.2016 | 05:41:43 | 15.06.2025 | 02:38:12 | 17.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459661_PC.jpg |
| 26.04.2022 | 10:14:52 | 06.04.2016 | 05:41:43 | 15.06.2025 | 02:38:13 | 17.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459661_PC_2.jpg |
| 26.04.2022 | 10:14:52 | 06.04.2016 | 05:41:43 | 15.06.2025 | 02:38:13 | 5.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459661_PC_3.jpg |
| 26.04.2022 | 10:14:54 | 06.04.2016 | 05:41:43 | 15.06.2025 | 02:38:13 | 5.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459661_PC_4.jpg |
| 26.04.2022 | 10:14:54 | 04.04.2016 | 07:25:19 | 15.06.2025 | 02:38:13 | 29.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459665.jpg |
| 26.04.2022 | 10:14:54 | 04.04.2016 | 08:00:01 | 15.06.2025 | 02:38:13 | 13.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459676.jpg |
| 26.04.2022 | 10:14:55 | 04.04.2016 | 08:37:31 | 15.06.2025 | 02:38:14 | 25.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459677.jpg |
| 26.04.2022 | 10:14:55 | 06.04.2016 | 10:24:10 | 15.06.2025 | 02:38:14 | 59.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459685.jpg |
| 26.04.2022 | 10:14:55 | 04.04.2016 | 07:37:16 | 15.06.2025 | 02:38:14 | 102.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459706.jpg |
| 26.04.2022 | 10:14:55 | 04.04.2016 | 07:25:20 | 15.06.2025 | 02:38:14 | 48.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459707.jpg |
| 26.04.2022 | 10:14:55 | 04.04.2016 | 07:52:52 | 15.06.2025 | 02:38:15 | 63.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459709.jpg |
| 26.04.2022 | 10:14:55 | 19.08.2021 | 14:24:52 | 15.06.2025 | 02:38:15 | 22.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459834_front.jpg |
| 26.04.2022 | 10:14:55 | 04.04.2016 | 08:00:02 | 15.06.2025 | 02:38:15 | 51.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459838.jpg |
| 26.04.2022 | 10:14:55 | 27.02.2020 | 19:34:25 | 15.06.2025 | 02:38:16 | 3.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459839_front.jpg |
| 26.04.2022 | 10:14:55 | 19.08.2021 | 14:01:44 | 15.06.2025 | 02:38:16 | 65.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459973.jpg |
| 26.04.2022 | 10:14:55 | 19.08.2021 | 14:01:39 | 15.06.2025 | 02:38:16 | 52.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459974.jpg |
| 26.04.2022 | 10:14:55 | 04.04.2016 | 08:37:31 | 15.06.2025 | 02:38:16 | 8.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459988.jpg |
| 26.04.2022 | 10:14:58 | 04.04.2016 | 08:37:31 | 15.06.2025 | 02:38:17 | 31.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459989.jpg |
| 26.04.2022 | 10:14:58 | 24.11.2020 | 19:31:36 | 15.06.2025 | 02:38:17 | 30.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\459995_left.jpg |
| 26.04.2022 | 10:14:58 | 03.03.2021 | 19:31:17 | 15.06.2025 | 02:38:17 | 15.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460013_pkgleft.jpg |
| 26.04.2022 | 10:14:58 | 04.04.2016 | 08:16:59 | 15.06.2025 | 02:38:18 | 5.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460136.jpg |
| 26.04.2022 | 10:14:58 | 04.04.2016 | 08:16:59 | 15.06.2025 | 02:38:18 | 2.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460136_2.jpg |
| 26.04.2022 | 10:14:58 | 04.04.2016 | 08:16:59 | 15.06.2025 | 02:38:18 | 2.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460136_3.jpg |
| 26.04.2022 | 10:14:58 | 04.04.2016 | 08:16:59 | 15.06.2025 | 02:38:19 | 2.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460136_4.jpg |
| 26.04.2022 | 10:14:58 | 06.04.2016 | 13:54:55 | 15.06.2025 | 02:38:19 | 26.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460137.jpg |
| 26.04.2022 | 10:14:58 | 04.04.2016 | 07:33:26 | 15.06.2025 | 02:38:19 | 595.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460140.jpg |
| 26.04.2022 | 10:14:58 | 04.04.2016 | 07:33:26 | 15.06.2025 | 02:38:19 | 595.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460140_2.jpg |
| 26.04.2022 | 10:15:01 | 04.04.2016 | 07:33:26 | 15.06.2025 | 02:38:20 | 595.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460140_3.jpg |
| 26.04.2022 | 10:15:01 | 04.04.2016 | 07:33:26 | 15.06.2025 | 02:38:20 | 595.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460140_4.jpg |
| 26.04.2022 | 10:15:01 | 04.04.2016 | 08:00:03 | 15.06.2025 | 02:38:20 | 62.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460141.jpg |
| 26.04.2022 | 10:15:02 | 04.04.2016 | 07:25:20 | 15.06.2025 | 02:38:20 | 29.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460142.jpg |
| 26.04.2022 | 10:15:02 | 06.04.2016 | 05:57:02 | 15.06.2025 | 02:38:21 | 29.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460148.jpg |
| 26.04.2022 | 10:15:02 | 06.04.2016 | 06:51:50 | 15.06.2025 | 02:38:21 | 186.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460156.jpg |
| 26.04.2022 | 10:15:02 | 22.11.2016 | 02:26:27 | 15.06.2025 | 02:38:21 | 41.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460160.jpg |
| 26.04.2022 | 10:15:02 | 06.04.2016 | 06:51:52 | 15.06.2025 | 02:38:22 | 187.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460240.jpg |
| 26.04.2022 | 10:15:02 | 06.04.2016 | 06:51:52 | 15.06.2025 | 02:38:22 | 187.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460241.jpg |
| 26.04.2022 | 10:15:02 | 06.04.2016 | 06:51:53 | 15.06.2025 | 02:38:22 | 187.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460242.jpg |
| 26.04.2022 | 10:15:02 | 06.04.2016 | 06:51:53 | 15.06.2025 | 02:38:22 | 187.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460243.jpg |
| 26.04.2022 | 10:15:02 | 06.04.2016 | 06:51:53 | 15.06.2025 | 02:38:23 | 187.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460244.jpg |
| 26.04.2022 | 10:15:05 | 06.04.2016 | 06:51:53 | 15.06.2025 | 02:38:23 | 187.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460245.jpg |
| 26.04.2022 | 10:15:05 | 04.04.2016 | 07:47:43 | 15.06.2025 | 02:38:23 | 17.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460254.jpg |
| 26.04.2022 | 10:15:05 | 04.04.2016 | 07:37:20 | 15.06.2025 | 02:38:23 | 13.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460268.jpg |
| 26.04.2022 | 10:15:05 | 06.04.2016 | 02:45:47 | 15.06.2025 | 02:38:24 | 3.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460286.jpg |
| 26.04.2022 | 10:15:05 | 06.04.2016 | 11:13:16 | 15.06.2025 | 02:38:24 | 29.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460320.jpg |
| 26.04.2022 | 10:15:05 | 06.04.2016 | 11:45:43 | 15.06.2025 | 02:38:25 | 80.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460346.jpg |
| 26.04.2022 | 10:15:05 | 04.04.2016 | 08:16:59 | 15.06.2025 | 02:38:25 | 22.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460349.jpg |
| 26.04.2022 | 10:15:05 | 06.04.2016 | 13:00:52 | 15.06.2025 | 02:38:25 | 6.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460351.jpg |
| 26.04.2022 | 10:15:05 | 04.04.2016 | 08:37:32 | 15.06.2025 | 02:38:26 | 36.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460352.jpg |
| 26.04.2022 | 10:15:05 | 06.04.2016 | 06:51:54 | 15.06.2025 | 02:38:26 | 142.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460355.jpg |
| 26.04.2022 | 10:15:05 | 06.04.2016 | 06:51:54 | 15.06.2025 | 02:38:26 | 142.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460356.jpg |
| 26.04.2022 | 10:15:05 | 06.04.2016 | 11:45:45 | 15.06.2025 | 02:38:26 | 127.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460365.jpg |
| 26.04.2022 | 10:15:08 | 04.04.2016 | 07:37:16 | 15.06.2025 | 02:38:26 | 50.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460420.jpg |
| 26.04.2022 | 10:15:08 | 06.04.2016 | 11:45:44 | 15.06.2025 | 02:38:27 | 165.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460423.jpg |
| 26.04.2022 | 10:15:08 | 15.05.2019 | 19:30:40 | 15.06.2025 | 02:38:27 | 694.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460436.jpg |
| 26.04.2022 | 10:15:08 | 14.07.2020 | 19:31:11 | 15.06.2025 | 02:38:27 | 29.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460437_front.jpg |
| 26.04.2022 | 10:15:08 | 27.01.2021 | 19:30:47 | 15.06.2025 | 02:38:27 | 35.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460451_side.jpg |
| 26.04.2022 | 10:15:08 | 22.11.2016 | 02:26:29 | 15.06.2025 | 02:38:28 | 36.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460532.jpg |
| 26.04.2022 | 10:15:09 | 19.08.2021 | 14:04:58 | 15.06.2025 | 02:38:28 | 19.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460559.jpg |
| 26.04.2022 | 10:15:09 | 19.08.2021 | 14:04:49 | 15.06.2025 | 02:38:28 | 29.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460560.jpg |
| 26.04.2022 | 10:15:09 | 06.04.2016 | 05:57:07 | 15.06.2025 | 02:38:28 | 84.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460583.jpg |
| 26.04.2022 | 10:15:09 | 04.04.2016 | 08:26:26 | 15.06.2025 | 02:38:29 | 22.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460612.jpg |
| 26.04.2022 | 10:15:09 | 06.04.2016 | 09:10:10 | 15.06.2025 | 02:38:29 | 826.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460655.jpg |
| 26.04.2022 | 10:15:09 | 21.09.2016 | 02:02:06 | 15.06.2025 | 02:38:29 | 45.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460661.jpg |
| 26.04.2022 | 10:15:09 | 21.09.2016 | 02:02:06 | 15.06.2025 | 02:38:29 | 45.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460661_2.jpg |
| 26.04.2022 | 10:15:09 | 21.09.2016 | 02:02:06 | 15.06.2025 | 02:38:30 | 7.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460661_3.jpg |
| 26.04.2022 | 10:15:11 | 21.09.2016 | 02:02:06 | 15.06.2025 | 02:38:30 | 7.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460661_4.jpg |
| 26.04.2022 | 10:15:12 | 27.07.2018 | 19:31:22 | 15.06.2025 | 02:38:30 | 26.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460676.jpg |
| 26.04.2022 | 10:15:12 | 06.04.2016 | 06:07:14 | 15.06.2025 | 02:38:32 | 698.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460740.jpg |
| 26.04.2022 | 10:15:15 | 06.09.2017 | 19:30:51 | 15.06.2025 | 02:38:32 | 62.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460743.jpg |
| 26.04.2022 | 10:15:15 | 06.04.2016 | 11:45:43 | 15.06.2025 | 02:38:33 | 133.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460772.jpg |
| 26.04.2022 | 10:15:15 | 06.04.2016 | 11:45:44 | 15.06.2025 | 02:38:33 | 101.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460773.jpg |
| 26.04.2022 | 10:15:15 | 06.04.2016 | 11:45:44 | 15.06.2025 | 02:38:33 | 101.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460775.jpg |
| 26.04.2022 | 10:15:15 | 06.04.2016 | 10:51:28 | 15.06.2025 | 02:38:33 | 51.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460777.jpg |
| 26.04.2022 | 10:15:15 | 06.04.2016 | 10:51:28 | 15.06.2025 | 02:38:33 | 51.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460778.jpg |
| 26.04.2022 | 10:15:15 | 06.04.2016 | 10:51:29 | 15.06.2025 | 02:38:34 | 51.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460779.jpg |
| 26.04.2022 | 10:15:15 | 06.04.2016 | 10:51:28 | 15.06.2025 | 02:38:34 | 51.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460780.jpg |
| 26.04.2022 | 10:15:15 | 06.04.2016 | 10:51:29 | 15.06.2025 | 02:38:34 | 51.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460781.jpg |
| 26.04.2022 | 10:15:15 | 06.04.2016 | 10:51:29 | 15.06.2025 | 02:38:34 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460782.jpg |
| 26.04.2022 | 10:15:15 | 06.04.2016 | 10:51:30 | 15.06.2025 | 02:38:35 | 51.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460783.jpg |
| 26.04.2022 | 10:15:15 | 06.04.2016 | 10:51:29 | 15.06.2025 | 02:38:35 | 51.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460784.jpg |
| 26.04.2022 | 10:15:18 | 06.04.2016 | 10:51:31 | 15.06.2025 | 02:38:35 | 51.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460785.jpg |
| 26.04.2022 | 10:15:18 | 06.04.2016 | 10:51:30 | 15.06.2025 | 02:38:35 | 51.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460786.jpg |
| 26.04.2022 | 10:15:18 | 06.04.2016 | 12:10:24 | 15.06.2025 | 02:38:36 | 13.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460792.jpg |
| 26.04.2022 | 10:15:18 | 04.04.2016 | 08:37:32 | 15.06.2025 | 02:38:36 | 5.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460802.jpg |
| 26.04.2022 | 10:15:18 | 06.04.2016 | 05:50:49 | 15.06.2025 | 02:38:36 | 399.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460816.jpg |
| 26.04.2022 | 10:15:18 | 06.04.2016 | 06:57:01 | 15.06.2025 | 02:38:36 | 27.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460821.jpg |
| 26.04.2022 | 10:15:18 | 19.08.2021 | 14:08:24 | 15.06.2025 | 02:38:37 | 557.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460823.jpg |
| 26.04.2022 | 10:15:18 | 06.04.2016 | 15:42:30 | 15.06.2025 | 02:38:37 | 70.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460826.jpg |
| 26.04.2022 | 10:15:18 | 06.04.2016 | 11:45:44 | 15.06.2025 | 02:38:37 | 103.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460827.jpg |
| 26.04.2022 | 10:15:18 | 04.04.2016 | 07:37:17 | 15.06.2025 | 02:38:37 | 7.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460829.jpg |
| 26.04.2022 | 10:15:18 | 06.04.2016 | 05:52:55 | 15.06.2025 | 02:38:38 | 742.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460831.jpg |
| 26.04.2022 | 10:15:21 | 06.04.2016 | 05:52:55 | 15.06.2025 | 02:38:38 | 742.4[illegible] | [illegible] |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:15:21 | 06.04.2016 | 05:52:55 | 15.06.2025 | 02:38:38 | 742.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460833.jpg |
| 26.04.2022 | 10:15:21 | 25.10.2018 | 19:32:11 | 15.06.2025 | 02:38:38 | 233.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460834.jpg |
| 26.04.2022 | 10:15:21 | 06.04.2016 | 05:52:55 | 15.06.2025 | 02:38:39 | 225.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460835.jpg |
| 26.04.2022 | 10:15:21 | 06.04.2016 | 05:52:55 | 15.06.2025 | 02:38:39 | 225.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460836.jpg |
| 26.04.2022 | 10:15:22 | 30.11.2016 | 02:00:39 | 15.06.2025 | 02:38:39 | 38.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460837.jpg |
| 26.04.2022 | 10:15:22 | 04.04.2016 | 07:37:17 | 15.06.2025 | 02:38:39 | 14.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460839.jpg |
| 26.04.2022 | 10:15:22 | 22.11.2016 | 02:42:02 | 15.06.2025 | 02:38:40 | 90.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460842.jpg |
| 26.04.2022 | 10:15:22 | 04.04.2016 | 08:00:03 | 15.06.2025 | 02:38:40 | 21.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460847.jpg |
| 26.04.2022 | 10:15:22 | 27.10.2020 | 19:31:28 | 15.06.2025 | 02:38:40 | 33.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460848_front.jpg |
| 26.04.2022 | 10:15:22 | 27.10.2020 | 19:31:28 | 15.06.2025 | 02:38:40 | 33.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460849_front.jpg |
| 26.04.2022 | 10:15:22 | 27.10.2020 | 19:31:30 | 15.06.2025 | 02:38:41 | 10.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460850_front.jpg |
| 26.04.2022 | 10:15:22 | 27.10.2020 | 19:31:32 | 15.06.2025 | 02:38:41 | 10.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460851_front.jpg |
| 26.04.2022 | 10:15:25 | 27.10.2020 | 19:31:32 | 15.06.2025 | 02:38:41 | 33.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460852_front.jpg |
| 26.04.2022 | 10:15:25 | 27.10.2020 | 19:31:34 | 15.06.2025 | 02:38:41 | 33.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460853_front.jpg |
| 26.04.2022 | 10:15:25 | 22.11.2016 | 02:42:01 | 15.06.2025 | 02:38:42 | 47.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460875.jpg |
| 26.04.2022 | 10:15:25 | 22.11.2016 | 02:42:02 | 15.06.2025 | 02:38:42 | 51.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460877.jpg |
| 26.04.2022 | 10:15:25 | 04.04.2016 | 07:47:43 | 15.06.2025 | 02:38:42 | 56.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460930.jpg |
| 26.04.2022 | 10:15:25 | 22.10.2007 | 11:25:20 | 15.06.2025 | 02:38:43 | 9.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460931_PC.jpg |
| 26.04.2022 | 10:15:25 | 04.04.2016 | 07:47:43 | 15.06.2025 | 02:38:43 | 20.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460932.jpg |
| 26.04.2022 | 10:15:25 | 22.11.2016 | 02:31:14 | 15.06.2025 | 02:38:43 | 23.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460933.jpg |
| 26.04.2022 | 10:15:25 | 27.04.2016 | 02:03:09 | 15.06.2025 | 02:38:43 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460952.jpg |
| 26.04.2022 | 10:15:25 | 27.04.2016 | 02:03:09 | 15.06.2025 | 02:38:44 | 13.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460952_2.jpg |
| 26.04.2022 | 10:15:25 | 27.04.2016 | 02:03:09 | 15.06.2025 | 02:38:44 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460952_3.jpg |
| 26.04.2022 | 10:15:25 | 27.04.2016 | 02:03:09 | 15.06.2025 | 02:38:44 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460952_4.jpg |
| 26.04.2022 | 10:15:28 | 27.04.2016 | 02:03:11 | 15.06.2025 | 02:38:44 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460953.jpg |
| 26.04.2022 | 10:15:28 | 27.04.2016 | 02:03:11 | 15.06.2025 | 02:38:44 | 13.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460953_2.jpg |
| 26.04.2022 | 10:15:28 | 27.04.2016 | 02:03:11 | 15.06.2025 | 02:38:45 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460953_3.jpg |
| 26.04.2022 | 10:15:28 | 27.04.2016 | 02:03:11 | 15.06.2025 | 02:38:45 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460953_4.jpg |
| 26.04.2022 | 10:15:28 | 27.04.2016 | 02:03:09 | 15.06.2025 | 02:38:45 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460954.jpg |
| 26.04.2022 | 10:15:28 | 27.04.2016 | 02:03:09 | 15.06.2025 | 02:38:45 | 13.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460954_2.jpg |
| 26.04.2022 | 10:15:28 | 27.04.2016 | 02:03:09 | 15.06.2025 | 02:38:46 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460954_3.jpg |
| 26.04.2022 | 10:15:28 | 27.04.2016 | 02:03:09 | 15.06.2025 | 02:38:46 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460954_4.jpg |
| 26.04.2022 | 10:15:28 | 17.12.2020 | 19:30:42 | 15.06.2025 | 02:38:46 | 13.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460973_front.jpg |
| 26.04.2022 | 10:15:28 | 17.12.2020 | 19:30:42 | 15.06.2025 | 02:38:46 | 45.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460973_front_2.jpg |
| 26.04.2022 | 10:15:28 | 17.12.2020 | 19:30:42 | 15.06.2025 | 02:38:47 | 13.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460973_front_3.jpg |
| 26.04.2022 | 10:15:28 | 17.12.2020 | 19:30:42 | 15.06.2025 | 02:38:47 | 13.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460973_front_4.jpg |
| 26.04.2022 | 10:15:29 | 06.04.2016 | 05:50:48 | 15.06.2025 | 02:38:47 | 9.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460988.jpg |
| 26.04.2022 | 10:15:29 | 06.04.2016 | 03:11:26 | 15.06.2025 | 02:38:47 | 46.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\460999_PC.jpg |
| 26.04.2022 | 10:15:29 | 06.06.2018 | 19:32:36 | 15.06.2025 | 02:38:48 | 22.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461015.jpg |
| 26.04.2022 | 10:15:29 | 01.04.2019 | 19:30:50 | 15.06.2025 | 02:38:48 | 9.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461018.jpg |
| 26.04.2022 | 10:15:29 | 01.05.2020 | 19:31:13 | 15.06.2025 | 02:38:48 | 17.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461046_ppkgfront.jpg |
| 26.04.2022 | 10:15:29 | 11.03.2020 | 19:31:11 | 15.06.2025 | 02:38:48 | 28.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461061_ppkgleft.jpg |
| 26.04.2022 | 10:15:29 | 20.08.2008 | 09:52:22 | 15.06.2025 | 02:38:48 | 6.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461117_PC.jpg |
| 26.04.2022 | 10:15:32 | 06.04.2016 | 10:33:06 | 15.06.2025 | 02:38:49 | 9.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461132.jpg |
| 26.04.2022 | 10:15:32 | 06.04.2016 | 10:33:07 | 15.06.2025 | 02:38:49 | 568.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461133.jpg |
| 26.04.2022 | 10:15:32 | 29.04.2021 | 19:31:35 | 15.06.2025 | 02:38:49 | 64.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461134_ppkgleft.jpg |
| 26.04.2022 | 10:15:32 | 29.04.2021 | 19:31:37 | 15.06.2025 | 02:38:50 | 17.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461135_ppkgleft.jpg |
| 26.04.2022 | 10:15:32 | 06.04.2016 | 10:49:54 | 15.06.2025 | 02:38:50 | 32.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461144.jpg |
| 26.04.2022 | 10:15:32 | 06.04.2016 | 11:13:17 | 15.06.2025 | 02:38:50 | 14.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461145.jpg |
| 26.04.2022 | 10:15:32 | 06.04.2016 | 14:15:15 | 15.06.2025 | 02:38:50 | 13.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461147.jpg |
| 26.04.2022 | 10:15:32 | 12.01.2021 | 19:31:46 | 15.06.2025 | 02:38:51 | 32.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461152_front.jpg |
| 26.04.2022 | 10:15:32 | 06.04.2016 | 02:45:48 | 15.06.2025 | 02:38:51 | 61.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461191.jpg |
| 26.04.2022 | 10:15:32 | 26.09.2018 | 19:31:36 | 15.06.2025 | 02:38:51 | 83.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461269.jpg |
| 26.04.2022 | 10:15:32 | 20.10.2020 | 19:30:54 | 15.06.2025 | 02:38:51 | 72.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461275_front.jpg |
| 26.04.2022 | 10:15:35 | 20.10.2020 | 19:30:54 | 15.06.2025 | 02:38:52 | 72.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461275_front_2.jpg |
| 26.04.2022 | 10:15:35 | 20.10.2020 | 19:30:54 | 15.06.2025 | 02:38:52 | 22.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461275_front_3.jpg |
| 26.04.2022 | 10:15:35 | 20.10.2020 | 19:30:54 | 15.06.2025 | 02:38:52 | 22.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461275_front_4.jpg |
| 26.04.2022 | 10:15:35 | 20.08.2008 | 09:52:25 | 15.06.2025 | 02:38:52 | 14.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461276_PC.jpg |
| 26.04.2022 | 10:15:35 | 19.08.2021 | 14:40:02 | 15.06.2025 | 02:38:52 | 82.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461282_ppkgleft.jpg |
| 26.04.2022 | 10:15:35 | 19.08.2021 | 15:13:40 | 15.06.2025 | 02:38:53 | 56.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461283_front.jpg |
| 26.04.2022 | 10:15:35 | 06.04.2016 | 10:55:56 | 15.06.2025 | 02:38:53 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461329.jpg |
| 26.04.2022 | 10:15:35 | 06.04.2016 | 10:55:57 | 15.06.2025 | 02:38:53 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461330.jpg |
| 26.04.2022 | 10:15:35 | 06.04.2016 | 15:05:44 | 15.06.2025 | 02:38:53 | 597.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461331.jpg |
| 26.04.2022 | 10:15:38 | 19.05.2017 | 19:31:43 | 15.06.2025 | 02:38:54 | 32.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461338.jpg |
| 26.04.2022 | 10:15:38 | 22.11.2016 | 02:31:14 | 15.06.2025 | 02:38:54 | 30.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461356.jpg |
| 26.04.2022 | 10:15:38 | 04.04.2016 | 07:50:16 | 15.06.2025 | 02:38:54 | 37.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461361.jpg |
| 26.04.2022 | 10:15:38 | 02.08.2017 | 19:31:01 | 15.06.2025 | 02:38:54 | 5.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461365.jpg |
| 26.04.2022 | 10:15:38 | 06.04.2016 | 05:53:45 | 15.06.2025 | 02:38:55 | 11.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461366.jpg |
| 26.04.2022 | 10:15:38 | 11.11.2016 | 02:06:00 | 15.06.2025 | 02:38:55 | 44.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461368.jpg |
| 26.04.2022 | 10:15:38 | 06.04.2016 | 02:45:46 | 15.06.2025 | 02:38:55 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461384.jpg |
| 26.04.2022 | 10:15:38 | 22.11.2016 | 02:42:01 | 15.06.2025 | 02:38:55 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461439.jpg |
| 26.04.2022 | 10:15:38 | 22.11.2016 | 02:42:01 | 15.06.2025 | 02:38:56 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461439_2.jpg |
| 26.04.2022 | 10:15:38 | 22.11.2016 | 02:42:01 | 15.06.2025 | 02:38:56 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461439_3.jpg |
| 26.04.2022 | 10:15:38 | 22.11.2016 | 02:42:01 | 15.06.2025 | 02:38:56 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461439_4.jpg |
| 26.04.2022 | 10:15:39 | 04.04.2016 | 08:00:05 | 15.06.2025 | 02:38:56 | 28.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461482.jpg |
| 26.04.2022 | 10:15:39 | 04.04.2016 | 08:00:05 | 15.06.2025 | 02:38:57 | 28.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461483.jpg |
| 26.04.2022 | 10:15:39 | 19.04.2017 | 19:30:55 | 15.06.2025 | 02:38:57 | 76.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461529.jpg |
| 26.04.2022 | 10:15:41 | 22.11.2016 | 02:02:43 | 15.06.2025 | 02:38:57 | 90.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461531.jpg |
| 26.04.2022 | 10:15:41 | 06.04.2016 | 07:26:57 | 15.06.2025 | 02:38:57 | 8.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461536.jpg |
| 26.04.2022 | 10:15:41 | 04.04.2016 | 08:00:06 | 15.06.2025 | 02:38:58 | 29.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461537.jpg |
| 26.04.2022 | 10:15:41 | 26.10.2018 | 19:30:58 | 15.06.2025 | 02:38:58 | 17.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461539.jpg |
| 26.04.2022 | 10:15:41 | 04.04.2016 | 08:00:06 | 15.06.2025 | 02:38:58 | 24.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461552.jpg |
| 26.04.2022 | 10:15:42 | 06.04.2016 | 10:24:10 | 15.06.2025 | 02:38:58 | 72.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461572.jpg |
| 26.04.2022 | 10:15:42 | 22.11.2016 | 02:02:45 | 15.06.2025 | 02:38:59 | 11.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461573.jpg |
| 26.04.2022 | 10:15:42 | 12.11.2020 | 19:31:03 | 15.06.2025 | 02:38:59 | 33.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461574_front.jpg |
| 26.04.2022 | 10:15:42 | 22.11.2016 | 02:02:44 | 15.06.2025 | 02:38:59 | 11.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461575.jpg |
| 26.04.2022 | 10:15:42 | 22.11.2016 | 02:02:44 | 15.06.2025 | 02:38:59 | 39.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461576.jpg |
| 26.04.2022 | 10:15:42 | 11.05.2020 | 19:31:17 | 15.06.2025 | 02:39:00 | 87.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461596_pkgfront.jpg |
| 26.04.2022 | 10:15:42 | 06.04.2016 | 03:11:28 | 15.06.2025 | 02:39:00 | 20.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461630_PC.jpg |
| 26.04.2022 | 10:15:42 | 06.04.2016 | 07:27:45 | 15.06.2025 | 02:39:00 | 13.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461665.jpg |
| 26.04.2022 | 10:15:45 | 22.10.2007 | 11:25:21 | 15.06.2025 | 02:39:00 | 10.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461666_PC.jpg |
| 26.04.2022 | 10:15:45 | 06.04.2016 | 11:13:18 | 15.06.2025 | 02:39:01 | 5.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461668.jpg |
| 26.04.2022 | 10:15:45 | 22.11.2016 | 02:31:14 | 15.06.2025 | 02:39:01 | 15.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461669.jpg |
| 26.04.2022 | 10:15:45 | 06.04.2016 | 07:29:58 | 15.06.2025 | 02:39:01 | 8.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461670.jpg |
| 26.04.2022 | 10:15:45 | 22.11.2016 | 02:42:02 | 15.06.2025 | 02:39:01 | 3.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461671.jpg |
| 26.04.2022 | 10:15:45 | 22.11.2016 | 02:42:02 | 15.06.2025 | 02:39:02 | 7.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461671_2.jpg |
| 26.04.2022 | 10:15:45 | 22.11.2016 | 02:42:02 | 15.06.2025 | 02:39:02 | 3.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461671_3.jpg |
| 26.04.2022 | 10:15:45 | 22.11.2016 | 02:42:02 | 15.06.2025 | 02:39:02 | 3.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461671_4.jpg |
| 26.04.2022 | 10:15:45 | 06.04.2016 | 05:56:46 | 15.06.2025 | 02:39:02 | 697.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461677.jpg |
| 26.04.2022 | 10:15:45 | 25.04.2016 | 02:27:13 | 15.06.2025 | 02:39:03 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461687.jpg |
| 26.04.2022 | 10:15:45 | 25.04.2016 | 02:27:13 | 15.06.2025 | 02:39:03 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461687_2.jpg |
| 26.04.2022 | 10:15:48 | 25.04.2016 | 02:27:13 | 15.06.2025 | 02:39:03 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461687_3.jpg |
| 26.04.2022 | 10:15:48 | 25.04.2016 | 02:27:13 | 15.06.2025 | 02:39:03 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461687_4.jpg |
| 26.04.2022 | 10:15:48 | 16.08.2019 | 19:31:11 | 15.06.2025 | 02:39:04 | 19.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461689.jpg |
| 26.04.2022 | 10:15:48 | 16.08.2019 | 19:31:11 | 15.06.2025 | 02:39:04 | 64.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461689_2.jpg |
| 26.04.2022 | 10:15:48 | 16.08.2019 | 19:31:11 | 15.06.2025 | 02:39:04 | 19.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461689_3.jpg |
| 26.04.2022 | 10:15:48 | 16.08.2019 | 19:31:11 | 15.06.2025 | 02:39:04 | 19.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461689_4.jpg |
| 26.04.2022 | 10:15:48 | 06.04.2016 | 02:45:47 | 15.06.2025 | 02:39:05 | 65.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461690.jpg |
| 26.04.2022 | 10:15:48 | 06.04.2016 | 11:13:18 | 15.06.2025 | 02:39:05 | 34.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461704.jpg |
| 26.04.2022 | 10:15:48 | 27.07.2020 | 19:30:49 | 15.06.2025 | 02:39:05 | 23.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461711_front.jpg |
| 26.04.2022 | 10:15:48 | 01.07.2019 | 19:31:19 | 15.06.2025 | 02:39:05 | 584.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461743.jpg |
| 26.04.2022 | 10:15:48 | 25.08.2017 | 19:30:47 | 15.06.2025 | 02:39:06 | 50.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461748.jpg |
| 26.04.2022 | 10:15:48 | 17.10.2019 | 19:30:59 | 15.06.2025 | 02:39:06 | 72.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461752_1.jpg |
| 26.04.2022 | 10:15:48 | 25.08.2017 | 19:30:48 | 15.06.2025 | 02:39:06 | 38.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461753.jpg |
| 26.04.2022 | 10:15:49 | 25.08.2017 | 19:30:48 | 15.06.2025 | 02:39:07 | 58.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461754.jpg |
| 26.04.2022 | 10:15:49 | 26.08.2019 | 19:31:12 | 15.06.2025 | 02:39:07 | 27.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461768_1.jpg |
| 26.04.2022 | 10:15:49 | 06.04.2016 | 11:13:19 | 15.06.2025 | 02:39:07 | 21.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461769.jpg |
| 26.04.2022 | 10:15:49 | 22.11.2016 | 02:31:14 | 15.06.2025 | 02:39:07 | 2.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461794.jpg |
| 26.04.2022 | 10:15:51 | 06.04.2016 | 07:28:58 | 15.06.2025 | 02:39:08 | 591.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461797.jpg |
| 26.04.2022 | 10:15:52 | 22.10.2007 | 11:25:22 | 15.06.2025 | 02:39:08 | 10.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461798_PC.jpg |
| 26.04.2022 | 10:15:52 | 22.10.2007 | 11:25:23 | 15.06.2025 | 02:39:08 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461800_PC.jpg |
| 26.04.2022 | 10:15:52 | 06.04.2016 | 07:28:51 | 15.06.2025 | 02:39:08 | 587.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461803.jpg |
| 26.04.2022 | 10:15:52 | 22.11.2016 | 02:31:15 | 15.06.2025 | 02:39:09 | 3.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461804.jpg |
| 26.04.2022 | 10:15:52 | 04.04.2016 | 07:47:43 | 15.06.2025 | 02:39:09 | 23.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461807.jpg |
| 26.04.2022 | 10:15:52 | 06.04.2016 | 02:45:45 | 15.06.2025 | 02:39:09 | 16.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461808.jpg |
| 26.04.2022 | 10:15:52 | 06.04.2016 | 02:45:45 | 15.06.2025 | 02:39:09 | 20.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461809.jpg |
| 26.04.2022 | 10:15:52 | 04.04.2016 | 07:47:43 | 15.06.2025 | 02:39:09 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461810.jpg |
| 26.04.2022 | 10:15:52 | 22.11.2016 | 02:31:15 | 15.06.2025 | 02:39:10 | 2.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461811.jpg |
| 26.04.2022 | 10:15:52 | 18.01.2018 | 19:31:02 | 15.06.2025 | 02:39:10 | 40.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461813.jpg |
| 26.04.2022 | 10:15:55 | 06.04.2016 | 02:45:45 | 15.06.2025 | 02:39:10 | 38.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461820.jpg |
| 26.04.2022 | 10:15:55 | 19.07.2018 | 19:31:35 | 15.06.2025 | 02:39:10 | 51.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461821.jpg |
| 26.04.2022 | 10:15:55 | 19.07.2018 | 19:31:36 | 15.06.2025 | 02:39:11 | 11.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461822.jpg |
| 26.04.2022 | 10:15:55 | 03.04.2020 | 19:31:22 | 15.06.2025 | 02:39:11 | 42.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461832_pkgright.jpg |
| 26.04.2022 | 10:15:55 | 13.07.2020 | 19:31:16 | 15.06.2025 | 02:39:11 | 41.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461839_front.jpg |
| 26.04.2022 | 10:15:55 | 06.04.2016 | 09:51:31 | 15.06.2025 | 02:39:12 | 61.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461859.jpg |
| 26.04.2022 | 10:15:55 | 06.10.2020 | 19:31:20 | 15.06.2025 | 02:39:12 | 29.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461881.jpg |
| 26.04.2022 | 10:15:55 | 06.04.2016 | 03:11:29 | 15.06.2025 | 02:39:12 | 42.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461892_PC.jpg |
| 26.04.2022 | 10:15:55 | 31.03.2021 | 19:31:13 | 15.06.2025 | 02:39:13 | 54.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461893_ppkgleft.jpg |
| 26.04.2022 | 10:15:55 | 28.07.2020 | 19:31:37 | 15.06.2025 | 02:39:13 | 42.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461894_ppkgleft.jpg |
| 26.04.2022 | 10:15:58 | 16.03.2021 | 19:36:41 | 15.06.2025 | 02:39:13 | 12.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461895_ppkgleft.jpg |
| 26.04.2022 | 10:15:58 | 25.04.2016 | 02:07:14 | 15.06.2025 | 02:39:13 | 233.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461908.jpg |
| 26.04.2022 | 10:15:58 | 25.04.2016 | 02:07:14 | 15.06.2025 | 02:39:14 | 233.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461909.jpg |
| 26.04.2022 | 10:15:58 | 31.03.2021 | 19:31:14 | 15.06.2025 | 02:39:14 | 57.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461910_ppkgleft.jpg |
| 26.04.2022 | 10:15:58 | 25.04.2016 | 02:07:14 | 15.06.2025 | 02:39:14 | 233.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461911.jpg |
| 26.04.2022 | 10:15:58 | 25.04.2016 | 02:07:15 | 15.06.2025 | 02:39:14 | 21.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461912.jpg |
| 26.04.2022 | 10:15:58 | 06.04.2016 | 06:46:06 | 15.06.2025 | 02:39:14 | 148.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461913.jpg |
| 26.04.2022 | 10:15:58 | 25.04.2016 | 02:07:15 | 15.06.2025 | 02:39:15 | 148.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461914.jpg |
| 26.04.2022 | 10:15:58 | 16.03.2021 | 19:36:39 | 15.06.2025 | 02:39:15 | 58.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461915_ppkgleft.jpg |
| 26.04.2022 | 10:15:58 | 25.04.2016 | 02:11:57 | 15.06.2025 | 02:39:15 | 37.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461916.jpg |
| 26.04.2022 | 10:15:59 | 25.04.2016 | 02:07:15 | 15.06.2025 | 02:39:15 | 148.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461917.jpg |
| 26.04.2022 | 10:15:59 | 06.04.2016 | 06:46:07 | 15.06.2025 | 02:39:16 | 148.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461918.jpg |
| 26.04.2022 | 10:16:01 | 25.04.2016 | 02:07:16 | 15.06.2025 | 02:39:16 | 148.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461919.jpg |
| 26.04.2022 | 10:16:02 | 25.04.2016 | 02:07:16 | 15.06.2025 | 02:39:16 | 148.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461920.jpg |
| 26.04.2022 | 10:16:02 | 06.04.2016 | 11:45:46 | 15.06.2025 | 02:39:16 | 23.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461955.jpg |
| 26.04.2022 | 10:16:02 | 25.04.2016 | 02:07:16 | 15.06.2025 | 02:39:17 | 148.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461965.jpg |
| 26.04.2022 | 10:16:02 | 25.04.2016 | 02:07:16 | 15.06.2025 | 02:39:17 | 148.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\461966.jpg |
| 26.04.2022 | 10:16:02 | 06.04.2016 | 06:14:13 | 15.06.2025 | 02:39:17 | 843.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462000.jpg |
| 26.04.2022 | 10:16:02 | 22.11.2016 | 02:31:15 | 15.06.2025 | 02:39:17 | 28.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462006.jpg |
| 26.04.2022 | 10:16:02 | 04.03.2021 | 19:31:11 | 15.06.2025 | 02:39:18 | 24.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462011_ppkgleft.jpg |
| 26.04.2022 | 10:16:02 | 19.08.2021 | 15:12:51 | 15.06.2025 | 02:39:18 | 29.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462019_front.jpg |
| 26.04.2022 | 10:16:02 | 06.04.2016 | 09:51:34 | 15.06.2025 | 02:39:18 | 121.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462059.jpg |
| 26.04.2022 | 10:16:02 | 07.02.2018 | 19:30:47 | 15.06.2025 | 02:39:19 | 55.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462171.jpg |
| 26.04.2022 | 10:16:02 | 06.04.2016 | 09:22:55 | 15.06.2025 | 02:39:20 | 19.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462175.jpg |
| 26.04.2022 | 10:16:05 | 06.04.2016 | 10:33:11 | 15.06.2025 | 02:39:20 | 582.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462194.jpg |
| 26.04.2022 | 10:16:05 | 06.04.2016 | 02:08:20 | 15.06.2025 | 02:39:21 | 85.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462207.jpg |
| 26.04.2022 | 10:16:05 | 04.04.2016 | 08:17:02 | 15.06.2025 | 02:39:21 | 87.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462216.jpg |
| 26.04.2022 | 10:16:05 | 19.08.2021 | 14:55:47 | 15.06.2025 | 02:39:21 | 34.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462219_PC.jpg |
| 26.04.2022 | 10:16:05 | 06.04.2016 | 12:31:43 | 15.06.2025 | 02:39:21 | 35.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462224.jpg |
| 26.04.2022 | 10:16:05 | 06.04.2016 | 12:31:42 | 15.06.2025 | 02:39:21 | 36.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462225.jpg |
| 26.04.2022 | 10:16:05 | 06.04.2016 | 12:31:45 | 15.06.2025 | 02:39:22 | 29.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462226.jpg |
| 26.04.2022 | 10:16:05 | 06.04.2016 | 12:31:46 | 15.06.2025 | 02:39:22 | 31.9[illegible] | [illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2871

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:16:06 | 06.04.2016 | 12:31:45 | 15.06.2025 | 02:39:22 | 28.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462230.jpg |
| 26.04.2022 | 10:16:06 | 06.04.2016 | 12:31:44 | 15.06.2025 | 02:39:22 | 23.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462234.jpg |
| 26.04.2022 | 10:16:06 | 04.04.2016 | 08:37:33 | 15.06.2025 | 02:39:23 | 30.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462264.jpg |
| 26.04.2022 | 10:16:06 | 04.04.2016 | 08:37:34 | 15.06.2025 | 02:39:23 | 30.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462265.jpg |
| 26.04.2022 | 10:16:08 | 04.04.2016 | 08:00:07 | 15.06.2025 | 02:39:23 | 12.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462304.jpg |
| 26.04.2022 | 10:16:09 | 06.04.2016 | 06:33:53 | 15.06.2025 | 02:39:24 | 79.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462356.jpg |
| 26.04.2022 | 10:16:09 | 06.04.2016 | 06:30:25 | 15.06.2025 | 02:39:24 | 71.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462357.jpg |
| 26.04.2022 | 10:16:09 | 06.04.2016 | 06:35:29 | 15.06.2025 | 02:39:25 | 94.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462372.jpg |
| 26.04.2022 | 10:16:09 | 06.04.2016 | 10:55:58 | 15.06.2025 | 02:39:25 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462376.jpg |
| 26.04.2022 | 10:16:09 | 06.04.2016 | 06:36:59 | 15.06.2025 | 02:39:26 | 92.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462378.jpg |
| 26.04.2022 | 10:16:09 | 06.04.2016 | 03:11:31 | 15.06.2025 | 02:39:26 | 29.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462379_PC.jpg |
| 26.04.2022 | 10:16:09 | 06.04.2016 | 06:35:29 | 15.06.2025 | 02:39:26 | 28.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462380.jpg |
| 26.04.2022 | 10:16:09 | 06.04.2016 | 06:35:29 | 15.06.2025 | 02:39:27 | 111.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462380_2.jpg |
| 26.04.2022 | 10:16:09 | 06.04.2016 | 06:35:29 | 15.06.2025 | 02:39:27 | 28.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462380_3.jpg |
| 26.04.2022 | 10:16:10 | 06.04.2016 | 06:35:29 | 15.06.2025 | 02:39:27 | 28.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462380_4.jpg |
| 26.04.2022 | 10:16:10 | 06.04.2016 | 10:55:56 | 15.06.2025 | 02:39:28 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462453.jpg |
| 26.04.2022 | 10:16:10 | 13.02.2019 | 19:31:07 | 15.06.2025 | 02:39:29 | 50.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462455.jpg |
| 26.04.2022 | 10:16:10 | 02.07.2020 | 19:31:14 | 15.06.2025 | 02:39:29 | 73.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462470_pkit.jpg |
| 26.04.2022 | 10:16:10 | 01.07.2019 | 19:31:17 | 15.06.2025 | 02:39:30 | 15.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462482.jpg |
| 26.04.2022 | 10:16:10 | 26.08.2020 | 19:30:46 | 15.06.2025 | 02:39:30 | 25.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462483_front.jpg |
| 26.04.2022 | 10:16:10 | 26.08.2020 | 19:30:46 | 15.06.2025 | 02:39:30 | 83.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462483_front_2.jpg |
| 26.04.2022 | 10:16:10 | 26.08.2020 | 19:30:46 | 15.06.2025 | 02:39:30 | 25.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462483_front_3.jpg |
| 26.04.2022 | 10:16:10 | 26.08.2020 | 19:30:46 | 15.06.2025 | 02:39:31 | 25.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462483_front_4.jpg |
| 26.04.2022 | 10:16:11 | 06.04.2016 | 05:24:13 | 15.06.2025 | 02:39:31 | 6.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462491_PC.jpg |
| 26.04.2022 | 10:16:11 | 06.04.2016 | 06:37:44 | 15.06.2025 | 02:39:31 | 17.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462495.jpg |
| 26.04.2022 | 10:16:11 | 06.04.2016 | 05:56:55 | 15.06.2025 | 02:39:31 | 38.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462501.jpg |
| 26.04.2022 | 10:16:11 | 06.04.2016 | 07:26:52 | 15.06.2025 | 02:39:32 | 31.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462502.jpg |
| 26.04.2022 | 10:16:11 | 15.05.2019 | 19:30:40 | 15.06.2025 | 02:39:32 | 694.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462514.jpg |
| 26.04.2022 | 10:16:11 | 15.05.2019 | 19:30:40 | 15.06.2025 | 02:39:32 | 18.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462515.jpg |
| 26.04.2022 | 10:16:11 | 06.04.2016 | 05:24:13 | 15.06.2025 | 02:39:32 | 40.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462517_PC.jpg |
| 26.04.2022 | 10:16:11 | 06.04.2016 | 05:56:46 | 15.06.2025 | 02:39:33 | 28.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462523.jpg |
| 26.04.2022 | 10:16:11 | 22.11.2016 | 02:42:03 | 15.06.2025 | 02:39:33 | 54.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462525.jpg |
| 26.04.2022 | 10:16:11 | 06.04.2016 | 06:30:26 | 15.06.2025 | 02:39:33 | 55.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462540.jpg |
| 26.04.2022 | 10:16:11 | 19.08.2021 | 14:27:42 | 15.06.2025 | 02:39:33 | 10.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462543.jpg |
| 26.04.2022 | 10:16:11 | 06.04.2016 | 09:05:13 | 15.06.2025 | 02:39:34 | 71.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462548.jpg |
| 26.04.2022 | 10:16:11 | 04.04.2016 | 08:37:35 | 15.06.2025 | 02:39:34 | 32.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462575.jpg |
| 26.04.2022 | 10:16:11 | 04.04.2016 | 08:37:35 | 15.06.2025 | 02:39:34 | 38.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462586.jpg |
| 26.04.2022 | 10:16:11 | 01.07.2020 | 19:31:09 | 15.06.2025 | 02:39:34 | 87.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462591_left.jpg |
| 26.04.2022 | 10:16:11 | 22.11.2016 | 02:31:15 | 15.06.2025 | 02:39:35 | 14.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462600.jpg |
| 26.04.2022 | 10:16:11 | 04.04.2016 | 07:47:44 | 15.06.2025 | 02:39:35 | 54.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462601.jpg |
| 26.04.2022 | 10:16:11 | 06.04.2016 | 05:55:09 | 15.06.2025 | 02:39:35 | 5.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462602.jpg |
| 26.04.2022 | 10:16:11 | 06.04.2016 | 03:11:33 | 15.06.2025 | 02:39:35 | 37.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462696_PC.jpg |
| 26.04.2022 | 10:16:14 | 06.04.2016 | 03:11:33 | 15.06.2025 | 02:39:36 | 37.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462696_PC_2.jpg |
| 26.04.2022 | 10:16:14 | 06.04.2016 | 03:11:33 | 15.06.2025 | 02:39:36 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462696_PC_3.jpg |
| 26.04.2022 | 10:16:14 | 06.04.2016 | 03:11:33 | 15.06.2025 | 02:39:36 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462696_PC_4.jpg |
| 26.04.2022 | 10:16:14 | 04.04.2016 | 08:00:08 | 15.06.2025 | 02:39:36 | 46.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462702.jpg |
| 26.04.2022 | 10:16:14 | 04.04.2016 | 07:37:18 | 15.06.2025 | 02:39:37 | 44.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462703.jpg |
| 26.04.2022 | 10:16:15 | 16.05.2017 | 19:30:50 | 15.06.2025 | 02:39:37 | 21.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462727.jpg |
| 26.04.2022 | 10:16:15 | 12.01.2021 | 19:31:52 | 15.06.2025 | 02:39:37 | 43.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462731_front.jpg |
| 26.04.2022 | 10:16:15 | 06.04.2016 | 05:50:49 | 15.06.2025 | 02:39:37 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462754.jpg |
| 26.04.2022 | 10:16:15 | 06.04.2016 | 05:55:09 | 15.06.2025 | 02:39:38 | 25.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462781.jpg |
| 26.04.2022 | 10:16:15 | 06.04.2016 | 05:55:08 | 15.06.2025 | 02:39:38 | 25.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462782.jpg |
| 26.04.2022 | 10:16:15 | 22.11.2016 | 02:31:15 | 15.06.2025 | 02:39:38 | 36.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462787.jpg |
| 26.04.2022 | 10:16:17 | 04.04.2016 | 08:00:08 | 15.06.2025 | 02:39:38 | 15.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462830.jpg |
| 26.04.2022 | 10:16:17 | 06.04.2016 | 02:45:43 | 15.06.2025 | 02:39:39 | 39.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462831.jpg |
| 26.04.2022 | 10:16:17 | 07.10.2020 | 19:31:42 | 15.06.2025 | 02:39:39 | 32.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462833_left.jpg |
| 26.04.2022 | 10:16:17 | 19.08.2021 | 14:02:58 | 15.06.2025 | 02:39:39 | 132.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462841.jpg |
| 26.04.2022 | 10:16:18 | 06.04.2016 | 05:57:01 | 15.06.2025 | 02:39:39 | 689.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462878.jpg |
| 26.04.2022 | 10:16:18 | 06.04.2016 | 02:45:43 | 15.06.2025 | 02:39:39 | 75.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462885.jpg |
| 26.04.2022 | 10:16:18 | 06.04.2016 | 15:07:26 | 15.06.2025 | 02:39:40 | 45.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462897.jpg |
| 26.04.2022 | 10:16:18 | 06.04.2016 | 05:53:44 | 15.06.2025 | 02:39:40 | 9.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462913.jpg |
| 26.04.2022 | 10:16:18 | 06.04.2016 | 05:53:44 | 15.06.2025 | 02:39:40 | 25.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462913_2.jpg |
| 26.04.2022 | 10:16:18 | 06.04.2016 | 05:53:44 | 15.06.2025 | 02:39:40 | 9.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462913_3.jpg |
| 26.04.2022 | 10:16:18 | 06.04.2016 | 05:53:44 | 15.06.2025 | 02:39:41 | 9.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\462913_4.jpg |
| 26.04.2022 | 10:16:18 | 17.06.2020 | 19:31:13 | 15.06.2025 | 02:39:41 | 23.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463058_group.jpg |
| 26.04.2022 | 10:16:18 | 04.04.2016 | 08:37:39 | 15.06.2025 | 02:39:41 | 11.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463120.jpg |
| 26.04.2022 | 10:16:18 | 06.04.2016 | 14:31:02 | 15.06.2025 | 02:39:41 | 69.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463129.jpg |
| 26.04.2022 | 10:16:18 | 06.04.2016 | 14:31:02 | 15.06.2025 | 02:39:42 | 74.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463132.jpg |
| 26.04.2022 | 10:16:18 | 06.04.2016 | 14:31:02 | 15.06.2025 | 02:39:42 | 58.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463135.jpg |
| 26.04.2022 | 10:16:21 | 06.04.2016 | 11:13:20 | 15.06.2025 | 02:39:42 | 18.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463136.jpg |
| 26.04.2022 | 10:16:21 | 06.04.2016 | 14:31:03 | 15.06.2025 | 02:39:42 | 63.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463137.jpg |
| 26.04.2022 | 10:16:21 | 06.04.2016 | 14:31:03 | 15.06.2025 | 02:39:43 | 70.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463138.jpg |
| 26.04.2022 | 10:16:21 | 06.04.2016 | 14:31:03 | 15.06.2025 | 02:39:43 | 51.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463139.jpg |
| 26.04.2022 | 10:16:21 | 06.04.2016 | 11:13:20 | 15.06.2025 | 02:39:43 | 29.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463140.jpg |
| 26.04.2022 | 10:16:21 | 06.04.2016 | 11:13:20 | 15.06.2025 | 02:39:43 | 41.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463141.jpg |
| 26.04.2022 | 10:16:21 | 06.04.2016 | 14:31:03 | 15.06.2025 | 02:39:44 | 71.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463142.jpg |
| 26.04.2022 | 10:16:21 | 06.04.2016 | 06:35:29 | 15.06.2025 | 02:39:44 | 121.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463157.jpg |
| 26.04.2022 | 10:16:21 | 19.08.2021 | 14:03:15 | 15.06.2025 | 02:39:44 | 39.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463158.jpg |
| 26.04.2022 | 10:16:21 | 06.04.2016 | 06:33:58 | 15.06.2025 | 02:39:44 | 77.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463160.jpg |
| 26.04.2022 | 10:16:21 | 31.07.2019 | 19:31:01 | 15.06.2025 | 02:39:45 | 13.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463169.jpg |
| 26.04.2022 | 10:16:24 | 06.04.2016 | 05:50:50 | 15.06.2025 | 02:39:45 | 647.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463190.jpg |
| 26.04.2022 | 10:16:24 | 18.01.2019 | 19:30:41 | 15.06.2025 | 02:39:45 | 38.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463191.jpg |
| 26.04.2022 | 10:16:24 | 19.08.2021 | 15:20:07 | 15.06.2025 | 02:39:45 | 13.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463197.jpg |
| 26.04.2022 | 10:16:24 | 19.08.2021 | 14:43:53 | 15.06.2025 | 02:39:46 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463258.jpg |
| 26.04.2022 | 10:16:24 | 06.04.2016 | 14:31:04 | 15.06.2025 | 02:39:46 | 75.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463273.jpg |
| 26.04.2022 | 10:16:24 | 06.04.2016 | 14:31:04 | 15.06.2025 | 02:39:46 | 62.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463274.jpg |
| 26.04.2022 | 10:16:24 | 06.04.2016 | 14:31:04 | 15.06.2025 | 02:39:46 | 52.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463275.jpg |
| 26.04.2022 | 10:16:24 | 06.04.2016 | 14:31:04 | 15.06.2025 | 02:39:46 | 71.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463276.jpg |
| 26.04.2022 | 10:16:24 | 06.04.2016 | 14:31:04 | 15.06.2025 | 02:39:47 | 60.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463277.jpg |
| 26.04.2022 | 10:16:24 | 06.04.2016 | 14:31:05 | 15.06.2025 | 02:39:47 | 63.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463278.jpg |
| 26.04.2022 | 10:16:27 | 06.04.2016 | 11:13:21 | 15.06.2025 | 02:39:47 | 65.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463286.jpg |
| 26.04.2022 | 10:16:27 | 06.04.2016 | 14:31:06 | 15.06.2025 | 02:39:47 | 58.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463288.jpg |
| 26.04.2022 | 10:16:27 | 02.08.2017 | 19:31:01 | 15.06.2025 | 02:39:48 | 54.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463291.jpg |
| 26.04.2022 | 10:16:27 | 06.04.2016 | 14:31:06 | 15.06.2025 | 02:39:48 | 61.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463294.jpg |
| 26.04.2022 | 10:16:27 | 06.04.2016 | 14:31:06 | 15.06.2025 | 02:39:48 | 70.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463295.jpg |
| 26.04.2022 | 10:16:28 | 06.04.2016 | 14:31:06 | 15.06.2025 | 02:39:48 | 69.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463296.jpg |
| 26.04.2022 | 10:16:28 | 06.04.2016 | 14:31:07 | 15.06.2025 | 02:39:49 | 68.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463297.jpg |
| 26.04.2022 | 10:16:28 | 06.04.2016 | 14:31:07 | 15.06.2025 | 02:39:49 | 67.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463298.jpg |
| 26.04.2022 | 10:16:28 | 06.04.2016 | 14:31:07 | 15.06.2025 | 02:39:49 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463299.jpg |
| 26.04.2022 | 10:16:28 | 06.04.2016 | 14:31:07 | 15.06.2025 | 02:39:49 | 67.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463300.jpg |
| 26.04.2022 | 10:16:28 | 06.04.2016 | 14:31:08 | 15.06.2025 | 02:39:50 | 67.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463302.jpg |
| 26.04.2022 | 10:16:28 | 06.04.2016 | 14:31:07 | 15.06.2025 | 02:39:50 | 16.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463304.jpg |
| 26.04.2022 | 10:16:28 | 06.04.2016 | 14:31:08 | 15.06.2025 | 02:39:50 | 68.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463305.jpg |
| 26.04.2022 | 10:16:28 | 06.04.2016 | 14:31:08 | 15.06.2025 | 02:39:50 | 68.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463308.jpg |
| 26.04.2022 | 10:16:28 | 06.04.2016 | 14:31:08 | 15.06.2025 | 02:39:51 | 69.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463309.jpg |
| 26.04.2022 | 10:16:28 | 06.04.2016 | 14:31:09 | 15.06.2025 | 02:39:51 | 78.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463312.jpg |
| 26.04.2022 | 10:16:28 | 04.04.2016 | 08:17:03 | 15.06.2025 | 02:39:51 | 11.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463323.jpg |
| 26.04.2022 | 10:16:28 | 04.04.2016 | 08:17:03 | 15.06.2025 | 02:39:51 | 11.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463323_2.jpg |
| 26.04.2022 | 10:16:28 | 04.04.2016 | 08:17:03 | 15.06.2025 | 02:39:52 | 11.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463323_3.jpg |
| 26.04.2022 | 10:16:28 | 04.04.2016 | 08:17:03 | 15.06.2025 | 02:39:52 | 11.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463323_4.jpg |
| 26.04.2022 | 10:16:28 | 22.02.2012 | 09:50:39 | 15.06.2025 | 02:39:52 | 12.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463324.jpg |
| 26.04.2022 | 10:16:28 | 15.02.2018 | 19:30:37 | 15.06.2025 | 02:39:52 | 1,926.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463375.jpg |
| 26.04.2022 | 10:16:28 | 06.04.2016 | 10:56:35 | 15.06.2025 | 02:39:53 | 14.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463379.jpg |
| 26.04.2022 | 10:16:28 | 06.04.2016 | 02:45:43 | 15.06.2025 | 02:39:53 | 790.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463380.jpg |
| 26.04.2022 | 10:16:28 | 06.04.2016 | 07:30:36 | 15.06.2025 | 02:39:53 | 18.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463437.jpg |
| 26.04.2022 | 10:16:28 | 06.04.2016 | 11:36:59 | 15.06.2025 | 02:39:54 | 8.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463438.jpg |
| 26.04.2022 | 10:16:29 | 06.08.2019 | 19:30:44 | 15.06.2025 | 02:39:54 | 14.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463445.jpg |
| 26.04.2022 | 10:16:29 | 06.04.2016 | 06:27:08 | 15.06.2025 | 02:39:54 | 85.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463453.jpg |
| 26.04.2022 | 10:16:29 | 06.04.2016 | 06:37:00 | 15.06.2025 | 02:39:54 | 24.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463454.jpg |
| 26.04.2022 | 10:16:29 | 04.04.2016 | 08:37:40 | 15.06.2025 | 02:39:54 | 24.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463461.jpg |
| 26.04.2022 | 10:16:29 | 04.04.2016 | 08:37:40 | 15.06.2025 | 02:39:55 | 11.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463465.jpg |
| 26.04.2022 | 10:16:29 | 06.04.2016 | 10:33:08 | 15.06.2025 | 02:39:55 | 562.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463471.jpg |
| 26.04.2022 | 10:16:29 | 06.04.2016 | 10:24:11 | 15.06.2025 | 02:39:55 | 66.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463480.jpg |
| 26.04.2022 | 10:16:29 | 04.04.2016 | 07:25:21 | 15.06.2025 | 02:39:55 | 23.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463487.jpg |
| 26.04.2022 | 10:16:29 | 19.02.2021 | 19:30:39 | 15.06.2025 | 02:39:56 | 85.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463488_pkgfront.jpg |
| 26.04.2022 | 10:16:29 | 22.11.2016 | 02:31:16 | 15.06.2025 | 02:39:56 | 13.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463505.jpg |
| 26.04.2022 | 10:16:29 | 22.10.2007 | 11:25:34 | 15.06.2025 | 02:39:56 | 15.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463512_PC.jpg |
| 26.04.2022 | 10:16:29 | 19.08.2021 | 15:12:05 | 15.06.2025 | 02:39:56 | 8.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463514_PC.jpg |
| 26.04.2022 | 10:16:29 | 06.04.2016 | 14:16:55 | 15.06.2025 | 02:39:57 | 38.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463516.jpg |
| 26.04.2022 | 10:16:29 | 04.04.2016 | 08:24:59 | 15.06.2025 | 02:39:57 | 30.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463525.jpg |
| 26.04.2022 | 10:16:29 | 01.07.2019 | 19:31:19 | 15.06.2025 | 02:39:57 | 582.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463528.jpg |
| 26.04.2022 | 10:16:29 | 06.04.2016 | 11:45:45 | 15.06.2025 | 02:39:57 | 126.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463531.jpg |
| 26.04.2022 | 10:16:29 | 04.04.2016 | 08:00:10 | 15.06.2025 | 02:39:58 | 15.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463556.jpg |
| 26.04.2022 | 10:16:29 | 04.04.2016 | 07:25:22 | 15.06.2025 | 02:39:58 | 76.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463582.jpg |
| 26.04.2022 | 10:16:32 | 06.04.2016 | 06:33:58 | 15.06.2025 | 02:39:58 | 22.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463602.jpg |
| 26.04.2022 | 10:16:32 | 06.04.2016 | 06:28:38 | 15.06.2025 | 02:39:59 | 25.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463616.jpg |
| 26.04.2022 | 10:16:32 | 19.08.2021 | 14:03:13 | 15.06.2025 | 02:39:59 | 84.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463650.jpg |
| 26.04.2022 | 10:16:32 | 06.04.2016 | 06:27:06 | 15.06.2025 | 02:39:59 | 70.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463653.jpg |
| 26.04.2022 | 10:16:32 | 04.04.2016 | 07:47:44 | 15.06.2025 | 02:39:59 | 26.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463658.jpg |
| 26.04.2022 | 10:16:32 | 04.04.2016 | 08:37:43 | 15.06.2025 | 02:40:00 | 33.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463659.jpg |
| 26.04.2022 | 10:16:32 | 06.04.2016 | 13:55:48 | 15.06.2025 | 02:40:00 | 37.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463660.jpg |
| 26.04.2022 | 10:16:32 | 06.04.2016 | 12:11:43 | 15.06.2025 | 02:40:00 | 102.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463665.jpg |
| 26.04.2022 | 10:16:32 | 22.11.2016 | 02:02:45 | 15.06.2025 | 02:40:00 | 59.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463666.jpg |
| 26.04.2022 | 10:16:32 | 22.11.2016 | 02:02:49 | 15.06.2025 | 02:40:00 | 101.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463668.jpg |
| 26.04.2022 | 10:16:32 | 22.11.2016 | 02:02:46 | 15.06.2025 | 02:40:01 | 101.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463669.jpg |
| 26.04.2022 | 10:16:32 | 06.04.2016 | 06:30:26 | 15.06.2025 | 02:40:01 | 26.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463695.jpg |
| 26.04.2022 | 10:16:32 | 17.05.2016 | 02:00:55 | 15.06.2025 | 02:40:01 | 4.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463696.jpg |
| 26.04.2022 | 10:16:32 | 06.04.2016 | 03:11:35 | 15.06.2025 | 02:40:02 | 9.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463709_PC.jpg |
| 26.04.2022 | 10:16:35 | 06.04.2016 | 13:00:55 | 15.06.2025 | 02:40:02 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463712.jpg |
| 26.04.2022 | 10:16:35 | 22.11.2016 | 02:02:46 | 15.06.2025 | 02:40:02 | 102.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463725.jpg |
| 26.04.2022 | 10:16:35 | 22.11.2016 | 02:02:50 | 15.06.2025 | 02:40:02 | 59.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463726.jpg |
| 26.04.2022 | 10:16:35 | 06.04.2016 | 05:19:02 | 15.06.2025 | 02:40:03 | 98.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463727.jpg |
| 26.04.2022 | 10:16:35 | 04.04.2016 | 08:00:10 | 15.06.2025 | 02:40:03 | 66.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463737.jpg |
| 26.04.2022 | 10:16:35 | 06.04.2016 | 11:45:45 | 15.06.2025 | 02:40:03 | 91.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463772.jpg |
| 26.04.2022 | 10:16:35 | 16.04.2007 | 11:50:24 | 15.06.2025 | 02:40:03 | 9.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463780_PC.jpg |
| 26.04.2022 | 10:16:35 | 04.04.2016 | 08:37:48 | 15.06.2025 | 02:40:04 | 18.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463781.jpg |
| 26.04.2022 | 10:16:35 | 02.08.2017 | 19:31:01 | 15.06.2025 | 02:40:04 | 4.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463861.jpg |
| 26.04.2022 | 10:16:36 | 08.05.2020 | 19:31:32 | 15.06.2025 | 02:40:04 | 23.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463862_ppkgfront.jpg |
| 26.04.2022 | 10:16:36 | 12.11.2008 | 09:50:58 | 15.06.2025 | 02:40:04 | 33.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463867_PC.jpg |
| 26.04.2022 | 10:16:36 | 26.01.2018 | 19:30:53 | 15.06.2025 | 02:40:05 | 25.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463938.jpg |
| 26.04.2022 | 10:16:36 | 06.04.2016 | 03:11:36 | 15.06.2025 | 02:40:05 | 56.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463941_PC.jpg |
| 26.04.2022 | 10:16:36 | 01.07.2019 | 19:31:19 | 15.06.2025 | 02:40:05 | 583.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463943.jpg |
| 26.04.2022 | 10:16:36 | 06.04.2016 | 05:56:54 | 15.06.2025 | 02:40:05 | 785.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463994.jpg |
| 26.04.2022 | 10:16:36 | 06.04.2016 | 10:33:11 | 15.06.2025 | 02:40:05 | 581.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\463996.jpg |
| 26.04.2022 | 10:16:36 | 06.04.2016 | 03:11:37 | 15.06.2025 | 02:40:06 | 69.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464014_PC.jpg |
| 26.04.2022 | 10:16:39 | 06.04.2016 | 03:11:37 | 15.06.2025 | 02:40:06 | 69.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464015_PC.jpg |
| 26.04.2022 | 10:16:39 | 06.04.2016 | 03:11:37 | 15.06.2025 | 02:40:07 | 69.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464016_PC.jpg |
| 26.04.2022 | 10:16:39 | 06.04.2016 | 13:55:45 | 15.06.2025 | 02:40:07 | 8.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464039.jpg |
| 26.04.2022 | 10:16:39 | 04.04.2016 | 07:47:44 | 15.06.2025 | 02:40:07 | 16.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464058.jpg |
| 26.04.2022 | 10:16:39 | 04.04.2016 | 08:00:11 | 15.06.2025 | 02:40:07 | 5.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464059.jpg |
| 26.04.2022 | 10:16:39 | 22.11.2016 | 02:31:16 | 15.06.2025 | 02:40:08 | 31.0[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2872

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:16:39 | 04.04.2016 | 07:47:45 | 15.06.2025 | 02:40:08 | 15.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464063.jpg |
| 26.04.2022 | 10:16:39 | 06.08.2020 | 19:30:41 | 15.06.2025 | 02:40:08 | 15.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464083_ppkgleft.jpg |
| 26.04.2022 | 10:16:39 | 06.04.2016 | 06:36:13 | 15.06.2025 | 02:40:08 | 54.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464098.jpg |
| 26.04.2022 | 10:16:39 | 06.04.2016 | 03:11:38 | 15.06.2025 | 02:40:09 | 7.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464101_PC.jpg |
| 26.04.2022 | 10:16:39 | 06.04.2016 | 10:24:45 | 15.06.2025 | 02:40:09 | 44.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464136.jpg |
| 26.04.2022 | 10:16:39 | 12.06.2018 | 19:30:42 | 15.06.2025 | 02:40:09 | 32.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464137.jpg |
| 26.04.2022 | 10:16:39 | 14.04.2020 | 19:31:05 | 15.06.2025 | 02:40:09 | 14.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464151_ppkgleft.jpg |
| 26.04.2022 | 10:16:39 | 14.04.2020 | 19:31:08 | 15.06.2025 | 02:40:09 | 56.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464152_ppkgleft.jpg |
| 26.04.2022 | 10:16:39 | 14.04.2020 | 19:31:09 | 15.06.2025 | 02:40:10 | 59.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464153_ppkgleft.jpg |
| 26.04.2022 | 10:16:39 | 14.04.2020 | 19:31:14 | 15.06.2025 | 02:40:10 | 59.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464154_ppkgleft.jpg |
| 26.04.2022 | 10:16:39 | 04.05.2021 | 19:30:51 | 15.06.2025 | 02:40:10 | 16.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464155_ppkgleft.jpg |
| 26.04.2022 | 10:16:40 | 14.04.2020 | 19:31:12 | 15.06.2025 | 02:40:10 | 58.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464156_ppkgleft.jpg |
| 26.04.2022 | 10:16:42 | 14.04.2020 | 19:31:13 | 15.06.2025 | 02:40:10 | 61.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464157_ppkgleft.jpg |
| 26.04.2022 | 10:16:42 | 22.11.2016 | 02:42:07 | 15.06.2025 | 02:40:11 | 89.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464198.jpg |
| 26.04.2022 | 10:16:42 | 22.11.2016 | 02:42:05 | 15.06.2025 | 02:40:11 | 89.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464199.jpg |
| 26.04.2022 | 10:16:42 | 06.08.2020 | 19:30:41 | 15.06.2025 | 02:40:11 | 48.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464213_ppkgleft.jpg |
| 26.04.2022 | 10:16:42 | 22.11.2016 | 02:26:28 | 15.06.2025 | 02:40:12 | 39.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464223.jpg |
| 26.04.2022 | 10:16:43 | 06.04.2016 | 03:11:38 | 15.06.2025 | 02:40:12 | 6.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464298_PC.jpg |
| 26.04.2022 | 10:16:43 | 06.04.2016 | 07:29:08 | 15.06.2025 | 02:40:12 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464368.jpg |
| 26.04.2022 | 10:16:43 | 04.04.2016 | 07:37:22 | 15.06.2025 | 02:40:12 | 3.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464369.jpg |
| 26.04.2022 | 10:16:43 | 04.04.2016 | 07:37:22 | 15.06.2025 | 02:40:13 | 3.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464369_2.jpg |
| 26.04.2022 | 10:16:43 | 04.04.2016 | 07:37:22 | 15.06.2025 | 02:40:13 | 9.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464369_3.jpg |
| 26.04.2022 | 10:16:43 | 04.04.2016 | 07:37:22 | 15.06.2025 | 02:40:13 | 3.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464369_4.jpg |
| 26.04.2022 | 10:16:43 | 04.04.2016 | 08:17:03 | 15.06.2025 | 02:40:13 | 10.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464408.jpg |
| 26.04.2022 | 10:16:45 | 06.04.2016 | 06:28:39 | 15.06.2025 | 02:40:13 | 89.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464441.jpg |
| 26.04.2022 | 10:16:46 | 08.05.2019 | 19:30:54 | 15.06.2025 | 02:40:14 | 58.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464492.jpg |
| 26.04.2022 | 10:16:46 | 07.04.2021 | 19:32:06 | 15.06.2025 | 02:40:14 | 59.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464497_ppkgleft.jpg |
| 26.04.2022 | 10:16:46 | 07.04.2021 | 19:32:06 | 15.06.2025 | 02:40:14 | 61.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464498_ppkgleft.jpg |
| 26.04.2022 | 10:16:46 | 24.08.2020 | 19:32:10 | 15.06.2025 | 02:40:14 | 54.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464499.jpg |
| 26.04.2022 | 10:16:46 | 19.08.2021 | 14:20:15 | 15.06.2025 | 02:40:15 | 112.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464536.jpg |
| 26.04.2022 | 10:16:46 | 06.04.2016 | 11:48:48 | 15.06.2025 | 02:40:15 | 45.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464570.jpg |
| 26.04.2022 | 10:16:46 | 06.04.2016 | 06:20:38 | 15.06.2025 | 02:40:15 | 1,053.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464572.jpg |
| 26.04.2022 | 10:16:49 | 06.04.2016 | 06:20:38 | 15.06.2025 | 02:40:15 | 1,053.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464572_2.jpg |
| 26.04.2022 | 10:16:49 | 06.04.2016 | 06:20:38 | 15.06.2025 | 02:40:16 | 1,053.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464572_3.jpg |
| 26.04.2022 | 10:16:49 | 06.04.2016 | 06:20:38 | 15.06.2025 | 02:40:16 | 1,053.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464572_4.jpg |
| 26.04.2022 | 10:16:49 | 05.03.2018 | 19:30:49 | 15.06.2025 | 02:40:16 | 134.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464618.jpg |
| 26.04.2022 | 10:16:49 | 06.04.2016 | 09:22:56 | 15.06.2025 | 02:40:16 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464698.jpg |
| 26.04.2022 | 10:16:49 | 26.05.2020 | 19:31:25 | 15.06.2025 | 02:40:17 | 7.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464711_front.jpg |
| 26.04.2022 | 10:16:49 | 26.05.2020 | 19:31:27 | 15.06.2025 | 02:40:17 | 9.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464712_front.jpg |
| 26.04.2022 | 10:16:49 | 14.04.2021 | 19:31:16 | 15.06.2025 | 02:40:17 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464713_ppkgleft.jpg |
| 26.04.2022 | 10:16:49 | 06.04.2016 | 07:29:21 | 15.06.2025 | 02:40:17 | 40.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464762.jpg |
| 26.04.2022 | 10:16:49 | 22.10.2007 | 11:25:35 | 15.06.2025 | 02:40:18 | 14.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464764_PC.jpg |
| 26.04.2022 | 10:16:49 | 04.04.2016 | 07:47:45 | 15.06.2025 | 02:40:18 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464765.jpg |
| 26.04.2022 | 10:16:49 | 04.04.2016 | 07:25:23 | 15.06.2025 | 02:40:18 | 6.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464801.jpg |
| 26.04.2022 | 10:16:52 | 04.04.2016 | 07:37:22 | 15.06.2025 | 02:40:18 | 10.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464802.jpg |
| 26.04.2022 | 10:16:52 | 04.04.2016 | 08:00:13 | 15.06.2025 | 02:40:18 | 28.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464803.jpg |
| 26.04.2022 | 10:16:52 | 04.04.2016 | 07:56:12 | 15.06.2025 | 02:40:19 | 92.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464810.jpg |
| 26.04.2022 | 10:16:52 | 04.04.2016 | 07:56:12 | 15.06.2025 | 02:40:19 | 92.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464811.jpg |
| 26.04.2022 | 10:16:52 | 04.04.2016 | 07:56:12 | 15.06.2025 | 02:40:19 | 92.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464812.jpg |
| 26.04.2022 | 10:16:52 | 04.04.2016 | 07:56:12 | 15.06.2025 | 02:40:19 | 92.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464813.jpg |
| 26.04.2022 | 10:16:52 | 04.04.2016 | 07:56:13 | 15.06.2025 | 02:40:20 | 92.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464814.jpg |
| 26.04.2022 | 10:16:52 | 04.04.2016 | 07:56:13 | 15.06.2025 | 02:40:20 | 92.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464815.jpg |
| 26.04.2022 | 10:16:52 | 25.04.2016 | 02:25:45 | 15.06.2025 | 02:40:20 | 16.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464816.jpg |
| 26.04.2022 | 10:16:52 | 04.04.2016 | 08:37:50 | 15.06.2025 | 02:40:20 | 90.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464818.jpg |
| 26.04.2022 | 10:16:52 | 06.04.2016 | 11:13:22 | 15.06.2025 | 02:40:20 | 21.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464819.jpg |
| 26.04.2022 | 10:16:52 | 04.02.2021 | 19:31:03 | 15.06.2025 | 02:40:21 | 66.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464829_ppkgleft.jpg |
| 26.04.2022 | 10:16:55 | 01.07.2019 | 19:31:11 | 15.06.2025 | 02:40:21 | 612.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464844.jpg |
| 26.04.2022 | 10:16:55 | 06.04.2016 | 11:13:22 | 15.06.2025 | 02:40:21 | 13.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464846.jpg |
| 26.04.2022 | 10:16:55 | 22.11.2016 | 02:42:05 | 15.06.2025 | 02:40:21 | 50.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464851.jpg |
| 26.04.2022 | 10:16:55 | 04.04.2016 | 08:37:50 | 15.06.2025 | 02:40:22 | 40.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464852.jpg |
| 26.04.2022 | 10:16:55 | 06.04.2016 | 11:03:05 | 15.06.2025 | 02:40:22 | 45.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464854.jpg |
| 26.04.2022 | 10:16:55 | 22.11.2016 | 02:42:05 | 15.06.2025 | 02:40:22 | 50.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464855.jpg |
| 26.04.2022 | 10:16:56 | 31.07.2019 | 19:30:59 | 15.06.2025 | 02:40:22 | 21.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464894.jpg |
| 26.04.2022 | 10:16:56 | 30.08.2017 | 19:30:54 | 15.06.2025 | 02:40:23 | 58.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\464923.jpg |
| 26.04.2022 | 10:16:56 | 04.04.2016 | 08:00:14 | 15.06.2025 | 02:40:23 | 20.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465001.jpg |
| 26.04.2022 | 10:16:56 | 04.04.2016 | 08:37:51 | 15.06.2025 | 02:40:24 | 28.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465005.jpg |
| 26.04.2022 | 10:16:56 | 22.09.2017 | 19:30:37 | 15.06.2025 | 02:40:24 | 47.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465013.jpg |
| 26.04.2022 | 10:16:59 | 06.04.2016 | 14:31:09 | 15.06.2025 | 02:40:24 | 55.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465025.jpg |
| 26.04.2022 | 10:16:59 | 06.04.2016 | 14:31:10 | 15.06.2025 | 02:40:24 | 65.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465027.jpg |
| 26.04.2022 | 10:16:59 | 06.04.2016 | 14:31:09 | 15.06.2025 | 02:40:25 | 48.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465028.jpg |
| 26.04.2022 | 10:16:59 | 06.04.2016 | 14:31:10 | 15.06.2025 | 02:40:25 | 47.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465029.jpg |
| 26.04.2022 | 10:16:59 | 06.04.2016 | 14:31:10 | 15.06.2025 | 02:40:25 | 71.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465030.jpg |
| 26.04.2022 | 10:16:59 | 06.04.2016 | 14:31:11 | 15.06.2025 | 02:40:25 | 58.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465032.jpg |
| 26.04.2022 | 10:16:59 | 06.04.2016 | 14:31:11 | 15.06.2025 | 02:40:26 | 64.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465035.jpg |
| 26.04.2022 | 10:16:59 | 06.04.2016 | 14:31:10 | 15.06.2025 | 02:40:26 | 57.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465037.jpg |
| 26.04.2022 | 10:16:59 | 06.04.2016 | 14:31:11 | 15.06.2025 | 02:40:26 | 61.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465038.jpg |
| 26.04.2022 | 10:16:59 | 06.04.2016 | 14:31:11 | 15.06.2025 | 02:40:26 | 77.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465039.jpg |
| 26.04.2022 | 10:16:59 | 06.04.2016 | 14:31:12 | 15.06.2025 | 02:40:27 | 50.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465047.jpg |
| 26.04.2022 | 10:16:59 | 06.04.2016 | 14:31:12 | 15.06.2025 | 02:40:27 | 62.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465073.jpg |
| 26.04.2022 | 10:16:59 | 06.04.2016 | 14:31:13 | 15.06.2025 | 02:40:27 | 66.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465075.jpg |
| 26.04.2022 | 10:17:02 | 06.04.2016 | 11:13:22 | 15.06.2025 | 02:40:27 | 28.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465078.jpg |
| 26.04.2022 | 10:17:02 | 06.04.2016 | 14:31:13 | 15.06.2025 | 02:40:28 | 57.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465084.jpg |
| 26.04.2022 | 10:17:02 | 25.08.2017 | 19:30:50 | 15.06.2025 | 02:40:28 | 82.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465123.jpg |
| 26.04.2022 | 10:17:02 | 26.08.2020 | 19:30:48 | 15.06.2025 | 02:40:28 | 69.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465126_front.jpg |
| 26.04.2022 | 10:17:02 | 25.06.2019 | 19:32:49 | 15.06.2025 | 02:40:28 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465127.jpg |
| 26.04.2022 | 10:17:02 | 25.06.2019 | 19:32:49 | 15.06.2025 | 02:40:28 | 21.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465128.jpg |
| 26.04.2022 | 10:17:02 | 25.06.2019 | 19:32:49 | 15.06.2025 | 02:40:29 | 88.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465129.jpg |
| 26.04.2022 | 10:17:02 | 07.02.2018 | 19:30:47 | 15.06.2025 | 02:40:29 | 56.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465136.jpg |
| 26.04.2022 | 10:17:02 | 22.11.2016 | 02:29:45 | 15.06.2025 | 02:40:29 | 64.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465140.jpg |
| 26.04.2022 | 10:17:02 | 22.09.2020 | 19:30:48 | 15.06.2025 | 02:40:29 | 59.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465141_ppkgleft.jpg |
| 26.04.2022 | 10:17:05 | 06.04.2016 | 02:45:39 | 15.06.2025 | 02:40:30 | 95.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465184.jpg |
| 26.04.2022 | 10:17:05 | 19.08.2021 | 13:58:44 | 15.06.2025 | 02:40:30 | 630.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465193.jpg |
| 26.04.2022 | 10:17:05 | 06.04.2016 | 13:00:53 | 15.06.2025 | 02:40:30 | 2.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465231.jpg |
| 26.04.2022 | 10:17:05 | 06.04.2016 | 05:50:51 | 15.06.2025 | 02:40:30 | 46.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465268.jpg |
| 26.04.2022 | 10:17:05 | 06.04.2016 | 05:50:51 | 15.06.2025 | 02:40:31 | 901.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465269.jpg |
| 26.04.2022 | 10:17:06 | 06.04.2016 | 05:50:52 | 15.06.2025 | 02:40:31 | 901.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465270.jpg |
| 26.04.2022 | 10:17:06 | 06.04.2016 | 05:52:56 | 15.06.2025 | 02:40:31 | 644.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465274.jpg |
| 26.04.2022 | 10:17:06 | 04.04.2016 | 07:25:24 | 15.06.2025 | 02:40:31 | 27.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465299.jpg |
| 26.04.2022 | 10:17:06 | 04.04.2016 | 07:25:25 | 15.06.2025 | 02:40:32 | 31.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465301.jpg |
| 26.04.2022 | 10:17:06 | 19.08.2021 | 15:20:14 | 15.06.2025 | 02:40:32 | 16.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465324.jpg |
| 26.04.2022 | 10:17:06 | 06.04.2016 | 03:11:41 | 15.06.2025 | 02:40:32 | 19.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465364_PC.jpg |
| 26.04.2022 | 10:17:06 | 11.09.2020 | 19:30:51 | 15.06.2025 | 02:40:32 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465368_top.jpg |
| 26.04.2022 | 10:17:09 | 04.04.2016 | 08:00:14 | 15.06.2025 | 02:40:33 | 71.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465416.jpg |
| 26.04.2022 | 10:17:09 | 04.04.2016 | 08:37:52 | 15.06.2025 | 02:40:33 | 7.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465422.jpg |
| 26.04.2022 | 10:17:09 | 16.03.2021 | 19:36:40 | 15.06.2025 | 02:40:33 | 11.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465473_ppkgleft.jpg |
| 26.04.2022 | 10:17:09 | 04.04.2016 | 07:33:27 | 15.06.2025 | 02:40:34 | 595.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465477.jpg |
| 26.04.2022 | 10:17:09 | 04.04.2016 | 07:33:27 | 15.06.2025 | 02:40:34 | 595.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465478.jpg |
| 26.04.2022 | 10:17:09 | 25.04.2016 | 02:07:17 | 15.06.2025 | 02:40:34 | 133.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465481.jpg |
| 26.04.2022 | 10:17:09 | 22.11.2016 | 02:42:06 | 15.06.2025 | 02:40:34 | 81.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465484.jpg |
| 26.04.2022 | 10:17:09 | 06.04.2016 | 02:08:33 | 15.06.2025 | 02:40:35 | 16.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465486.jpg |
| 26.04.2022 | 10:17:09 | 06.04.2016 | 11:37:00 | 15.06.2025 | 02:40:35 | 13.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465493.jpg |
| 26.04.2022 | 10:17:09 | 06.04.2016 | 12:11:44 | 15.06.2025 | 02:40:35 | 102.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465504.jpg |
| 26.04.2022 | 10:17:09 | 04.04.2016 | 07:25:24 | 15.06.2025 | 02:40:35 | 30.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465525.jpg |
| 26.04.2022 | 10:17:09 | 25.09.2020 | 19:30:52 | 15.06.2025 | 02:40:36 | 14.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465535_right.jpg |
| 26.04.2022 | 10:17:09 | 22.11.2016 | 02:31:16 | 15.06.2025 | 02:40:36 | 13.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465559.jpg |
| 26.04.2022 | 10:17:09 | 05.03.2018 | 19:31:13 | 15.06.2025 | 02:40:36 | 30.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465585.jpg |
| 26.04.2022 | 10:17:12 | 05.03.2018 | 19:31:13 | 15.06.2025 | 02:40:36 | 30.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465593.jpg |
| 26.04.2022 | 10:17:12 | 22.11.2016 | 02:26:30 | 15.06.2025 | 02:40:37 | 71.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465595.jpg |
| 26.04.2022 | 10:17:12 | 06.04.2016 | 13:00:54 | 15.06.2025 | 02:40:37 | 21.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465598.jpg |
| 26.04.2022 | 10:17:12 | 25.11.2016 | 02:01:03 | 15.06.2025 | 02:40:37 | 55.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465602.jpg |
| 26.04.2022 | 10:17:12 | 25.11.2016 | 02:01:03 | 15.06.2025 | 02:40:37 | 55.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465603.jpg |
| 26.04.2022 | 10:17:12 | 07.06.2017 | 19:32:12 | 15.06.2025 | 02:40:38 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465635.jpg |
| 26.04.2022 | 10:17:12 | 07.06.2017 | 19:32:15 | 15.06.2025 | 02:40:38 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465637.jpg |
| 26.04.2022 | 10:17:12 | 07.06.2017 | 19:32:19 | 15.06.2025 | 02:40:38 | 32.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465642.jpg |
| 26.04.2022 | 10:17:12 | 15.06.2020 | 19:30:57 | 15.06.2025 | 02:40:38 | 102.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465698_pkgfront.jpg |
| 26.04.2022 | 10:17:12 | 13.07.2021 | 19:32:14 | 15.06.2025 | 02:40:38 | 91.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465704_ppkgfront.jpg |
| 26.04.2022 | 10:17:13 | 06.04.2016 | 03:11:42 | 15.06.2025 | 02:40:39 | 4.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465722_PC.jpg |
| 26.04.2022 | 10:17:13 | 06.04.2016 | 03:11:42 | 15.06.2025 | 02:40:39 | 10.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465722_PC_2.jpg |
| 26.04.2022 | 10:17:13 | 06.04.2016 | 03:11:42 | 15.06.2025 | 02:40:39 | 4.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465722_PC_3.jpg |
| 26.04.2022 | 10:17:13 | 06.04.2016 | 03:11:42 | 15.06.2025 | 02:40:39 | 4.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465722_PC_4.jpg |
| 26.04.2022 | 10:17:13 | 04.04.2016 | 07:25:25 | 15.06.2025 | 02:40:40 | 39.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465748.jpg |
| 26.04.2022 | 10:17:15 | 06.04.2016 | 12:03:59 | 15.06.2025 | 02:40:40 | 93.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465774.jpg |
| 26.04.2022 | 10:17:15 | 07.06.2017 | 19:32:23 | 15.06.2025 | 02:40:40 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465776.jpg |
| 26.04.2022 | 10:17:15 | 07.06.2017 | 19:32:24 | 15.06.2025 | 02:40:40 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465781.jpg |
| 26.04.2022 | 10:17:15 | 04.04.2016 | 07:37:24 | 15.06.2025 | 02:40:41 | 103.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465787.jpg |
| 26.04.2022 | 10:17:16 | 04.04.2016 | 08:37:53 | 15.06.2025 | 02:40:41 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465788.jpg |
| 26.04.2022 | 10:17:16 | 19.08.2021 | 14:39:35 | 15.06.2025 | 02:40:41 | 7.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465792_PC.jpg |
| 26.04.2022 | 10:17:16 | 06.04.2016 | 05:24:15 | 15.06.2025 | 02:40:41 | 21.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465806_PC.jpg |
| 26.04.2022 | 10:17:16 | 06.04.2016 | 05:24:15 | 15.06.2025 | 02:40:42 | 21.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465806_PC_2.jpg |
| 26.04.2022 | 10:17:16 | 06.04.2016 | 05:24:15 | 15.06.2025 | 02:40:42 | 6.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465806_PC_3.jpg |
| 26.04.2022 | 10:17:16 | 06.04.2016 | 05:24:15 | 15.06.2025 | 02:40:42 | 6.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465806_PC_4.jpg |
| 26.04.2022 | 10:17:16 | 01.12.2020 | 19:30:37 | 15.06.2025 | 02:40:42 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465822_front.jpg |
| 26.04.2022 | 10:17:16 | 01.12.2020 | 19:30:37 | 15.06.2025 | 02:40:43 | 30.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465822_front_2.jpg |
| 26.04.2022 | 10:17:16 | 01.12.2020 | 19:30:37 | 15.06.2025 | 02:40:43 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465822_front_3.jpg |
| 26.04.2022 | 10:17:19 | 01.12.2020 | 19:30:37 | 15.06.2025 | 02:40:43 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465822_front_4.jpg |
| 26.04.2022 | 10:17:19 | 06.04.2016 | 13:00:55 | 15.06.2025 | 02:40:43 | 2.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465836.jpg |
| 26.04.2022 | 10:17:19 | 22.11.2016 | 02:26:30 | 15.06.2025 | 02:40:43 | 97.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465844.jpg |
| 26.04.2022 | 10:17:19 | 07.08.2017 | 19:30:58 | 15.06.2025 | 02:40:44 | 12.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465853.jpg |
| 26.04.2022 | 10:17:19 | 11.11.2016 | 02:00:57 | 15.06.2025 | 02:40:44 | 15.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465896.jpg |
| 26.04.2022 | 10:17:19 | 04.04.2016 | 08:17:06 | 15.06.2025 | 02:40:44 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465898.jpg |
| 26.04.2022 | 10:17:19 | 06.04.2016 | 07:28:55 | 15.06.2025 | 02:40:44 | 34.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465919.jpg |
| 26.04.2022 | 10:17:19 | 03.06.2019 | 19:31:12 | 15.06.2025 | 02:40:45 | 96.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465928.jpg |
| 26.04.2022 | 10:17:19 | 04.04.2016 | 07:37:23 | 15.06.2025 | 02:40:45 | 70.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465935.jpg |
| 26.04.2022 | 10:17:19 | 06.04.2016 | 09:51:34 | 15.06.2025 | 02:40:45 | 27.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465939.jpg |
| 26.04.2022 | 10:17:22 | 04.04.2016 | 08:37:54 | 15.06.2025 | 02:40:45 | 11.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465940.jpg |
| 26.04.2022 | 10:17:22 | 06.04.2016 | 09:51:34 | 15.06.2025 | 02:40:46 | 27.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465943.jpg |
| 26.04.2022 | 10:17:22 | 02.07.2019 | 19:30:56 | 15.06.2025 | 02:40:46 | 68.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465960.jpg |
| 26.04.2022 | 10:17:22 | 19.08.2021 | 14:44:49 | 15.06.2025 | 02:40:46 | 8.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465969.jpg |
| 26.04.2022 | 10:17:22 | 06.04.2016 | 03:11:42 | 15.06.2025 | 02:40:47 | 67.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465972_PC.jpg |
| 26.04.2022 | 10:17:25 | 06.04.2016 | 06:28:40 | 15.06.2025 | 02:40:48 | 100.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465975.jpg |
| 26.04.2022 | 10:17:25 | 12.01.2021 | 19:31:58 | 15.06.2025 | 02:40:49 | 14.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465986_front.jpg |
| 26.04.2022 | 10:17:25 | 28.05.2020 | 19:30:50 | 15.06.2025 | 02:40:49 | 80.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465994_right.jpg |
| 26.04.2022 | 10:17:25 | 28.05.2020 | 19:30:51 | 15.06.2025 | 02:40:49 | 23.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465995_right.jpg |
| 26.04.2022 | 10:17:26 | 28.05.2020 | 19:31:23 | 15.06.2025 | 02:40:49 | 90.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465997_left.jpg |
| 26.04.2022 | 10:17:26 | 28.05.2020 | 19:31:24 | 15.06.2025 | 02:40:49 | 90.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\465998_left.jpg |
| 26.04.2022 | 10:17:26 | 28.05.2020 | 19:30:57 | 15.06.2025 | 02:40:50 | 80.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466000_right.jpg |
| 26.04.2022 | 10:17:26 | 14.07.2020 | 19:31:10 | 15.06.2025 | 02:40:50 | 44.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466017_front.jpg |
| 26.04.2022 | 10:17:26 | 14.07.2020 | 19:31:22 | 15.06.2025 | 02:40:50 | 45.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466018_front.jpg |
| 26.04.2022 | 10:17:28 | 11.07.2019 | 19:30:53 | 15.06.2025 | 02:40:51 | 49.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466020_1.jpg |
| 26.04.2022 | 10:17:28 | 06.04.2016 | 05:43:44 | 15.06.2025 | 02:40:51 | 83.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466029.jpg |
| 26.04.2022 | 10:17:29 | 06.04.2016 | 05:43:45 | 15.06.2025 | 02:40:51 | 83.6[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\4660[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2873

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:17:29 | 06.04.2016 | 05:43:45 | 15.06.2025 | 02:40:51 | 83.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466031.jpg |
| 26.04.2022 | 10:17:29 | 06.04.2016 | 05:43:45 | 15.06.2025 | 02:40:52 | 83.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466032.jpg |
| 26.04.2022 | 10:17:29 | 06.04.2016 | 05:43:45 | 15.06.2025 | 02:40:52 | 83.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466033.jpg |
| 26.04.2022 | 10:17:29 | 03.01.2018 | 19:30:40 | 15.06.2025 | 02:40:52 | 24.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466081.jpg |
| 26.04.2022 | 10:17:29 | 23.03.2021 | 19:32:11 | 15.06.2025 | 02:40:52 | 62.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466082_ppkgleft.jpg |
| 26.04.2022 | 10:17:29 | 04.04.2016 | 08:00:17 | 15.06.2025 | 02:40:53 | 21.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466109.jpg |
| 26.04.2022 | 10:17:29 | 04.04.2016 | 08:17:06 | 15.06.2025 | 02:40:53 | 36.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466110.jpg |
| 26.04.2022 | 10:17:29 | 06.04.2016 | 14:07:45 | 15.06.2025 | 02:40:53 | 55.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466120.jpg |
| 26.04.2022 | 10:17:32 | 16.03.2021 | 19:36:42 | 15.06.2025 | 02:40:53 | 46.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466131_ppkgleft.jpg |
| 26.04.2022 | 10:17:32 | 30.06.2020 | 19:31:03 | 15.06.2025 | 02:40:53 | 74.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466132_ppkgright.jpg |
| 26.04.2022 | 10:17:32 | 25.04.2016 | 02:07:18 | 15.06.2025 | 02:40:54 | 133.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466133.jpg |
| 26.04.2022 | 10:17:32 | 25.04.2016 | 02:07:18 | 15.06.2025 | 02:40:54 | 133.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466134.jpg |
| 26.04.2022 | 10:17:32 | 25.04.2016 | 02:07:19 | 15.06.2025 | 02:40:54 | 133.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466135.jpg |
| 26.04.2022 | 10:17:32 | 06.04.2016 | 06:46:10 | 15.06.2025 | 02:40:54 | 133.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466136.jpg |
| 26.04.2022 | 10:17:32 | 06.04.2016 | 06:46:10 | 15.06.2025 | 02:40:55 | 133.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466137.jpg |
| 26.04.2022 | 10:17:32 | 09.09.2020 | 19:31:11 | 15.06.2025 | 02:40:55 | 37.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466152_front.jpg |
| 26.04.2022 | 10:17:32 | 06.04.2016 | 03:11:43 | 15.06.2025 | 02:40:55 | 21.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466168_PC.jpg |
| 26.04.2022 | 10:17:32 | 07.06.2017 | 19:32:29 | 15.06.2025 | 02:40:55 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466189.jpg |
| 26.04.2022 | 10:17:32 | 21.03.2017 | 19:31:24 | 15.06.2025 | 02:40:56 | 107.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466190.jpg |
| 26.04.2022 | 10:17:35 | 03.08.2018 | 19:31:03 | 15.06.2025 | 02:40:56 | 47.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466195.jpg |
| 26.04.2022 | 10:17:35 | 06.04.2016 | 10:24:11 | 15.06.2025 | 02:40:56 | 41.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466222.jpg |
| 26.04.2022 | 10:17:35 | 06.04.2016 | 15:19:36 | 15.06.2025 | 02:40:56 | 64.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466225.jpg |
| 26.04.2022 | 10:17:35 | 25.03.2020 | 19:31:19 | 15.06.2025 | 02:40:57 | 21.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466268_side.jpg |
| 26.04.2022 | 10:17:35 | 06.04.2016 | 03:11:43 | 15.06.2025 | 02:40:57 | 46.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466269_PC.jpg |
| 26.04.2022 | 10:17:35 | 12.04.2016 | 02:00:47 | 15.06.2025 | 02:40:57 | 17.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466271.jpg |
| 26.04.2022 | 10:17:35 | 12.04.2016 | 02:00:47 | 15.06.2025 | 02:40:57 | 17.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466271_2.jpg |
| 26.04.2022 | 10:17:35 | 12.04.2016 | 02:00:47 | 15.06.2025 | 02:40:57 | 17.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466271_3.jpg |
| 26.04.2022 | 10:17:35 | 12.04.2016 | 02:00:47 | 15.06.2025 | 02:40:58 | 17.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466271_4.jpg |
| 26.04.2022 | 10:17:35 | 13.04.2021 | 19:30:39 | 15.06.2025 | 02:40:58 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466272_ppkgleft.jpg |
| 26.04.2022 | 10:17:35 | 13.04.2021 | 19:30:39 | 15.06.2025 | 02:40:58 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466272_ppkgleft_2.jpg |
| 26.04.2022 | 10:17:35 | 13.04.2021 | 19:30:39 | 15.06.2025 | 02:40:58 | 49.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466272_ppkgleft_3.jpg |
| 26.04.2022 | 10:17:38 | 13.04.2021 | 19:30:39 | 15.06.2025 | 02:40:59 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466272_ppkgleft_4.jpg |
| 26.04.2022 | 10:17:38 | 13.04.2021 | 19:30:41 | 15.06.2025 | 02:40:59 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466273_ppkgleft.jpg |
| 26.04.2022 | 10:17:38 | 13.04.2021 | 19:30:41 | 15.06.2025 | 02:40:59 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466273_ppkgleft_2.jpg |
| 26.04.2022 | 10:17:38 | 13.04.2021 | 19:30:41 | 15.06.2025 | 02:40:59 | 49.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466273_ppkgleft_3.jpg |
| 26.04.2022 | 10:17:38 | 13.04.2021 | 19:30:41 | 15.06.2025 | 02:41:00 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466273_ppkgleft_4.jpg |
| 26.04.2022 | 10:17:38 | 13.04.2021 | 19:30:45 | 15.06.2025 | 02:41:00 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466274_ppkgleft.jpg |
| 26.04.2022 | 10:17:38 | 13.04.2021 | 19:30:45 | 15.06.2025 | 02:41:00 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466274_ppkgleft_2.jpg |
| 26.04.2022 | 10:17:38 | 13.04.2021 | 19:30:45 | 15.06.2025 | 02:41:00 | 49.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466274_ppkgleft_3.jpg |
| 26.04.2022 | 10:17:38 | 13.04.2021 | 19:30:45 | 15.06.2025 | 02:41:00 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466274_ppkgleft_4.jpg |
| 26.04.2022 | 10:17:38 | 13.04.2021 | 19:30:46 | 15.06.2025 | 02:41:01 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466275_ppkgleft.jpg |
| 26.04.2022 | 10:17:39 | 13.04.2021 | 19:30:46 | 15.06.2025 | 02:41:01 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466275_ppkgleft_2.jpg |
| 26.04.2022 | 10:17:39 | 13.04.2021 | 19:30:46 | 15.06.2025 | 02:41:01 | 49.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466275_ppkgleft_3.jpg |
| 26.04.2022 | 10:17:39 | 13.04.2021 | 19:30:46 | 15.06.2025 | 02:41:01 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466275_ppkgleft_4.jpg |
| 26.04.2022 | 10:17:41 | 06.04.2016 | 03:11:43 | 15.06.2025 | 02:41:02 | 15.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466314_PC.jpg |
| 26.04.2022 | 10:17:41 | 22.11.2016 | 02:31:17 | 15.06.2025 | 02:41:02 | 50.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466316.jpg |
| 26.04.2022 | 10:17:41 | 06.04.2016 | 05:57:59 | 15.06.2025 | 02:41:02 | 34.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466325.jpg |
| 26.04.2022 | 10:17:41 | 16.07.2020 | 19:30:56 | 15.06.2025 | 02:41:02 | 18.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466326_group.jpg |
| 26.04.2022 | 10:17:41 | 16.03.2021 | 19:33:20 | 15.06.2025 | 02:41:03 | 43.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466327_ppkgleft.jpg |
| 26.04.2022 | 10:17:41 | 11.02.2021 | 19:31:38 | 15.06.2025 | 02:41:03 | 61.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466328_group.jpg |
| 26.04.2022 | 10:17:41 | 25.04.2016 | 02:07:19 | 15.06.2025 | 02:41:03 | 85.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466329.jpg |
| 26.04.2022 | 10:17:42 | 25.04.2016 | 02:07:20 | 15.06.2025 | 02:41:03 | 74.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466330.jpg |
| 26.04.2022 | 10:17:42 | 31.03.2021 | 19:31:16 | 15.06.2025 | 02:41:04 | 14.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466331_ppkgleft.jpg |
| 26.04.2022 | 10:17:42 | 25.04.2016 | 02:07:20 | 15.06.2025 | 02:41:04 | 74.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466332.jpg |
| 26.04.2022 | 10:17:42 | 06.04.2016 | 10:33:11 | 15.06.2025 | 02:41:04 | 568.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466346.jpg |
| 26.04.2022 | 10:17:42 | 06.04.2016 | 10:33:11 | 15.06.2025 | 02:41:04 | 568.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466346_2.jpg |
| 26.04.2022 | 10:17:42 | 06.04.2016 | 10:33:11 | 15.06.2025 | 02:41:05 | 568.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466346_3.jpg |
| 26.04.2022 | 10:17:45 | 06.04.2016 | 10:33:11 | 15.06.2025 | 02:41:05 | 568.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466346_4.jpg |
| 26.04.2022 | 10:17:45 | 06.04.2016 | 10:33:16 | 15.06.2025 | 02:41:05 | 568.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466347.jpg |
| 26.04.2022 | 10:17:45 | 06.04.2016 | 10:33:16 | 15.06.2025 | 02:41:05 | 568.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466347_2.jpg |
| 26.04.2022 | 10:17:45 | 06.04.2016 | 10:33:16 | 15.06.2025 | 02:41:06 | 568.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466347_3.jpg |
| 26.04.2022 | 10:17:45 | 06.04.2016 | 10:33:16 | 15.06.2025 | 02:41:06 | 568.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466347_4.jpg |
| 26.04.2022 | 10:17:45 | 06.04.2016 | 10:33:12 | 15.06.2025 | 02:41:06 | 568.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466349.jpg |
| 26.04.2022 | 10:17:45 | 06.04.2016 | 10:33:12 | 15.06.2025 | 02:41:06 | 568.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466350.jpg |
| 26.04.2022 | 10:17:45 | 07.06.2017 | 19:32:34 | 15.06.2025 | 02:41:07 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466355.jpg |
| 26.04.2022 | 10:17:45 | 06.04.2016 | 06:46:12 | 15.06.2025 | 02:41:07 | 133.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466376.jpg |
| 26.04.2022 | 10:17:45 | 25.04.2016 | 02:07:21 | 15.06.2025 | 02:41:07 | 133.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466377.jpg |
| 26.04.2022 | 10:17:45 | 25.04.2016 | 02:07:21 | 15.06.2025 | 02:41:07 | 133.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466378.jpg |
| 26.04.2022 | 10:17:45 | 21.11.2019 | 19:30:41 | 15.06.2025 | 02:41:08 | 20.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466387.jpg |
| 26.04.2022 | 10:17:45 | 14.07.2020 | 19:31:03 | 15.06.2025 | 02:41:08 | 36.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466397_front.jpg |
| 26.04.2022 | 10:17:46 | 14.07.2020 | 19:31:05 | 15.06.2025 | 02:41:08 | 35.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466398_front.jpg |
| 26.04.2022 | 10:17:46 | 19.08.2021 | 14:40:17 | 15.06.2025 | 02:41:08 | 23.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466434.jpg |
| 26.04.2022 | 10:17:46 | 04.04.2016 | 07:52:57 | 15.06.2025 | 02:41:08 | 40.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466442.jpg |
| 26.04.2022 | 10:17:46 | 04.04.2016 | 07:37:25 | 15.06.2025 | 02:41:09 | 63.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466443.jpg |
| 26.04.2022 | 10:17:46 | 06.04.2016 | 09:51:35 | 15.06.2025 | 02:41:09 | 63.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466444.jpg |
| 26.04.2022 | 10:17:46 | 04.04.2016 | 08:00:17 | 15.06.2025 | 02:41:09 | 42.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466445.jpg |
| 26.04.2022 | 10:17:46 | 04.04.2016 | 08:37:53 | 15.06.2025 | 02:41:09 | 46.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466446.jpg |
| 26.04.2022 | 10:17:46 | 04.04.2016 | 07:25:25 | 15.06.2025 | 02:41:10 | 15.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466484.jpg |
| 26.04.2022 | 10:17:46 | 04.04.2016 | 07:37:23 | 15.06.2025 | 02:41:10 | 15.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466487.jpg |
| 26.04.2022 | 10:17:46 | 27.07.2020 | 19:30:54 | 15.06.2025 | 02:41:10 | 43.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466514_side.jpg |
| 26.04.2022 | 10:17:46 | 06.04.2016 | 11:13:24 | 15.06.2025 | 02:41:10 | 35.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466519.jpg |
| 26.04.2022 | 10:17:46 | 07.06.2017 | 19:32:39 | 15.06.2025 | 02:41:11 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466520.jpg |
| 26.04.2022 | 10:17:46 | 06.04.2016 | 06:57:50 | 15.06.2025 | 02:41:11 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466521.jpg |
| 26.04.2022 | 10:17:46 | 26.04.2021 | 19:31:35 | 15.06.2025 | 02:41:11 | 50.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466523_ppkgleft.jpg |
| 26.04.2022 | 10:17:46 | 06.04.2016 | 06:01:08 | 15.06.2025 | 02:41:11 | 653.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466559.jpg |
| 26.04.2022 | 10:17:46 | 06.04.2016 | 06:01:08 | 15.06.2025 | 02:41:12 | 744.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466579.jpg |
| 26.04.2022 | 10:17:46 | 06.04.2016 | 06:01:07 | 15.06.2025 | 02:41:12 | 761.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466581.jpg |
| 26.04.2022 | 10:17:46 | 06.04.2016 | 06:01:07 | 15.06.2025 | 02:41:12 | 721.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466582.jpg |
| 26.04.2022 | 10:17:46 | 04.04.2016 | 08:37:56 | 15.06.2025 | 02:41:12 | 26.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466605.jpg |
| 26.04.2022 | 10:17:46 | 04.04.2016 | 08:00:17 | 15.06.2025 | 02:41:12 | 19.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466606.jpg |
| 26.04.2022 | 10:17:46 | 27.04.2021 | 19:31:36 | 15.06.2025 | 02:41:13 | 112.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466609_pkgfront.jpg |
| 26.04.2022 | 10:17:46 | 06.04.2016 | 11:13:24 | 15.06.2025 | 02:41:13 | 10.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466617.jpg |
| 26.04.2022 | 10:17:46 | 07.06.2017 | 19:33:03 | 15.06.2025 | 02:41:13 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466664.jpg |
| 26.04.2022 | 10:17:46 | 06.04.2016 | 06:57:56 | 15.06.2025 | 02:41:13 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466668.jpg |
| 26.04.2022 | 10:17:47 | 07.06.2017 | 19:33:05 | 15.06.2025 | 02:41:14 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466672.jpg |
| 26.04.2022 | 10:17:47 | 04.04.2016 | 07:25:26 | 15.06.2025 | 02:41:14 | 50.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466676.jpg |
| 26.04.2022 | 10:17:47 | 06.04.2016 | 11:03:06 | 15.06.2025 | 02:41:14 | 39.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466677.jpg |
| 26.04.2022 | 10:17:47 | 04.04.2016 | 08:00:18 | 15.06.2025 | 02:41:14 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466678.jpg |
| 26.04.2022 | 10:17:47 | 30.07.2020 | 19:30:55 | 15.06.2025 | 02:41:15 | 68.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466723_ppkgfront.jpg |
| 26.04.2022 | 10:17:47 | 06.04.2016 | 06:01:07 | 15.06.2025 | 02:41:15 | 673.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466734.jpg |
| 26.04.2022 | 10:17:47 | 06.04.2016 | 11:50:50 | 15.06.2025 | 02:41:15 | 76.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466736.jpg |
| 26.04.2022 | 10:17:47 | 23.11.2020 | 19:31:29 | 15.06.2025 | 02:41:15 | 82.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466743_left.jpg |
| 26.04.2022 | 10:17:47 | 06.04.2016 | 03:11:44 | 15.06.2025 | 02:41:16 | 22.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466752_PC.jpg |
| 26.04.2022 | 10:17:47 | 04.04.2016 | 07:47:46 | 15.06.2025 | 02:41:16 | 3.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466764.jpg |
| 26.04.2022 | 10:17:47 | 04.04.2016 | 07:37:24 | 15.06.2025 | 02:41:16 | 25.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466831.jpg |
| 26.04.2022 | 10:17:47 | 20.06.2019 | 19:31:57 | 15.06.2025 | 02:41:16 | 62.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466835.jpg |
| 26.04.2022 | 10:17:47 | 06.04.2016 | 09:51:35 | 15.06.2025 | 02:41:16 | 21.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466851.jpg |
| 26.04.2022 | 10:17:47 | 22.11.2016 | 02:31:17 | 15.06.2025 | 02:41:17 | 9.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466866.jpg |
| 26.04.2022 | 10:17:47 | 22.11.2016 | 02:31:17 | 15.06.2025 | 02:41:17 | 13.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466867.jpg |
| 26.04.2022 | 10:17:47 | 22.11.2016 | 02:31:17 | 15.06.2025 | 02:41:17 | 26.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466868.jpg |
| 26.04.2022 | 10:17:47 | 04.04.2016 | 07:47:46 | 15.06.2025 | 02:41:17 | 12.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466869.jpg |
| 26.04.2022 | 10:17:47 | 06.05.2020 | 19:31:37 | 15.06.2025 | 02:41:18 | 41.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466870_ppkgleft.jpg |
| 26.04.2022 | 10:17:47 | 06.05.2020 | 19:31:38 | 15.06.2025 | 02:41:18 | 47.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466871_ppkgleft.jpg |
| 26.04.2022 | 10:17:47 | 06.05.2020 | 19:31:39 | 15.06.2025 | 02:41:18 | 12.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466872_ppkgleft.jpg |
| 26.04.2022 | 10:17:47 | 06.05.2020 | 19:31:02 | 15.06.2025 | 02:41:18 | 51.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466873_ppkgleft.jpg |
| 26.04.2022 | 10:17:47 | 06.05.2020 | 19:31:41 | 15.06.2025 | 02:41:19 | 65.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466874_ppkgleft.jpg |
| 26.04.2022 | 10:17:47 | 26.04.2021 | 19:31:36 | 15.06.2025 | 02:41:19 | 44.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466875_ppkgleft.jpg |
| 26.04.2022 | 10:17:47 | 18.05.2020 | 19:32:00 | 15.06.2025 | 02:41:19 | 93.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466877.jpg |
| 26.04.2022 | 10:17:47 | 06.05.2020 | 19:31:42 | 15.06.2025 | 02:41:19 | 13.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466878_ppkgleft.jpg |
| 26.04.2022 | 10:17:47 | 26.04.2021 | 19:31:38 | 15.06.2025 | 02:41:20 | 52.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466889_ppkgleft.jpg |
| 26.04.2022 | 10:17:47 | 04.05.2021 | 19:30:52 | 15.06.2025 | 02:41:20 | 42.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466891_ppkgleft.jpg |
| 26.04.2022 | 10:17:47 | 19.08.2021 | 15:14:15 | 15.06.2025 | 02:41:20 | 75.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466896_ppkgfront.jpg |
| 26.04.2022 | 10:17:50 | 06.04.2016 | 02:08:43 | 15.06.2025 | 02:41:20 | 582.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466900.jpg |
| 26.04.2022 | 10:17:50 | 06.04.2016 | 05:55:08 | 15.06.2025 | 02:41:21 | 30.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466912.jpg |
| 26.04.2022 | 10:17:50 | 09.05.2014 | 13:00:29 | 15.06.2025 | 02:41:21 | 7.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466920.jpg |
| 26.04.2022 | 10:17:51 | 07.06.2017 | 19:33:07 | 15.06.2025 | 02:41:21 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466931.jpg |
| 26.04.2022 | 10:17:51 | 07.06.2017 | 19:33:07 | 15.06.2025 | 02:41:21 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466932.jpg |
| 26.04.2022 | 10:17:51 | 07.06.2017 | 19:33:09 | 15.06.2025 | 02:41:21 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466937.jpg |
| 26.04.2022 | 10:17:51 | 07.06.2017 | 19:33:08 | 15.06.2025 | 02:41:22 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466939.jpg |
| 26.04.2022 | 10:17:51 | 07.06.2017 | 19:33:09 | 15.06.2025 | 02:41:22 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466942.jpg |
| 26.04.2022 | 10:17:51 | 06.04.2016 | 06:58:03 | 15.06.2025 | 02:41:22 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466943.jpg |
| 26.04.2022 | 10:17:51 | 06.04.2016 | 06:58:02 | 15.06.2025 | 02:41:22 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466945.jpg |
| 26.04.2022 | 10:17:51 | 23.07.2020 | 19:31:44 | 15.06.2025 | 02:41:23 | 63.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\466961_pkgleft.jpg |
| 26.04.2022 | 10:17:51 | 24.10.2018 | 19:31:11 | 15.06.2025 | 02:41:23 | 67.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467026.jpg |
| 26.04.2022 | 10:17:51 | 18.04.2017 | 19:30:47 | 15.06.2025 | 02:41:23 | 20.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467069.jpg |
| 26.04.2022 | 10:17:51 | 03.04.2015 | 02:16:08 | 15.06.2025 | 02:41:23 | 80.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467074.jpg |
| 26.04.2022 | 10:17:51 | 01.09.2017 | 19:31:01 | 15.06.2025 | 02:41:24 | 69.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467080.jpg |
| 26.04.2022 | 10:17:51 | 01.09.2017 | 19:31:01 | 15.06.2025 | 02:41:24 | 69.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467080_2.jpg |
| 26.04.2022 | 10:17:51 | 01.09.2017 | 19:31:01 | 15.06.2025 | 02:41:24 | 69.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467080_3.jpg |
| 26.04.2022 | 10:17:51 | 01.09.2017 | 19:31:01 | 15.06.2025 | 02:41:24 | 13.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467080_4.jpg |
| 26.04.2022 | 10:17:51 | 01.09.2017 | 19:31:02 | 15.06.2025 | 02:41:24 | 49.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467081.jpg |
| 26.04.2022 | 10:17:51 | 01.09.2017 | 19:31:02 | 15.06.2025 | 02:41:25 | 49.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467081_2.jpg |
| 26.04.2022 | 10:17:51 | 01.09.2017 | 19:31:02 | 15.06.2025 | 02:41:25 | 14.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467081_3.jpg |
| 26.04.2022 | 10:17:52 | 01.09.2017 | 19:31:02 | 15.06.2025 | 02:41:25 | 14.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467081_4.jpg |
| 26.04.2022 | 10:17:52 | 22.11.2016 | 02:42:09 | 15.06.2025 | 02:41:25 | 20.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467090.jpg |
| 26.04.2022 | 10:17:52 | 06.04.2016 | 03:11:44 | 15.06.2025 | 02:41:26 | 22.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467116_PC.jpg |
| 26.04.2022 | 10:17:52 | 06.04.2016 | 03:11:45 | 15.06.2025 | 02:41:26 | 22.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467118_PC.jpg |
| 26.04.2022 | 10:17:52 | 06.04.2016 | 03:11:46 | 15.06.2025 | 02:41:26 | 22.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467121_PC.jpg |
| 26.04.2022 | 10:17:52 | 06.04.2016 | 03:11:47 | 15.06.2025 | 02:41:26 | 21.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467126_PC.jpg |
| 26.04.2022 | 10:17:52 | 06.04.2016 | 07:33:43 | 15.06.2025 | 02:41:27 | 18.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467131.jpg |
| 26.04.2022 | 10:17:52 | 04.04.2016 | 08:37:57 | 15.06.2025 | 02:41:27 | 43.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467132.jpg |
| 26.04.2022 | 10:17:52 | 06.04.2016 | 07:33:42 | 15.06.2025 | 02:41:27 | 16.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467133.jpg |
| 26.04.2022 | 10:17:52 | 06.04.2016 | 07:33:41 | 15.06.2025 | 02:41:27 | 14.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467134.jpg |
| 26.04.2022 | 10:17:52 | 06.04.2016 | 07:33:44 | 15.06.2025 | 02:41:27 | 85.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467135.jpg |
| 26.04.2022 | 10:17:52 | 04.04.2016 | 08:37:57 | 15.06.2025 | 02:41:28 | 26.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467136.jpg |
| 26.04.2022 | 10:17:52 | 04.04.2016 | 08:37:58 | 15.06.2025 | 02:41:28 | 34.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467138.jpg |
| 26.04.2022 | 10:17:52 | 06.04.2016 | 07:33:41 | 15.06.2025 | 02:41:28 | 18.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467139.jpg |
| 26.04.2022 | 10:17:52 | 04.04.2016 | 07:25:27 | 15.06.2025 | 02:41:28 | 79.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467146.jpg |
| 26.04.2022 | 10:17:52 | 04.04.2016 | 08:17:27 | 15.06.2025 | 02:41:29 | 58.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467147.jpg |
| 26.04.2022 | 10:17:52 | 04.04.2016 | 07:37:25 | 15.06.2025 | 02:41:29 | 50.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467151.jpg |
| 26.04.2022 | 10:17:52 | 06.04.2016 | 11:13:26 | 15.06.2025 | 02:41:29 | 28.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467155.jpg |
| 26.04.2022 | 10:17:52 | 04.04.2016 | 07:25:26 | 15.06.2025 | 02:41:29 | 12.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467158.jpg |
| 26.04.2022 | 10:17:52 | 04.04.2016 | 08:17:27 | 15.06.2025 | 02:41:29 | 4.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467160.jpg |
| 26.04.2022 | 10:17:52 | 04.04.2016 | 08:17:27 | 15.06.2025 | 02:41:30 | 4.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467162.jpg |
| 26.04.2022 | 10:17:55 | 06.04.2016 | 09:46:46 | 15.06.2025 | 02:41:30 | 21.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467165.jpg |
| 26.04.2022 | 10:17:55 | 04.04.2016 | 08:37:58 | 15.06.2025 | 02:41:30 | 81.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467171.jpg |
| 26.04.2022 | 10:17:55 | 06.04.2016 | 13:00:55 | 15.06.2025 | 02:41:30 | 14.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467172.jpg |
| 26.04.2022 | 10:17:55 | 04.04.2016 | 08:00:18 | 15.06.2025 | 02:41:31 | 9.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467175.jpg |
| 26.04.2022 | 10:17:55 | 04.04.2016 | 07:25:27 | 15.06.2025 | 02:41:31 | 5.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467178.jpg |
| 26.04.2022 | 10:17:55 | 04.04.2016 | 07:25:27 | 15.06.2025 | 02:41:31 | 9.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467179.jpg |
| 26.04.2022 | 10:17:55 | 06.04.2016 | 11:13:26 | 15.06.2025 | 02:41:31 | 9.8[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2874

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:17:55 | 06.04.2016 | 11:13:25 | 15.06.2025 | 02:41:32 | 20.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467220.jpg |
| 26.04.2022 | 10:17:55 | 07.06.2019 | 19:30:49 | 15.06.2025 | 02:41:32 | 61.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467221.jpg |
| 26.04.2022 | 10:17:55 | 06.04.2016 | 11:13:26 | 15.06.2025 | 02:41:32 | 40.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467222.jpg |
| 26.04.2022 | 10:17:59 | 04.04.2016 | 08:37:58 | 15.06.2025 | 02:41:32 | 10.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467235.jpg |
| 26.04.2022 | 10:17:59 | 09.09.2011 | 14:46:41 | 15.06.2025 | 02:41:33 | 4.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467246.jpg |
| 26.04.2022 | 10:17:59 | 06.04.2016 | 09:05:15 | 15.06.2025 | 02:41:33 | 57.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467249.jpg |
| 26.04.2022 | 10:17:59 | 04.04.2016 | 07:37:25 | 15.06.2025 | 02:41:33 | 28.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467253.jpg |
| 26.04.2022 | 10:17:59 | 04.04.2016 | 08:38:00 | 15.06.2025 | 02:41:33 | 26.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467261.jpg |
| 26.04.2022 | 10:17:59 | 06.04.2016 | 07:33:43 | 15.06.2025 | 02:41:34 | 16.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467263.jpg |
| 26.04.2022 | 10:17:59 | 15.01.2015 | 20:33:58 | 15.06.2025 | 02:41:34 | 22.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467269.jpg |
| 26.04.2022 | 10:17:59 | 04.04.2016 | 08:38:01 | 15.06.2025 | 02:41:34 | 27.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467270.jpg |
| 26.04.2022 | 10:17:59 | 04.04.2016 | 08:17:28 | 15.06.2025 | 02:41:34 | 101.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467271.jpg |
| 26.04.2022 | 10:17:59 | 21.03.2012 | 20:17:46 | 15.06.2025 | 02:41:34 | 21.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467272.jpg |
| 26.04.2022 | 10:17:59 | 01.07.2021 | 19:30:38 | 15.06.2025 | 02:41:35 | 10.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467273_1s.jpg |
| 26.04.2022 | 10:17:59 | 06.04.2016 | 03:11:47 | 15.06.2025 | 02:41:35 | 21.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467279_PC.jpg |
| 26.04.2022 | 10:17:59 | 04.04.2016 | 07:47:46 | 15.06.2025 | 02:41:35 | 9.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467284.jpg |
| 26.04.2022 | 10:17:59 | 14.06.2018 | 19:30:42 | 15.06.2025 | 02:41:35 | 7.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467299.jpg |
| 26.04.2022 | 10:17:59 | 04.04.2007 | 16:04:27 | 15.06.2025 | 02:41:36 | 4.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467308_PC.jpg |
| 26.04.2022 | 10:17:59 | 06.04.2016 | 06:01:06 | 15.06.2025 | 02:41:36 | 717.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467313.jpg |
| 26.04.2022 | 10:18:00 | 04.04.2016 | 08:00:18 | 15.06.2025 | 02:41:36 | 7.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467318.jpg |
| 26.04.2022 | 10:18:00 | 19.08.2021 | 14:40:02 | 15.06.2025 | 02:41:36 | 43.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467321.jpg |
| 26.04.2022 | 10:18:00 | 12.10.2018 | 19:30:53 | 15.06.2025 | 02:41:37 | 43.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467325.jpg |
| 26.04.2022 | 10:18:00 | 06.04.2016 | 03:11:48 | 15.06.2025 | 02:41:37 | 15.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467326_PC.jpg |
| 26.04.2022 | 10:18:00 | 06.04.2016 | 16:09:55 | 15.06.2025 | 02:41:37 | 15.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467327.jpg |
| 26.04.2022 | 10:18:00 | 06.04.2016 | 14:39:17 | 15.06.2025 | 02:41:37 | 8.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467339.jpg |
| 26.04.2022 | 10:18:00 | 06.04.2016 | 10:53:54 | 15.06.2025 | 02:41:37 | 3.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467355.jpg |
| 26.04.2022 | 10:18:00 | 13.10.2016 | 02:00:48 | 15.06.2025 | 02:41:38 | 34.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467434.jpg |
| 26.04.2022 | 10:18:00 | 26.04.2017 | 19:30:48 | 15.06.2025 | 02:41:38 | 25.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467436.jpg |
| 26.04.2022 | 10:18:00 | 26.04.2017 | 19:30:49 | 15.06.2025 | 02:41:38 | 32.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467437.jpg |
| 26.04.2022 | 10:18:00 | 06.04.2016 | 02:45:37 | 15.06.2025 | 02:41:38 | 38.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467438.jpg |
| 26.04.2022 | 10:18:00 | 26.10.2018 | 19:30:54 | 15.06.2025 | 02:41:39 | 20.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467439.jpg |
| 26.04.2022 | 10:18:00 | 26.04.2017 | 19:30:49 | 15.06.2025 | 02:41:39 | 65.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467440.jpg |
| 26.04.2022 | 10:18:00 | 24.08.2020 | 19:32:18 | 15.06.2025 | 02:41:39 | 55.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467441.jpg |
| 26.04.2022 | 10:18:00 | 15.03.2017 | 20:31:22 | 15.06.2025 | 02:41:39 | 39.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467442.jpg |
| 26.04.2022 | 10:18:00 | 22.11.2016 | 02:42:09 | 15.06.2025 | 02:41:40 | 65.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467454.jpg |
| 26.04.2022 | 10:18:00 | 07.09.2017 | 19:30:47 | 15.06.2025 | 02:41:40 | 65.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467465.jpg |
| 26.04.2022 | 10:18:00 | 07.09.2017 | 19:30:46 | 15.06.2025 | 02:41:40 | 70.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467466.jpg |
| 26.04.2022 | 10:18:00 | 17.03.2017 | 20:31:56 | 15.06.2025 | 02:41:40 | 55.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467469.jpg |
| 26.04.2022 | 10:18:00 | 06.04.2016 | 06:27:04 | 15.06.2025 | 02:41:41 | 27.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467473.jpg |
| 26.04.2022 | 10:18:00 | 06.04.2016 | 05:53:33 | 15.06.2025 | 02:41:41 | 29.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467478.jpg |
| 26.04.2022 | 10:18:00 | 04.04.2016 | 08:37:59 | 15.06.2025 | 02:41:41 | 8.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467557.jpg |
| 26.04.2022 | 10:18:01 | 06.04.2016 | 03:11:48 | 15.06.2025 | 02:41:41 | 32.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467580_PC.jpg |
| 26.04.2022 | 10:18:01 | 06.04.2016 | 07:33:40 | 15.06.2025 | 02:41:41 | 10.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467609.jpg |
| 26.04.2022 | 10:18:01 | 06.04.2016 | 02:45:35 | 15.06.2025 | 02:41:42 | 4.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467610.jpg |
| 26.04.2022 | 10:18:01 | 04.04.2016 | 08:00:19 | 15.06.2025 | 02:41:42 | 8.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467612.jpg |
| 26.04.2022 | 10:18:01 | 12.11.2008 | 09:51:01 | 15.06.2025 | 02:41:42 | 22.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467613_PC.jpg |
| 26.04.2022 | 10:18:01 | 12.11.2008 | 09:51:01 | 15.06.2025 | 02:41:42 | 2.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467613_PC_2.jpg |
| 26.04.2022 | 10:18:01 | 12.11.2008 | 09:51:01 | 15.06.2025 | 02:41:43 | 22.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467613_PC_3.jpg |
| 26.04.2022 | 10:18:01 | 12.11.2008 | 09:51:01 | 15.06.2025 | 02:41:43 | 2.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467613_PC_4.jpg |
| 26.04.2022 | 10:18:01 | 19.08.2021 | 14:25:30 | 15.06.2025 | 02:41:43 | 14.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467614.jpg |
| 26.04.2022 | 10:18:01 | 31.07.2019 | 19:31:08 | 15.06.2025 | 02:41:43 | 35.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467625.jpg |
| 26.04.2022 | 10:18:01 | 15.04.2020 | 19:31:27 | 15.06.2025 | 02:41:44 | 20.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467630_front.jpg |
| 26.04.2022 | 10:18:01 | 06.04.2016 | 02:45:35 | 15.06.2025 | 02:41:44 | 27.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467649.jpg |
| 26.04.2022 | 10:18:01 | 25.10.2018 | 19:39:38 | 15.06.2025 | 02:41:44 | 22.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467684_PC.jpg |
| 26.04.2022 | 10:18:01 | 19.10.2018 | 19:30:52 | 15.06.2025 | 02:41:45 | 75.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467725.jpg |
| 26.04.2022 | 10:18:01 | 06.04.2016 | 05:57:08 | 15.06.2025 | 02:41:45 | 84.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467749.jpg |
| 26.04.2022 | 10:18:01 | 19.08.2021 | 14:45:03 | 15.06.2025 | 02:41:45 | 22.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467756.jpg |
| 26.04.2022 | 10:18:01 | 04.04.2016 | 07:47:47 | 15.06.2025 | 02:41:46 | 19.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467757.jpg |
| 26.04.2022 | 10:18:01 | 22.11.2016 | 02:42:08 | 15.06.2025 | 02:41:46 | 30.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467775.jpg |
| 26.04.2022 | 10:18:01 | 16.05.2016 | 02:01:28 | 15.06.2025 | 02:41:46 | 7.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467785.jpg |
| 26.04.2022 | 10:18:01 | 04.04.2016 | 07:37:26 | 15.06.2025 | 02:41:46 | 64.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467822.jpg |
| 26.04.2022 | 10:18:01 | 07.06.2017 | 19:33:10 | 15.06.2025 | 02:41:47 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467841.jpg |
| 26.04.2022 | 10:18:02 | 21.03.2017 | 19:31:24 | 15.06.2025 | 02:41:47 | 57.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467855.jpg |
| 26.04.2022 | 10:18:02 | 21.03.2017 | 19:31:24 | 15.06.2025 | 02:41:47 | 111.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467856.jpg |
| 26.04.2022 | 10:18:02 | 21.03.2017 | 19:31:24 | 15.06.2025 | 02:41:47 | 98.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467857.jpg |
| 26.04.2022 | 10:18:02 | 21.03.2017 | 19:31:24 | 15.06.2025 | 02:41:47 | 96.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467858.jpg |
| 26.04.2022 | 10:18:02 | 21.03.2017 | 19:31:25 | 15.06.2025 | 02:41:48 | 15.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467859.jpg |
| 26.04.2022 | 10:18:02 | 21.03.2017 | 19:31:26 | 15.06.2025 | 02:41:48 | 91.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467861.jpg |
| 26.04.2022 | 10:18:02 | 21.03.2017 | 19:31:26 | 15.06.2025 | 02:41:48 | 73.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467862.jpg |
| 26.04.2022 | 10:18:02 | 21.03.2017 | 19:31:26 | 15.06.2025 | 02:41:48 | 123.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467863.jpg |
| 26.04.2022 | 10:18:02 | 06.04.2016 | 11:13:27 | 15.06.2025 | 02:41:49 | 20.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467927.jpg |
| 26.04.2022 | 10:18:02 | 06.04.2016 | 14:38:43 | 15.06.2025 | 02:41:49 | 76.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467936.jpg |
| 26.04.2022 | 10:18:02 | 31.01.2019 | 19:30:39 | 15.06.2025 | 02:41:49 | 39.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467940.jpg |
| 26.04.2022 | 10:18:02 | 19.08.2021 | 15:00:15 | 15.06.2025 | 02:41:49 | 24.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467968.jpg |
| 26.04.2022 | 10:18:02 | 06.04.2016 | 10:50:00 | 15.06.2025 | 02:41:50 | 33.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467974.jpg |
| 26.04.2022 | 10:18:02 | 04.05.2021 | 19:30:54 | 15.06.2025 | 02:41:50 | 53.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467977_ppkgleft.jpg |
| 26.04.2022 | 10:18:05 | 04.05.2021 | 19:30:55 | 15.06.2025 | 02:41:50 | 14.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467978_ppkgleft.jpg |
| 26.04.2022 | 10:18:05 | 07.06.2017 | 19:33:12 | 15.06.2025 | 02:41:50 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467982.jpg |
| 26.04.2022 | 10:18:05 | 03.03.2021 | 19:31:53 | 15.06.2025 | 02:41:51 | 24.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467985_ppkgleft.jpg |
| 26.04.2022 | 10:18:05 | 04.04.2016 | 07:37:26 | 15.06.2025 | 02:41:51 | 9.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\467994.jpg |
| 26.04.2022 | 10:18:05 | 30.07.2020 | 19:30:57 | 15.06.2025 | 02:41:51 | 55.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468002_pkgright.jpg |
| 26.04.2022 | 10:18:05 | 06.04.2016 | 05:50:53 | 15.06.2025 | 02:41:51 | 405.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468012.jpg |
| 26.04.2022 | 10:18:05 | 02.08.2017 | 19:31:01 | 15.06.2025 | 02:41:52 | 13.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468048.jpg |
| 26.04.2022 | 10:18:05 | 04.04.2016 | 08:17:28 | 15.06.2025 | 02:41:52 | 5.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468054.jpg |
| 26.04.2022 | 10:18:05 | 06.04.2016 | 02:08:44 | 15.06.2025 | 02:41:52 | 42.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468067.jpg |
| 26.04.2022 | 10:18:05 | 04.04.2016 | 08:26:27 | 15.06.2025 | 02:41:52 | 36.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468133.jpg |
| 26.04.2022 | 10:18:05 | 04.04.2007 | 16:04:28 | 15.06.2025 | 02:41:53 | 4.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468139_PC.jpg |
| 26.04.2022 | 10:18:05 | 04.04.2007 | 16:04:30 | 15.06.2025 | 02:41:53 | 3.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468142_PC.jpg |
| 26.04.2022 | 10:18:08 | 02.08.2017 | 19:30:58 | 15.06.2025 | 02:41:54 | 56.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468186.jpg |
| 26.04.2022 | 10:18:08 | 23.04.2021 | 19:31:36 | 15.06.2025 | 02:41:54 | 78.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468203_right.jpg |
| 26.04.2022 | 10:18:08 | 06.04.2016 | 03:11:52 | 15.06.2025 | 02:41:54 | 4.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468217_PC.jpg |
| 26.04.2022 | 10:18:08 | 06.04.2016 | 03:11:52 | 15.06.2025 | 02:41:55 | 4.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468218_PC.jpg |
| 26.04.2022 | 10:18:08 | 06.04.2016 | 02:45:34 | 15.06.2025 | 02:41:55 | 60.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468234.jpg |
| 26.04.2022 | 10:18:09 | 22.11.2016 | 02:26:30 | 15.06.2025 | 02:41:55 | 41.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468244.jpg |
| 26.04.2022 | 10:18:09 | 22.11.2016 | 02:42:09 | 15.06.2025 | 02:41:55 | 122.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468254.jpg |
| 26.04.2022 | 10:18:09 | 06.04.2016 | 14:24:17 | 15.06.2025 | 02:41:56 | 29.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468267.jpg |
| 26.04.2022 | 10:18:09 | 30.03.2021 | 19:30:59 | 15.06.2025 | 02:41:56 | 49.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468269_pcase.jpg |
| 26.04.2022 | 10:18:09 | 02.08.2016 | 02:01:11 | 15.06.2025 | 02:41:56 | 605.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468270.jpg |
| 26.04.2022 | 10:18:11 | 13.08.2020 | 19:30:41 | 15.06.2025 | 02:41:56 | 72.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468272.jpg |
| 26.04.2022 | 10:18:12 | 25.04.2016 | 02:05:45 | 15.06.2025 | 02:41:57 | 55.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468273.jpg |
| 26.04.2022 | 10:18:12 | 30.03.2021 | 19:31:01 | 15.06.2025 | 02:41:57 | 7.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468279_front.jpg |
| 26.04.2022 | 10:18:12 | 23.12.2020 | 19:30:50 | 15.06.2025 | 02:41:57 | 28.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468280.jpg |
| 26.04.2022 | 10:18:12 | 16.07.2020 | 19:31:00 | 15.06.2025 | 02:41:57 | 65.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468293_group.jpg |
| 26.04.2022 | 10:18:12 | 16.07.2020 | 19:31:04 | 15.06.2025 | 02:41:58 | 65.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468294_group.jpg |
| 26.04.2022 | 10:18:12 | 11.02.2021 | 19:31:38 | 15.06.2025 | 02:41:58 | 61.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468295_group.jpg |
| 26.04.2022 | 10:18:12 | 06.04.2016 | 10:24:12 | 15.06.2025 | 02:41:58 | 21.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468311.jpg |
| 26.04.2022 | 10:18:12 | 06.04.2016 | 11:13:28 | 15.06.2025 | 02:41:58 | 17.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468328.jpg |
| 26.04.2022 | 10:18:12 | 04.04.2016 | 07:33:27 | 15.06.2025 | 02:41:59 | 595.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468340.jpg |
| 26.04.2022 | 10:18:12 | 06.04.2016 | 05:24:19 | 15.06.2025 | 02:41:59 | 7.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468345_PC.jpg |
| 26.04.2022 | 10:18:12 | 06.04.2016 | 05:24:19 | 15.06.2025 | 02:41:59 | 7.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468346_PC.jpg |
| 26.04.2022 | 10:18:12 | 06.04.2016 | 05:24:19 | 15.06.2025 | 02:41:59 | 7.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468347_PC.jpg |
| 26.04.2022 | 10:18:12 | 06.04.2016 | 05:24:19 | 15.06.2025 | 02:42:00 | 7.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468348_PC.jpg |
| 26.04.2022 | 10:18:15 | 06.04.2016 | 12:31:45 | 15.06.2025 | 02:42:00 | 24.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468420.jpg |
| 26.04.2022 | 10:18:15 | 20.03.2019 | 19:30:59 | 15.06.2025 | 02:42:00 | 50.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468422.jpg |
| 26.04.2022 | 10:18:15 | 06.08.2018 | 19:30:47 | 15.06.2025 | 02:42:01 | 27.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468423.jpg |
| 26.04.2022 | 10:18:15 | 22.11.2016 | 02:31:18 | 15.06.2025 | 02:42:01 | 10.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468439.jpg |
| 26.04.2022 | 10:18:15 | 06.04.2016 | 05:24:20 | 15.06.2025 | 02:42:01 | 10.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468491_PC.jpg |
| 26.04.2022 | 10:18:15 | 04.04.2016 | 07:25:29 | 15.06.2025 | 02:42:01 | 64.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468496.jpg |
| 26.04.2022 | 10:18:15 | 06.04.2016 | 12:11:45 | 15.06.2025 | 02:42:02 | 168.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468497.jpg |
| 26.04.2022 | 10:18:15 | 06.04.2016 | 02:45:35 | 15.06.2025 | 02:42:02 | 61.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468544.jpg |
| 26.04.2022 | 10:18:15 | 06.04.2016 | 02:45:34 | 15.06.2025 | 02:42:02 | 61.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468545.jpg |
| 26.04.2022 | 10:18:15 | 19.08.2021 | 13:52:15 | 15.06.2025 | 02:42:02 | 25.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468548.jpg |
| 26.04.2022 | 10:18:15 | 08.05.2020 | 19:31:34 | 15.06.2025 | 02:42:03 | 95.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468556_ppkgfront.jpg |
| 26.04.2022 | 10:18:15 | 06.04.2016 | 11:13:29 | 15.06.2025 | 02:42:03 | 51.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468558.jpg |
| 26.04.2022 | 10:18:16 | 04.05.2020 | 19:31:23 | 15.06.2025 | 02:42:03 | 10.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468603_front.jpg |
| 26.04.2022 | 10:18:16 | 04.05.2020 | 19:31:22 | 15.06.2025 | 02:42:03 | 3.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468604_front.jpg |
| 26.04.2022 | 10:18:16 | 06.04.2016 | 06:14:52 | 15.06.2025 | 02:42:04 | 807.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468609.jpg |
| 26.04.2022 | 10:18:16 | 04.04.2016 | 08:38:03 | 15.06.2025 | 02:42:04 | 62.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468624.jpg |
| 26.04.2022 | 10:18:18 | 04.04.2016 | 08:38:03 | 15.06.2025 | 02:42:04 | 18.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468624_2.jpg |
| 26.04.2022 | 10:18:19 | 04.04.2016 | 08:38:03 | 15.06.2025 | 02:42:04 | 62.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468624_3.jpg |
| 26.04.2022 | 10:18:19 | 04.04.2016 | 08:38:03 | 15.06.2025 | 02:42:05 | 62.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468624_4.jpg |
| 26.04.2022 | 10:18:19 | 28.09.2020 | 19:30:40 | 15.06.2025 | 02:42:05 | 24.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468658_pkgfront.jpg |
| 26.04.2022 | 10:18:19 | 25.08.2017 | 19:30:51 | 15.06.2025 | 02:42:05 | 81.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468668.jpg |
| 26.04.2022 | 10:18:19 | 04.04.2016 | 08:38:04 | 15.06.2025 | 02:42:05 | 19.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468708.jpg |
| 26.04.2022 | 10:18:19 | 04.04.2016 | 08:00:20 | 15.06.2025 | 02:42:06 | 31.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468709.jpg |
| 26.04.2022 | 10:18:19 | 04.04.2016 | 08:38:06 | 15.06.2025 | 02:42:06 | 19.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468710.jpg |
| 26.04.2022 | 10:18:19 | 04.04.2016 | 08:38:04 | 15.06.2025 | 02:42:06 | 19.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468711.jpg |
| 26.04.2022 | 10:18:19 | 04.04.2016 | 08:38:04 | 15.06.2025 | 02:42:06 | 19.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468712.jpg |
| 26.04.2022 | 10:18:19 | 04.04.2016 | 07:37:27 | 15.06.2025 | 02:42:06 | 19.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468713.jpg |
| 26.04.2022 | 10:18:19 | 06.04.2016 | 14:31:14 | 15.06.2025 | 02:42:07 | 56.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468714.jpg |
| 26.04.2022 | 10:18:22 | 06.04.2016 | 14:31:14 | 15.06.2025 | 02:42:07 | 77.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468715.jpg |
| 26.04.2022 | 10:18:22 | 06.04.2016 | 14:31:14 | 15.06.2025 | 02:42:07 | 70.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468718.jpg |
| 26.04.2022 | 10:18:22 | 06.04.2016 | 14:31:15 | 15.06.2025 | 02:42:07 | 60.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468719.jpg |
| 26.04.2022 | 10:18:22 | 06.04.2016 | 14:31:15 | 15.06.2025 | 02:42:08 | 60.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468721.jpg |
| 26.04.2022 | 10:18:22 | 06.04.2016 | 14:31:15 | 15.06.2025 | 02:42:08 | 70.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468722.jpg |
| 26.04.2022 | 10:18:22 | 06.04.2016 | 14:31:15 | 15.06.2025 | 02:42:08 | 59.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468723.jpg |
| 26.04.2022 | 10:18:22 | 06.04.2016 | 14:31:16 | 15.06.2025 | 02:42:08 | 58.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468725.jpg |
| 26.04.2022 | 10:18:22 | 06.04.2016 | 14:31:16 | 15.06.2025 | 02:42:09 | 73.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468726.jpg |
| 26.04.2022 | 10:18:22 | 06.04.2016 | 14:31:16 | 15.06.2025 | 02:42:09 | 78.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468727.jpg |
| 26.04.2022 | 10:18:22 | 06.04.2016 | 14:31:16 | 15.06.2025 | 02:42:09 | 59.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468728.jpg |
| 26.04.2022 | 10:18:22 | 06.04.2016 | 14:31:16 | 15.06.2025 | 02:42:09 | 64.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468730.jpg |
| 26.04.2022 | 10:18:22 | 06.04.2016 | 11:13:28 | 15.06.2025 | 02:42:10 | 65.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468733.jpg |
| 26.04.2022 | 10:18:22 | 04.04.2016 | 07:37:27 | 15.06.2025 | 02:42:10 | 19.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468739.jpg |
| 26.04.2022 | 10:18:25 | 06.04.2016 | 14:31:17 | 15.06.2025 | 02:42:10 | 76.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468741.jpg |
| 26.04.2022 | 10:18:25 | 06.04.2016 | 14:31:17 | 15.06.2025 | 02:42:10 | 60.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468743.jpg |
| 26.04.2022 | 10:18:25 | 06.04.2016 | 11:13:30 | 15.06.2025 | 02:42:10 | 20.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468744.jpg |
| 26.04.2022 | 10:18:25 | 06.04.2016 | 14:31:18 | 15.06.2025 | 02:42:11 | 77.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468746.jpg |
| 26.04.2022 | 10:18:25 | 06.04.2016 | 14:31:18 | 15.06.2025 | 02:42:11 | 67.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468747.jpg |
| 26.04.2022 | 10:18:25 | 06.04.2016 | 14:31:18 | 15.06.2025 | 02:42:11 | 59.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468748.jpg |
| 26.04.2022 | 10:18:25 | 06.04.2016 | 14:31:18 | 15.06.2025 | 02:42:11 | 61.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468749.jpg |
| 26.04.2022 | 10:18:25 | 06.04.2016 | 11:13:29 | 15.06.2025 | 02:42:12 | 35.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468750.jpg |
| 26.04.2022 | 10:18:25 | 04.04.2016 | 08:38:04 | 15.06.2025 | 02:42:12 | 19.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468761.jpg |
| 26.04.2022 | 10:18:25 | 22.11.2016 | 02:42:14 | 15.06.2025 | 02:42:12 | 49.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468766.jpg |
| 26.04.2022 | 10:18:26 | 06.04.2016 | 10:24:12 | 15.06.2025 | 02:42:12 | 61.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468771.jpg |
| 26.04.2022 | 10:18:26 | 06.04.2016 | 06:07:12 | 15.06.2025 | 02:42:13 | 702.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468774.jpg |
| 26.04.2022 | 10:18:26 | 24.06.2019 | 19:31:08 | 15.06.2025 | 02:42:13 | 23.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468778.jpg |
| 26.04.2022 | 10:18:26 | 24.06.2019 | 19:31:09 | 15.06.2025 | 02:42:13 | 51.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468779.jpg |
| 26.04.2022 | 10:18:26 | 07.06.2017 | 19:33:17 | 15.06.2025 | 02:42:13 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468796.jpg |
| 26.04.2022 | 10:18:28 | 07.06.2017 | 19:33:16 | 15.06.2025 | 02:42:14 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468799.jpg |
| 26.04.2022 | 10:18:28 | 07.06.2017 | 19:33:17 | 15.06.2025 | 02:42:14 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468800.jpg |
| 26.04.2022 | 10:18:29 | 07.06.2017 | 19:33:17 | 15.06.2025 | 02:42:14 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468801.jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2875

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:18:29 | 07.06.2017 | 19:33:18 | 15.06.2025 | 02:42:14 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468805.jpg |
| 26.04.2022 | 10:18:29 | 06.04.2016 | 06:58:12 | 15.06.2025 | 02:42:15 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468807.jpg |
| 26.04.2022 | 10:18:29 | 07.06.2017 | 19:33:18 | 15.06.2025 | 02:42:15 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468811.jpg |
| 26.04.2022 | 10:18:29 | 06.04.2016 | 06:14:53 | 15.06.2025 | 02:42:15 | 664.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468870.jpg |
| 26.04.2022 | 10:18:29 | 08.06.2020 | 19:31:02 | 15.06.2025 | 02:42:15 | 43.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468875_front.jpg |
| 26.04.2022 | 10:18:29 | 06.04.2016 | 09:46:09 | 15.06.2025 | 02:42:15 | 13.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468876.jpg |
| 26.04.2022 | 10:18:29 | 06.04.2016 | 05:20:53 | 15.06.2025 | 02:42:16 | 20.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468885.jpg |
| 26.04.2022 | 10:18:29 | 06.04.2016 | 13:00:57 | 15.06.2025 | 02:42:16 | 10.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468892.jpg |
| 26.04.2022 | 10:18:29 | 31.07.2019 | 19:31:00 | 15.06.2025 | 02:42:16 | 30.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468893.jpg |
| 26.04.2022 | 10:18:29 | 17.12.2020 | 19:30:47 | 15.06.2025 | 02:42:16 | 12.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468895_front.jpg |
| 26.04.2022 | 10:18:29 | 17.12.2020 | 19:30:47 | 15.06.2025 | 02:42:17 | 45.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468895_front_2.jpg |
| 26.04.2022 | 10:18:29 | 17.12.2020 | 19:30:47 | 15.06.2025 | 02:42:17 | 12.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468895_front_3.jpg |
| 26.04.2022 | 10:18:29 | 17.12.2020 | 19:30:47 | 15.06.2025 | 02:42:17 | 12.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468895_front_4.jpg |
| 26.04.2022 | 10:18:29 | 06.04.2016 | 06:28:14 | 15.06.2025 | 02:42:17 | 117.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468896.jpg |
| 26.04.2022 | 10:18:29 | 11.11.2016 | 02:11:08 | 15.06.2025 | 02:42:18 | 32.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\468903.jpg |
| 26.04.2022 | 10:18:30 | 04.04.2007 | 16:04:31 | 15.06.2025 | 02:42:18 | 5.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469049_PC.jpg |
| 26.04.2022 | 10:18:30 | 06.04.2016 | 10:39:03 | 15.06.2025 | 02:42:18 | 107.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469151.jpg |
| 26.04.2022 | 10:18:30 | 06.04.2016 | 10:39:03 | 15.06.2025 | 02:42:18 | 107.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469152.jpg |
| 26.04.2022 | 10:18:30 | 10.07.2018 | 19:31:07 | 15.06.2025 | 02:42:19 | 120.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469167.jpg |
| 26.04.2022 | 10:18:30 | 07.06.2017 | 19:33:23 | 15.06.2025 | 02:42:19 | 32.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469180.jpg |
| 26.04.2022 | 10:18:30 | 06.04.2016 | 06:13:22 | 15.06.2025 | 02:42:19 | 7.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469193.jpg |
| 26.04.2022 | 10:18:30 | 04.04.2016 | 07:47:47 | 15.06.2025 | 02:42:20 | 22.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469198.jpg |
| 26.04.2022 | 10:18:30 | 22.11.2016 | 02:31:18 | 15.06.2025 | 02:42:20 | 26.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469199.jpg |
| 26.04.2022 | 10:18:30 | 06.04.2016 | 02:45:34 | 15.06.2025 | 02:42:20 | 8.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469201.jpg |
| 26.04.2022 | 10:18:30 | 21.03.2017 | 19:31:26 | 15.06.2025 | 02:42:20 | 108.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469227.jpg |
| 26.04.2022 | 10:18:30 | 06.04.2016 | 13:00:58 | 15.06.2025 | 02:42:20 | 6.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469265.jpg |
| 26.04.2022 | 10:18:30 | 08.03.2019 | 19:30:46 | 15.06.2025 | 02:42:21 | 68.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469277.jpg |
| 26.04.2022 | 10:18:30 | 06.04.2016 | 02:45:33 | 15.06.2025 | 02:42:21 | 68.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469329.jpg |
| 26.04.2022 | 10:18:30 | 06.04.2016 | 03:11:54 | 15.06.2025 | 02:42:21 | 4.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469351_PC.jpg |
| 26.04.2022 | 10:18:33 | 04.04.2016 | 08:38:06 | 15.06.2025 | 02:42:22 | 35.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469390.jpg |
| 26.04.2022 | 10:18:33 | 06.04.2016 | 14:24:22 | 15.06.2025 | 02:42:22 | 16.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469394.jpg |
| 26.04.2022 | 10:18:33 | 22.08.2017 | 19:30:40 | 15.06.2025 | 02:42:22 | 45.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469396.jpg |
| 26.04.2022 | 10:18:33 | 28.05.2020 | 19:30:59 | 15.06.2025 | 02:42:22 | 80.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469397_right.jpg |
| 26.04.2022 | 10:18:34 | 06.04.2016 | 09:16:59 | 15.06.2025 | 02:42:23 | 30.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469898.jpg |
| 26.04.2022 | 10:18:34 | 06.04.2016 | 06:01:05 | 15.06.2025 | 02:42:23 | 590.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469914.jpg |
| 26.04.2022 | 10:18:37 | 06.04.2016 | 02:45:33 | 15.06.2025 | 02:42:24 | 176.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469930.jpg |
| 26.04.2022 | 10:18:37 | 06.04.2016 | 02:45:33 | 15.06.2025 | 02:42:24 | 176.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469931.jpg |
| 26.04.2022 | 10:18:37 | 26.02.2019 | 19:30:47 | 15.06.2025 | 02:42:24 | 130.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469932.jpg |
| 26.04.2022 | 10:18:37 | 06.04.2016 | 11:13:29 | 15.06.2025 | 02:42:24 | 16.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469964.jpg |
| 26.04.2022 | 10:18:37 | 22.11.2016 | 02:31:18 | 15.06.2025 | 02:42:25 | 27.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469971.jpg |
| 26.04.2022 | 10:18:37 | 22.11.2016 | 02:31:18 | 15.06.2025 | 02:42:25 | 12.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469972.jpg |
| 26.04.2022 | 10:18:37 | 22.11.2016 | 02:02:46 | 15.06.2025 | 02:42:25 | 43.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\469980.jpg |
| 26.04.2022 | 10:18:37 | 05.09.2017 | 19:30:42 | 15.06.2025 | 02:42:26 | 48.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470030.jpg |
| 26.04.2022 | 10:18:37 | 04.04.2016 | 07:37:27 | 15.06.2025 | 02:42:26 | 18.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470057.jpg |
| 26.04.2022 | 10:18:37 | 04.04.2016 | 07:25:29 | 15.06.2025 | 02:42:26 | 31.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470095.jpg |
| 26.04.2022 | 10:18:37 | 03.05.2019 | 19:31:07 | 15.06.2025 | 02:42:26 | 20.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470106.jpg |
| 26.04.2022 | 10:18:37 | 22.11.2016 | 02:42:10 | 15.06.2025 | 02:42:27 | 12.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470119.jpg |
| 26.04.2022 | 10:18:37 | 06.04.2016 | 07:29:55 | 15.06.2025 | 02:42:27 | 21.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470120.jpg |
| 26.04.2022 | 10:18:37 | 22.11.2016 | 02:42:11 | 15.06.2025 | 02:42:27 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470124.jpg |
| 26.04.2022 | 10:18:37 | 22.11.2016 | 02:42:11 | 15.06.2025 | 02:42:27 | 4.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470124_2.jpg |
| 26.04.2022 | 10:18:37 | 22.11.2016 | 02:42:11 | 15.06.2025 | 02:42:28 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470124_3.jpg |
| 26.04.2022 | 10:18:40 | 22.11.2016 | 02:42:11 | 15.06.2025 | 02:42:28 | 4.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470124_4.jpg |
| 26.04.2022 | 10:18:40 | 02.04.2021 | 19:30:39 | 15.06.2025 | 02:42:28 | 12.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470136_side.jpg |
| 26.04.2022 | 10:18:40 | 02.06.2020 | 19:30:44 | 15.06.2025 | 02:42:28 | 25.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470148_front.jpg |
| 26.04.2022 | 10:18:40 | 25.06.2019 | 19:31:23 | 15.06.2025 | 02:42:29 | 42.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470176.jpg |
| 26.04.2022 | 10:18:40 | 06.04.2016 | 11:13:29 | 15.06.2025 | 02:42:29 | 25.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470197.jpg |
| 26.04.2022 | 10:18:40 | 12.01.2017 | 20:00:29 | 15.06.2025 | 02:42:29 | 77.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470226.jpg |
| 26.04.2022 | 10:18:40 | 06.04.2016 | 02:45:32 | 15.06.2025 | 02:42:29 | 344.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470235.jpg |
| 26.04.2022 | 10:18:40 | 06.04.2016 | 02:45:32 | 15.06.2025 | 02:42:30 | 344.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470236.jpg |
| 26.04.2022 | 10:18:40 | 06.04.2016 | 02:45:31 | 15.06.2025 | 02:42:30 | 344.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470237.jpg |
| 26.04.2022 | 10:18:41 | 06.04.2016 | 02:45:31 | 15.06.2025 | 02:42:30 | 138.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470245.jpg |
| 26.04.2022 | 10:18:41 | 22.11.2016 | 02:42:12 | 15.06.2025 | 02:42:30 | 62.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470265.jpg |
| 26.04.2022 | 10:18:41 | 06.04.2016 | 11:37:06 | 15.06.2025 | 02:42:30 | 29.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470267.jpg |
| 26.04.2022 | 10:18:41 | 19.08.2021 | 14:39:44 | 15.06.2025 | 02:42:31 | 134.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470287.jpg |
| 26.04.2022 | 10:18:41 | 06.04.2016 | 06:01:04 | 15.06.2025 | 02:42:31 | 669.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470294.jpg |
| 26.04.2022 | 10:18:43 | 06.04.2016 | 11:13:30 | 15.06.2025 | 02:42:31 | 10.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470297.jpg |
| 26.04.2022 | 10:18:43 | 06.04.2016 | 13:01:00 | 15.06.2025 | 02:42:31 | 26.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470348.jpg |
| 26.04.2022 | 10:18:44 | 11.11.2016 | 02:06:01 | 15.06.2025 | 02:42:32 | 36.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470354.jpg |
| 26.04.2022 | 10:18:44 | 06.04.2016 | 11:13:31 | 15.06.2025 | 02:42:32 | 10.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470357.jpg |
| 26.04.2022 | 10:18:44 | 22.11.2016 | 02:26:51 | 15.06.2025 | 02:42:32 | 38.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470360.jpg |
| 26.04.2022 | 10:18:44 | 22.11.2016 | 02:42:13 | 15.06.2025 | 02:42:32 | 15.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470370.jpg |
| 26.04.2022 | 10:18:44 | 22.11.2016 | 02:42:13 | 15.06.2025 | 02:42:33 | 79.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470371.jpg |
| 26.04.2022 | 10:18:44 | 06.04.2016 | 06:58:29 | 15.06.2025 | 02:42:33 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470381.jpg |
| 26.04.2022 | 10:18:44 | 04.04.2016 | 08:38:07 | 15.06.2025 | 02:42:33 | 66.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470389.jpg |
| 26.04.2022 | 10:18:44 | 06.04.2016 | 13:00:58 | 15.06.2025 | 02:42:34 | 8.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470421.jpg |
| 26.04.2022 | 10:18:44 | 18.01.2018 | 19:31:02 | 15.06.2025 | 02:42:34 | 11.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470422.jpg |
| 26.04.2022 | 10:18:44 | 18.01.2018 | 19:31:02 | 15.06.2025 | 02:42:34 | 11.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470422_2.jpg |
| 26.04.2022 | 10:18:44 | 18.01.2018 | 19:31:02 | 15.06.2025 | 02:42:34 | 11.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470422_3.jpg |
| 26.04.2022 | 10:18:44 | 18.01.2018 | 19:31:02 | 15.06.2025 | 02:42:35 | 11.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470422_4.jpg |
| 26.04.2022 | 10:18:47 | 04.04.2016 | 08:17:29 | 15.06.2025 | 02:42:35 | 17.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470429.jpg |
| 26.04.2022 | 10:18:47 | 04.05.2021 | 19:30:56 | 15.06.2025 | 02:42:35 | 40.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470436_pcase.jpg |
| 26.04.2022 | 10:18:47 | 04.05.2021 | 19:30:58 | 15.06.2025 | 02:42:35 | 45.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470438_pcase.jpg |
| 26.04.2022 | 10:18:47 | 06.04.2016 | 10:52:41 | 15.06.2025 | 02:42:36 | 25.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470439.jpg |
| 26.04.2022 | 10:18:47 | 26.05.2020 | 19:31:29 | 15.06.2025 | 02:42:36 | 16.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470440_front.jpg |
| 26.04.2022 | 10:18:47 | 26.05.2020 | 19:31:31 | 15.06.2025 | 02:42:36 | 58.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470441_front.jpg |
| 26.04.2022 | 10:18:47 | 26.05.2020 | 19:31:30 | 15.06.2025 | 02:42:36 | 16.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470442_front.jpg |
| 26.04.2022 | 10:18:47 | 04.05.2021 | 19:31:00 | 15.06.2025 | 02:42:37 | 36.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470443_pcase.jpg |
| 26.04.2022 | 10:18:47 | 27.07.2017 | 19:31:26 | 15.06.2025 | 02:42:37 | 102.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470460.jpg |
| 26.04.2022 | 10:18:47 | 22.11.2016 | 02:26:31 | 15.06.2025 | 02:42:37 | 9.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470528.jpg |
| 26.04.2022 | 10:18:47 | 06.04.2016 | 11:13:31 | 15.06.2025 | 02:42:37 | 27.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470540.jpg |
| 26.04.2022 | 10:18:47 | 06.04.2016 | 11:13:30 | 15.06.2025 | 02:42:38 | 13.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470542.jpg |
| 26.04.2022 | 10:18:48 | 06.04.2016 | 10:24:12 | 15.06.2025 | 02:42:38 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470563.jpg |
| 26.04.2022 | 10:18:48 | 22.11.2016 | 02:42:13 | 15.06.2025 | 02:42:38 | 127.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470567.jpg |
| 26.04.2022 | 10:18:48 | 25.04.2016 | 02:26:23 | 15.06.2025 | 02:42:38 | 72.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470569.jpg |
| 26.04.2022 | 10:18:50 | 22.11.2016 | 02:42:12 | 15.06.2025 | 02:42:39 | 50.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470575.jpg |
| 26.04.2022 | 10:18:50 | 22.11.2016 | 02:42:13 | 15.06.2025 | 02:42:39 | 50.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470577.jpg |
| 26.04.2022 | 10:18:50 | 22.11.2016 | 02:26:31 | 15.06.2025 | 02:42:39 | 20.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470603.jpg |
| 26.04.2022 | 10:18:50 | 06.04.2016 | 06:58:31 | 15.06.2025 | 02:42:39 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470604.jpg |
| 26.04.2022 | 10:18:50 | 01.07.2019 | 19:31:19 | 15.06.2025 | 02:42:40 | 22.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470620.jpg |
| 26.04.2022 | 10:18:50 | 06.04.2016 | 03:11:56 | 15.06.2025 | 02:42:40 | 61.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470670_PC.jpg |
| 26.04.2022 | 10:18:51 | 04.04.2016 | 08:38:08 | 15.06.2025 | 02:42:40 | 26.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470671.jpg |
| 26.04.2022 | 10:18:51 | 04.04.2016 | 08:38:08 | 15.06.2025 | 02:42:40 | 26.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470672.jpg |
| 26.04.2022 | 10:18:51 | 08.05.2020 | 19:31:41 | 15.06.2025 | 02:42:41 | 94.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470682_ppkgfront.jpg |
| 26.04.2022 | 10:18:51 | 26.01.2018 | 19:30:53 | 15.06.2025 | 02:42:41 | 31.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470685.jpg |
| 26.04.2022 | 10:18:51 | 25.04.2016 | 02:17:49 | 15.06.2025 | 02:42:41 | 95.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470720.jpg |
| 26.04.2022 | 10:18:51 | 06.07.2017 | 19:30:48 | 15.06.2025 | 02:42:41 | 55.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470723.jpg |
| 26.04.2022 | 10:18:51 | 06.04.2016 | 15:26:17 | 15.06.2025 | 02:42:41 | 35.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470725.jpg |
| 26.04.2022 | 10:18:51 | 21.03.2012 | 20:01:32 | 15.06.2025 | 02:42:42 | 9.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470732.jpg |
| 26.04.2022 | 10:18:51 | 11.11.2016 | 02:12:31 | 15.06.2025 | 02:42:42 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470746.jpg |
| 26.04.2022 | 10:18:51 | 18.05.2020 | 19:30:44 | 15.06.2025 | 02:42:42 | 13.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470749_ppkgleft.jpg |
| 26.04.2022 | 10:18:51 | 06.04.2016 | 05:20:53 | 15.06.2025 | 02:42:42 | 19.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470760.jpg |
| 26.04.2022 | 10:18:51 | 06.04.2016 | 05:20:52 | 15.06.2025 | 02:42:43 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470761.jpg |
| 26.04.2022 | 10:18:51 | 05.01.2018 | 19:31:12 | 15.06.2025 | 02:42:43 | 12.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470762.jpg |
| 26.04.2022 | 10:18:51 | 06.04.2016 | 12:05:45 | 15.06.2025 | 02:42:43 | 38.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470780.jpg |
| 26.04.2022 | 10:18:51 | 21.09.2018 | 19:30:56 | 15.06.2025 | 02:42:43 | 8.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470786.jpg |
| 26.04.2022 | 10:18:54 | 06.04.2016 | 10:39:03 | 15.06.2025 | 02:42:44 | 107.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470797.jpg |
| 26.04.2022 | 10:18:54 | 06.04.2016 | 07:28:54 | 15.06.2025 | 02:42:44 | 26.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470798.jpg |
| 26.04.2022 | 10:18:54 | 22.11.2016 | 02:26:32 | 15.06.2025 | 02:42:44 | 61.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470802.jpg |
| 26.04.2022 | 10:18:54 | 11.11.2016 | 02:06:01 | 15.06.2025 | 02:42:45 | 58.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470846.jpg |
| 26.04.2022 | 10:18:54 | 07.06.2017 | 19:33:33 | 15.06.2025 | 02:42:45 | 42.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470877.jpg |
| 26.04.2022 | 10:18:54 | 06.04.2016 | 06:58:33 | 15.06.2025 | 02:42:45 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470884.jpg |
| 26.04.2022 | 10:18:54 | 07.06.2017 | 19:33:33 | 15.06.2025 | 02:42:45 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470887.jpg |
| 26.04.2022 | 10:18:54 | 07.06.2017 | 19:33:35 | 15.06.2025 | 02:42:45 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470893.jpg |
| 26.04.2022 | 10:18:54 | 07.06.2017 | 19:33:36 | 15.06.2025 | 02:42:46 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470898.jpg |
| 26.04.2022 | 10:18:54 | 25.08.2017 | 19:30:52 | 15.06.2025 | 02:42:46 | 84.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470906.jpg |
| 26.04.2022 | 10:18:54 | 07.07.2017 | 19:30:52 | 15.06.2025 | 02:42:46 | 16.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470923.jpg |
| 26.04.2022 | 10:18:55 | 04.04.2016 | 08:00:22 | 15.06.2025 | 02:42:46 | 26.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\470986.jpg |
| 26.04.2022 | 10:18:55 | 22.11.2016 | 02:26:32 | 15.06.2025 | 02:42:47 | 109.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471008.jpg |
| 26.04.2022 | 10:18:55 | 24.03.2021 | 19:31:04 | 15.06.2025 | 02:42:47 | 45.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471014_front.jpg |
| 26.04.2022 | 10:18:57 | 24.03.2021 | 19:31:06 | 15.06.2025 | 02:42:47 | 45.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471015_front.jpg |
| 26.04.2022 | 10:18:58 | 22.11.2016 | 02:02:47 | 15.06.2025 | 02:42:47 | 89.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471016.jpg |
| 26.04.2022 | 10:18:58 | 22.11.2019 | 19:30:57 | 15.06.2025 | 02:42:48 | 99.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471018.jpg |
| 26.04.2022 | 10:18:58 | 22.11.2016 | 02:02:47 | 15.06.2025 | 02:42:48 | 81.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471028.jpg |
| 26.04.2022 | 10:18:58 | 22.11.2016 | 02:02:47 | 15.06.2025 | 02:42:48 | 63.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471031.jpg |
| 26.04.2022 | 10:18:58 | 22.11.2016 | 02:02:47 | 15.06.2025 | 02:42:48 | 14.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471031_2.jpg |
| 26.04.2022 | 10:18:58 | 22.11.2016 | 02:02:47 | 15.06.2025 | 02:42:49 | 63.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471031_3.jpg |
| 26.04.2022 | 10:18:58 | 22.11.2016 | 02:02:47 | 15.06.2025 | 02:42:49 | 63.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471031_4.jpg |
| 26.04.2022 | 10:18:58 | 25.01.2017 | 20:00:28 | 15.06.2025 | 02:42:49 | 39.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471085.jpg |
| 26.04.2022 | 10:18:58 | 13.08.2020 | 19:32:17 | 15.06.2025 | 02:42:49 | 48.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471087.jpg |
| 26.04.2022 | 10:18:58 | 15.09.2020 | 19:31:03 | 15.06.2025 | 02:42:50 | 9.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471088.jpg |
| 26.04.2022 | 10:18:58 | 06.04.2016 | 10:52:34 | 15.06.2025 | 02:42:50 | 32.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471121.jpg |
| 26.04.2022 | 10:18:58 | 15.03.2017 | 20:30:53 | 15.06.2025 | 02:42:50 | 28.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471146.jpg |
| 26.04.2022 | 10:18:58 | 06.04.2016 | 03:11:57 | 15.06.2025 | 02:42:50 | 21.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471148_PC.jpg |
| 26.04.2022 | 10:18:58 | 15.03.2017 | 20:31:11 | 15.06.2025 | 02:42:51 | 48.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471165.jpg |
| 26.04.2022 | 10:18:58 | 06.04.2016 | 12:11:45 | 15.06.2025 | 02:42:51 | 53.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471208.jpg |
| 26.04.2022 | 10:18:58 | 06.04.2016 | 12:11:45 | 15.06.2025 | 02:42:51 | 171.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471210.jpg |
| 26.04.2022 | 10:18:59 | 06.04.2016 | 12:11:46 | 15.06.2025 | 02:42:51 | 78.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471211.jpg |
| 26.04.2022 | 10:19:01 | 22.11.2016 | 02:02:48 | 15.06.2025 | 02:42:52 | 59.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471215.jpg |
| 26.04.2022 | 10:19:01 | 22.11.2016 | 02:02:48 | 15.06.2025 | 02:42:52 | 17.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471216.jpg |
| 26.04.2022 | 10:19:01 | 22.11.2016 | 02:02:50 | 15.06.2025 | 02:42:52 | 55.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471217.jpg |
| 26.04.2022 | 10:19:01 | 22.11.2016 | 02:02:51 | 15.06.2025 | 02:42:52 | 16.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471218.jpg |
| 26.04.2022 | 10:19:01 | 22.11.2016 | 02:02:49 | 15.06.2025 | 02:42:52 | 16.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471220.jpg |
| 26.04.2022 | 10:19:02 | 06.04.2016 | 05:50:53 | 15.06.2025 | 02:42:53 | 114.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471225.jpg |
| 26.04.2022 | 10:19:02 | 22.11.2016 | 02:42:13 | 15.06.2025 | 02:42:53 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471235.jpg |
| 26.04.2022 | 10:19:02 | 04.04.2016 | 08:00:22 | 15.06.2025 | 02:42:53 | 45.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471282.jpg |
| 26.04.2022 | 10:19:02 | 04.04.2016 | 08:38:09 | 15.06.2025 | 02:42:53 | 20.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471320.jpg |
| 26.04.2022 | 10:19:02 | 22.11.2016 | 02:26:52 | 15.06.2025 | 02:42:54 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471321.jpg |
| 26.04.2022 | 10:19:02 | 22.11.2016 | 02:26:32 | 15.06.2025 | 02:42:54 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471322.jpg |
| 26.04.2022 | 10:19:02 | 22.11.2016 | 02:02:50 | 15.06.2025 | 02:42:54 | 17.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471332.jpg |
| 26.04.2022 | 10:19:02 | 16.07.2020 | 19:31:30 | 15.06.2025 | 02:42:54 | 75.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471341_group.jpg |
| 26.04.2022 | 10:19:02 | 04.04.2016 | 08:38:10 | 15.06.2025 | 02:42:55 | 20.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471342.jpg |
| 26.04.2022 | 10:19:02 | 04.04.2016 | 08:17:32 | 15.06.2025 | 02:42:55 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471343.jpg |
| 26.04.2022 | 10:19:02 | 19.06.2019 | 19:32:01 | 15.06.2025 | 02:42:55 | 11.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471403.jpg |
| 26.04.2022 | 10:19:05 | 22.11.2016 | 02:31:19 | 15.06.2025 | 02:42:55 | 18.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471405.jpg |
| 26.04.2022 | 10:19:05 | 06.04.2016 | 07:28:19 | 15.06.2025 | 02:42:56 | 12.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471406.jpg |
| 26.04.2022 | 10:19:05 | 25.04.2016 | 02:26:22 | 15.06.2025 | 02:42:56 | 72.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471411.jpg |
| 26.04.2022 | 10:19:05 | 28.03.2017 | 19:30:48 | 15.06.2025 | 02:42:56 | 2.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471449.jpg |
| 26.04.2022 | 10:19:05 | 04.04.2016 | 08:00:23 | 15.06.2025 | 02:42:56 | 22.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471457.jpg |
| 26.04.2022 | 10:19:05 | 06.04.2016 | 06:58:40 | 15.06.2025 | 02:42:57 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471471.jpg |
| 26.04.2022 | 10:19:05 | 07.06.2017 | 19:33:39 | 15.06.2025 | 02:42:57 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471475.jpg |
| 26.04.2022 | 10:19:05 | 06.04.2016 | 11:13:31 | 15.06.2025 | 02:42:57 | 44.9[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible] |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2876**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:19:05 | 22.11.2016 | 02:42:17 | 15.06.2025 | 02:42:57 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471494.jpg |
| 26.04.2022 | 10:19:05 | 22.11.2016 | 02:26:52 | 15.06.2025 | 02:42:58 | 32.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471520.jpg |
| 26.04.2022 | 10:19:05 | 06.04.2016 | 06:27:02 | 15.06.2025 | 02:42:58 | 104.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471526.jpg |
| 26.04.2022 | 10:19:05 | 06.04.2016 | 02:45:26 | 15.06.2025 | 02:42:58 | 3.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471536.jpg |
| 26.04.2022 | 10:19:08 | 06.04.2016 | 10:33:16 | 15.06.2025 | 02:42:58 | 129.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471539.jpg |
| 26.04.2022 | 10:19:08 | 25.09.2020 | 19:30:56 | 15.06.2025 | 02:42:59 | 40.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471581_left.jpg |
| 26.04.2022 | 10:19:08 | 06.04.2016 | 12:05:43 | 15.06.2025 | 02:42:59 | 159.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471582.jpg |
| 26.04.2022 | 10:19:08 | 06.04.2016 | 14:13:28 | 15.06.2025 | 02:42:59 | 20.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471587.jpg |
| 26.04.2022 | 10:19:08 | 14.05.2021 | 19:30:43 | 15.06.2025 | 02:42:59 | 48.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471588_right.jpg |
| 26.04.2022 | 10:19:08 | 14.05.2021 | 19:30:43 | 15.06.2025 | 02:42:59 | 56.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471589_left.jpg |
| 26.04.2022 | 10:19:08 | 21.03.2017 | 19:31:27 | 15.06.2025 | 02:43:00 | 69.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471609.jpg |
| 26.04.2022 | 10:19:08 | 28.09.2020 | 19:30:44 | 15.06.2025 | 02:43:00 | 47.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471622_ppkgfront.jpg |
| 26.04.2022 | 10:19:08 | 04.04.2016 | 07:25:30 | 15.06.2025 | 02:43:00 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471624.jpg |
| 26.04.2022 | 10:19:08 | 06.04.2016 | 09:16:59 | 15.06.2025 | 02:43:00 | 30.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471645.jpg |
| 26.04.2022 | 10:19:08 | 20.08.2008 | 09:52:39 | 15.06.2025 | 02:43:01 | 10.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471646_PC.jpg |
| 26.04.2022 | 10:19:08 | 06.04.2016 | 06:40:19 | 15.06.2025 | 02:43:01 | 47.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471662.jpg |
| 26.04.2022 | 10:19:08 | 06.04.2016 | 11:45:48 | 15.06.2025 | 02:43:01 | 101.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471663.jpg |
| 26.04.2022 | 10:19:08 | 04.04.2016 | 07:47:47 | 15.06.2025 | 02:43:01 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471665.jpg |
| 26.04.2022 | 10:19:09 | 06.04.2016 | 10:33:17 | 15.06.2025 | 02:43:02 | 579.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471670.jpg |
| 26.04.2022 | 10:19:11 | 06.04.2016 | 11:13:32 | 15.06.2025 | 02:43:02 | 12.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471671.jpg |
| 26.04.2022 | 10:19:11 | 06.04.2016 | 10:33:18 | 15.06.2025 | 02:43:02 | 572.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471673.jpg |
| 26.04.2022 | 10:19:11 | 06.04.2016 | 10:33:22 | 15.06.2025 | 02:43:02 | 563.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471674.jpg |
| 26.04.2022 | 10:19:12 | 06.04.2016 | 12:36:41 | 15.06.2025 | 02:43:03 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471691_PC.jpg |
| 26.04.2022 | 10:19:12 | 06.04.2016 | 05:44:03 | 15.06.2025 | 02:43:03 | 845.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471699.jpg |
| 26.04.2022 | 10:19:12 | 04.04.2016 | 08:17:30 | 15.06.2025 | 02:43:03 | 7.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471703.jpg |
| 26.04.2022 | 10:19:12 | 04.04.2016 | 08:17:30 | 15.06.2025 | 02:43:03 | 7.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471703_2.jpg |
| 26.04.2022 | 10:19:12 | 04.04.2016 | 08:17:30 | 15.06.2025 | 02:43:04 | 22.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471703_3.jpg |
| 26.04.2022 | 10:19:12 | 04.04.2016 | 08:17:30 | 15.06.2025 | 02:43:04 | 7.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471703_4.jpg |
| 26.04.2022 | 10:19:12 | 04.04.2016 | 07:37:29 | 15.06.2025 | 02:43:04 | 14.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471704.jpg |
| 26.04.2022 | 10:19:12 | 04.04.2016 | 07:37:29 | 15.06.2025 | 02:43:04 | 5.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471704_2.jpg |
| 26.04.2022 | 10:19:15 | 04.04.2016 | 07:37:29 | 15.06.2025 | 02:43:05 | 14.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471704_3.jpg |
| 26.04.2022 | 10:19:15 | 04.04.2016 | 07:37:29 | 15.06.2025 | 02:43:05 | 5.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471704_4.jpg |
| 26.04.2022 | 10:19:15 | 06.04.2016 | 06:13:22 | 15.06.2025 | 02:43:05 | 73.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471762.jpg |
| 26.04.2022 | 10:19:15 | 10.08.2020 | 19:31:30 | 15.06.2025 | 02:43:05 | 19.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471763.jpg |
| 26.04.2022 | 10:19:15 | 04.04.2016 | 08:38:12 | 15.06.2025 | 02:43:06 | 37.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471771.jpg |
| 26.04.2022 | 10:19:15 | 04.05.2021 | 19:31:02 | 15.06.2025 | 02:43:06 | 60.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471792_ppkgleft.jpg |
| 26.04.2022 | 10:19:15 | 04.05.2021 | 19:31:03 | 15.06.2025 | 02:43:06 | 13.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471793_ppkgleft.jpg |
| 26.04.2022 | 10:19:15 | 04.05.2021 | 19:31:04 | 15.06.2025 | 02:43:06 | 10.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471794_ppkgleft.jpg |
| 26.04.2022 | 10:19:15 | 06.04.2016 | 10:49:27 | 15.06.2025 | 02:43:07 | 64.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471800.jpg |
| 26.04.2022 | 10:19:15 | 22.11.2016 | 02:26:51 | 15.06.2025 | 02:43:07 | 15.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471802.jpg |
| 26.04.2022 | 10:19:15 | 23.03.2021 | 19:32:51 | 15.06.2025 | 02:43:07 | 32.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471845_front.jpg |
| 26.04.2022 | 10:19:15 | 25.11.2019 | 19:31:48 | 15.06.2025 | 02:43:07 | 15.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471847_1.jpg |
| 26.04.2022 | 10:19:15 | 04.08.2017 | 19:31:13 | 15.06.2025 | 02:43:08 | 35.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471848.jpg |
| 26.04.2022 | 10:19:16 | 22.11.2016 | 02:26:52 | 15.06.2025 | 02:43:08 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471852.jpg |
| 26.04.2022 | 10:19:16 | 06.04.2016 | 06:07:12 | 15.06.2025 | 02:43:08 | 158.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471853.jpg |
| 26.04.2022 | 10:19:31 | 04.04.2016 | 09:01:59 | 15.06.2025 | 02:43:08 | 9.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471949.jpg |
| 26.04.2022 | 10:19:34 | 06.04.2016 | 06:27:01 | 15.06.2025 | 02:43:09 | 21.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471973.jpg |
| 26.04.2022 | 10:19:34 | 06.04.2016 | 10:33:23 | 15.06.2025 | 02:43:09 | 219.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471978.jpg |
| 26.04.2022 | 10:19:34 | 06.04.2016 | 10:33:23 | 15.06.2025 | 02:43:09 | 219.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471978_2.jpg |
| 26.04.2022 | 10:19:34 | 06.04.2016 | 10:33:23 | 15.06.2025 | 02:43:09 | 219.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471978_3.jpg |
| 26.04.2022 | 10:19:34 | 06.04.2016 | 10:33:23 | 15.06.2025 | 02:43:10 | 42.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471978_4.jpg |
| 26.04.2022 | 10:19:34 | 06.04.2016 | 10:33:24 | 15.06.2025 | 02:43:10 | 42.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471979.jpg |
| 26.04.2022 | 10:19:34 | 06.04.2016 | 10:33:24 | 15.06.2025 | 02:43:10 | 42.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471979_2.jpg |
| 26.04.2022 | 10:19:34 | 06.04.2016 | 10:33:24 | 15.06.2025 | 02:43:10 | 219.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471979_3.jpg |
| 26.04.2022 | 10:19:34 | 06.04.2016 | 10:33:24 | 15.06.2025 | 02:43:11 | 219.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471979_4.jpg |
| 26.04.2022 | 10:19:34 | 06.04.2016 | 03:12:00 | 15.06.2025 | 02:43:11 | 30.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471981_PC.jpg |
| 26.04.2022 | 10:19:37 | 06.04.2016 | 10:33:25 | 15.06.2025 | 02:43:11 | 82.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471982.jpg |
| 26.04.2022 | 10:19:37 | 06.04.2016 | 10:33:29 | 15.06.2025 | 02:43:11 | 129.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471983.jpg |
| 26.04.2022 | 10:19:37 | 06.04.2016 | 09:42:27 | 15.06.2025 | 02:43:12 | 857.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471990.jpg |
| 26.04.2022 | 10:19:37 | 06.04.2016 | 06:37:41 | 15.06.2025 | 02:43:12 | 14.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471991.jpg |
| 26.04.2022 | 10:19:37 | 13.08.2020 | 19:32:35 | 15.06.2025 | 02:43:12 | 15.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\471997.jpg |
| 26.04.2022 | 10:19:37 | 02.07.2019 | 19:30:57 | 15.06.2025 | 02:43:12 | 64.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472010.jpg |
| 26.04.2022 | 10:19:37 | 06.04.2016 | 11:50:51 | 15.06.2025 | 02:43:13 | 99.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472032.jpg |
| 26.04.2022 | 10:19:37 | 06.04.2016 | 11:13:33 | 15.06.2025 | 02:43:13 | 24.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472039.jpg |
| 26.04.2022 | 10:19:37 | 30.03.2021 | 19:33:07 | 15.06.2025 | 02:43:13 | 36.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472054_front.jpg |
| 26.04.2022 | 10:19:37 | 22.11.2016 | 02:42:15 | 15.06.2025 | 02:43:13 | 2.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472070.jpg |
| 26.04.2022 | 10:19:38 | 04.04.2016 | 07:47:47 | 15.06.2025 | 02:43:13 | 22.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472073.jpg |
| 26.04.2022 | 10:19:38 | 19.08.2021 | 14:19:58 | 15.06.2025 | 02:43:14 | 6.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472074_PC.jpg |
| 26.04.2022 | 10:19:40 | 04.04.2016 | 08:25:25 | 15.06.2025 | 02:43:14 | 50.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472075.jpg |
| 26.04.2022 | 10:19:41 | 06.04.2016 | 05:50:53 | 15.06.2025 | 02:43:14 | 720.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472080.jpg |
| 26.04.2022 | 10:19:41 | 04.04.2016 | 08:38:13 | 15.06.2025 | 02:43:14 | 25.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472084.jpg |
| 26.04.2022 | 10:20:09 | 10.02.2021 | 19:30:49 | 15.06.2025 | 02:43:15 | 79.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472092_pkgleft.jpg |
| 26.04.2022 | 10:20:12 | 04.04.2016 | 08:25:00 | 15.06.2025 | 02:43:15 | 71.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472099.jpg |
| 26.04.2022 | 10:20:12 | 04.04.2016 | 08:25:00 | 15.06.2025 | 02:43:15 | 71.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472100.jpg |
| 26.04.2022 | 10:20:12 | 06.04.2016 | 06:57:06 | 15.06.2025 | 02:43:15 | 263.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472162.jpg |
| 26.04.2022 | 10:20:12 | 04.04.2016 | 08:38:13 | 15.06.2025 | 02:43:16 | 22.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472169.jpg |
| 26.04.2022 | 10:20:12 | 01.04.2019 | 19:30:54 | 15.06.2025 | 02:43:16 | 21.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472174.jpg |
| 26.04.2022 | 10:20:12 | 06.04.2016 | 11:45:47 | 15.06.2025 | 02:43:16 | 100.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472177.jpg |
| 26.04.2022 | 10:20:12 | 06.04.2016 | 11:45:47 | 15.06.2025 | 02:43:16 | 21.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472178.jpg |
| 26.04.2022 | 10:20:13 | 06.04.2016 | 11:45:50 | 15.06.2025 | 02:43:17 | 100.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472179.jpg |
| 26.04.2022 | 10:20:13 | 22.11.2016 | 02:42:18 | 15.06.2025 | 02:43:17 | 89.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472210.jpg |
| 26.04.2022 | 10:20:13 | 06.04.2016 | 11:45:48 | 15.06.2025 | 02:43:17 | 90.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472212.jpg |
| 26.04.2022 | 10:20:15 | 19.08.2021 | 14:22:39 | 15.06.2025 | 02:43:17 | 95.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472251.jpg |
| 26.04.2022 | 10:20:16 | 06.04.2016 | 12:05:42 | 15.06.2025 | 02:43:18 | 255.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472257.jpg |
| 26.04.2022 | 10:20:16 | 05.03.2018 | 19:31:58 | 15.06.2025 | 02:43:18 | 22.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472283.jpg |
| 26.04.2022 | 10:20:16 | 04.04.2016 | 08:00:26 | 15.06.2025 | 02:43:18 | 60.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472285.jpg |
| 26.04.2022 | 10:20:16 | 06.04.2016 | 10:24:13 | 15.06.2025 | 02:43:18 | 17.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472303.jpg |
| 26.04.2022 | 10:20:16 | 17.02.2021 | 19:30:45 | 15.06.2025 | 02:43:19 | 9.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472326_left.jpg |
| 26.04.2022 | 10:20:16 | 06.04.2016 | 10:33:26 | 15.06.2025 | 02:43:19 | 564.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472341.jpg |
| 26.04.2022 | 10:20:16 | 22.11.2016 | 02:31:19 | 15.06.2025 | 02:43:19 | 9.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472364.jpg |
| 26.04.2022 | 10:20:16 | 22.11.2016 | 02:31:19 | 15.06.2025 | 02:43:20 | 28.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472365.jpg |
| 26.04.2022 | 10:20:16 | 04.04.2016 | 07:25:30 | 15.06.2025 | 02:43:20 | 10.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472367.jpg |
| 26.04.2022 | 10:20:16 | 15.03.2017 | 20:30:54 | 15.06.2025 | 02:43:20 | 6.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472368.jpg |
| 26.04.2022 | 10:20:16 | 10.02.2021 | 19:30:50 | 15.06.2025 | 02:43:20 | 98.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472377_ls1.jpg |
| 26.04.2022 | 10:20:19 | 05.10.2020 | 19:31:17 | 15.06.2025 | 02:43:21 | 93.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472378.jpg |
| 26.04.2022 | 10:20:19 | 21.03.2012 | 20:17:52 | 15.06.2025 | 02:43:21 | 4.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472384.jpg |
| 26.04.2022 | 10:20:19 | 04.08.2020 | 19:30:40 | 15.06.2025 | 02:43:21 | 119.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472417_front.jpg |
| 26.04.2022 | 10:20:19 | 20.08.2008 | 09:52:42 | 15.06.2025 | 02:43:21 | 10.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472426_PC.jpg |
| 26.04.2022 | 10:20:19 | 28.02.2017 | 20:00:31 | 15.06.2025 | 02:43:22 | 13.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472437.jpg |
| 26.04.2022 | 10:20:19 | 06.04.2016 | 06:32:18 | 15.06.2025 | 02:43:22 | 124.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472474.jpg |
| 26.04.2022 | 10:20:19 | 25.10.2018 | 19:32:35 | 15.06.2025 | 02:43:22 | 92.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472496.jpg |
| 26.04.2022 | 10:20:19 | 04.04.2016 | 07:47:48 | 15.06.2025 | 02:43:22 | 15.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472525.jpg |
| 26.04.2022 | 10:20:19 | 19.08.2021 | 15:07:08 | 15.06.2025 | 02:43:22 | 66.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472572_pkit.jpg |
| 26.04.2022 | 10:20:19 | 19.08.2021 | 15:13:52 | 15.06.2025 | 02:43:23 | 36.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472574_ppkgleft.jpg |
| 26.04.2022 | 10:20:19 | 19.08.2021 | 15:13:52 | 15.06.2025 | 02:43:23 | 39.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472575_ppkgleft.jpg |
| 26.04.2022 | 10:20:19 | 30.03.2021 | 19:31:02 | 15.06.2025 | 02:43:23 | 17.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472577_ppkgleft.jpg |
| 26.04.2022 | 10:20:19 | 19.08.2021 | 14:15:44 | 15.06.2025 | 02:43:23 | 70.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472578_ppkgleft.jpg |
| 26.04.2022 | 10:20:22 | 06.07.2021 | 19:31:07 | 15.06.2025 | 02:43:24 | 26.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472579.jpg |
| 26.04.2022 | 10:20:22 | 19.08.2021 | 14:17:18 | 15.06.2025 | 02:43:24 | 33.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472580_front.jpg |
| 26.04.2022 | 10:20:22 | 29.12.2020 | 19:30:43 | 15.06.2025 | 02:43:24 | 30.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472581.jpg |
| 26.04.2022 | 10:20:22 | 19.08.2021 | 14:02:32 | 15.06.2025 | 02:43:24 | 37.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472582_ppkgleft2.jpg |
| 26.04.2022 | 10:20:22 | 19.08.2021 | 14:49:31 | 15.06.2025 | 02:43:25 | 14.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472584_front.jpg |
| 26.04.2022 | 10:20:22 | 14.04.2021 | 19:31:14 | 15.06.2025 | 02:43:25 | 45.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472589_ppkgleft.jpg |
| 26.04.2022 | 10:20:22 | 06.04.2016 | 03:12:09 | 15.06.2025 | 02:43:25 | 17.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472604_PC.jpg |
| 26.04.2022 | 10:20:23 | 19.08.2021 | 14:37:31 | 15.06.2025 | 02:43:25 | 823.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472610.jpg |
| 26.04.2022 | 10:20:23 | 04.04.2016 | 07:37:30 | 15.06.2025 | 02:43:26 | 30.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472615.jpg |
| 26.04.2022 | 10:20:23 | 22.11.2016 | 02:26:53 | 15.06.2025 | 02:43:26 | 31.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472616.jpg |
| 26.04.2022 | 10:20:23 | 19.08.2021 | 14:39:53 | 15.06.2025 | 02:43:26 | 54.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472618.jpg |
| 26.04.2022 | 10:20:26 | 06.04.2016 | 11:45:49 | 15.06.2025 | 02:43:26 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472622.jpg |
| 26.04.2022 | 10:20:26 | 06.04.2016 | 09:16:59 | 15.06.2025 | 02:43:27 | 30.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472634.jpg |
| 26.04.2022 | 10:20:26 | 06.04.2016 | 09:17:00 | 15.06.2025 | 02:43:27 | 10.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472636.jpg |
| 26.04.2022 | 10:20:26 | 22.11.2016 | 02:42:15 | 15.06.2025 | 02:43:27 | 108.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472639.jpg |
| 26.04.2022 | 10:20:26 | 06.04.2016 | 03:12:10 | 15.06.2025 | 02:43:27 | 24.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472643_PC.jpg |
| 26.04.2022 | 10:20:26 | 06.04.2016 | 03:12:10 | 15.06.2025 | 02:43:28 | 16.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472651_PC.jpg |
| 26.04.2022 | 10:20:26 | 23.03.2021 | 19:32:34 | 15.06.2025 | 02:43:28 | 63.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472653_ppkgfront.jpg |
| 26.04.2022 | 10:20:26 | 04.04.2016 | 08:17:32 | 15.06.2025 | 02:43:28 | 15.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472656.jpg |
| 26.04.2022 | 10:20:26 | 04.04.2016 | 07:37:33 | 15.06.2025 | 02:43:28 | 15.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472657.jpg |
| 26.04.2022 | 10:20:26 | 06.04.2016 | 10:33:26 | 15.06.2025 | 02:43:29 | 245.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472658.jpg |
| 26.04.2022 | 10:20:26 | 06.04.2016 | 10:33:29 | 15.06.2025 | 02:43:29 | 246.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472659.jpg |
| 26.04.2022 | 10:20:26 | 06.04.2016 | 10:33:28 | 15.06.2025 | 02:43:29 | 42.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472665.jpg |
| 26.04.2022 | 10:20:26 | 06.04.2016 | 06:01:04 | 15.06.2025 | 02:43:29 | 621.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472681.jpg |
| 26.04.2022 | 10:20:26 | 04.04.2016 | 08:17:32 | 15.06.2025 | 02:43:30 | 93.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472697.jpg |
| 26.04.2022 | 10:20:26 | 25.04.2016 | 02:25:56 | 15.06.2025 | 02:43:30 | 97.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472725.jpg |
| 26.04.2022 | 10:20:26 | 25.04.2016 | 02:25:56 | 15.06.2025 | 02:43:30 | 86.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472726.jpg |
| 26.04.2022 | 10:20:26 | 25.04.2016 | 02:25:54 | 15.06.2025 | 02:43:30 | 86.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472727.jpg |
| 26.04.2022 | 10:20:26 | 06.04.2016 | 12:05:44 | 15.06.2025 | 02:43:30 | 159.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472732.jpg |
| 26.04.2022 | 10:20:26 | 06.04.2016 | 03:12:10 | 15.06.2025 | 02:43:31 | 13.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472762_PC.jpg |
| 26.04.2022 | 10:20:26 | 06.04.2016 | 03:12:11 | 15.06.2025 | 02:43:31 | 13.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472763_PC.jpg |
| 26.04.2022 | 10:20:27 | 04.04.2016 | 08:00:26 | 15.06.2025 | 02:43:31 | 8.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472767.jpg |
| 26.04.2022 | 10:20:27 | 06.04.2016 | 02:09:09 | 15.06.2025 | 02:43:31 | 23.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472771.jpg |
| 26.04.2022 | 10:20:27 | 04.03.2019 | 19:31:03 | 15.06.2025 | 02:43:32 | 98.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472784.jpg |
| 26.04.2022 | 10:20:27 | 07.06.2017 | 19:33:42 | 15.06.2025 | 02:43:32 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472793.jpg |
| 26.04.2022 | 10:20:27 | 06.04.2016 | 11:37:04 | 15.06.2025 | 02:43:32 | 13.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472802.jpg |
| 26.04.2022 | 10:20:27 | 06.04.2016 | 03:12:11 | 15.06.2025 | 02:43:32 | 19.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472803_PC.jpg |
| 26.04.2022 | 10:20:27 | 06.04.2016 | 10:33:30 | 15.06.2025 | 02:43:33 | 129.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472804.jpg |
| 26.04.2022 | 10:20:27 | 12.05.2020 | 19:30:51 | 15.06.2025 | 02:43:33 | 86.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472807_front.jpg |
| 26.04.2022 | 10:20:27 | 06.04.2016 | 09:51:38 | 15.06.2025 | 02:43:33 | 26.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472827.jpg |
| 26.04.2022 | 10:20:27 | 06.04.2016 | 09:51:39 | 15.06.2025 | 02:43:33 | 26.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472828.jpg |
| 26.04.2022 | 10:20:27 | 22.11.2016 | 02:42:17 | 15.06.2025 | 02:43:34 | 108.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472872.jpg |
| 26.04.2022 | 10:20:27 | 06.04.2016 | 02:09:10 | 15.06.2025 | 02:43:34 | 56.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472929.jpg |
| 26.04.2022 | 10:20:27 | 06.04.2016 | 13:00:59 | 15.06.2025 | 02:43:34 | 3.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472930.jpg |
| 26.04.2022 | 10:20:27 | 06.04.2016 | 13:00:59 | 15.06.2025 | 02:43:34 | 1.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472930_2.jpg |
| 26.04.2022 | 10:20:27 | 06.04.2016 | 13:00:59 | 15.06.2025 | 02:43:35 | 3.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472930_3.jpg |
| 26.04.2022 | 10:20:27 | 06.04.2016 | 13:00:59 | 15.06.2025 | 02:43:35 | 1.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472930_4.jpg |
| 26.04.2022 | 10:20:27 | 06.04.2016 | 14:39:17 | 15.06.2025 | 02:43:35 | 24.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472939.jpg |
| 26.04.2022 | 10:20:27 | 07.06.2017 | 19:33:44 | 15.06.2025 | 02:43:35 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472963.jpg |
| 26.04.2022 | 10:20:27 | 07.06.2017 | 19:33:44 | 15.06.2025 | 02:43:36 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472964.jpg |
| 26.04.2022 | 10:20:27 | 06.04.2016 | 06:58:51 | 15.06.2025 | 02:43:36 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472972.jpg |
| 26.04.2022 | 10:20:27 | 06.04.2016 | 06:58:51 | 15.06.2025 | 02:43:36 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472974.jpg |
| 26.04.2022 | 10:20:27 | 07.06.2017 | 19:33:46 | 15.06.2025 | 02:43:36 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\472976.jpg |
| 26.04.2022 | 10:20:30 | 22.11.2016 | 02:42:17 | 15.06.2025 | 02:43:37 | 103.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473000.jpg |
| 26.04.2022 | 10:20:30 | 22.11.2016 | 02:42:17 | 15.06.2025 | 02:43:37 | 103.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473001.jpg |
| 26.04.2022 | 10:20:30 | 06.04.2016 | 05:41:43 | 15.06.2025 | 02:43:37 | 11.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473018_PC.jpg |
| 26.04.2022 | 10:20:30 | 04.04.2016 | 08:38:14 | 15.06.2025 | 02:43:37 | 19.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473019.jpg |
| 26.04.2022 | 10:20:30 | 07.06.2017 | 19:33:49 | 15.06.2025 | 02:43:38 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473030.jpg |
| 26.04.2022 | 10:20:30 | 04.05.2021 | 19:31:05 | 15.06.2025 | 02:43:38 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473032_ppkgleft.jpg |
| 26.04.2022 | 10:20:30 | 04.04.2016 | 08:38:20 | 15.06.2025 | 02:43:38 | 14.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473087.jpg |
| 26.04.2022 | 10:20:30 | 06.04.2016 | 10:24:13 | 15.06.2025 | 02:43:38 | 66.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473091.jpg |
| 26.04.2022 | 10:20:30 | 27.04.2021 | 19:31:27 | 15.06.2025 | 02:43:39 | 68.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473104_front.jpg |
| 26.04.2022 | 10:20:30 | 04.04.2016 | 07:25:33 | 15.06.2025 | 02:43:39 | 21.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473105.jpg |
| 26.04.2022 | 10:20:30 | 06.04.2016 | 14:31:19 | 15.06.2025 | 02:43:39 | 58.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2877

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:20:33 | 06.04.2016 | 14:31:19 | 15.06.2025 | 02:43:39 | 61.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473135.jpg |
| 26.04.2022 | 10:20:33 | 06.04.2016 | 11:13:34 | 15.06.2025 | 02:43:40 | 27.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473136.jpg |
| 26.04.2022 | 10:20:33 | 14.07.2020 | 19:31:08 | 15.06.2025 | 02:43:40 | 32.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473144_front.jpg |
| 26.04.2022 | 10:20:33 | 06.04.2016 | 11:45:49 | 15.06.2025 | 02:43:40 | 24.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473147.jpg |
| 26.04.2022 | 10:20:34 | 22.11.2016 | 02:42:19 | 15.06.2025 | 02:43:41 | 81.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473170.jpg |
| 26.04.2022 | 10:20:34 | 22.11.2016 | 02:42:19 | 15.06.2025 | 02:43:41 | 81.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473171.jpg |
| 26.04.2022 | 10:20:34 | 20.11.2017 | 19:30:44 | 15.06.2025 | 02:43:41 | 23.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473173.jpg |
| 26.04.2022 | 10:20:34 | 06.04.2016 | 05:50:54 | 15.06.2025 | 02:43:41 | 330.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473204.jpg |
| 26.04.2022 | 10:20:34 | 22.11.2016 | 02:26:53 | 15.06.2025 | 02:43:41 | 42.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473233.jpg |
| 26.04.2022 | 10:20:34 | 22.11.2016 | 02:26:52 | 15.06.2025 | 02:43:42 | 33.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473236.jpg |
| 26.04.2022 | 10:20:37 | 06.04.2016 | 05:24:22 | 15.06.2025 | 02:43:42 | 7.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473241_PC.jpg |
| 26.04.2022 | 10:20:37 | 22.11.2016 | 02:42:18 | 15.06.2025 | 02:43:42 | 121.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473242.jpg |
| 26.04.2022 | 10:20:37 | 06.04.2016 | 06:26:58 | 15.06.2025 | 02:43:42 | 87.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473244.jpg |
| 26.04.2022 | 10:20:37 | 06.04.2016 | 06:35:30 | 15.06.2025 | 02:43:43 | 33.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473247.jpg |
| 26.04.2022 | 10:20:37 | 06.04.2016 | 06:35:30 | 15.06.2025 | 02:43:43 | 120.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473247_2.jpg |
| 26.04.2022 | 10:20:37 | 06.04.2016 | 06:35:30 | 15.06.2025 | 02:43:43 | 120.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473247_3.jpg |
| 26.04.2022 | 10:20:37 | 06.04.2016 | 06:35:30 | 15.06.2025 | 02:43:43 | 33.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473247_4.jpg |
| 26.04.2022 | 10:20:37 | 19.08.2021 | 15:18:51 | 15.06.2025 | 02:43:44 | 21.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473250.jpg |
| 26.04.2022 | 10:20:37 | 06.04.2016 | 11:13:35 | 15.06.2025 | 02:43:44 | 36.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473253.jpg |
| 26.04.2022 | 10:20:37 | 06.04.2016 | 03:12:14 | 15.06.2025 | 02:43:44 | 8.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473264_PC.jpg |
| 26.04.2022 | 10:20:37 | 06.04.2016 | 11:13:34 | 15.06.2025 | 02:43:44 | 10.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473277.jpg |
| 26.04.2022 | 10:20:37 | 06.04.2016 | 03:12:14 | 15.06.2025 | 02:43:45 | 8.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473306_PC.jpg |
| 26.04.2022 | 10:20:37 | 19.08.2021 | 15:19:54 | 15.06.2025 | 02:43:45 | 91.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473360.jpg |
| 26.04.2022 | 10:20:37 | 06.04.2016 | 12:05:45 | 15.06.2025 | 02:43:45 | 50.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473424.jpg |
| 26.04.2022 | 10:20:40 | 06.04.2016 | 12:05:45 | 15.06.2025 | 02:43:45 | 233.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473424_2.jpg |
| 26.04.2022 | 10:20:40 | 06.04.2016 | 12:05:45 | 15.06.2025 | 02:43:46 | 233.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473424_3.jpg |
| 26.04.2022 | 10:20:40 | 06.04.2016 | 12:05:45 | 15.06.2025 | 02:43:46 | 50.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473424_4.jpg |
| 26.04.2022 | 10:20:40 | 06.04.2016 | 05:57:59 | 15.06.2025 | 02:43:46 | 679.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473433.jpg |
| 26.04.2022 | 10:20:40 | 06.04.2016 | 03:12:17 | 15.06.2025 | 02:43:46 | 24.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473444_PC.jpg |
| 26.04.2022 | 10:20:40 | 06.04.2016 | 03:12:17 | 15.06.2025 | 02:43:46 | 24.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473445_PC.jpg |
| 26.04.2022 | 10:20:40 | 04.08.2020 | 19:30:41 | 15.06.2025 | 02:43:47 | 93.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473452_front.jpg |
| 26.04.2022 | 10:20:40 | 22.11.2016 | 02:26:54 | 15.06.2025 | 02:43:47 | 6.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473466.jpg |
| 26.04.2022 | 10:20:40 | 06.04.2016 | 03:12:17 | 15.06.2025 | 02:43:47 | 13.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473478_PC.jpg |
| 26.04.2022 | 10:20:40 | 06.04.2016 | 03:12:18 | 15.06.2025 | 02:43:47 | 13.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473479_PC.jpg |
| 26.04.2022 | 10:20:40 | 29.12.2020 | 19:32:14 | 15.06.2025 | 02:43:48 | 55.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473482.jpg |
| 26.04.2022 | 10:20:43 | 06.04.2016 | 07:28:41 | 15.06.2025 | 02:43:48 | 31.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473505.jpg |
| 26.04.2022 | 10:20:43 | 04.04.2016 | 08:38:16 | 15.06.2025 | 02:43:48 | 9.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473507.jpg |
| 26.04.2022 | 10:20:43 | 26.06.2013 | 15:23:00 | 15.06.2025 | 02:43:48 | 17.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473517.jpg |
| 26.04.2022 | 10:20:43 | 06.02.2020 | 19:30:55 | 15.06.2025 | 02:43:49 | 11.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473525.jpg |
| 26.04.2022 | 10:20:43 | 25.04.2016 | 02:07:23 | 15.06.2025 | 02:43:49 | 158.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473532.jpg |
| 26.04.2022 | 10:20:43 | 25.04.2016 | 02:07:24 | 15.06.2025 | 02:43:49 | 158.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473534.jpg |
| 26.04.2022 | 10:20:44 | 06.04.2016 | 06:46:16 | 15.06.2025 | 02:43:49 | 158.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473535.jpg |
| 26.04.2022 | 10:20:44 | 25.04.2016 | 02:02:33 | 15.06.2025 | 02:43:50 | 141.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473536.jpg |
| 26.04.2022 | 10:20:46 | 25.04.2016 | 02:26:25 | 15.06.2025 | 02:43:50 | 58.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473537.jpg |
| 26.04.2022 | 10:20:47 | 12.04.2021 | 19:31:37 | 15.06.2025 | 02:43:50 | 33.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473547_ppkgleft.jpg |
| 26.04.2022 | 10:20:47 | 21.11.2019 | 19:30:52 | 15.06.2025 | 02:43:50 | 80.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473548_1.jpg |
| 26.04.2022 | 10:20:47 | 06.04.2016 | 03:12:18 | 15.06.2025 | 02:43:50 | 8.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473556_PC.jpg |
| 26.04.2022 | 10:20:47 | 06.04.2016 | 11:45:49 | 15.06.2025 | 02:43:51 | 93.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473569.jpg |
| 26.04.2022 | 10:20:47 | 16.03.2021 | 19:32:05 | 15.06.2025 | 02:43:51 | 70.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473570_ppkgleft.jpg |
| 26.04.2022 | 10:20:47 | 06.04.2016 | 11:13:35 | 15.06.2025 | 02:43:51 | 35.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473575.jpg |
| 26.04.2022 | 10:20:47 | 31.08.2017 | 19:30:58 | 15.06.2025 | 02:43:52 | 75.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473591.jpg |
| 26.04.2022 | 10:20:47 | 06.04.2016 | 03:12:19 | 15.06.2025 | 02:43:52 | 28.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473596_PC.jpg |
| 26.04.2022 | 10:20:47 | 04.04.2016 | 08:38:16 | 15.06.2025 | 02:43:52 | 29.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473598.jpg |
| 26.04.2022 | 10:20:47 | 06.03.2020 | 19:30:58 | 15.06.2025 | 02:43:52 | 13.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473634_front.jpg |
| 26.04.2022 | 10:20:47 | 06.04.2016 | 10:33:32 | 15.06.2025 | 02:43:53 | 582.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473705.jpg |
| 26.04.2022 | 10:20:47 | 26.04.2021 | 19:32:44 | 15.06.2025 | 02:43:53 | 27.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473709_front2.jpg |
| 26.04.2022 | 10:20:50 | 04.10.2018 | 19:30:37 | 15.06.2025 | 02:43:53 | 87.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473711.jpg |
| 26.04.2022 | 10:20:50 | 06.04.2016 | 11:13:36 | 15.06.2025 | 02:43:53 | 53.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473712.jpg |
| 26.04.2022 | 10:20:50 | 06.04.2016 | 09:22:58 | 15.06.2025 | 02:43:54 | 11.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473717.jpg |
| 26.04.2022 | 10:20:50 | 06.06.2018 | 19:32:36 | 15.06.2025 | 02:43:54 | 73.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473739.jpg |
| 26.04.2022 | 10:20:50 | 04.04.2016 | 07:37:31 | 15.06.2025 | 02:43:54 | 11.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473751.jpg |
| 26.04.2022 | 10:20:50 | 04.04.2016 | 07:47:50 | 15.06.2025 | 02:43:54 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473753.jpg |
| 26.04.2022 | 10:20:50 | 04.04.2016 | 07:47:50 | 15.06.2025 | 02:43:55 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473756.jpg |
| 26.04.2022 | 10:20:50 | 06.04.2016 | 10:24:14 | 15.06.2025 | 02:43:55 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473763.jpg |
| 26.04.2022 | 10:20:50 | 11.11.2016 | 02:08:48 | 15.06.2025 | 02:43:55 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473784.jpg |
| 26.04.2022 | 10:20:51 | 19.08.2021 | 14:16:07 | 15.06.2025 | 02:43:55 | 9.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473787.jpg |
| 26.04.2022 | 10:20:51 | 06.04.2016 | 11:13:36 | 15.06.2025 | 02:43:56 | 24.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473792.jpg |
| 26.04.2022 | 10:20:51 | 06.04.2016 | 11:13:35 | 15.06.2025 | 02:43:56 | 16.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473793.jpg |
| 26.04.2022 | 10:20:51 | 04.04.2016 | 08:17:33 | 15.06.2025 | 02:43:56 | 22.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473796.jpg |
| 26.04.2022 | 10:20:51 | 04.04.2016 | 08:00:27 | 15.06.2025 | 02:43:56 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473798.jpg |
| 26.04.2022 | 10:20:51 | 04.04.2016 | 08:38:18 | 15.06.2025 | 02:43:57 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473801.jpg |
| 26.04.2022 | 10:20:53 | 04.04.2016 | 08:38:19 | 15.06.2025 | 02:43:57 | 20.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473802.jpg |
| 26.04.2022 | 10:20:54 | 04.04.2016 | 07:56:13 | 15.06.2025 | 02:43:57 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473804.jpg |
| 26.04.2022 | 10:20:54 | 22.11.2016 | 02:42:19 | 15.06.2025 | 02:43:57 | 17.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473826.jpg |
| 26.04.2022 | 10:20:54 | 04.04.2016 | 08:38:19 | 15.06.2025 | 02:43:57 | 24.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473838.jpg |
| 26.04.2022 | 10:20:54 | 18.06.2019 | 19:33:01 | 15.06.2025 | 02:43:58 | 128.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473839.jpg |
| 26.04.2022 | 10:20:54 | 06.04.2016 | 03:12:20 | 15.06.2025 | 02:43:58 | 26.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473840_PC.jpg |
| 26.04.2022 | 10:20:54 | 06.04.2016 | 07:28:17 | 15.06.2025 | 02:43:58 | 43.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473843.jpg |
| 26.04.2022 | 10:20:54 | 06.04.2016 | 10:52:49 | 15.06.2025 | 02:43:58 | 4.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473848.jpg |
| 26.04.2022 | 10:20:54 | 04.04.2016 | 07:33:28 | 15.06.2025 | 02:43:59 | 584.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473862.jpg |
| 26.04.2022 | 10:20:54 | 22.11.2016 | 02:42:21 | 15.06.2025 | 02:43:59 | 24.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473912.jpg |
| 26.04.2022 | 10:20:54 | 04.04.2016 | 07:50:24 | 15.06.2025 | 02:43:59 | 34.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473938.jpg |
| 26.04.2022 | 10:20:54 | 26.09.2018 | 19:31:46 | 15.06.2025 | 02:44:00 | 67.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\473963.jpg |
| 26.04.2022 | 10:20:54 | 06.04.2016 | 06:20:38 | 15.06.2025 | 02:44:00 | 982.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474000.jpg |
| 26.04.2022 | 10:20:54 | 06.04.2016 | 12:05:43 | 15.06.2025 | 02:44:00 | 17.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474042.jpg |
| 26.04.2022 | 10:20:54 | 06.04.2016 | 10:21:55 | 15.06.2025 | 02:44:01 | 42.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474093.jpg |
| 26.04.2022 | 10:20:54 | 06.04.2016 | 11:13:37 | 15.06.2025 | 02:44:01 | 10.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474100.jpg |
| 26.04.2022 | 10:20:54 | 06.04.2016 | 16:06:02 | 15.06.2025 | 02:44:01 | 9.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474181.jpg |
| 26.04.2022 | 10:20:54 | 19.08.2021 | 14:35:17 | 15.06.2025 | 02:44:01 | 53.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474243.jpg |
| 26.04.2022 | 10:20:57 | 06.04.2016 | 13:01:00 | 15.06.2025 | 02:44:02 | 4.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474274.jpg |
| 26.04.2022 | 10:20:57 | 04.04.2016 | 07:25:34 | 15.06.2025 | 02:44:02 | 50.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474282.jpg |
| 26.04.2022 | 10:20:57 | 06.04.2016 | 11:13:37 | 15.06.2025 | 02:44:02 | 48.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474285.jpg |
| 26.04.2022 | 10:20:57 | 19.08.2021 | 15:18:05 | 15.06.2025 | 02:44:02 | 15.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474289.jpg |
| 26.04.2022 | 10:20:57 | 05.03.2021 | 19:30:38 | 15.06.2025 | 02:44:03 | 13.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474300_pkgfront.jpg |
| 26.04.2022 | 10:20:57 | 06.04.2016 | 11:13:37 | 15.06.2025 | 02:44:03 | 13.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474312.jpg |
| 26.04.2022 | 10:20:57 | 22.11.2016 | 02:02:51 | 15.06.2025 | 02:44:03 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474320.jpg |
| 26.04.2022 | 10:20:57 | 06.04.2016 | 06:26:57 | 15.06.2025 | 02:44:03 | 109.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474335.jpg |
| 26.04.2022 | 10:20:58 | 06.04.2016 | 14:31:19 | 15.06.2025 | 02:44:04 | 51.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474336.jpg |
| 26.04.2022 | 10:20:58 | 06.04.2016 | 14:31:20 | 15.06.2025 | 02:44:04 | 50.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474339.jpg |
| 26.04.2022 | 10:20:58 | 06.04.2016 | 14:31:20 | 15.06.2025 | 02:44:04 | 80.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474340.jpg |
| 26.04.2022 | 10:20:58 | 06.04.2016 | 14:31:20 | 15.06.2025 | 02:44:04 | 61.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474341.jpg |
| 26.04.2022 | 10:20:58 | 06.04.2016 | 14:31:20 | 15.06.2025 | 02:44:05 | 63.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474343.jpg |
| 26.04.2022 | 10:20:58 | 06.04.2016 | 14:31:21 | 15.06.2025 | 02:44:05 | 79.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474346.jpg |
| 26.04.2022 | 10:20:58 | 06.04.2016 | 14:31:21 | 15.06.2025 | 02:44:05 | 58.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474348.jpg |
| 26.04.2022 | 10:20:58 | 06.04.2016 | 14:31:21 | 15.06.2025 | 02:44:05 | 14.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474349.jpg |
| 26.04.2022 | 10:20:58 | 06.04.2016 | 14:31:22 | 15.06.2025 | 02:44:05 | 79.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474350.jpg |
| 26.04.2022 | 10:21:01 | 06.04.2016 | 14:31:22 | 15.06.2025 | 02:44:06 | 63.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474352.jpg |
| 26.04.2022 | 10:21:01 | 06.04.2016 | 14:31:23 | 15.06.2025 | 02:44:06 | 67.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474354.jpg |
| 26.04.2022 | 10:21:01 | 06.04.2016 | 14:31:23 | 15.06.2025 | 02:44:06 | 63.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474359.jpg |
| 26.04.2022 | 10:21:01 | 06.04.2016 | 14:31:23 | 15.06.2025 | 02:44:06 | 61.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474360.jpg |
| 26.04.2022 | 10:21:01 | 06.04.2016 | 14:31:23 | 15.06.2025 | 02:44:07 | 61.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474365.jpg |
| 26.04.2022 | 10:21:01 | 06.04.2016 | 14:31:23 | 15.06.2025 | 02:44:07 | 63.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474367.jpg |
| 26.04.2022 | 10:21:01 | 06.04.2016 | 14:31:24 | 15.06.2025 | 02:44:07 | 80.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474374.jpg |
| 26.04.2022 | 10:21:01 | 06.04.2016 | 14:31:24 | 15.06.2025 | 02:44:07 | 68.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474375.jpg |
| 26.04.2022 | 10:21:01 | 06.04.2016 | 14:31:24 | 15.06.2025 | 02:44:08 | 68.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474376.jpg |
| 26.04.2022 | 10:21:01 | 06.04.2016 | 14:31:25 | 15.06.2025 | 02:44:08 | 71.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474377.jpg |
| 26.04.2022 | 10:21:01 | 06.04.2016 | 14:31:25 | 15.06.2025 | 02:44:08 | 72.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474378.jpg |
| 26.04.2022 | 10:21:01 | 25.04.2016 | 02:26:26 | 15.06.2025 | 02:44:08 | 54.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474414.jpg |
| 26.04.2022 | 10:21:04 | 06.04.2016 | 02:45:20 | 15.06.2025 | 02:44:09 | 81.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474415.jpg |
| 26.04.2022 | 10:21:04 | 15.03.2018 | 19:31:02 | 15.06.2025 | 02:44:09 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474424.jpg |
| 26.04.2022 | 10:21:04 | 04.04.2016 | 08:17:33 | 15.06.2025 | 02:44:09 | 13.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474445.jpg |
| 26.04.2022 | 10:21:04 | 06.04.2016 | 06:01:04 | 15.06.2025 | 02:44:09 | 627.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474459.jpg |
| 26.04.2022 | 10:21:04 | 25.04.2016 | 02:26:01 | 15.06.2025 | 02:44:10 | 97.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474468.jpg |
| 26.04.2022 | 10:21:04 | 25.04.2016 | 02:25:54 | 15.06.2025 | 02:44:10 | 86.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474470.jpg |
| 26.04.2022 | 10:21:05 | 16.03.2021 | 19:33:21 | 15.06.2025 | 02:44:10 | 52.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474494_ppkgleft.jpg |
| 26.04.2022 | 10:21:05 | 16.03.2021 | 19:33:22 | 15.06.2025 | 02:44:10 | 12.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474495_ppkgleft.jpg |
| 26.04.2022 | 10:21:05 | 19.08.2021 | 14:22:55 | 15.06.2025 | 02:44:11 | 80.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474506.jpg |
| 26.04.2022 | 10:21:05 | 25.04.2016 | 02:07:24 | 15.06.2025 | 02:44:11 | 81.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474519.jpg |
| 26.04.2022 | 10:21:05 | 27.04.2016 | 02:03:12 | 15.06.2025 | 02:44:11 | 75.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474520.jpg |
| 26.04.2022 | 10:21:05 | 11.02.2021 | 19:31:45 | 15.06.2025 | 02:44:11 | 74.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474524_group.jpg |
| 26.04.2022 | 10:21:05 | 11.02.2021 | 19:31:46 | 15.06.2025 | 02:44:12 | 74.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474525_group.jpg |
| 26.04.2022 | 10:21:05 | 31.03.2021 | 19:31:19 | 15.06.2025 | 02:44:12 | 33.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474528_front.jpg |
| 26.04.2022 | 10:21:05 | 27.04.2016 | 02:03:11 | 15.06.2025 | 02:44:12 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474529.jpg |
| 26.04.2022 | 10:21:05 | 31.03.2021 | 19:31:21 | 15.06.2025 | 02:44:12 | 91.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474530_ppkgleft.jpg |
| 26.04.2022 | 10:21:08 | 16.03.2021 | 19:33:24 | 15.06.2025 | 02:44:13 | 39.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474556_ppkgleft.jpg |
| 26.04.2022 | 10:21:08 | 27.04.2016 | 02:03:12 | 15.06.2025 | 02:44:13 | 22.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474557.jpg |
| 26.04.2022 | 10:21:08 | 16.03.2021 | 19:33:25 | 15.06.2025 | 02:44:13 | 43.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474558_ppkgleft.jpg |
| 26.04.2022 | 10:21:08 | 16.03.2021 | 19:33:27 | 15.06.2025 | 02:44:13 | 41.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474559_ppkgleft.jpg |
| 26.04.2022 | 10:21:08 | 16.07.2020 | 19:31:32 | 15.06.2025 | 02:44:14 | 74.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474560_group.jpg |
| 26.04.2022 | 10:21:08 | 16.07.2020 | 19:31:33 | 15.06.2025 | 02:44:14 | 16.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474561_group.jpg |
| 26.04.2022 | 10:21:08 | 11.02.2021 | 19:31:51 | 15.06.2025 | 02:44:14 | 43.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474562_group.jpg |
| 26.04.2022 | 10:21:08 | 16.03.2021 | 19:33:28 | 15.06.2025 | 02:44:14 | 45.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474563_ppkgleft.jpg |
| 26.04.2022 | 10:21:08 | 16.03.2021 | 19:33:30 | 15.06.2025 | 02:44:15 | 43.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474564_ppkgleft.jpg |
| 26.04.2022 | 10:21:08 | 16.07.2020 | 19:31:35 | 15.06.2025 | 02:44:15 | 75.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474566_group.jpg |
| 26.04.2022 | 10:21:08 | 16.07.2020 | 19:31:35 | 15.06.2025 | 02:44:15 | 75.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474567_group.jpg |
| 26.04.2022 | 10:21:08 | 31.07.2020 | 19:31:02 | 15.06.2025 | 02:44:15 | 75.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474568_group.jpg |
| 26.04.2022 | 10:21:08 | 28.07.2020 | 19:31:39 | 15.06.2025 | 02:44:16 | 64.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474569_group.jpg |
| 26.04.2022 | 10:21:08 | 07.07.2020 | 19:31:06 | 15.06.2025 | 02:44:16 | 89.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474630_group.jpg |
| 26.04.2022 | 10:21:08 | 28.07.2020 | 19:31:40 | 15.06.2025 | 02:44:16 | 12.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474631_ppkgleft.jpg |
| 26.04.2022 | 10:21:08 | 28.07.2020 | 19:31:43 | 15.06.2025 | 02:44:16 | 52.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474632_ppkgleft.jpg |
| 26.04.2022 | 10:21:09 | 06.04.2016 | 06:46:21 | 15.06.2025 | 02:44:16 | 91.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474633.jpg |
| 26.04.2022 | 10:21:09 | 06.04.2016 | 06:46:21 | 15.06.2025 | 02:44:17 | 91.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474634.jpg |
| 26.04.2022 | 10:21:09 | 25.04.2016 | 02:07:28 | 15.06.2025 | 02:44:17 | 91.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474635.jpg |
| 26.04.2022 | 10:21:09 | 25.04.2016 | 02:07:28 | 15.06.2025 | 02:44:17 | 91.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474636.jpg |
| 26.04.2022 | 10:21:09 | 25.04.2016 | 02:07:29 | 15.06.2025 | 02:44:17 | 78.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474637.jpg |
| 26.04.2022 | 10:21:09 | 25.04.2016 | 02:07:29 | 15.06.2025 | 02:44:18 | 78.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474638.jpg |
| 26.04.2022 | 10:21:11 | 25.04.2016 | 02:07:29 | 15.06.2025 | 02:44:18 | 78.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474639.jpg |
| 26.04.2022 | 10:21:12 | 25.04.2016 | 02:07:29 | 15.06.2025 | 02:44:18 | 78.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474640.jpg |
| 26.04.2022 | 10:21:12 | 13.07.2020 | 19:31:16 | 15.06.2025 | 02:44:18 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474648_front.jpg |
| 26.04.2022 | 10:21:12 | 19.08.2021 | 13:51:46 | 15.06.2025 | 02:44:19 | 21.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474667_PC.jpg |
| 26.04.2022 | 10:21:12 | 04.04.2016 | 08:25:31 | 15.06.2025 | 02:44:19 | 49.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474678.jpg |
| 26.04.2022 | 10:21:12 | 04.04.2016 | 08:25:31 | 15.06.2025 | 02:44:19 | 49.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474679.jpg |
| 26.04.2022 | 10:21:12 | 04.04.2016 | 08:25:31 | 15.06.2025 | 02:44:19 | 49.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474680.jpg |
| 26.04.2022 | 10:21:12 | 06.04.2016 | 03:12:21 | 15.06.2025 | 02:44:20 | 34.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474682_PC.jpg |
| 26.04.2022 | 10:21:12 | 06.04.2016 | 03:12:22 | 15.06.2025 | 02:44:20 | 21.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474683_PC.jpg |
| 26.04.2022 | 10:21:12 | 06.04.2016 | 03:12:22 | 15.06.2025 | 02:44:20 | 55.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474689.jpg |
| 26.04.2022 | 10:21:12 | 06.04.2016 | 03:12:22 | 15.06.2025 | 02:44:20 | 55.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474690.jpg |
| 26.04.2022 | 10:21:12 | 04.04.2016 | 08:25:31 | 15.06.2025 | 02:44:21 | 49.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474691.jpg |
| 26.04.2022 | 10:21:12 | 04.04.2016 | 08:25:25 | 15.06.2025 | 02:44:21 | 13.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474692.jpg |
| 26.04.2022 | 10:21:12 | 04.04.2016 | 08:25:25 | 15.06.2025 | 02:44:21 | 50.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474693.jpg |
| 26.04.2022 | 10:21:12 | 04.04.2016 | 08:25:25 | 15.06.2025 | 02:44:21 | 50.1[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474694.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2878

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:21:12 | 04.04.2016 | 08:25:24 | 15.06.2025 | 02:44:22 | 50.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474695.jpg |
| 26.04.2022 | 10:21:12 | 04.04.2016 | 08:25:25 | 15.06.2025 | 02:44:22 | 50.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474696.jpg |
| 26.04.2022 | 10:21:12 | 17.03.2021 | 19:31:32 | 15.06.2025 | 02:44:22 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474702_pcase.jpg |
| 26.04.2022 | 10:21:12 | 19.08.2021 | 14:02:15 | 15.06.2025 | 02:44:22 | 59.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474704_ppkgleft.jpg |
| 26.04.2022 | 10:21:12 | 11.03.2021 | 19:30:56 | 15.06.2025 | 02:44:23 | 9.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474706_ppkgleft.jpg |
| 26.04.2022 | 10:21:12 | 22.11.2016 | 02:26:53 | 15.06.2025 | 02:44:23 | 48.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474707.jpg |
| 26.04.2022 | 10:21:15 | 06.04.2016 | 05:50:54 | 15.06.2025 | 02:44:23 | 646.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474746.jpg |
| 26.04.2022 | 10:21:15 | 06.04.2016 | 11:45:50 | 15.06.2025 | 02:44:23 | 107.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474766.jpg |
| 26.04.2022 | 10:21:15 | 01.12.2020 | 19:30:54 | 15.06.2025 | 02:44:23 | 37.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474768_left.jpg |
| 26.04.2022 | 10:21:15 | 08.05.2020 | 19:31:42 | 15.06.2025 | 02:44:24 | 91.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474779_ppkgfront.jpg |
| 26.04.2022 | 10:21:15 | 02.08.2017 | 19:30:58 | 15.06.2025 | 02:44:24 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474792.jpg |
| 26.04.2022 | 10:21:15 | 11.11.2016 | 02:06:01 | 15.06.2025 | 02:44:24 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474800.jpg |
| 26.04.2022 | 10:21:15 | 27.04.2021 | 19:31:18 | 15.06.2025 | 02:44:24 | 63.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474817_front.jpg |
| 26.04.2022 | 10:21:15 | 06.04.2016 | 16:30:55 | 15.06.2025 | 02:44:25 | 75.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474826.jpg |
| 26.04.2022 | 10:21:16 | 06.04.2016 | 02:45:19 | 15.06.2025 | 02:44:25 | 12.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474848.jpg |
| 26.04.2022 | 10:21:16 | 19.08.2021 | 14:02:19 | 15.06.2025 | 02:44:25 | 9.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474851_ppkgleft.jpg |
| 26.04.2022 | 10:21:16 | 22.11.2016 | 02:31:19 | 15.06.2025 | 02:44:25 | 15.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474862.jpg |
| 26.04.2022 | 10:21:16 | 19.08.2019 | 19:30:57 | 15.06.2025 | 02:44:26 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474868.jpg |
| 26.04.2022 | 10:21:16 | 19.08.2019 | 19:30:57 | 15.06.2025 | 02:44:26 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474868_2.jpg |
| 26.04.2022 | 10:21:16 | 19.08.2019 | 19:30:57 | 15.06.2025 | 02:44:26 | 50.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474868_3.jpg |
| 26.04.2022 | 10:21:16 | 19.08.2019 | 19:30:57 | 15.06.2025 | 02:44:26 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474868_4.jpg |
| 26.04.2022 | 10:21:19 | 22.08.2019 | 19:31:00 | 15.06.2025 | 02:44:27 | 54.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474869.jpg |
| 26.04.2022 | 10:21:19 | 04.04.2016 | 08:17:36 | 15.06.2025 | 02:44:27 | 25.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474906.jpg |
| 26.04.2022 | 10:21:19 | 22.11.2016 | 02:26:55 | 15.06.2025 | 02:44:28 | 37.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474912.jpg |
| 26.04.2022 | 10:21:19 | 22.11.2016 | 02:31:20 | 15.06.2025 | 02:44:28 | 20.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474924.jpg |
| 26.04.2022 | 10:21:19 | 22.11.2016 | 02:42:21 | 15.06.2025 | 02:44:28 | 41.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474932.jpg |
| 26.04.2022 | 10:21:19 | 06.04.2016 | 03:12:22 | 15.06.2025 | 02:44:28 | 31.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474962_PC.jpg |
| 26.04.2022 | 10:21:19 | 22.11.2016 | 02:42:20 | 15.06.2025 | 02:44:28 | 53.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474964.jpg |
| 26.04.2022 | 10:21:19 | 22.11.2016 | 02:42:23 | 15.06.2025 | 02:44:29 | 77.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474967.jpg |
| 26.04.2022 | 10:21:19 | 06.04.2016 | 06:35:18 | 15.06.2025 | 02:44:29 | 55.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474974.jpg |
| 26.04.2022 | 10:21:19 | 18.06.2019 | 19:32:10 | 15.06.2025 | 02:44:29 | 14.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474985.jpg |
| 26.04.2022 | 10:21:19 | 05.06.2020 | 19:30:51 | 15.06.2025 | 02:44:29 | 26.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474996_right.jpg |
| 26.04.2022 | 10:21:19 | 06.04.2016 | 06:02:40 | 15.06.2025 | 02:44:30 | 12.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474997.jpg |
| 26.04.2022 | 10:21:19 | 04.04.2016 | 08:00:30 | 15.06.2025 | 02:44:30 | 13.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474998.jpg |
| 26.04.2022 | 10:21:22 | 04.04.2016 | 08:00:30 | 15.06.2025 | 02:44:30 | 11.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\474999.jpg |
| 26.04.2022 | 10:21:22 | 06.04.2016 | 12:11:47 | 15.06.2025 | 02:44:31 | 67.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475000.jpg |
| 26.04.2022 | 10:21:22 | 06.04.2016 | 14:59:10 | 15.06.2025 | 02:44:31 | 37.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475001.jpg |
| 26.04.2022 | 10:21:22 | 22.04.2020 | 19:30:49 | 15.06.2025 | 02:44:31 | 18.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475019_front.jpg |
| 26.04.2022 | 10:21:23 | 06.08.2020 | 19:30:43 | 15.06.2025 | 02:44:31 | 13.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475020_ppkgleft.jpg |
| 26.04.2022 | 10:21:23 | 06.08.2020 | 19:30:45 | 15.06.2025 | 02:44:32 | 10.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475022_ppkgleft.jpg |
| 26.04.2022 | 10:21:23 | 25.04.2016 | 02:26:00 | 15.06.2025 | 02:44:32 | 97.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475057.jpg |
| 26.04.2022 | 10:21:23 | 25.04.2016 | 02:25:56 | 15.06.2025 | 02:44:32 | 97.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475058.jpg |
| 26.04.2022 | 10:21:23 | 25.04.2016 | 02:25:54 | 15.06.2025 | 02:44:32 | 86.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475063.jpg |
| 26.04.2022 | 10:21:23 | 25.04.2016 | 02:25:57 | 15.06.2025 | 02:44:33 | 97.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475065.jpg |
| 26.04.2022 | 10:21:23 | 16.03.2021 | 19:36:42 | 15.06.2025 | 02:44:33 | 32.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475076_ppkgleft.jpg |
| 26.04.2022 | 10:21:23 | 25.04.2016 | 02:25:59 | 15.06.2025 | 02:44:33 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475077.jpg |
| 26.04.2022 | 10:21:23 | 25.04.2016 | 02:25:58 | 15.06.2025 | 02:44:33 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475078.jpg |
| 26.04.2022 | 10:21:26 | 06.04.2016 | 06:46:25 | 15.06.2025 | 02:44:33 | 268.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475086.jpg |
| 26.04.2022 | 10:21:26 | 06.04.2016 | 06:46:25 | 15.06.2025 | 02:44:34 | 125.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475087.jpg |
| 26.04.2022 | 10:21:26 | 06.04.2016 | 11:13:38 | 15.06.2025 | 02:44:34 | 26.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475092.jpg |
| 26.04.2022 | 10:21:26 | 06.04.2016 | 06:46:26 | 15.06.2025 | 02:44:34 | 306.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475093.jpg |
| 26.04.2022 | 10:21:26 | 04.04.2016 | 08:00:30 | 15.06.2025 | 02:44:34 | 26.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475156.jpg |
| 26.04.2022 | 10:21:26 | 22.10.2007 | 11:25:44 | 15.06.2025 | 02:44:35 | 17.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475179_PC.jpg |
| 26.04.2022 | 10:21:26 | 04.04.2016 | 07:52:28 | 15.06.2025 | 02:44:35 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475191.jpg |
| 26.04.2022 | 10:21:26 | 06.04.2016 | 09:51:39 | 15.06.2025 | 02:44:35 | 6.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475206.jpg |
| 26.04.2022 | 10:21:26 | 04.04.2016 | 07:25:35 | 15.06.2025 | 02:44:36 | 19.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475227.jpg |
| 26.04.2022 | 10:21:26 | 22.11.2016 | 02:26:54 | 15.06.2025 | 02:44:36 | 36.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475276.jpg |
| 26.04.2022 | 10:21:26 | 06.04.2016 | 02:45:18 | 15.06.2025 | 02:44:36 | 582.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475311.jpg |
| 26.04.2022 | 10:21:26 | 04.04.2016 | 08:38:42 | 15.06.2025 | 02:44:37 | 14.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475312.jpg |
| 26.04.2022 | 10:21:26 | 04.04.2016 | 08:38:42 | 15.06.2025 | 02:44:37 | 58.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475312_2.jpg |
| 26.04.2022 | 10:21:29 | 04.04.2016 | 08:38:42 | 15.06.2025 | 02:44:37 | 14.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475312_3.jpg |
| 26.04.2022 | 10:21:29 | 04.04.2016 | 08:38:42 | 15.06.2025 | 02:44:37 | 14.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475312_4.jpg |
| 26.04.2022 | 10:21:29 | 06.04.2016 | 13:01:00 | 15.06.2025 | 02:44:37 | 7.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475320.jpg |
| 26.04.2022 | 10:21:29 | 21.09.2016 | 02:04:02 | 15.06.2025 | 02:44:38 | 46.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475355.jpg |
| 26.04.2022 | 10:21:29 | 06.04.2016 | 07:29:12 | 15.06.2025 | 02:44:38 | 12.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475358.jpg |
| 26.04.2022 | 10:21:29 | 06.04.2016 | 12:11:49 | 15.06.2025 | 02:44:38 | 102.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475363.jpg |
| 26.04.2022 | 10:21:29 | 22.11.2016 | 02:26:54 | 15.06.2025 | 02:44:38 | 38.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475369.jpg |
| 26.04.2022 | 10:21:29 | 22.11.2016 | 02:31:20 | 15.06.2025 | 02:44:39 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475373.jpg |
| 26.04.2022 | 10:21:29 | 22.11.2016 | 02:42:21 | 15.06.2025 | 02:44:39 | 4.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475387.jpg |
| 26.04.2022 | 10:21:30 | 06.04.2016 | 03:12:23 | 15.06.2025 | 02:44:39 | 12.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475388_PC.jpg |
| 26.04.2022 | 10:21:30 | 22.11.2016 | 02:42:21 | 15.06.2025 | 02:44:39 | 4.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475389.jpg |
| 26.04.2022 | 10:21:30 | 22.11.2016 | 02:42:22 | 15.06.2025 | 02:44:40 | 4.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475390.jpg |
| 26.04.2022 | 10:21:30 | 19.08.2021 | 14:00:48 | 15.06.2025 | 02:44:40 | 65.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475392.jpg |
| 26.04.2022 | 10:21:30 | 04.04.2016 | 08:38:43 | 15.06.2025 | 02:44:40 | 19.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475424.jpg |
| 26.04.2022 | 10:21:30 | 04.04.2016 | 08:38:43 | 15.06.2025 | 02:44:41 | 19.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475424_2.jpg |
| 26.04.2022 | 10:21:30 | 04.04.2016 | 08:38:43 | 15.06.2025 | 02:44:41 | 7.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475424_3.jpg |
| 26.04.2022 | 10:21:30 | 04.04.2016 | 08:38:43 | 15.06.2025 | 02:44:41 | 7.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475424_4.jpg |
| 26.04.2022 | 10:21:30 | 15.09.2020 | 19:30:54 | 15.06.2025 | 02:44:41 | 15.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475435_ppkgright.jpg |
| 26.04.2022 | 10:21:33 | 06.04.2016 | 05:43:46 | 15.06.2025 | 02:44:41 | 16.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475436.jpg |
| 26.04.2022 | 10:21:33 | 06.04.2016 | 05:43:46 | 15.06.2025 | 02:44:42 | 16.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475437.jpg |
| 26.04.2022 | 10:21:33 | 02.08.2019 | 19:31:00 | 15.06.2025 | 02:44:42 | 80.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475489.jpg |
| 26.04.2022 | 10:21:33 | 06.04.2016 | 03:12:25 | 15.06.2025 | 02:44:42 | 24.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475505_PC.jpg |
| 26.04.2022 | 10:21:33 | 29.07.2019 | 19:31:00 | 15.06.2025 | 02:44:42 | 5.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475507.jpg |
| 26.04.2022 | 10:21:33 | 03.10.2018 | 19:30:56 | 15.06.2025 | 02:44:43 | 40.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475525.jpg |
| 26.04.2022 | 10:21:33 | 04.04.2016 | 08:00:30 | 15.06.2025 | 02:44:43 | 40.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475536.jpg |
| 26.04.2022 | 10:21:33 | 04.04.2016 | 08:00:30 | 15.06.2025 | 02:44:43 | 43.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475569.jpg |
| 26.04.2022 | 10:21:33 | 19.08.2021 | 14:14:06 | 15.06.2025 | 02:44:43 | 41.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475573.jpg |
| 26.04.2022 | 10:21:33 | 25.11.2016 | 02:01:38 | 15.06.2025 | 02:44:44 | 39.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475574.jpg |
| 26.04.2022 | 10:21:33 | 20.11.2018 | 19:30:46 | 15.06.2025 | 02:44:44 | 37.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475585.jpg |
| 26.04.2022 | 10:21:33 | 06.04.2016 | 14:31:57 | 15.06.2025 | 02:44:44 | 43.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475593.jpg |
| 26.04.2022 | 10:21:33 | 06.04.2016 | 14:31:58 | 15.06.2025 | 02:44:44 | 14.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475594.jpg |
| 26.04.2022 | 10:21:33 | 19.03.2021 | 19:30:52 | 15.06.2025 | 02:44:45 | 51.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475606_left.jpg |
| 26.04.2022 | 10:21:33 | 19.03.2021 | 19:30:53 | 15.06.2025 | 02:44:45 | 51.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475607_left.jpg |
| 26.04.2022 | 10:21:36 | 19.03.2021 | 19:30:55 | 15.06.2025 | 02:44:45 | 51.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475608_left.jpg |
| 26.04.2022 | 10:21:36 | 20.11.2018 | 19:30:46 | 15.06.2025 | 02:44:45 | 34.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475615.jpg |
| 26.04.2022 | 10:21:36 | 06.04.2016 | 09:22:59 | 15.06.2025 | 02:44:46 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475641.jpg |
| 26.04.2022 | 10:21:36 | 31.08.2017 | 19:30:55 | 15.06.2025 | 02:44:46 | 63.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475642.jpg |
| 26.04.2022 | 10:21:36 | 06.04.2016 | 09:22:59 | 15.06.2025 | 02:44:46 | 26.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475643.jpg |
| 26.04.2022 | 10:21:36 | 06.04.2016 | 09:23:00 | 15.06.2025 | 02:44:46 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475644.jpg |
| 26.04.2022 | 10:21:36 | 22.11.2016 | 02:42:25 | 15.06.2025 | 02:44:46 | 67.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475667.jpg |
| 26.04.2022 | 10:21:37 | 06.04.2016 | 10:39:04 | 15.06.2025 | 02:44:47 | 49.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475672.jpg |
| 26.04.2022 | 10:21:37 | 22.11.2016 | 03:12:07 | 15.06.2025 | 02:44:47 | 10.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475675.jpg |
| 26.04.2022 | 10:21:37 | 06.04.2016 | 03:12:26 | 15.06.2025 | 02:44:47 | 46.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475708_PC.jpg |
| 26.04.2022 | 10:21:37 | 04.04.2016 | 08:00:31 | 15.06.2025 | 02:44:47 | 106.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475726.jpg |
| 26.04.2022 | 10:21:37 | 04.04.2016 | 07:25:35 | 15.06.2025 | 02:44:48 | 13.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475727.jpg |
| 26.04.2022 | 10:21:37 | 19.08.2021 | 15:13:23 | 15.06.2025 | 02:44:48 | 43.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475729_front.jpg |
| 26.04.2022 | 10:21:37 | 08.06.2020 | 19:30:37 | 15.06.2025 | 02:44:48 | 32.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475744_front.jpg |
| 26.04.2022 | 10:21:39 | 02.08.2019 | 19:30:59 | 15.06.2025 | 02:44:48 | 37.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475747.jpg |
| 26.04.2022 | 10:21:40 | 04.04.2016 | 08:38:45 | 15.06.2025 | 02:44:49 | 171.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475757.jpg |
| 26.04.2022 | 10:21:40 | 04.04.2016 | 08:38:45 | 15.06.2025 | 02:44:49 | 171.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475757_2.jpg |
| 26.04.2022 | 10:21:40 | 04.04.2016 | 08:38:45 | 15.06.2025 | 02:44:49 | 171.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475757_3.jpg |
| 26.04.2022 | 10:21:40 | 04.04.2016 | 08:38:45 | 15.06.2025 | 02:44:49 | 51.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475757_4.jpg |
| 26.04.2022 | 10:21:40 | 06.04.2016 | 10:55:54 | 15.06.2025 | 02:44:49 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475758.jpg |
| 26.04.2022 | 10:21:40 | 19.08.2021 | 14:19:42 | 15.06.2025 | 02:44:50 | 11.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475761_PC.jpg |
| 26.04.2022 | 10:21:40 | 06.04.2016 | 07:29:55 | 15.06.2025 | 02:44:50 | 20.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475779.jpg |
| 26.04.2022 | 10:21:40 | 06.04.2016 | 03:12:27 | 15.06.2025 | 02:44:50 | 36.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475825_PC.jpg |
| 26.04.2022 | 10:21:40 | 22.11.2016 | 02:26:54 | 15.06.2025 | 02:44:50 | 53.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475832.jpg |
| 26.04.2022 | 10:21:40 | 19.08.2021 | 14:23:13 | 15.06.2025 | 02:44:51 | 29.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475847.jpg |
| 26.04.2022 | 10:21:40 | 06.04.2016 | 02:09:21 | 15.06.2025 | 02:44:51 | 30.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475850.jpg |
| 26.04.2022 | 10:21:40 | 06.04.2016 | 02:45:17 | 15.06.2025 | 02:44:51 | 9.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475852.jpg |
| 26.04.2022 | 10:21:40 | 06.04.2016 | 02:09:21 | 15.06.2025 | 02:44:51 | 5.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475853.jpg |
| 26.04.2022 | 10:21:43 | 06.04.2016 | 02:09:22 | 15.06.2025 | 02:44:52 | 8.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475854.jpg |
| 26.04.2022 | 10:21:43 | 06.04.2016 | 03:12:27 | 15.06.2025 | 02:44:52 | 33.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475883_PC.jpg |
| 26.04.2022 | 10:21:43 | 06.04.2016 | 11:13:38 | 15.06.2025 | 02:44:52 | 65.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475888.jpg |
| 26.04.2022 | 10:21:43 | 10.05.2017 | 19:30:47 | 15.06.2025 | 02:44:52 | 11.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475918.jpg |
| 26.04.2022 | 10:21:43 | 22.05.2019 | 19:30:49 | 15.06.2025 | 02:44:53 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475943.jpg |
| 26.04.2022 | 10:21:43 | 06.04.2016 | 07:28:51 | 15.06.2025 | 02:44:53 | 23.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475947.jpg |
| 26.04.2022 | 10:21:43 | 19.03.2021 | 19:30:55 | 15.06.2025 | 02:44:53 | 48.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475997_left.jpg |
| 26.04.2022 | 10:21:43 | 19.03.2021 | 19:30:56 | 15.06.2025 | 02:44:53 | 48.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475998_left.jpg |
| 26.04.2022 | 10:21:43 | 19.03.2021 | 19:30:57 | 15.06.2025 | 02:44:53 | 48.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\475999_left.jpg |
| 26.04.2022 | 10:21:43 | 04.04.2016 | 07:47:51 | 15.06.2025 | 02:44:54 | 50.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476046.jpg |
| 26.04.2022 | 10:21:43 | 04.04.2016 | 07:47:51 | 15.06.2025 | 02:44:54 | 10.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476046_2.jpg |
| 26.04.2022 | 10:21:44 | 22.10.2007 | 11:25:48 | 15.06.2025 | 02:44:54 | 11.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476047_PC.jpg |
| 26.04.2022 | 10:21:44 | 03.06.2019 | 19:31:13 | 15.06.2025 | 02:44:54 | 36.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476053.jpg |
| 26.04.2022 | 10:21:44 | 04.04.2016 | 09:01:59 | 15.06.2025 | 02:44:55 | 13.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476054.jpg |
| 26.04.2022 | 10:21:46 | 06.03.2019 | 19:30:43 | 15.06.2025 | 02:44:55 | 71.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476058_PC.jpg |
| 26.04.2022 | 10:21:46 | 06.04.2016 | 10:57:38 | 15.06.2025 | 02:44:55 | 39.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476071.jpg |
| 26.04.2022 | 10:21:46 | 27.07.2017 | 19:31:26 | 15.06.2025 | 02:44:55 | 12.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476085.jpg |
| 26.04.2022 | 10:21:46 | 06.04.2016 | 15:25:32 | 15.06.2025 | 02:44:56 | 148.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476086.jpg |
| 26.04.2022 | 10:21:46 | 06.04.2016 | 13:49:26 | 15.06.2025 | 02:44:56 | 100.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476122.jpg |
| 26.04.2022 | 10:21:47 | 19.08.2021 | 14:43:18 | 15.06.2025 | 02:44:56 | 14.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476155.jpg |
| 26.04.2022 | 10:21:47 | 06.04.2016 | 06:30:27 | 15.06.2025 | 02:44:56 | 17.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476168.jpg |
| 26.04.2022 | 10:21:47 | 06.04.2016 | 06:35:30 | 15.06.2025 | 02:44:57 | 94.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476170.jpg |
| 26.04.2022 | 10:21:47 | 06.04.2016 | 06:35:14 | 15.06.2025 | 02:44:57 | 99.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476184.jpg |
| 26.04.2022 | 10:21:47 | 06.04.2016 | 06:35:31 | 15.06.2025 | 02:44:57 | 79.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476187.jpg |
| 26.04.2022 | 10:21:47 | 04.04.2016 | 08:00:31 | 15.06.2025 | 02:44:57 | 30.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476192.jpg |
| 26.04.2022 | 10:21:47 | 14.05.2021 | 19:30:44 | 15.06.2025 | 02:44:58 | 48.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476215_right.jpg |
| 26.04.2022 | 10:21:47 | 22.11.2016 | 02:31:20 | 15.06.2025 | 02:44:58 | 23.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476218.jpg |
| 26.04.2022 | 10:21:47 | 22.11.2016 | 02:31:20 | 15.06.2025 | 02:44:58 | 36.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476219.jpg |
| 26.04.2022 | 10:21:47 | 06.04.2016 | 10:39:04 | 15.06.2025 | 02:44:58 | 48.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476221.jpg |
| 26.04.2022 | 10:21:47 | 06.04.2016 | 10:39:04 | 15.06.2025 | 02:44:59 | 48.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476222.jpg |
| 26.04.2022 | 10:21:47 | 06.04.2016 | 10:39:05 | 15.06.2025 | 02:44:59 | 48.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476223.jpg |
| 26.04.2022 | 10:21:47 | 17.03.2017 | 20:32:02 | 15.06.2025 | 02:44:59 | 37.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476238.jpg |
| 26.04.2022 | 10:21:47 | 06.04.2016 | 09:23:00 | 15.06.2025 | 02:44:59 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476334.jpg |
| 26.04.2022 | 10:21:50 | 06.04.2016 | 06:46:28 | 15.06.2025 | 02:44:59 | 192.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476342.jpg |
| 26.04.2022 | 10:21:50 | 25.04.2016 | 02:07:30 | 15.06.2025 | 02:45:00 | 192.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476343.jpg |
| 26.04.2022 | 10:21:50 | 12.02.2021 | 19:30:54 | 15.06.2025 | 02:45:00 | 56.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476347_left.jpg |
| 26.04.2022 | 10:21:50 | 25.04.2016 | 02:14:07 | 15.06.2025 | 02:45:00 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476351.jpg |
| 26.04.2022 | 10:21:50 | 26.04.2021 | 19:31:42 | 15.06.2025 | 02:45:00 | 10.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476359_ppkgleft.jpg |
| 26.04.2022 | 10:21:50 | 06.04.2016 | 05:50:55 | 15.06.2025 | 02:45:01 | 331.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476365.jpg |
| 26.04.2022 | 10:21:50 | 06.04.2016 | 05:50:55 | 15.06.2025 | 02:45:01 | 330.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476366.jpg |
| 26.04.2022 | 10:21:50 | 06.04.2016 | 05:50:55 | 15.06.2025 | 02:45:01 | 330.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476368.jpg |
| 26.04.2022 | 10:21:50 | 06.04.2016 | 05:50:56 | 15.06.2025 | 02:45:01 | 330.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476369.jpg |
| 26.04.2022 | 10:21:51 | 06.04.2016 | 05:50:56 | 15.06.2025 | 02:45:02 | 330.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476370.jpg |
| 26.04.2022 | 10:21:51 | 29.09.2020 | 19:31:07 | 15.06.2025 | 02:45:02 | 52.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476374_front.jpg |
| 26.04.2022 | 10:21:51 | 22.11.2016 | 02:31:21 | 15.06.2025 | 02:45:02 | 24.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476385.jpg |
| 26.04.2022 | 10:21:51 | 22.11.2016 | 02:42:25 | 15.06.2025 | 02:45:02 | 8.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476437.jpg |
| 26.04.2022 | 10:21:51 | 04.04.2016 | 07:52:29 | 15.06.2025 | 02:45:03 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476441.jpg |
| 26.04.2022 | 10:21:51 | 22.11.2016 | 02:42:24 | 15.06.2025 | 02:45:03 | 91.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476442.jpg |
| 26.04.2022 | 10:21:51 | 02.07.2019 | 19:30:59 | 15.06.2025 | 02:45:03 | 57.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476445.jpg |
| 26.04.2022 | 10:21:54 | 22.11.2016 | 02:42:25 | 15.06.2025 | 02:45:03 | 40.6[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476447.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2879

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:21:54 | 22.11.2016 | 02:42:24 | 15.06.2025 | 02:45:04 | 132.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476455.jpg |
| 26.04.2022 | 10:21:54 | 22.11.2016 | 02:42:27 | 15.06.2025 | 02:45:04 | 90.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476477.jpg |
| 26.04.2022 | 10:21:54 | 22.11.2016 | 02:42:25 | 15.06.2025 | 02:45:04 | 39.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476499.jpg |
| 26.04.2022 | 10:21:54 | 07.06.2017 | 19:34:01 | 15.06.2025 | 02:45:04 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476513.jpg |
| 26.04.2022 | 10:21:54 | 07.06.2017 | 19:34:01 | 15.06.2025 | 02:45:04 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476514.jpg |
| 26.04.2022 | 10:21:54 | 07.06.2017 | 19:34:02 | 15.06.2025 | 02:45:05 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476516.jpg |
| 26.04.2022 | 10:21:54 | 07.06.2017 | 19:34:01 | 15.06.2025 | 02:45:05 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476517.jpg |
| 26.04.2022 | 10:21:54 | 07.06.2017 | 19:34:04 | 15.06.2025 | 02:45:05 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476535.jpg |
| 26.04.2022 | 10:21:54 | 06.04.2016 | 05:50:56 | 15.06.2025 | 02:45:05 | 882.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476547.jpg |
| 26.04.2022 | 10:21:54 | 10.12.2020 | 19:30:39 | 15.06.2025 | 02:45:06 | 50.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476565_front.jpg |
| 26.04.2022 | 10:21:54 | 06.04.2016 | 10:24:14 | 15.06.2025 | 02:45:06 | 44.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476595.jpg |
| 26.04.2022 | 10:21:54 | 06.04.2016 | 12:05:44 | 15.06.2025 | 02:45:06 | 64.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476607.jpg |
| 26.04.2022 | 10:21:54 | 04.04.2016 | 07:47:51 | 15.06.2025 | 02:45:06 | 14.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476616.jpg |
| 26.04.2022 | 10:21:54 | 06.04.2016 | 07:29:56 | 15.06.2025 | 02:45:07 | 11.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476617.jpg |
| 26.04.2022 | 10:21:54 | 06.04.2016 | 11:45:52 | 15.06.2025 | 02:45:07 | 100.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476619.jpg |
| 26.04.2022 | 10:21:54 | 06.04.2016 | 09:04:02 | 15.06.2025 | 02:45:07 | 43.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476632.jpg |
| 26.04.2022 | 10:21:54 | 06.04.2016 | 09:04:02 | 15.06.2025 | 02:45:07 | 21.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476633.jpg |
| 26.04.2022 | 10:21:57 | 06.04.2016 | 11:13:40 | 15.06.2025 | 02:45:08 | 57.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476634.jpg |
| 26.04.2022 | 10:21:57 | 19.08.2021 | 15:01:13 | 15.06.2025 | 02:45:08 | 60.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476637.jpg |
| 26.04.2022 | 10:21:57 | 25.10.2018 | 19:32:47 | 15.06.2025 | 02:45:08 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476656.jpg |
| 26.04.2022 | 10:21:57 | 25.10.2018 | 19:32:47 | 15.06.2025 | 02:45:08 | 99.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476657.jpg |
| 26.04.2022 | 10:21:58 | 25.10.2018 | 19:32:48 | 15.06.2025 | 02:45:09 | 65.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476658.jpg |
| 26.04.2022 | 10:21:58 | 25.10.2018 | 19:32:48 | 15.06.2025 | 02:45:09 | 83.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476660.jpg |
| 26.04.2022 | 10:21:58 | 23.12.2020 | 19:30:49 | 15.06.2025 | 02:45:09 | 47.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476666.jpg |
| 26.04.2022 | 10:21:58 | 06.04.2016 | 15:56:44 | 15.06.2025 | 02:45:09 | 652.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476667.jpg |
| 26.04.2022 | 10:21:58 | 25.10.2018 | 19:32:51 | 15.06.2025 | 02:45:10 | 12.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476684.jpg |
| 26.04.2022 | 10:21:58 | 19.08.2021 | 14:49:48 | 15.06.2025 | 02:45:10 | 29.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476695.jpg |
| 26.04.2022 | 10:21:58 | 25.10.2018 | 19:32:52 | 15.06.2025 | 02:45:10 | 103.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476697.jpg |
| 26.04.2022 | 10:21:58 | 25.10.2018 | 19:32:53 | 15.06.2025 | 02:45:10 | 24.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476698.jpg |
| 26.04.2022 | 10:21:58 | 06.04.2016 | 02:09:32 | 15.06.2025 | 02:45:11 | 117.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476699.jpg |
| 26.04.2022 | 10:21:58 | 06.04.2016 | 02:09:32 | 15.06.2025 | 02:45:11 | 117.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476699_2.jpg |
| 26.04.2022 | 10:21:58 | 06.04.2016 | 02:09:32 | 15.06.2025 | 02:45:11 | 117.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476699_3.jpg |
| 26.04.2022 | 10:21:58 | 06.04.2016 | 02:09:32 | 15.06.2025 | 02:45:11 | 117.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476699_4.jpg |
| 26.04.2022 | 10:21:58 | 17.03.2021 | 19:31:35 | 15.06.2025 | 02:45:12 | 72.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476700_ppkgleft.jpg |
| 26.04.2022 | 10:21:58 | 17.03.2021 | 19:31:35 | 15.06.2025 | 02:45:12 | 58.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476701_ppkgleft.jpg |
| 26.04.2022 | 10:21:58 | 25.10.2018 | 19:32:53 | 15.06.2025 | 02:45:12 | 98.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476702.jpg |
| 26.04.2022 | 10:21:58 | 29.04.2020 | 19:31:10 | 15.06.2025 | 02:45:12 | 10.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476709_ppkgleft.jpg |
| 26.04.2022 | 10:22:01 | 22.11.2016 | 02:42:27 | 15.06.2025 | 02:45:12 | 31.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476723.jpg |
| 26.04.2022 | 10:22:01 | 22.11.2016 | 02:02:51 | 15.06.2025 | 02:45:13 | 128.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476727.jpg |
| 26.04.2022 | 10:22:01 | 22.11.2016 | 02:02:56 | 15.06.2025 | 02:45:13 | 53.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476728.jpg |
| 26.04.2022 | 10:22:01 | 22.04.2020 | 19:30:49 | 15.06.2025 | 02:45:13 | 52.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476730_front.jpg |
| 26.04.2022 | 10:22:01 | 22.04.2020 | 19:30:52 | 15.06.2025 | 02:45:13 | 16.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476731_front.jpg |
| 26.04.2022 | 10:22:01 | 22.04.2020 | 19:30:53 | 15.06.2025 | 02:45:14 | 56.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476732_front.jpg |
| 26.04.2022 | 10:22:01 | 04.04.2016 | 08:38:48 | 15.06.2025 | 02:45:14 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476737.jpg |
| 26.04.2022 | 10:22:01 | 04.04.2016 | 08:00:32 | 15.06.2025 | 02:45:14 | 16.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476756.jpg |
| 26.04.2022 | 10:22:01 | 06.04.2016 | 03:12:30 | 15.06.2025 | 02:45:14 | 1.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476757_PC.jpg |
| 26.04.2022 | 10:22:01 | 04.04.2016 | 08:00:32 | 15.06.2025 | 02:45:15 | 29.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476758.jpg |
| 26.04.2022 | 10:22:01 | 22.11.2016 | 02:26:55 | 15.06.2025 | 02:45:15 | 11.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476774.jpg |
| 26.04.2022 | 10:22:02 | 06.04.2016 | 10:33:33 | 15.06.2025 | 02:45:15 | 129.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476792.jpg |
| 26.04.2022 | 10:22:02 | 06.04.2016 | 10:33:37 | 15.06.2025 | 02:45:15 | 129.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476795.jpg |
| 26.04.2022 | 10:22:02 | 13.07.2020 | 19:31:17 | 15.06.2025 | 02:45:16 | 14.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476813_front.jpg |
| 26.04.2022 | 10:22:02 | 13.07.2020 | 19:31:17 | 15.06.2025 | 02:45:16 | 48.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476813_front_2.jpg |
| 26.04.2022 | 10:22:04 | 13.07.2020 | 19:31:17 | 15.06.2025 | 02:45:16 | 14.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476813_front_3.jpg |
| 26.04.2022 | 10:22:05 | 13.07.2020 | 19:31:17 | 15.06.2025 | 02:45:16 | 14.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476813_front_4.jpg |
| 26.04.2022 | 10:22:05 | 06.04.2016 | 06:37:00 | 15.06.2025 | 02:45:17 | 56.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476839.jpg |
| 26.04.2022 | 10:22:05 | 21.11.2019 | 19:30:53 | 15.06.2025 | 02:45:17 | 80.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476845_1.jpg |
| 26.04.2022 | 10:22:05 | 06.04.2016 | 06:26:55 | 15.06.2025 | 02:45:17 | 95.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476848.jpg |
| 26.04.2022 | 10:22:05 | 04.04.2016 | 07:47:51 | 15.06.2025 | 02:45:17 | 18.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476860.jpg |
| 26.04.2022 | 10:22:05 | 04.04.2016 | 08:38:49 | 15.06.2025 | 02:45:18 | 92.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476863.jpg |
| 26.04.2022 | 10:22:05 | 06.04.2016 | 11:13:39 | 15.06.2025 | 02:45:18 | 30.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476919.jpg |
| 26.04.2022 | 10:22:05 | 06.04.2016 | 07:29:33 | 15.06.2025 | 02:45:18 | 575.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476925.jpg |
| 26.04.2022 | 10:22:05 | 24.09.2020 | 19:30:48 | 15.06.2025 | 02:45:18 | 37.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\476946_front.jpg |
| 26.04.2022 | 10:22:05 | 06.04.2016 | 06:01:03 | 15.06.2025 | 02:45:19 | 722.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477008.jpg |
| 26.04.2022 | 10:22:08 | 22.11.2016 | 02:31:20 | 15.06.2025 | 02:45:19 | 20.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477013.jpg |
| 26.04.2022 | 10:22:08 | 22.11.2016 | 02:31:21 | 15.06.2025 | 02:45:20 | 13.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477014.jpg |
| 26.04.2022 | 10:22:08 | 10.12.2019 | 19:31:15 | 15.06.2025 | 02:45:20 | 31.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477044_1.jpg |
| 26.04.2022 | 10:22:08 | 10.12.2019 | 19:31:15 | 15.06.2025 | 02:45:20 | 8.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477044_1_2.jpg |
| 26.04.2022 | 10:22:08 | 10.12.2019 | 19:31:15 | 15.06.2025 | 02:45:20 | 31.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477044_1_3.jpg |
| 26.04.2022 | 10:22:08 | 10.12.2019 | 19:31:15 | 15.06.2025 | 02:45:21 | 8.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477044_1_4.jpg |
| 26.04.2022 | 10:22:08 | 06.04.2016 | 15:42:34 | 15.06.2025 | 02:45:21 | 30.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477045.jpg |
| 26.04.2022 | 10:22:08 | 10.12.2019 | 19:31:16 | 15.06.2025 | 02:45:21 | 31.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477046_1.jpg |
| 26.04.2022 | 10:22:08 | 06.04.2016 | 15:42:37 | 15.06.2025 | 02:45:21 | 30.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477047.jpg |
| 26.04.2022 | 10:22:08 | 04.04.2016 | 07:33:29 | 15.06.2025 | 02:45:22 | 592.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477062.jpg |
| 26.04.2022 | 10:22:09 | 06.04.2016 | 06:02:41 | 15.06.2025 | 02:45:22 | 32.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477069.jpg |
| 26.04.2022 | 10:22:09 | 19.08.2021 | 13:52:09 | 15.06.2025 | 02:45:22 | 45.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477081.jpg |
| 26.04.2022 | 10:22:09 | 06.04.2016 | 12:11:47 | 15.06.2025 | 02:45:22 | 68.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477082.jpg |
| 26.04.2022 | 10:22:09 | 15.03.2017 | 20:31:34 | 15.06.2025 | 02:45:23 | 13.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477096.jpg |
| 26.04.2022 | 10:22:09 | 06.04.2016 | 13:01:01 | 15.06.2025 | 02:45:23 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477097.jpg |
| 26.04.2022 | 10:22:09 | 06.04.2016 | 11:13:40 | 15.06.2025 | 02:45:23 | 33.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477099.jpg |
| 26.04.2022 | 10:22:09 | 22.11.2016 | 02:31:21 | 15.06.2025 | 02:45:23 | 16.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477106.jpg |
| 26.04.2022 | 10:22:09 | 05.06.2020 | 19:30:51 | 15.06.2025 | 02:45:23 | 56.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477128_right.jpg |
| 26.04.2022 | 10:22:09 | 06.04.2016 | 13:01:04 | 15.06.2025 | 02:45:24 | 8.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477130.jpg |
| 26.04.2022 | 10:22:12 | 22.11.2016 | 02:31:21 | 15.06.2025 | 02:45:24 | 4.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477136.jpg |
| 26.04.2022 | 10:22:12 | 22.11.2016 | 02:31:22 | 15.06.2025 | 02:45:24 | 4.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477137.jpg |
| 26.04.2022 | 10:22:12 | 06.04.2016 | 02:45:14 | 15.06.2025 | 02:45:24 | 22.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477139.jpg |
| 26.04.2022 | 10:22:12 | 04.04.2016 | 08:00:34 | 15.06.2025 | 02:45:25 | 16.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477143.jpg |
| 26.04.2022 | 10:22:12 | 22.11.2016 | 02:02:53 | 15.06.2025 | 02:45:25 | 124.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477146.jpg |
| 26.04.2022 | 10:22:12 | 22.11.2016 | 02:02:52 | 15.06.2025 | 02:45:25 | 124.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477147.jpg |
| 26.04.2022 | 10:22:12 | 22.11.2016 | 02:02:52 | 15.06.2025 | 02:45:25 | 94.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477148.jpg |
| 26.04.2022 | 10:22:12 | 07.05.2020 | 19:31:32 | 15.06.2025 | 02:45:26 | 20.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477158_front.jpg |
| 26.04.2022 | 10:22:12 | 07.05.2020 | 19:31:32 | 15.06.2025 | 02:45:26 | 20.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477158_front_2.jpg |
| 26.04.2022 | 10:22:12 | 07.05.2020 | 19:31:32 | 15.06.2025 | 02:45:26 | 79.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477158_front_3.jpg |
| 26.04.2022 | 10:22:12 | 07.05.2020 | 19:31:32 | 15.06.2025 | 02:45:26 | 20.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477158_front_4.jpg |
| 26.04.2022 | 10:22:12 | 06.04.2016 | 06:28:15 | 15.06.2025 | 02:45:27 | 63.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477161.jpg |
| 26.04.2022 | 10:22:15 | 06.04.2016 | 03:12:32 | 15.06.2025 | 02:45:27 | 17.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477163_PC.jpg |
| 26.04.2022 | 10:22:15 | 06.04.2016 | 03:12:32 | 15.06.2025 | 02:45:27 | 4.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477166_PC.jpg |
| 26.04.2022 | 10:22:15 | 04.04.2016 | 09:03:34 | 15.06.2025 | 02:45:27 | 23.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477174.jpg |
| 26.04.2022 | 10:22:15 | 04.04.2016 | 09:03:35 | 15.06.2025 | 02:45:28 | 17.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477178.jpg |
| 26.04.2022 | 10:22:15 | 06.04.2016 | 11:45:51 | 15.06.2025 | 02:45:28 | 28.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477193.jpg |
| 26.04.2022 | 10:22:15 | 19.08.2021 | 14:56:45 | 15.06.2025 | 02:45:28 | 20.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477267_front.jpg |
| 26.04.2022 | 10:22:15 | 04.04.2016 | 08:38:49 | 15.06.2025 | 02:45:28 | 90.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477268.jpg |
| 26.04.2022 | 10:22:15 | 04.04.2016 | 07:37:33 | 15.06.2025 | 02:45:29 | 12.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477301.jpg |
| 26.04.2022 | 10:22:15 | 19.08.2021 | 13:51:58 | 15.06.2025 | 02:45:29 | 97.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477308.jpg |
| 26.04.2022 | 10:22:15 | 06.04.2016 | 11:13:40 | 15.06.2025 | 02:45:29 | 7.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477325.jpg |
| 26.04.2022 | 10:22:15 | 06.04.2016 | 15:35:13 | 15.06.2025 | 02:45:29 | 34.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477348.jpg |
| 26.04.2022 | 10:22:15 | 22.08.2019 | 19:31:01 | 15.06.2025 | 02:45:30 | 108.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477365.jpg |
| 26.04.2022 | 10:22:16 | 22.11.2016 | 02:31:22 | 15.06.2025 | 02:45:30 | 13.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477369.jpg |
| 26.04.2022 | 10:22:18 | 06.04.2016 | 07:29:21 | 15.06.2025 | 02:45:30 | 27.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477372.jpg |
| 26.04.2022 | 10:22:18 | 06.04.2016 | 11:13:41 | 15.06.2025 | 02:45:30 | 34.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477386.jpg |
| 26.04.2022 | 10:22:18 | 17.01.2018 | 19:32:13 | 15.06.2025 | 02:45:30 | 36.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477397_CI.jpg |
| 26.04.2022 | 10:22:19 | 06.04.2016 | 03:12:33 | 15.06.2025 | 02:45:31 | 5.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477398_PC.jpg |
| 26.04.2022 | 10:22:19 | 06.04.2016 | 03:12:33 | 15.06.2025 | 02:45:31 | 13.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477398_PC_2.jpg |
| 26.04.2022 | 10:22:19 | 06.04.2016 | 03:12:33 | 15.06.2025 | 02:45:31 | 5.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477398_PC_3.jpg |
| 26.04.2022 | 10:22:19 | 06.04.2016 | 03:12:33 | 15.06.2025 | 02:45:31 | 5.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477398_PC_4.jpg |
| 26.04.2022 | 10:22:19 | 06.04.2016 | 11:13:41 | 15.06.2025 | 02:45:32 | 5.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477399.jpg |
| 26.04.2022 | 10:22:19 | 06.04.2016 | 05:50:57 | 15.06.2025 | 02:45:32 | 882.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477417.jpg |
| 26.04.2022 | 10:22:19 | 19.08.2021 | 13:55:55 | 15.06.2025 | 02:45:32 | 36.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477425.jpg |
| 26.04.2022 | 10:22:19 | 06.04.2016 | 02:09:37 | 15.06.2025 | 02:45:32 | 97.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477428.jpg |
| 26.04.2022 | 10:22:19 | 06.04.2016 | 10:24:14 | 15.06.2025 | 02:45:33 | 18.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477444.jpg |
| 26.04.2022 | 10:22:19 | 04.04.2016 | 07:47:52 | 15.06.2025 | 02:45:33 | 11.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477470.jpg |
| 26.04.2022 | 10:22:19 | 22.11.2016 | 02:02:53 | 15.06.2025 | 02:45:33 | 71.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477478.jpg |
| 26.04.2022 | 10:22:22 | 20.04.2020 | 19:31:43 | 15.06.2025 | 02:45:33 | 12.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477563_ppkgleft.jpg |
| 26.04.2022 | 10:22:22 | 06.04.2016 | 11:45:52 | 15.06.2025 | 02:45:34 | 32.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477575.jpg |
| 26.04.2022 | 10:22:22 | 04.04.2016 | 08:26:28 | 15.06.2025 | 02:45:34 | 43.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477587.jpg |
| 26.04.2022 | 10:22:22 | 06.04.2016 | 05:52:56 | 15.06.2025 | 02:45:34 | 619.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477665.jpg |
| 26.04.2022 | 10:22:22 | 04.04.2016 | 07:37:34 | 15.06.2025 | 02:45:34 | 28.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477666.jpg |
| 26.04.2022 | 10:22:22 | 04.04.2016 | 08:17:37 | 15.06.2025 | 02:45:35 | 36.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477667.jpg |
| 26.04.2022 | 10:22:22 | 04.04.2016 | 07:37:34 | 15.06.2025 | 02:45:35 | 36.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477669.jpg |
| 26.04.2022 | 10:22:22 | 04.04.2016 | 08:17:37 | 15.06.2025 | 02:45:35 | 36.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477670.jpg |
| 26.04.2022 | 10:22:22 | 22.11.2016 | 02:26:55 | 15.06.2025 | 02:45:35 | 92.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477677.jpg |
| 26.04.2022 | 10:22:22 | 22.11.2016 | 02:02:55 | 15.06.2025 | 02:45:36 | 80.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477693.jpg |
| 26.04.2022 | 10:22:22 | 06.10.2020 | 19:32:13 | 15.06.2025 | 02:45:36 | 58.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477696_left.jpg |
| 26.04.2022 | 10:22:22 | 04.04.2016 | 08:38:50 | 15.06.2025 | 02:45:36 | 20.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477700.jpg |
| 26.04.2022 | 10:22:22 | 27.07.2017 | 19:31:26 | 15.06.2025 | 02:45:36 | 39.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477720.jpg |
| 26.04.2022 | 10:22:22 | 31.07.2019 | 19:31:05 | 15.06.2025 | 02:45:37 | 23.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477723.jpg |
| 26.04.2022 | 10:22:22 | 06.04.2016 | 14:07:46 | 15.06.2025 | 02:45:37 | 28.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477724.jpg |
| 26.04.2022 | 10:22:23 | 06.04.2016 | 09:21:06 | 15.06.2025 | 02:45:37 | 8.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477747.jpg |
| 26.04.2022 | 10:22:25 | 04.04.2016 | 09:02:21 | 15.06.2025 | 02:45:37 | 5.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477757.jpg |
| 26.04.2022 | 10:22:25 | 19.08.2021 | 14:03:24 | 15.06.2025 | 02:45:38 | 50.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477767.jpg |
| 26.04.2022 | 10:22:26 | 06.04.2016 | 09:20:32 | 15.06.2025 | 02:45:38 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477768.jpg |
| 26.04.2022 | 10:22:26 | 06.04.2016 | 13:55:49 | 15.06.2025 | 02:45:38 | 7.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477769.jpg |
| 26.04.2022 | 10:22:26 | 06.04.2016 | 13:01:02 | 15.06.2025 | 02:45:38 | 5.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477779.jpg |
| 26.04.2022 | 10:22:26 | 04.04.2016 | 07:37:34 | 15.06.2025 | 02:45:38 | 19.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477807.jpg |
| 26.04.2022 | 10:22:26 | 06.04.2016 | 11:45:52 | 15.06.2025 | 02:45:39 | 107.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477836.jpg |
| 26.04.2022 | 10:22:26 | 06.04.2016 | 11:37:08 | 15.06.2025 | 02:45:39 | 8.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477842.jpg |
| 26.04.2022 | 10:22:26 | 04.04.2016 | 08:00:35 | 15.06.2025 | 02:45:39 | 68.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477846.jpg |
| 26.04.2022 | 10:22:29 | 03.05.2019 | 19:31:08 | 15.06.2025 | 02:45:39 | 15.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477881.jpg |
| 26.04.2022 | 10:22:29 | 07.06.2017 | 19:34:08 | 15.06.2025 | 02:45:40 | 42.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477906.jpg |
| 26.04.2022 | 10:22:29 | 15.08.2019 | 19:30:44 | 15.06.2025 | 02:45:40 | 44.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477912.jpg |
| 26.04.2022 | 10:22:29 | 04.04.2016 | 07:47:52 | 15.06.2025 | 02:45:40 | 8.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477930.jpg |
| 26.04.2022 | 10:22:29 | 22.11.2016 | 02:31:22 | 15.06.2025 | 02:45:40 | 87.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477932.jpg |
| 26.04.2022 | 10:22:29 | 22.11.2016 | 02:31:22 | 15.06.2025 | 02:45:41 | 87.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477933.jpg |
| 26.04.2022 | 10:22:29 | 22.11.2016 | 02:31:23 | 15.06.2025 | 02:45:41 | 87.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\477934.jpg |
| 26.04.2022 | 10:22:29 | 29.04.2021 | 19:31:41 | 15.06.2025 | 02:45:41 | 83.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478031_front.jpg |
| 26.04.2022 | 10:22:29 | 06.04.2016 | 11:56:26 | 15.06.2025 | 02:45:41 | 52.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478045.jpg |
| 26.04.2022 | 10:22:29 | 06.04.2016 | 11:13:42 | 15.06.2025 | 02:45:42 | 17.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478084.jpg |
| 26.04.2022 | 10:22:29 | 06.04.2016 | 05:50:56 | 15.06.2025 | 02:45:42 | 4.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478112.jpg |
| 26.04.2022 | 10:22:29 | 06.04.2016 | 05:50:56 | 15.06.2025 | 02:45:42 | 4.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478112_2.jpg |
| 26.04.2022 | 10:22:29 | 06.04.2016 | 05:50:56 | 15.06.2025 | 02:45:42 | 10.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478112_3.jpg |
| 26.04.2022 | 10:22:30 | 06.04.2016 | 05:50:56 | 15.06.2025 | 02:45:43 | 4.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478112_4.jpg |
| 26.04.2022 | 10:22:32 | 06.04.2016 | 12:05:47 | 15.06.2025 | 02:45:43 | 191.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478130.jpg |
| 26.04.2022 | 10:22:32 | 20.07.2017 | 19:31:04 | 15.06.2025 | 02:45:43 | 43.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478131.jpg |
| 26.04.2022 | 10:22:32 | 31.07.2019 | 19:31:14 | 15.06.2025 | 02:45:43 | 19.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478132.jpg |
| 26.04.2022 | 10:22:32 | 19.08.2021 | 15:09:45 | 15.06.2025 | 02:45:44 | 22.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478133.jpg |
| 26.04.2022 | 10:22:32 | 06.04.2016 | 06:02:42 | 15.06.2025 | 02:45:44 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478150.jpg |
| 26.04.2022 | 10:22:33 | 07.06.2017 | 19:34:08 | 15.06.2025 | 02:45:44 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478191.jpg |
| 26.04.2022 | 10:22:33 | 26.06.2013 | 15:12:00 | 15.06.2025 | 02:45:44 | 5.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478197.jpg |
| 26.04.2022 | 10:22:33 | 07.07.2017 | 19:30:51 | 15.06.2025 | 02:45:45 | 7.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478202.jpg |
| 26.04.2022 | 10:22:33 | 04.04.2016 | 08:38:52 | 15.06.2025 | 02:45:45 | 5.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478217.jpg |
| 26.04.2022 | 10:22:33 | 06.04.2016 | 10:18:22 | 15.06.2025 | 02:45:45 | 219.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478218.jpg |
| 26.04.2022 | 10:22:33 | 06.04.2016 | 10:18:24 | 15.06.2025 | 02:45:45 | 95.1[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\4782[illegible].jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2880

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:22:33 | 01.06.2021 | 19:30:47 | 15.06.2025 | 02:45:45 | 16.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478224_front.jpg |
| 26.04.2022 | 10:22:33 | 01.06.2021 | 19:30:47 | 15.06.2025 | 02:45:46 | 57.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478224_front_2.jpg |
| 26.04.2022 | 10:22:36 | 01.06.2021 | 19:30:47 | 15.06.2025 | 02:45:46 | 16.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478224_front_3.jpg |
| 26.04.2022 | 10:22:36 | 01.06.2021 | 19:30:47 | 15.06.2025 | 02:45:46 | 16.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478224_front_4.jpg |
| 26.04.2022 | 10:22:36 | 22.11.2016 | 02:42:49 | 15.06.2025 | 02:45:46 | 79.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478230.jpg |
| 26.04.2022 | 10:22:36 | 04.08.2020 | 19:31:48 | 15.06.2025 | 02:45:47 | 25.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478247_left.jpg |
| 26.04.2022 | 10:22:36 | 06.04.2016 | 03:12:36 | 15.06.2025 | 02:45:47 | 29.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478260_PC.jpg |
| 26.04.2022 | 10:22:36 | 12.11.2019 | 19:31:10 | 15.06.2025 | 02:45:47 | 26.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478261_1.jpg |
| 26.04.2022 | 10:22:36 | 12.11.2019 | 19:31:29 | 15.06.2025 | 02:45:47 | 25.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478270.jpg |
| 26.04.2022 | 10:22:36 | 02.08.2021 | 19:33:35 | 15.06.2025 | 02:45:48 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478271_pkgleft.jpg |
| 26.04.2022 | 10:22:36 | 06.04.2016 | 06:34:01 | 15.06.2025 | 02:45:48 | 76.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478300.jpg |
| 26.04.2022 | 10:22:36 | 06.04.2016 | 09:51:41 | 15.06.2025 | 02:45:48 | 26.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478351.jpg |
| 26.04.2022 | 10:22:36 | 02.07.2019 | 19:31:00 | 15.06.2025 | 02:45:48 | 84.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478357.jpg |
| 26.04.2022 | 10:22:36 | 06.04.2016 | 11:13:42 | 15.06.2025 | 02:45:49 | 32.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478421.jpg |
| 26.04.2022 | 10:22:36 | 06.04.2016 | 12:11:49 | 15.06.2025 | 02:45:49 | 138.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478432.jpg |
| 26.04.2022 | 10:22:36 | 22.11.2016 | 02:02:54 | 15.06.2025 | 02:45:49 | 34.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478433.jpg |
| 26.04.2022 | 10:22:36 | 22.11.2016 | 02:02:57 | 15.06.2025 | 02:45:49 | 134.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478436.jpg |
| 26.04.2022 | 10:22:39 | 22.11.2016 | 02:02:55 | 15.06.2025 | 02:45:49 | 142.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478437.jpg |
| 26.04.2022 | 10:22:39 | 07.10.2019 | 19:31:02 | 15.06.2025 | 02:45:50 | 63.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478446.jpg |
| 26.04.2022 | 10:22:39 | 07.10.2019 | 19:31:03 | 15.06.2025 | 02:45:50 | 18.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478451.jpg |
| 26.04.2022 | 10:22:39 | 06.04.2016 | 03:12:38 | 15.06.2025 | 02:45:50 | 21.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478476_PC.jpg |
| 26.04.2022 | 10:22:39 | 06.04.2016 | 11:13:42 | 15.06.2025 | 02:45:50 | 34.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478484.jpg |
| 26.04.2022 | 10:22:40 | 19.08.2021 | 14:25:16 | 15.06.2025 | 02:45:51 | 140.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478506.jpg |
| 26.04.2022 | 10:22:40 | 06.04.2016 | 05:24:24 | 15.06.2025 | 02:45:51 | 16.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478517_PC.jpg |
| 26.04.2022 | 10:22:40 | 22.11.2016 | 02:26:56 | 15.06.2025 | 02:45:51 | 29.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478521.jpg |
| 26.04.2022 | 10:22:40 | 22.11.2016 | 02:26:56 | 15.06.2025 | 02:45:51 | 40.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478522.jpg |
| 26.04.2022 | 10:22:40 | 04.04.2016 | 07:25:41 | 15.06.2025 | 02:45:52 | 1.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478548.jpg |
| 26.04.2022 | 10:22:40 | 06.04.2016 | 15:16:54 | 15.06.2025 | 02:45:52 | 62.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478576.jpg |
| 26.04.2022 | 10:22:40 | 19.11.2020 | 19:30:40 | 15.06.2025 | 02:45:52 | 4.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478596_front.jpg |
| 26.04.2022 | 10:22:40 | 06.04.2016 | 10:18:23 | 15.06.2025 | 02:45:52 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478606.jpg |
| 26.04.2022 | 10:22:40 | 15.03.2017 | 20:31:11 | 15.06.2025 | 02:45:53 | 46.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478608.jpg |
| 26.04.2022 | 10:22:43 | 16.11.2011 | 15:51:22 | 15.06.2025 | 02:45:53 | 16.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478610.jpg |
| 26.04.2022 | 10:22:43 | 04.04.2016 | 07:47:52 | 15.06.2025 | 02:45:53 | 16.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478611.jpg |
| 26.04.2022 | 10:22:43 | 04.04.2016 | 07:47:53 | 15.06.2025 | 02:45:53 | 16.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478612.jpg |
| 26.04.2022 | 10:22:43 | 06.04.2016 | 09:05:57 | 15.06.2025 | 02:45:53 | 63.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478614.jpg |
| 26.04.2022 | 10:22:43 | 06.04.2016 | 10:57:38 | 15.06.2025 | 02:45:54 | 39.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478671.jpg |
| 26.04.2022 | 10:22:43 | 06.04.2016 | 07:28:31 | 15.06.2025 | 02:45:54 | 32.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478692.jpg |
| 26.04.2022 | 10:22:43 | 01.07.2020 | 19:31:09 | 15.06.2025 | 02:45:54 | 85.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478707_left.jpg |
| 26.04.2022 | 10:22:43 | 12.10.2020 | 19:30:36 | 15.06.2025 | 02:45:55 | 20.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478712_pkgright.jpg |
| 26.04.2022 | 10:22:43 | 06.04.2016 | 15:51:36 | 15.06.2025 | 02:45:55 | 104.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478717.jpg |
| 26.04.2022 | 10:22:43 | 22.11.2016 | 02:42:49 | 15.06.2025 | 02:45:55 | 49.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478727.jpg |
| 26.04.2022 | 10:22:43 | 22.11.2016 | 02:42:49 | 15.06.2025 | 02:45:55 | 49.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478727_2.jpg |
| 26.04.2022 | 10:22:43 | 22.11.2016 | 02:42:49 | 15.06.2025 | 02:45:56 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478727_3.jpg |
| 26.04.2022 | 10:22:43 | 22.11.2016 | 02:42:49 | 15.06.2025 | 02:45:56 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478727_4.jpg |
| 26.04.2022 | 10:22:43 | 04.04.2016 | 07:25:41 | 15.06.2025 | 02:45:56 | 13.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478781.jpg |
| 26.04.2022 | 10:22:43 | 25.04.2016 | 02:26:22 | 15.06.2025 | 02:45:56 | 84.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478783.jpg |
| 26.04.2022 | 10:22:43 | 25.04.2016 | 02:26:22 | 15.06.2025 | 02:45:56 | 84.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478784.jpg |
| 26.04.2022 | 10:22:43 | 19.08.2021 | 19:30:47 | 15.06.2025 | 02:45:57 | 10.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478800_family.jpg |
| 26.04.2022 | 10:22:43 | 06.04.2016 | 09:23:03 | 15.06.2025 | 02:45:57 | 54.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478826.jpg |
| 26.04.2022 | 10:22:43 | 22.11.2016 | 02:31:23 | 15.06.2025 | 02:45:57 | 6.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478828.jpg |
| 26.04.2022 | 10:22:46 | 06.04.2016 | 10:24:14 | 15.06.2025 | 02:45:57 | 34.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478835.jpg |
| 26.04.2022 | 10:22:46 | 06.04.2016 | 14:34:02 | 15.06.2025 | 02:45:58 | 860.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478855.jpg |
| 26.04.2022 | 10:22:47 | 11.08.2020 | 19:30:52 | 15.06.2025 | 02:45:58 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478928_right.jpg |
| 26.04.2022 | 10:22:47 | 11.08.2020 | 19:30:52 | 15.06.2025 | 02:45:59 | 97.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478928_right_2.jpg |
| 26.04.2022 | 10:22:47 | 11.08.2020 | 19:30:52 | 15.06.2025 | 02:45:59 | 97.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478928_right_3.jpg |
| 26.04.2022 | 10:22:47 | 11.08.2020 | 19:30:52 | 15.06.2025 | 02:45:59 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478928_right_4.jpg |
| 26.04.2022 | 10:22:47 | 19.08.2021 | 15:17:34 | 15.06.2025 | 02:45:59 | 70.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478943.jpg |
| 26.04.2022 | 10:22:47 | 06.04.2016 | 06:59:43 | 15.06.2025 | 02:46:00 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478946.jpg |
| 26.04.2022 | 10:22:47 | 22.10.2007 | 11:25:55 | 15.06.2025 | 02:46:00 | 11.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478962_PC.jpg |
| 26.04.2022 | 10:22:47 | 06.04.2016 | 02:45:13 | 15.06.2025 | 02:46:00 | 6.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478963.jpg |
| 26.04.2022 | 10:22:47 | 06.04.2016 | 11:45:52 | 15.06.2025 | 02:46:00 | 119.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478965.jpg |
| 26.04.2022 | 10:22:47 | 06.04.2016 | 06:28:41 | 15.06.2025 | 02:46:00 | 97.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478981.jpg |
| 26.04.2022 | 10:22:47 | 25.04.2016 | 02:14:06 | 15.06.2025 | 02:46:01 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478986.jpg |
| 26.04.2022 | 10:22:47 | 06.04.2016 | 11:45:53 | 15.06.2025 | 02:46:01 | 102.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478996.jpg |
| 26.04.2022 | 10:22:47 | 06.04.2016 | 11:45:54 | 15.06.2025 | 02:46:01 | 95.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\478997.jpg |
| 26.04.2022 | 10:22:50 | 19.08.2021 | 14:12:55 | 15.06.2025 | 02:46:02 | 10.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479003.jpg |
| 26.04.2022 | 10:22:50 | 19.08.2021 | 13:55:17 | 15.06.2025 | 02:46:02 | 31.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479004_PC.jpg |
| 26.04.2022 | 10:22:50 | 27.06.2019 | 19:31:03 | 15.06.2025 | 02:46:02 | 58.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479008.jpg |
| 26.04.2022 | 10:22:50 | 04.04.2016 | 07:25:41 | 15.06.2025 | 02:46:02 | 31.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479015.jpg |
| 26.04.2022 | 10:22:50 | 04.04.2016 | 08:17:40 | 15.06.2025 | 02:46:03 | 37.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479017.jpg |
| 26.04.2022 | 10:22:50 | 22.11.2016 | 02:42:50 | 15.06.2025 | 02:46:03 | 100.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479037.jpg |
| 26.04.2022 | 10:22:50 | 22.11.2016 | 02:42:50 | 15.06.2025 | 02:46:03 | 100.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479037_2.jpg |
| 26.04.2022 | 10:22:51 | 22.11.2016 | 02:42:50 | 15.06.2025 | 02:46:03 | 100.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479037_3.jpg |
| 26.04.2022 | 10:22:51 | 22.11.2016 | 02:42:50 | 15.06.2025 | 02:46:04 | 22.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479037_4.jpg |
| 26.04.2022 | 10:22:51 | 04.04.2016 | 07:33:29 | 15.06.2025 | 02:46:04 | 584.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479050.jpg |
| 26.04.2022 | 10:22:51 | 06.04.2016 | 07:33:41 | 15.06.2025 | 02:46:04 | 8.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479052.jpg |
| 26.04.2022 | 10:22:51 | 04.04.2016 | 08:38:54 | 15.06.2025 | 02:46:04 | 14.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479053.jpg |
| 26.04.2022 | 10:22:51 | 04.04.2016 | 07:47:53 | 15.06.2025 | 02:46:05 | 6.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479057.jpg |
| 26.04.2022 | 10:22:51 | 06.04.2016 | 05:55:07 | 15.06.2025 | 02:46:05 | 30.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479058.jpg |
| 26.04.2022 | 10:22:54 | 19.08.2021 | 14:12:58 | 15.06.2025 | 02:46:05 | 29.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479059.jpg |
| 26.04.2022 | 10:22:54 | 06.04.2016 | 07:26:58 | 15.06.2025 | 02:46:05 | 18.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479060.jpg |
| 26.04.2022 | 10:22:54 | 06.04.2016 | 11:13:43 | 15.06.2025 | 02:46:06 | 10.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479061.jpg |
| 26.04.2022 | 10:22:54 | 06.04.2016 | 03:12:39 | 15.06.2025 | 02:46:06 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479087_PC.jpg |
| 26.04.2022 | 10:22:54 | 06.04.2016 | 10:39:06 | 15.06.2025 | 02:46:06 | 600.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479089.jpg |
| 26.04.2022 | 10:22:54 | 06.04.2016 | 10:39:05 | 15.06.2025 | 02:46:06 | 600.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479090.jpg |
| 26.04.2022 | 10:22:54 | 04.04.2016 | 07:37:34 | 15.06.2025 | 02:46:06 | 76.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479091.jpg |
| 26.04.2022 | 10:22:54 | 18.01.2008 | 16:33:46 | 15.06.2025 | 02:46:07 | 12.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479099_PC.jpg |
| 26.04.2022 | 10:22:54 | 06.04.2016 | 05:24:24 | 15.06.2025 | 02:46:07 | 5.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479124_PC.jpg |
| 26.04.2022 | 10:22:54 | 06.04.2016 | 05:24:24 | 15.06.2025 | 02:46:07 | 18.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479124_PC_2.jpg |
| 26.04.2022 | 10:22:54 | 06.04.2016 | 05:24:24 | 15.06.2025 | 02:46:08 | 5.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479124_PC_3.jpg |
| 26.04.2022 | 10:22:54 | 06.04.2016 | 05:24:24 | 15.06.2025 | 02:46:08 | 5.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479124_PC_4.jpg |
| 26.04.2022 | 10:22:54 | 06.04.2016 | 11:13:44 | 15.06.2025 | 02:46:08 | 49.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479144.jpg |
| 26.04.2022 | 10:22:54 | 04.04.2016 | 09:03:36 | 15.06.2025 | 02:46:09 | 11.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479154.jpg |
| 26.04.2022 | 10:22:54 | 19.05.2017 | 19:31:36 | 15.06.2025 | 02:46:09 | 34.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479184.jpg |
| 26.04.2022 | 10:22:54 | 06.04.2016 | 09:21:07 | 15.06.2025 | 02:46:09 | 59.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479197.jpg |
| 26.04.2022 | 10:22:57 | 06.04.2016 | 09:21:07 | 15.06.2025 | 02:46:09 | 59.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479199.jpg |
| 26.04.2022 | 10:22:57 | 06.04.2016 | 09:21:09 | 15.06.2025 | 02:46:10 | 59.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479200.jpg |
| 26.04.2022 | 10:22:57 | 06.04.2016 | 09:04:44 | 15.06.2025 | 02:46:10 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479236.jpg |
| 26.04.2022 | 10:22:57 | 06.04.2016 | 05:58:00 | 15.06.2025 | 02:46:10 | 608.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479238.jpg |
| 26.04.2022 | 10:22:57 | 06.04.2016 | 12:05:50 | 15.06.2025 | 02:46:10 | 50.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479269.jpg |
| 26.04.2022 | 10:22:57 | 06.04.2016 | 12:05:50 | 15.06.2025 | 02:46:11 | 233.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479269_2.jpg |
| 26.04.2022 | 10:22:57 | 06.04.2016 | 12:05:50 | 15.06.2025 | 02:46:11 | 233.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479269_3.jpg |
| 26.04.2022 | 10:22:58 | 06.04.2016 | 12:05:50 | 15.06.2025 | 02:46:11 | 233.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479269_4.jpg |
| 26.04.2022 | 10:22:58 | 22.11.2016 | 02:42:50 | 15.06.2025 | 02:46:11 | 67.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479276.jpg |
| 26.04.2022 | 10:22:58 | 06.04.2016 | 11:13:45 | 15.06.2025 | 02:46:12 | 9.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479284.jpg |
| 26.04.2022 | 10:22:58 | 08.06.2020 | 19:30:54 | 15.06.2025 | 02:46:12 | 62.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479307_left.jpg |
| 26.04.2022 | 10:22:58 | 22.11.2016 | 02:42:51 | 15.06.2025 | 02:46:12 | 29.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479316.jpg |
| 26.04.2022 | 10:22:58 | 06.04.2016 | 03:12:40 | 15.06.2025 | 02:46:13 | 21.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479317_PC.jpg |
| 26.04.2022 | 10:22:58 | 06.04.2016 | 03:12:39 | 15.06.2025 | 02:46:13 | 12.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479318_PC.jpg |
| 26.04.2022 | 10:22:58 | 04.04.2016 | 09:02:21 | 15.06.2025 | 02:46:13 | 28.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479333.jpg |
| 26.04.2022 | 10:22:58 | 22.11.2016 | 02:42:51 | 15.06.2025 | 02:46:13 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479337.jpg |
| 26.04.2022 | 10:23:00 | 22.11.2016 | 02:42:51 | 15.06.2025 | 02:46:14 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479337_2.jpg |
| 26.04.2022 | 10:23:01 | 22.11.2016 | 02:42:51 | 15.06.2025 | 02:46:14 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479337_3.jpg |
| 26.04.2022 | 10:23:01 | 22.11.2016 | 02:42:51 | 15.06.2025 | 02:46:14 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479337_4.jpg |
| 26.04.2022 | 10:23:01 | 22.11.2016 | 02:26:58 | 15.06.2025 | 02:46:14 | 63.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479338.jpg |
| 26.04.2022 | 10:23:01 | 25.02.2021 | 19:30:53 | 15.06.2025 | 02:46:15 | 108.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479344_right.jpg |
| 26.04.2022 | 10:23:01 | 19.08.2021 | 14:20:12 | 15.06.2025 | 02:46:15 | 14.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479401_PC.jpg |
| 26.04.2022 | 10:23:01 | 19.08.2021 | 14:20:20 | 15.06.2025 | 02:46:16 | 578.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479403.jpg |
| 26.04.2022 | 10:23:01 | 06.04.2016 | 06:35:31 | 15.06.2025 | 02:46:16 | 113.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479405.jpg |
| 26.04.2022 | 10:23:01 | 06.04.2016 | 06:35:31 | 15.06.2025 | 02:46:16 | 112.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479406.jpg |
| 26.04.2022 | 10:23:01 | 20.01.2021 | 19:30:54 | 15.06.2025 | 02:46:16 | 47.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479425.jpg |
| 26.04.2022 | 10:23:01 | 06.04.2016 | 10:33:36 | 15.06.2025 | 02:46:17 | 147.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479447.jpg |
| 26.04.2022 | 10:23:01 | 06.04.2016 | 05:43:46 | 15.06.2025 | 02:46:17 | 16.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479454.jpg |
| 26.04.2022 | 10:23:01 | 06.04.2016 | 05:43:47 | 15.06.2025 | 02:46:17 | 622.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479455.jpg |
| 26.04.2022 | 10:23:01 | 06.04.2016 | 14:31:58 | 15.06.2025 | 02:46:17 | 43.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479456.jpg |
| 26.04.2022 | 10:23:04 | 06.04.2016 | 14:32:00 | 15.06.2025 | 02:46:18 | 14.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479457.jpg |
| 26.04.2022 | 10:23:04 | 06.04.2016 | 14:31:59 | 15.06.2025 | 02:46:18 | 43.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479458.jpg |
| 26.04.2022 | 10:23:04 | 22.11.2016 | 02:42:53 | 15.06.2025 | 02:46:18 | 38.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479461.jpg |
| 26.04.2022 | 10:23:04 | 05.02.2019 | 19:30:53 | 15.06.2025 | 02:46:18 | 15.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479464.jpg |
| 26.04.2022 | 10:23:04 | 22.11.2016 | 02:42:51 | 15.06.2025 | 02:46:19 | 74.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479466.jpg |
| 26.04.2022 | 10:23:04 | 22.11.2016 | 02:42:51 | 15.06.2025 | 02:46:19 | 23.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479469.jpg |
| 26.04.2022 | 10:23:04 | 22.11.2016 | 02:42:53 | 15.06.2025 | 02:46:19 | 61.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479477.jpg |
| 26.04.2022 | 10:23:05 | 06.04.2016 | 09:06:05 | 15.06.2025 | 02:46:19 | 33.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479490.jpg |
| 26.04.2022 | 10:23:05 | 18.08.2017 | 19:30:45 | 15.06.2025 | 02:46:20 | 83.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479501.jpg |
| 26.04.2022 | 10:23:05 | 21.03.2017 | 19:31:27 | 15.06.2025 | 02:46:20 | 72.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479502.jpg |
| 26.04.2022 | 10:23:05 | 21.03.2017 | 19:31:27 | 15.06.2025 | 02:46:20 | 59.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479503.jpg |
| 26.04.2022 | 10:23:05 | 21.03.2017 | 19:31:28 | 15.06.2025 | 02:46:21 | 74.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479507.jpg |
| 26.04.2022 | 10:23:05 | 21.03.2017 | 19:31:28 | 15.06.2025 | 02:46:21 | 77.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479508.jpg |
| 26.04.2022 | 10:23:08 | 21.03.2017 | 19:31:28 | 15.06.2025 | 02:46:21 | 85.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479509.jpg |
| 26.04.2022 | 10:23:08 | 21.03.2017 | 19:31:29 | 15.06.2025 | 02:46:22 | 89.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479510.jpg |
| 26.04.2022 | 10:23:08 | 21.03.2017 | 19:31:28 | 15.06.2025 | 02:46:22 | 95.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479511.jpg |
| 26.04.2022 | 10:23:08 | 21.03.2017 | 19:31:30 | 15.06.2025 | 02:46:22 | 20.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479513.jpg |
| 26.04.2022 | 10:23:08 | 01.06.2020 | 19:30:38 | 15.06.2025 | 02:46:22 | 47.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479514_front.jpg |
| 26.04.2022 | 10:23:08 | 06.04.2016 | 11:45:54 | 15.06.2025 | 02:46:23 | 73.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479527.jpg |
| 26.04.2022 | 10:23:08 | 06.04.2016 | 11:45:53 | 15.06.2025 | 02:46:23 | 73.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479529.jpg |
| 26.04.2022 | 10:23:08 | 06.04.2016 | 11:45:55 | 15.06.2025 | 02:46:23 | 73.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479531.jpg |
| 26.04.2022 | 10:23:08 | 06.04.2016 | 11:45:53 | 15.06.2025 | 02:46:23 | 73.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479533.jpg |
| 26.04.2022 | 10:23:08 | 06.04.2016 | 03:12:40 | 15.06.2025 | 02:46:24 | 62.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479537_PC.jpg |
| 26.04.2022 | 10:23:08 | 06.04.2016 | 11:13:46 | 15.06.2025 | 02:46:24 | 8.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479541.jpg |
| 26.04.2022 | 10:23:08 | 28.10.2019 | 19:30:32 | 15.06.2025 | 02:46:24 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479559_1.jpg |
| 26.04.2022 | 10:23:11 | 04.04.2016 | 07:47:53 | 15.06.2025 | 02:46:24 | 20.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479587.jpg |
| 26.04.2022 | 10:23:11 | 06.04.2016 | 02:45:13 | 15.06.2025 | 02:46:25 | 9.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479588.jpg |
| 26.04.2022 | 10:23:11 | 06.04.2016 | 02:09:45 | 15.06.2025 | 02:46:25 | 25.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479590.jpg |
| 26.04.2022 | 10:23:11 | 06.04.2016 | 05:46:24 | 15.06.2025 | 02:46:25 | 119.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479596.jpg |
| 26.04.2022 | 10:23:11 | 06.04.2016 | 12:05:49 | 15.06.2025 | 02:46:25 | 118.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479597.jpg |
| 26.04.2022 | 10:23:11 | 06.04.2016 | 05:24:24 | 15.06.2025 | 02:46:26 | 17.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479615_PC.jpg |
| 26.04.2022 | 10:23:11 | 21.03.2017 | 19:31:30 | 15.06.2025 | 02:46:26 | 98.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479643.jpg |
| 26.04.2022 | 10:23:12 | 18.08.2017 | 19:30:45 | 15.06.2025 | 02:46:26 | 86.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479644.jpg |
| 26.04.2022 | 10:23:12 | 21.03.2017 | 19:31:30 | 15.06.2025 | 02:46:26 | 100.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479645.jpg |
| 26.04.2022 | 10:23:12 | 21.03.2017 | 19:31:30 | 15.06.2025 | 02:46:27 | 54.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479647.jpg |
| 26.04.2022 | 10:23:12 | 21.03.2017 | 19:31:31 | 15.06.2025 | 02:46:27 | 87.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479648.jpg |
| 26.04.2022 | 10:23:12 | 06.04.2016 | 11:37:10 | 15.06.2025 | 02:46:27 | 13.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479693.jpg |
| 26.04.2022 | 10:23:12 | 04.08.2017 | 19:31:08 | 15.06.2025 | 02:46:28 | 8.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479700.jpg |
| 26.04.2022 | 10:23:12 | 06.04.2016 | 03:12:41 | 15.06.2025 | 02:46:28 | 54.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479718_PC.jpg |
| 26.04.2022 | 10:23:15 | 21.03.2017 | 19:31:31 | 15.06.2025 | 02:46:28 | 117.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479728.jpg |
| 26.04.2022 | 10:23:15 | 21.03.2017 | 19:31:31 | 15.06.2025 | 02:46:28 | 65.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479729.jpg |
| 26.04.2022 | 10:23:15 | 21.03.2017 | 19:31:31 | 15.06.2025 | 02:46:29 | 55.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479730.jpg |
| 26.04.2022 | 10:23:15 | 21.03.2017 | 19:31:31 | 15.06.2025 | 02:46:29 | 52.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479731.jpg |
| 26.04.2022 | 10:23:15 | 19.08.2021 | 14:16:35 | 15.06.2025 | 02:46:29 | 47.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479746_front.jpg |
| 26.04.2022 | 10:23:15 | 06.04.2016 | 10:49:28 | 15.06.2025 | 02:46:30 | 84.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479817.jpg |
| 26.04.2022 | 10:23:15 | 06.04.2016 | 10:49:28 | 15.06.2025 | 02:46:30 | 84.0[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\4798[illegible].jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2881

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:23:15 | 06.04.2016 | 10:49:29 | 15.06.2025 | 02:46:30 | 84.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479826.jpg |
| 26.04.2022 | 10:23:15 | 06.04.2016 | 10:49:29 | 15.06.2025 | 02:46:30 | 84.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479827.jpg |
| 26.04.2022 | 10:23:15 | 06.04.2016 | 02:45:12 | 15.06.2025 | 02:46:31 | 107.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479829.jpg |
| 26.04.2022 | 10:23:15 | 06.04.2016 | 02:45:12 | 15.06.2025 | 02:46:31 | 107.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479830.jpg |
| 26.04.2022 | 10:23:15 | 06.04.2016 | 02:45:12 | 15.06.2025 | 02:46:31 | 107.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479831.jpg |
| 26.04.2022 | 10:23:15 | 06.04.2016 | 02:45:12 | 15.06.2025 | 02:46:31 | 107.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479832.jpg |
| 26.04.2022 | 10:23:15 | 22.11.2016 | 02:42:52 | 15.06.2025 | 02:46:32 | 17.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479845.jpg |
| 26.04.2022 | 10:23:15 | 22.11.2016 | 02:29:49 | 15.06.2025 | 02:46:32 | 63.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479850.jpg |
| 26.04.2022 | 10:23:15 | 08.07.2021 | 19:33:07 | 15.06.2025 | 02:46:32 | 87.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479851_ppkgleft.jpg |
| 26.04.2022 | 10:23:18 | 04.04.2016 | 07:37:35 | 15.06.2025 | 02:46:32 | 4.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479878.jpg |
| 26.04.2022 | 10:23:19 | 04.04.2016 | 07:37:35 | 15.06.2025 | 02:46:33 | 4.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479878_2.jpg |
| 26.04.2022 | 10:23:19 | 04.04.2016 | 07:37:35 | 15.06.2025 | 02:46:33 | 2.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479878_3.jpg |
| 26.04.2022 | 10:23:19 | 04.04.2016 | 07:37:35 | 15.06.2025 | 02:46:33 | 2.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479878_4.jpg |
| 26.04.2022 | 10:23:19 | 06.04.2016 | 02:45:11 | 15.06.2025 | 02:46:33 | 9.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479879.jpg |
| 26.04.2022 | 10:23:19 | 04.04.2016 | 08:38:56 | 15.06.2025 | 02:46:34 | 31.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479909.jpg |
| 26.04.2022 | 10:23:19 | 04.04.2016 | 08:00:40 | 15.06.2025 | 02:46:34 | 58.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479910.jpg |
| 26.04.2022 | 10:23:19 | 06.04.2016 | 02:09:45 | 15.06.2025 | 02:46:34 | 26.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479914.jpg |
| 26.04.2022 | 10:23:19 | 22.11.2016 | 02:42:52 | 15.06.2025 | 02:46:35 | 75.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479917.jpg |
| 26.04.2022 | 10:23:19 | 22.11.2016 | 02:31:23 | 15.06.2025 | 02:46:35 | 9.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479921.jpg |
| 26.04.2022 | 10:23:19 | 22.11.2016 | 02:31:23 | 15.06.2025 | 02:46:35 | 11.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479922.jpg |
| 26.04.2022 | 10:23:19 | 22.10.2007 | 11:25:57 | 15.06.2025 | 02:46:35 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479923_PC.jpg |
| 26.04.2022 | 10:23:19 | 22.11.2016 | 02:31:23 | 15.06.2025 | 02:46:36 | 9.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479924.jpg |
| 26.04.2022 | 10:23:19 | 22.11.2016 | 02:31:24 | 15.06.2025 | 02:46:36 | 4.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479925.jpg |
| 26.04.2022 | 10:23:22 | 22.11.2016 | 02:31:24 | 15.06.2025 | 02:46:36 | 3.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479926.jpg |
| 26.04.2022 | 10:23:22 | 04.04.2016 | 07:47:53 | 15.06.2025 | 02:46:36 | 14.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479927.jpg |
| 26.04.2022 | 10:23:22 | 22.10.2007 | 11:26:00 | 15.06.2025 | 02:46:37 | 5.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479928_PC.jpg |
| 26.04.2022 | 10:23:22 | 22.10.2007 | 11:26:01 | 15.06.2025 | 02:46:37 | 8.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479929_PC.jpg |
| 26.04.2022 | 10:23:22 | 06.04.2016 | 03:12:42 | 15.06.2025 | 02:46:37 | 60.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479966_PC.jpg |
| 26.04.2022 | 10:23:23 | 06.04.2016 | 03:12:42 | 15.06.2025 | 02:46:37 | 14.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\479987_PC.jpg |
| 26.04.2022 | 10:23:23 | 06.04.2016 | 05:24:25 | 15.06.2025 | 02:46:38 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480011_PC.jpg |
| 26.04.2022 | 10:23:23 | 14.08.2017 | 19:30:56 | 15.06.2025 | 02:46:38 | 41.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480012.jpg |
| 26.04.2022 | 10:23:23 | 06.04.2016 | 10:56:01 | 15.06.2025 | 02:46:38 | 10.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480019.jpg |
| 26.04.2022 | 10:23:23 | 19.08.2021 | 13:52:24 | 15.06.2025 | 02:46:38 | 20.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480027.jpg |
| 26.04.2022 | 10:23:23 | 22.11.2016 | 02:31:24 | 15.06.2025 | 02:46:39 | 15.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480028.jpg |
| 26.04.2022 | 10:23:23 | 06.04.2016 | 07:29:09 | 15.06.2025 | 02:46:39 | 575.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480029.jpg |
| 26.04.2022 | 10:23:23 | 04.04.2016 | 07:47:54 | 15.06.2025 | 02:46:39 | 9.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480030.jpg |
| 26.04.2022 | 10:23:23 | 04.04.2016 | 07:47:54 | 15.06.2025 | 02:46:39 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480031.jpg |
| 26.04.2022 | 10:23:23 | 12.10.2020 | 19:30:37 | 15.06.2025 | 02:46:40 | 20.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480032_pkgright.jpg |
| 26.04.2022 | 10:23:23 | 12.10.2020 | 19:30:37 | 15.06.2025 | 02:46:40 | 19.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480033_pkgright.jpg |
| 26.04.2022 | 10:23:23 | 12.10.2020 | 19:30:38 | 15.06.2025 | 02:46:40 | 19.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480034_pkgright.jpg |
| 26.04.2022 | 10:23:23 | 06.04.2016 | 14:12:27 | 15.06.2025 | 02:46:40 | 37.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480057.jpg |
| 26.04.2022 | 10:23:23 | 19.08.2021 | 14:49:56 | 15.06.2025 | 02:46:41 | 50.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480086.jpg |
| 26.04.2022 | 10:23:23 | 22.11.2016 | 02:26:57 | 15.06.2025 | 02:46:41 | 86.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480093.jpg |
| 26.04.2022 | 10:23:23 | 22.11.2016 | 02:26:57 | 15.06.2025 | 02:46:41 | 86.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480093_2.jpg |
| 26.04.2022 | 10:23:23 | 22.11.2016 | 02:26:57 | 15.06.2025 | 02:46:42 | 23.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480093_3.jpg |
| 26.04.2022 | 10:23:23 | 22.11.2016 | 02:26:57 | 15.06.2025 | 02:46:42 | 23.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480093_4.jpg |
| 26.04.2022 | 10:23:23 | 15.03.2017 | 20:31:34 | 15.06.2025 | 02:46:42 | 65.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480097.jpg |
| 26.04.2022 | 10:23:26 | 22.11.2016 | 02:31:24 | 15.06.2025 | 02:46:43 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480130.jpg |
| 26.04.2022 | 10:23:26 | 04.04.2016 | 07:47:54 | 15.06.2025 | 02:46:43 | 9.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480131.jpg |
| 26.04.2022 | 10:23:26 | 12.11.2020 | 19:31:29 | 15.06.2025 | 02:46:43 | 69.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480153_front.jpg |
| 26.04.2022 | 10:23:26 | 18.06.2019 | 19:33:02 | 15.06.2025 | 02:46:43 | 128.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480175.jpg |
| 26.04.2022 | 10:23:26 | 04.04.2016 | 08:38:57 | 15.06.2025 | 02:46:44 | 131.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480181.jpg |
| 26.04.2022 | 10:23:26 | 04.04.2016 | 09:02:21 | 15.06.2025 | 02:46:44 | 36.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480202.jpg |
| 26.04.2022 | 10:23:27 | 04.04.2016 | 09:02:21 | 15.06.2025 | 02:46:44 | 37.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480203.jpg |
| 26.04.2022 | 10:23:27 | 04.04.2016 | 09:02:21 | 15.06.2025 | 02:46:45 | 32.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480205.jpg |
| 26.04.2022 | 10:23:27 | 04.04.2016 | 09:02:22 | 15.06.2025 | 02:46:45 | 24.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480206.jpg |
| 26.04.2022 | 10:23:27 | 04.04.2016 | 09:02:22 | 15.06.2025 | 02:46:45 | 25.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480208.jpg |
| 26.04.2022 | 10:23:27 | 06.04.2016 | 10:38:02 | 15.06.2025 | 02:46:45 | 43.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480209.jpg |
| 26.04.2022 | 10:23:27 | 06.04.2016 | 03:12:42 | 15.06.2025 | 02:46:46 | 48.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480212_PC.jpg |
| 26.04.2022 | 10:23:27 | 19.08.2021 | 15:20:01 | 15.06.2025 | 02:46:46 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480215.jpg |
| 26.04.2022 | 10:23:27 | 04.04.2016 | 08:00:40 | 15.06.2025 | 02:46:46 | 43.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480216.jpg |
| 26.04.2022 | 10:23:27 | 22.11.2016 | 02:42:54 | 15.06.2025 | 02:46:46 | 58.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480217.jpg |
| 26.04.2022 | 10:23:30 | 06.04.2016 | 06:01:02 | 15.06.2025 | 02:46:47 | 652.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480227.jpg |
| 26.04.2022 | 10:23:30 | 06.04.2016 | 14:31:25 | 15.06.2025 | 02:46:47 | 68.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480241.jpg |
| 26.04.2022 | 10:23:30 | 06.04.2016 | 11:13:46 | 15.06.2025 | 02:46:47 | 13.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480250.jpg |
| 26.04.2022 | 10:23:30 | 06.04.2016 | 03:12:43 | 15.06.2025 | 02:46:48 | 15.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480304_PC.jpg |
| 26.04.2022 | 10:23:30 | 12.10.2018 | 19:30:54 | 15.06.2025 | 02:46:48 | 24.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480308.jpg |
| 26.04.2022 | 10:23:30 | 06.04.2016 | 12:04:00 | 15.06.2025 | 02:46:48 | 17.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480395.jpg |
| 26.04.2022 | 10:23:30 | 06.04.2016 | 11:37:14 | 15.06.2025 | 02:46:49 | 11.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480410.jpg |
| 26.04.2022 | 10:23:30 | 06.04.2016 | 11:37:11 | 15.06.2025 | 02:46:49 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480412.jpg |
| 26.04.2022 | 10:23:30 | 21.01.2020 | 19:30:52 | 15.06.2025 | 02:46:49 | 16.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480416.jpg |
| 26.04.2022 | 10:23:30 | 06.04.2016 | 12:11:52 | 15.06.2025 | 02:46:49 | 29.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480418.jpg |
| 26.04.2022 | 10:23:30 | 22.11.2016 | 02:02:56 | 15.06.2025 | 02:46:50 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480424.jpg |
| 26.04.2022 | 10:23:30 | 06.04.2016 | 11:13:47 | 15.06.2025 | 02:46:50 | 11.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480426.jpg |
| 26.04.2022 | 10:23:30 | 21.03.2017 | 19:31:32 | 15.06.2025 | 02:46:50 | 71.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480449.jpg |
| 26.04.2022 | 10:23:33 | 22.03.2021 | 19:30:55 | 15.06.2025 | 02:46:50 | 24.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480453_pkgfront.jpg |
| 26.04.2022 | 10:23:33 | 06.04.2016 | 12:04:01 | 15.06.2025 | 02:46:51 | 51.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480484.jpg |
| 26.04.2022 | 10:23:33 | 06.04.2016 | 11:13:47 | 15.06.2025 | 02:46:51 | 40.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480490.jpg |
| 26.04.2022 | 10:23:33 | 22.11.2016 | 02:31:25 | 15.06.2025 | 02:46:52 | 13.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480545.jpg |
| 26.04.2022 | 10:23:33 | 06.04.2016 | 07:28:32 | 15.06.2025 | 02:46:52 | 16.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480547.jpg |
| 26.04.2022 | 10:23:34 | 22.11.2016 | 02:02:56 | 15.06.2025 | 02:46:52 | 117.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480548.jpg |
| 26.04.2022 | 10:23:34 | 22.11.2016 | 02:02:59 | 15.06.2025 | 02:46:53 | 110.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480549.jpg |
| 26.04.2022 | 10:23:34 | 22.11.2016 | 02:02:59 | 15.06.2025 | 02:46:53 | 29.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480549_2.jpg |
| 26.04.2022 | 10:23:34 | 22.11.2016 | 02:02:59 | 15.06.2025 | 02:46:53 | 110.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480549_3.jpg |
| 26.04.2022 | 10:23:34 | 22.11.2016 | 02:02:59 | 15.06.2025 | 02:46:53 | 110.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480549_4.jpg |
| 26.04.2022 | 10:23:34 | 22.11.2016 | 02:02:57 | 15.06.2025 | 02:46:54 | 115.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480550.jpg |
| 26.04.2022 | 10:23:34 | 19.08.2021 | 14:14:32 | 15.06.2025 | 02:46:54 | 20.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480556.jpg |
| 26.04.2022 | 10:23:34 | 04.04.2016 | 07:25:42 | 15.06.2025 | 02:46:54 | 5.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480566.jpg |
| 26.04.2022 | 10:23:34 | 04.04.2016 | 07:25:42 | 15.06.2025 | 02:46:54 | 15.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480566_2.jpg |
| 26.04.2022 | 10:23:37 | 04.04.2016 | 07:25:42 | 15.06.2025 | 02:46:55 | 5.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480566_3.jpg |
| 26.04.2022 | 10:23:37 | 04.04.2016 | 07:25:42 | 15.06.2025 | 02:46:55 | 5.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480566_4.jpg |
| 26.04.2022 | 10:23:37 | 04.04.2016 | 07:37:35 | 15.06.2025 | 02:46:55 | 17.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480573.jpg |
| 26.04.2022 | 10:23:37 | 04.04.2016 | 07:37:35 | 15.06.2025 | 02:46:55 | 17.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480573_2.jpg |
| 26.04.2022 | 10:23:37 | 04.04.2016 | 07:37:35 | 15.06.2025 | 02:46:56 | 5.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480573_3.jpg |
| 26.04.2022 | 10:23:37 | 04.04.2016 | 07:37:35 | 15.06.2025 | 02:46:56 | 5.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480573_4.jpg |
| 26.04.2022 | 10:23:37 | 06.04.2016 | 02:09:46 | 15.06.2025 | 02:46:56 | 25.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480586.jpg |
| 26.04.2022 | 10:23:37 | 06.04.2016 | 02:09:46 | 15.06.2025 | 02:46:56 | 7.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480586_2.jpg |
| 26.04.2022 | 10:23:37 | 06.04.2016 | 02:09:46 | 15.06.2025 | 02:46:57 | 25.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480586_3.jpg |
| 26.04.2022 | 10:23:37 | 06.04.2016 | 02:09:46 | 15.06.2025 | 02:46:57 | 7.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480586_4.jpg |
| 26.04.2022 | 10:23:37 | 06.04.2016 | 02:45:10 | 15.06.2025 | 02:46:57 | 152.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480589.jpg |
| 26.04.2022 | 10:23:37 | 06.04.2016 | 02:45:09 | 15.06.2025 | 02:46:57 | 40.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480592.jpg |
| 26.04.2022 | 10:23:37 | 06.04.2016 | 02:45:09 | 15.06.2025 | 02:46:58 | 152.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480593.jpg |
| 26.04.2022 | 10:23:37 | 06.04.2016 | 02:45:08 | 15.06.2025 | 02:46:58 | 152.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480594.jpg |
| 26.04.2022 | 10:23:37 | 11.11.2016 | 02:04:56 | 15.06.2025 | 02:46:58 | 57.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480598.jpg |
| 26.04.2022 | 10:23:40 | 31.07.2019 | 19:31:04 | 15.06.2025 | 02:46:58 | 31.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480607.jpg |
| 26.04.2022 | 10:23:40 | 06.04.2016 | 11:45:54 | 15.06.2025 | 02:46:59 | 78.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480608.jpg |
| 26.04.2022 | 10:23:40 | 04.01.2021 | 19:31:00 | 15.06.2025 | 02:46:59 | 19.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480632_front.jpg |
| 26.04.2022 | 10:23:40 | 27.05.2021 | 19:31:56 | 15.06.2025 | 02:46:59 | 14.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480672_ppkgleft.jpg |
| 26.04.2022 | 10:23:40 | 27.05.2021 | 19:31:56 | 15.06.2025 | 02:46:59 | 57.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480672_ppkgleft_2.jpg |
| 26.04.2022 | 10:23:40 | 27.05.2021 | 19:31:56 | 15.06.2025 | 02:47:00 | 57.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480672_ppkgleft_3.jpg |
| 26.04.2022 | 10:23:40 | 27.05.2021 | 19:31:56 | 15.06.2025 | 02:47:00 | 14.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480672_ppkgleft_4.jpg |
| 26.04.2022 | 10:23:41 | 22.11.2016 | 02:31:25 | 15.06.2025 | 02:47:00 | 21.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480680.jpg |
| 26.04.2022 | 10:23:41 | 19.08.2021 | 14:26:57 | 15.06.2025 | 02:47:00 | 17.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480689.jpg |
| 26.04.2022 | 10:23:41 | 11.11.2016 | 02:02:45 | 15.06.2025 | 02:47:01 | 40.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480692.jpg |
| 26.04.2022 | 10:23:41 | 06.04.2016 | 06:07:11 | 15.06.2025 | 02:47:01 | 737.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480696.jpg |
| 26.04.2022 | 10:23:41 | 08.06.2020 | 19:31:03 | 15.06.2025 | 02:47:01 | 21.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480761_side.jpg |
| 26.04.2022 | 10:23:41 | 06.04.2016 | 11:13:47 | 15.06.2025 | 02:47:01 | 27.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480771.jpg |
| 26.04.2022 | 10:23:41 | 06.04.2016 | 06:12:18 | 15.06.2025 | 02:47:02 | 112.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480776.jpg |
| 26.04.2022 | 10:23:44 | 22.11.2016 | 02:02:58 | 15.06.2025 | 02:47:02 | 22.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480781.jpg |
| 26.04.2022 | 10:23:44 | 22.11.2016 | 02:02:58 | 15.06.2025 | 02:47:02 | 22.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480781_2.jpg |
| 26.04.2022 | 10:23:44 | 22.11.2016 | 02:02:58 | 15.06.2025 | 02:47:02 | 73.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480781_3.jpg |
| 26.04.2022 | 10:23:44 | 22.11.2016 | 02:02:58 | 15.06.2025 | 02:47:03 | 73.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480781_4.jpg |
| 26.04.2022 | 10:23:44 | 06.04.2016 | 02:45:07 | 15.06.2025 | 02:47:03 | 14.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480784.jpg |
| 26.04.2022 | 10:23:44 | 04.04.2016 | 08:39:00 | 15.06.2025 | 02:47:03 | 4.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480884.jpg |
| 26.04.2022 | 10:23:44 | 19.08.2021 | 14:06:54 | 15.06.2025 | 02:47:04 | 835.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480886.jpg |
| 26.04.2022 | 10:23:44 | 06.04.2016 | 05:52:57 | 15.06.2025 | 02:47:04 | 667.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480893.jpg |
| 26.04.2022 | 10:23:44 | 04.04.2016 | 08:17:41 | 15.06.2025 | 02:47:04 | 114.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480898.jpg |
| 26.04.2022 | 10:23:44 | 06.04.2016 | 02:09:46 | 15.06.2025 | 02:47:05 | 587.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480964.jpg |
| 26.04.2022 | 10:23:44 | 04.04.2016 | 08:39:00 | 15.06.2025 | 02:47:05 | 20.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480974.jpg |
| 26.04.2022 | 10:23:44 | 06.04.2016 | 05:50:57 | 15.06.2025 | 02:47:05 | 10.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480975.jpg |
| 26.04.2022 | 10:23:47 | 19.04.2019 | 19:30:29 | 15.06.2025 | 02:47:05 | 17.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\480977.jpg |
| 26.04.2022 | 10:23:47 | 04.04.2016 | 07:25:42 | 15.06.2025 | 02:47:06 | 16.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481026.jpg |
| 26.04.2022 | 10:23:47 | 28.07.2020 | 19:31:33 | 15.06.2025 | 02:47:06 | 95.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481042_pkgfront.jpg |
| 26.04.2022 | 10:23:47 | 10.05.2021 | 19:32:05 | 15.06.2025 | 02:47:06 | 5.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481051_ppkgleft.jpg |
| 26.04.2022 | 10:23:47 | 26.04.2021 | 19:31:45 | 15.06.2025 | 02:47:06 | 12.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481052_ppkgleft.jpg |
| 26.04.2022 | 10:23:48 | 04.05.2021 | 19:31:06 | 15.06.2025 | 02:47:07 | 11.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481053_ppkgleft.jpg |
| 26.04.2022 | 10:23:48 | 26.04.2021 | 19:31:45 | 15.06.2025 | 02:47:07 | 15.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481054_pkgfront.jpg |
| 26.04.2022 | 10:23:48 | 11.03.2021 | 19:30:58 | 15.06.2025 | 02:47:07 | 7.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481055_ppkgleft.jpg |
| 26.04.2022 | 10:23:48 | 12.11.2020 | 19:31:04 | 15.06.2025 | 02:47:07 | 27.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481073_back.jpg |
| 26.04.2022 | 10:23:48 | 22.11.2016 | 02:02:59 | 15.06.2025 | 02:47:08 | 36.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481074.jpg |
| 26.04.2022 | 10:23:48 | 22.11.2016 | 02:02:58 | 15.06.2025 | 02:47:08 | 36.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481075.jpg |
| 26.04.2022 | 10:23:48 | 22.11.2016 | 02:02:58 | 15.06.2025 | 02:47:08 | 36.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481076.jpg |
| 26.04.2022 | 10:23:48 | 22.11.2016 | 02:03:00 | 15.06.2025 | 02:47:08 | 64.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481078.jpg |
| 26.04.2022 | 10:23:48 | 22.11.2016 | 02:03:03 | 15.06.2025 | 02:47:09 | 67.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481084.jpg |
| 26.04.2022 | 10:23:48 | 22.11.2016 | 02:03:01 | 15.06.2025 | 02:47:09 | 67.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481086.jpg |
| 26.04.2022 | 10:23:48 | 22.11.2016 | 02:03:00 | 15.06.2025 | 02:47:09 | 112.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481088.jpg |
| 26.04.2022 | 10:23:48 | 22.11.2016 | 02:03:00 | 15.06.2025 | 02:47:09 | 107.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481089.jpg |
| 26.04.2022 | 10:23:48 | 22.11.2016 | 02:26:57 | 15.06.2025 | 02:47:10 | 68.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481095.jpg |
| 26.04.2022 | 10:23:48 | 22.11.2016 | 02:26:57 | 15.06.2025 | 02:47:10 | 33.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481096.jpg |
| 26.04.2022 | 10:23:48 | 19.08.2021 | 14:33:20 | 15.06.2025 | 02:47:10 | 6.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481102_PC.jpg |
| 26.04.2022 | 10:23:48 | 06.04.2016 | 07:29:53 | 15.06.2025 | 02:47:11 | 9.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481107.jpg |
| 26.04.2022 | 10:23:48 | 06.04.2016 | 14:55:37 | 15.06.2025 | 02:47:11 | 112.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481134.jpg |
| 26.04.2022 | 10:23:48 | 06.04.2016 | 12:04:00 | 15.06.2025 | 02:47:11 | 26.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481137.jpg |
| 26.04.2022 | 10:23:51 | 06.04.2016 | 13:51:51 | 15.06.2025 | 02:47:11 | 18.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481144.jpg |
| 26.04.2022 | 10:23:51 | 22.11.2016 | 02:42:54 | 15.06.2025 | 02:47:12 | 100.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481153.jpg |
| 26.04.2022 | 10:23:51 | 22.11.2016 | 02:43:00 | 15.06.2025 | 02:47:12 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481155.jpg |
| 26.04.2022 | 10:23:51 | 06.04.2016 | 06:02:42 | 15.06.2025 | 02:47:12 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481186.jpg |
| 26.04.2022 | 10:23:51 | 04.04.2016 | 08:00:41 | 15.06.2025 | 02:47:12 | 13.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481187.jpg |
| 26.04.2022 | 10:23:51 | 06.04.2016 | 02:45:06 | 15.06.2025 | 02:47:13 | 3.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481190.jpg |
| 26.04.2022 | 10:23:52 | 15.03.2018 | 19:31:02 | 15.06.2025 | 02:47:13 | 25.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481213.jpg |
| 26.04.2022 | 10:23:52 | 14.05.2020 | 19:30:50 | 15.06.2025 | 02:47:13 | 89.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481236_group.jpg |
| 26.04.2022 | 10:23:52 | 14.05.2020 | 19:30:51 | 15.06.2025 | 02:47:13 | 154.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481237_front.jpg |
| 26.04.2022 | 10:23:52 | 11.11.2016 | 02:04:12 | 15.06.2025 | 02:47:14 | 58.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481239.jpg |
| 26.04.2022 | 10:23:52 | 11.11.2016 | 02:04:14 | 15.06.2025 | 02:47:14 | 77.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481240.jpg |
| 26.04.2022 | 10:23:52 | 11.11.2016 | 02:04:13 | 15.06.2025 | 02:47:14 | 69.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481241.jpg |
| 26.04.2022 | 10:23:52 | 04.04.2016 | 08:39:01 | 15.06.2025 | 02:47:14 | 4.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481243.jpg |
| 26.04.2022 | 10:23:52 | 25.11.2016 | 02:01:26 | 15.06.2025 | 02:47:15 | 73.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481245.jpg |
| 26.04.2022 | 10:23:55 | 21.11.2019 | 19:31:19 | 15.06.2025 | 02:47:15 | 48.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481318_1.jpg |
| 26.04.2022 | 10:23:55 | 06.04.2016 | 06:12:32 | 15.06.2025 | 02:47:15 | 194.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481400.jpg |
| 26.04.2022 | 10:23:55 | 06.04.2016 | 06:02:42 | 15.06.2025 | 02:47:15 | 74.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481411.jpg |
| 26.04.2022 | 10:23:55 | 04.04.2016 | 08:00:41 | 15.06.2025 | 02:47:16 | 17.9[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\4814[illegible].jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:23:55 | 10.07.2018 | 19:31:02 | 15.06.2025 | 02:47:16 | 71.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481413.jpg |
| 26.04.2022 | 10:23:55 | 20.07.2018 | 19:31:08 | 15.06.2025 | 02:47:16 | 35.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481414.jpg |
| 26.04.2022 | 10:23:55 | 06.04.2016 | 11:13:48 | 15.06.2025 | 02:47:16 | 15.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481417.jpg |
| 26.04.2022 | 10:23:55 | 06.04.2016 | 11:13:49 | 15.06.2025 | 02:47:17 | 24.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481423.jpg |
| 26.04.2022 | 10:23:55 | 06.04.2016 | 09:42:26 | 15.06.2025 | 02:47:17 | 849.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481481.jpg |
| 26.04.2022 | 10:23:55 | 01.04.2019 | 19:30:50 | 15.06.2025 | 02:47:17 | 37.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481485.jpg |
| 26.04.2022 | 10:23:55 | 06.04.2016 | 06:59:47 | 15.06.2025 | 02:47:17 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481502.jpg |
| 26.04.2022 | 10:23:55 | 06.04.2016 | 06:59:47 | 15.06.2025 | 02:47:18 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481503.jpg |
| 26.04.2022 | 10:23:55 | 06.04.2016 | 06:59:48 | 15.06.2025 | 02:47:18 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481504.jpg |
| 26.04.2022 | 10:23:55 | 22.11.2016 | 02:03:01 | 15.06.2025 | 02:47:18 | 96.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481514.jpg |
| 26.04.2022 | 10:23:56 | 22.11.2016 | 02:03:05 | 15.06.2025 | 02:47:19 | 96.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481515.jpg |
| 26.04.2022 | 10:23:56 | 08.07.2021 | 19:32:05 | 15.06.2025 | 02:47:19 | 47.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481517_front.jpg |
| 26.04.2022 | 10:23:56 | 06.04.2016 | 09:05:58 | 15.06.2025 | 02:47:19 | 22.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481527.jpg |
| 26.04.2022 | 10:23:56 | 26.04.2017 | 19:30:48 | 15.06.2025 | 02:47:19 | 6.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481545.jpg |
| 26.04.2022 | 10:23:56 | 06.04.2016 | 06:28:15 | 15.06.2025 | 02:47:20 | 20.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481554.jpg |
| 26.04.2022 | 10:23:58 | 20.11.2017 | 19:30:48 | 15.06.2025 | 02:47:20 | 18.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481558.jpg |
| 26.04.2022 | 10:23:58 | 06.04.2016 | 11:45:54 | 15.06.2025 | 02:47:20 | 101.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481561.jpg |
| 26.04.2022 | 10:23:59 | 04.04.2016 | 07:33:30 | 15.06.2025 | 02:47:20 | 584.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481574.jpg |
| 26.04.2022 | 10:23:59 | 04.04.2016 | 07:25:43 | 15.06.2025 | 02:47:21 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481577.jpg |
| 26.04.2022 | 10:23:59 | 22.11.2016 | 02:42:55 | 15.06.2025 | 02:47:21 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481578.jpg |
| 26.04.2022 | 10:23:59 | 06.08.2019 | 19:30:44 | 15.06.2025 | 02:47:21 | 13.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481582.jpg |
| 26.04.2022 | 10:23:59 | 06.04.2016 | 09:51:42 | 15.06.2025 | 02:47:21 | 59.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481583.jpg |
| 26.04.2022 | 10:23:59 | 06.04.2016 | 02:45:05 | 15.06.2025 | 02:47:22 | 20.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481595.jpg |
| 26.04.2022 | 10:23:59 | 22.11.2016 | 02:31:25 | 15.06.2025 | 02:47:22 | 19.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481603.jpg |
| 26.04.2022 | 10:23:59 | 06.04.2016 | 07:28:50 | 15.06.2025 | 02:47:22 | 566.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481605.jpg |
| 26.04.2022 | 10:23:59 | 06.04.2016 | 07:28:03 | 15.06.2025 | 02:47:22 | 54.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481606.jpg |
| 26.04.2022 | 10:23:59 | 22.11.2016 | 02:42:55 | 15.06.2025 | 02:47:23 | 13.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481613.jpg |
| 26.04.2022 | 10:23:59 | 02.08.2019 | 19:30:59 | 15.06.2025 | 02:47:23 | 13.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481621.jpg |
| 26.04.2022 | 10:23:59 | 06.04.2016 | 03:12:46 | 15.06.2025 | 02:47:23 | 17.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481625_PC.jpg |
| 26.04.2022 | 10:24:02 | 19.08.2021 | 15:12:39 | 15.06.2025 | 02:47:23 | 54.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481650_ppkgleft.jpg |
| 26.04.2022 | 10:24:02 | 06.04.2016 | 02:09:49 | 15.06.2025 | 02:47:24 | 281.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481655.jpg |
| 26.04.2022 | 10:24:02 | 06.04.2016 | 12:04:01 | 15.06.2025 | 02:47:24 | 61.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481661.jpg |
| 26.04.2022 | 10:24:02 | 07.06.2017 | 19:34:13 | 15.06.2025 | 02:47:24 | 32.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481665.jpg |
| 26.04.2022 | 10:24:03 | 06.04.2016 | 12:11:55 | 15.06.2025 | 02:47:24 | 52.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481709.jpg |
| 26.04.2022 | 10:24:03 | 06.04.2016 | 05:55:07 | 15.06.2025 | 02:47:25 | 610.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481814.jpg |
| 26.04.2022 | 10:24:03 | 06.04.2016 | 05:55:06 | 15.06.2025 | 02:47:25 | 610.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481815.jpg |
| 26.04.2022 | 10:24:03 | 06.04.2016 | 05:55:06 | 15.06.2025 | 02:47:25 | 610.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481816.jpg |
| 26.04.2022 | 10:24:03 | 06.04.2016 | 05:55:06 | 15.06.2025 | 02:47:25 | 610.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481817.jpg |
| 26.04.2022 | 10:24:03 | 22.11.2016 | 02:03:04 | 15.06.2025 | 02:47:26 | 46.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481818.jpg |
| 26.04.2022 | 10:24:03 | 06.04.2016 | 11:13:50 | 15.06.2025 | 02:47:26 | 63.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481823.jpg |
| 26.04.2022 | 10:24:03 | 06.04.2016 | 10:18:23 | 15.06.2025 | 02:47:26 | 242.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481845.jpg |
| 26.04.2022 | 10:24:03 | 05.03.2018 | 19:31:48 | 15.06.2025 | 02:47:26 | 33.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481848.jpg |
| 26.04.2022 | 10:24:03 | 04.04.2016 | 07:25:43 | 15.06.2025 | 02:47:27 | 15.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481849.jpg |
| 26.04.2022 | 10:24:03 | 22.11.2016 | 02:26:58 | 15.06.2025 | 02:47:27 | 47.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481855.jpg |
| 26.04.2022 | 10:24:03 | 04.04.2016 | 09:03:38 | 15.06.2025 | 02:47:27 | 21.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481864.jpg |
| 26.04.2022 | 10:24:03 | 06.04.2016 | 11:46:16 | 15.06.2025 | 02:47:27 | 102.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481885.jpg |
| 26.04.2022 | 10:24:03 | 22.11.2016 | 02:42:56 | 15.06.2025 | 02:47:28 | 16.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481941.jpg |
| 26.04.2022 | 10:24:03 | 22.11.2016 | 02:42:56 | 15.06.2025 | 02:47:28 | 4.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481941_2.jpg |
| 26.04.2022 | 10:24:03 | 22.11.2016 | 02:42:56 | 15.06.2025 | 02:47:28 | 16.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481941_3.jpg |
| 26.04.2022 | 10:24:03 | 22.11.2016 | 02:42:56 | 15.06.2025 | 02:47:28 | 4.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481941_4.jpg |
| 26.04.2022 | 10:24:06 | 06.04.2016 | 06:01:02 | 15.06.2025 | 02:47:29 | 2,171.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481948.jpg |
| 26.04.2022 | 10:24:10 | 22.11.2016 | 02:03:04 | 15.06.2025 | 02:47:29 | 41.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481949.jpg |
| 26.04.2022 | 10:24:10 | 06.04.2016 | 02:45:04 | 15.06.2025 | 02:47:29 | 8.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\481981.jpg |
| 26.04.2022 | 10:24:10 | 25.10.2018 | 19:38:25 | 15.06.2025 | 02:47:30 | 964.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482005.jpg |
| 26.04.2022 | 10:24:10 | 06.04.2016 | 13:01:06 | 15.06.2025 | 02:47:30 | 9.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482033.jpg |
| 26.04.2022 | 10:24:10 | 06.04.2016 | 15:17:36 | 15.06.2025 | 02:47:30 | 74.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482042.jpg |
| 26.04.2022 | 10:24:10 | 14.06.2016 | 02:06:17 | 15.06.2025 | 02:47:30 | 36.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482044.jpg |
| 26.04.2022 | 10:24:10 | 06.04.2016 | 14:34:39 | 15.06.2025 | 02:47:31 | 610.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482046.jpg |
| 26.04.2022 | 10:24:10 | 06.04.2016 | 06:28:15 | 15.06.2025 | 02:47:31 | 34.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482053.jpg |
| 26.04.2022 | 10:24:10 | 08.06.2020 | 19:30:37 | 15.06.2025 | 02:47:31 | 43.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482056_front.jpg |
| 26.04.2022 | 10:24:10 | 22.11.2016 | 02:31:26 | 15.06.2025 | 02:47:31 | 17.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482060.jpg |
| 26.04.2022 | 10:24:10 | 07.06.2017 | 19:34:14 | 15.06.2025 | 02:47:32 | 33.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482091.jpg |
| 26.04.2022 | 10:24:10 | 07.06.2017 | 19:34:14 | 15.06.2025 | 02:47:32 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482092.jpg |
| 26.04.2022 | 10:24:13 | 06.04.2016 | 06:59:49 | 15.06.2025 | 02:47:32 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482096.jpg |
| 26.04.2022 | 10:24:13 | 07.06.2017 | 19:34:16 | 15.06.2025 | 02:47:32 | 30.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482107.jpg |
| 26.04.2022 | 10:24:13 | 07.06.2017 | 19:34:16 | 15.06.2025 | 02:47:33 | 49.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482110.jpg |
| 26.04.2022 | 10:24:13 | 03.11.2020 | 19:30:34 | 15.06.2025 | 02:47:33 | 60.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482112_right.jpg |
| 26.04.2022 | 10:24:13 | 04.04.2016 | 08:17:41 | 15.06.2025 | 02:47:33 | 9.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482133.jpg |
| 26.04.2022 | 10:24:14 | 06.04.2016 | 07:28:22 | 15.06.2025 | 02:47:33 | 578.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482134.jpg |
| 26.04.2022 | 10:24:14 | 27.07.2017 | 19:31:25 | 15.06.2025 | 02:47:34 | 17.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482149.jpg |
| 26.04.2022 | 10:24:14 | 06.04.2016 | 12:31:47 | 15.06.2025 | 02:47:34 | 64.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482157.jpg |
| 26.04.2022 | 10:24:14 | 05.12.2019 | 19:30:44 | 15.06.2025 | 02:47:34 | 671.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482158_1.jpg |
| 26.04.2022 | 10:24:14 | 04.04.2016 | 08:17:42 | 15.06.2025 | 02:47:35 | 26.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482159.jpg |
| 26.04.2022 | 10:24:14 | 04.04.2016 | 08:00:42 | 15.06.2025 | 02:47:35 | 41.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482167.jpg |
| 26.04.2022 | 10:24:16 | 22.11.2016 | 02:42:56 | 15.06.2025 | 02:47:35 | 38.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482174.jpg |
| 26.04.2022 | 10:24:17 | 22.11.2016 | 02:42:56 | 15.06.2025 | 02:47:35 | 11.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482174_2.jpg |
| 26.04.2022 | 10:24:17 | 22.11.2016 | 02:42:56 | 15.06.2025 | 02:47:36 | 38.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482174_3.jpg |
| 26.04.2022 | 10:24:17 | 22.11.2016 | 02:42:56 | 15.06.2025 | 02:47:36 | 11.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482174_4.jpg |
| 26.04.2022 | 10:24:17 | 06.04.2016 | 10:18:24 | 15.06.2025 | 02:47:36 | 85.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482191.jpg |
| 26.04.2022 | 10:24:17 | 06.04.2016 | 03:12:48 | 15.06.2025 | 02:47:36 | 18.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482192_PC.jpg |
| 26.04.2022 | 10:24:17 | 06.04.2016 | 11:45:56 | 15.06.2025 | 02:47:37 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482200.jpg |
| 26.04.2022 | 10:24:17 | 10.07.2018 | 19:31:08 | 15.06.2025 | 02:47:37 | 29.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482229.jpg |
| 26.04.2022 | 10:24:17 | 04.04.2016 | 07:37:36 | 15.06.2025 | 02:47:37 | 62.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482235.jpg |
| 26.04.2022 | 10:24:17 | 04.04.2016 | 08:17:43 | 15.06.2025 | 02:47:37 | 94.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482236.jpg |
| 26.04.2022 | 10:24:17 | 22.11.2016 | 02:31:26 | 15.06.2025 | 02:47:38 | 18.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482237.jpg |
| 26.04.2022 | 10:24:17 | 06.04.2016 | 09:23:01 | 15.06.2025 | 02:47:38 | 24.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482238.jpg |
| 26.04.2022 | 10:24:17 | 12.11.2020 | 19:31:05 | 15.06.2025 | 02:47:38 | 28.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482247_back.jpg |
| 26.04.2022 | 10:24:17 | 19.08.2021 | 13:53:16 | 15.06.2025 | 02:47:38 | 89.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482248_group.jpg |
| 26.04.2022 | 10:24:17 | 19.08.2021 | 13:53:19 | 15.06.2025 | 02:47:39 | 89.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482249_group.jpg |
| 26.04.2022 | 10:24:17 | 22.11.2016 | 02:26:58 | 15.06.2025 | 02:47:39 | 120.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482261.jpg |
| 26.04.2022 | 10:24:17 | 22.11.2016 | 02:26:58 | 15.06.2025 | 02:47:39 | 113.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482262.jpg |
| 26.04.2022 | 10:24:20 | 06.04.2016 | 11:45:55 | 15.06.2025 | 02:47:39 | 101.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482263.jpg |
| 26.04.2022 | 10:24:20 | 30.03.2021 | 19:31:05 | 15.06.2025 | 02:47:40 | 17.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482272_ppkgleft.jpg |
| 26.04.2022 | 10:24:20 | 25.10.2018 | 19:32:58 | 15.06.2025 | 02:47:40 | 17.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482273.jpg |
| 26.04.2022 | 10:24:20 | 22.11.2016 | 02:26:59 | 15.06.2025 | 02:47:40 | 12.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482305.jpg |
| 26.04.2022 | 10:24:20 | 22.11.2016 | 02:26:59 | 15.06.2025 | 02:47:40 | 12.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482307.jpg |
| 26.04.2022 | 10:24:20 | 07.06.2017 | 19:34:20 | 15.06.2025 | 02:47:41 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482346.jpg |
| 26.04.2022 | 10:24:20 | 06.04.2016 | 02:45:03 | 15.06.2025 | 02:47:41 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482366.jpg |
| 26.04.2022 | 10:24:20 | 06.04.2016 | 15:47:26 | 15.06.2025 | 02:47:41 | 120.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482372.jpg |
| 26.04.2022 | 10:24:20 | 03.01.2018 | 19:30:53 | 15.06.2025 | 02:47:41 | 71.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482374.jpg |
| 26.04.2022 | 10:24:20 | 06.04.2016 | 15:47:29 | 15.06.2025 | 02:47:42 | 96.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482375.jpg |
| 26.04.2022 | 10:24:20 | 30.08.2017 | 19:30:53 | 15.06.2025 | 02:47:42 | 93.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482377.jpg |
| 26.04.2022 | 10:24:23 | 06.04.2016 | 15:47:24 | 15.06.2025 | 02:47:42 | 93.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482378.jpg |
| 26.04.2022 | 10:24:23 | 17.03.2021 | 19:30:59 | 15.06.2025 | 02:47:42 | 111.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482380_ppkgleft.jpg |
| 26.04.2022 | 10:24:23 | 19.08.2021 | 15:09:37 | 15.06.2025 | 02:47:43 | 53.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482391_right.jpg |
| 26.04.2022 | 10:24:24 | 14.07.2021 | 19:30:39 | 15.06.2025 | 02:47:43 | 17.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482409_ppkgleft1.jpg |
| 26.04.2022 | 10:24:24 | 11.03.2021 | 19:31:00 | 15.06.2025 | 02:47:43 | 14.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482411_ppkgleft.jpg |
| 26.04.2022 | 10:24:24 | 26.04.2021 | 19:31:50 | 15.06.2025 | 02:47:43 | 7.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482412_ppkgleft.jpg |
| 26.04.2022 | 10:24:24 | 04.05.2021 | 19:31:08 | 15.06.2025 | 02:47:44 | 8.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482413_ppkgleft.jpg |
| 26.04.2022 | 10:24:24 | 11.03.2021 | 19:31:03 | 15.06.2025 | 02:47:44 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482414_ppkgleft.jpg |
| 26.04.2022 | 10:24:24 | 11.03.2021 | 19:31:03 | 15.06.2025 | 02:47:44 | 47.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482414_ppkgleft_2.jpg |
| 26.04.2022 | 10:24:24 | 11.03.2021 | 19:31:03 | 15.06.2025 | 02:47:44 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482414_ppkgleft_3.jpg |
| 26.04.2022 | 10:24:24 | 11.03.2021 | 19:31:03 | 15.06.2025 | 02:47:45 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482414_ppkgleft_4.jpg |
| 26.04.2022 | 10:24:24 | 08.06.2021 | 19:30:54 | 15.06.2025 | 02:47:45 | 18.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482415_ppkgleft2.jpg |
| 26.04.2022 | 10:24:27 | 08.06.2021 | 19:30:54 | 15.06.2025 | 02:47:45 | 70.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482415_ppkgleft2_2.jpg |
| 26.04.2022 | 10:24:27 | 08.06.2021 | 19:30:54 | 15.06.2025 | 02:47:45 | 18.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482415_ppkgleft2_3.jpg |
| 26.04.2022 | 10:24:27 | 08.06.2021 | 19:30:54 | 15.06.2025 | 02:47:46 | 18.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482415_ppkgleft2_4.jpg |
| 26.04.2022 | 10:24:27 | 19.08.2021 | 15:09:32 | 15.06.2025 | 02:47:46 | 58.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482427_left.jpg |
| 26.04.2022 | 10:24:27 | 26.06.2013 | 15:09:00 | 15.06.2025 | 02:47:46 | 25.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482440.jpg |
| 26.04.2022 | 10:24:27 | 04.04.2016 | 07:47:56 | 15.06.2025 | 02:47:47 | 15.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482442.jpg |
| 26.04.2022 | 10:24:27 | 22.11.2016 | 02:03:06 | 15.06.2025 | 02:47:47 | 102.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482444.jpg |
| 26.04.2022 | 10:24:27 | 22.11.2016 | 02:03:06 | 15.06.2025 | 02:47:47 | 64.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482445.jpg |
| 26.04.2022 | 10:24:27 | 06.04.2016 | 14:46:51 | 15.06.2025 | 02:47:47 | 8.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482470.jpg |
| 26.04.2022 | 10:24:27 | 06.04.2016 | 02:09:56 | 15.06.2025 | 02:47:48 | 73.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482479.jpg |
| 26.04.2022 | 10:24:27 | 22.08.2019 | 19:30:55 | 15.06.2025 | 02:47:48 | 73.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482487.jpg |
| 26.04.2022 | 10:24:27 | 04.04.2016 | 08:00:42 | 15.06.2025 | 02:47:48 | 30.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482488.jpg |
| 26.04.2022 | 10:24:27 | 16.07.2020 | 19:31:46 | 15.06.2025 | 02:47:48 | 50.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482523_right.jpg |
| 26.04.2022 | 10:24:30 | 10.08.2020 | 19:31:25 | 15.06.2025 | 02:47:49 | 5.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482530.jpg |
| 26.04.2022 | 10:24:30 | 12.11.2020 | 19:31:05 | 15.06.2025 | 02:47:49 | 27.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482534_back.jpg |
| 26.04.2022 | 10:24:30 | 22.11.2016 | 02:03:07 | 15.06.2025 | 02:47:49 | 19.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482536.jpg |
| 26.04.2022 | 10:24:30 | 22.11.2016 | 02:03:07 | 15.06.2025 | 02:47:49 | 80.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482537.jpg |
| 26.04.2022 | 10:24:30 | 22.11.2016 | 02:03:10 | 15.06.2025 | 02:47:50 | 80.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482538.jpg |
| 26.04.2022 | 10:24:30 | 22.11.2016 | 02:03:08 | 15.06.2025 | 02:47:50 | 19.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482539.jpg |
| 26.04.2022 | 10:24:30 | 22.11.2016 | 02:03:09 | 15.06.2025 | 02:47:50 | 39.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482540.jpg |
| 26.04.2022 | 10:24:31 | 06.04.2016 | 03:12:49 | 15.06.2025 | 02:47:50 | 16.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482547_PC.jpg |
| 26.04.2022 | 10:24:31 | 06.04.2016 | 11:13:50 | 15.06.2025 | 02:47:51 | 27.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482572.jpg |
| 26.04.2022 | 10:24:31 | 06.04.2016 | 10:39:07 | 15.06.2025 | 02:47:51 | 41.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482641.jpg |
| 26.04.2022 | 10:24:31 | 05.06.2020 | 19:30:51 | 15.06.2025 | 02:47:51 | 55.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482647_front.jpg |
| 26.04.2022 | 10:24:31 | 06.04.2016 | 07:29:00 | 15.06.2025 | 02:47:51 | 57.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482663.jpg |
| 26.04.2022 | 10:24:34 | 04.04.2016 | 07:25:44 | 15.06.2025 | 02:47:52 | 75.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482670.jpg |
| 26.04.2022 | 10:24:34 | 06.04.2016 | 09:23:02 | 15.06.2025 | 02:47:52 | 9.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482673.jpg |
| 26.04.2022 | 10:24:34 | 06.04.2016 | 09:23:02 | 15.06.2025 | 02:47:52 | 33.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482673_2.jpg |
| 26.04.2022 | 10:24:34 | 06.04.2016 | 09:23:02 | 15.06.2025 | 02:47:52 | 9.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482673_3.jpg |
| 26.04.2022 | 10:24:34 | 06.04.2016 | 09:23:02 | 15.06.2025 | 02:47:53 | 9.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482673_4.jpg |
| 26.04.2022 | 10:24:34 | 06.04.2016 | 14:24:54 | 15.06.2025 | 02:47:53 | 5.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482674.jpg |
| 26.04.2022 | 10:24:34 | 06.04.2016 | 14:24:54 | 15.06.2025 | 02:47:53 | 16.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482674_2.jpg |
| 26.04.2022 | 10:24:34 | 06.04.2016 | 14:24:54 | 15.06.2025 | 02:47:53 | 5.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482674_3.jpg |
| 26.04.2022 | 10:24:34 | 06.04.2016 | 14:24:54 | 15.06.2025 | 02:47:54 | 5.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482674_4.jpg |
| 26.04.2022 | 10:24:34 | 06.04.2016 | 03:12:49 | 15.06.2025 | 02:47:54 | 51.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482678_PC.jpg |
| 26.04.2022 | 10:24:37 | 06.04.2016 | 03:12:49 | 15.06.2025 | 02:47:54 | 51.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482679_PC.jpg |
| 26.04.2022 | 10:24:37 | 06.04.2016 | 10:33:41 | 15.06.2025 | 02:47:54 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482697.jpg |
| 26.04.2022 | 10:24:37 | 06.04.2016 | 10:33:41 | 15.06.2025 | 02:47:55 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482697_2.jpg |
| 26.04.2022 | 10:24:37 | 06.04.2016 | 10:33:41 | 15.06.2025 | 02:47:55 | 566.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482697_3.jpg |
| 26.04.2022 | 10:24:37 | 06.04.2016 | 10:33:41 | 15.06.2025 | 02:47:55 | 566.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482697_4.jpg |
| 26.04.2022 | 10:24:37 | 06.04.2016 | 03:12:49 | 15.06.2025 | 02:47:56 | 8.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482704_PC.jpg |
| 26.04.2022 | 10:24:37 | 06.04.2016 | 10:18:24 | 15.06.2025 | 02:47:56 | 113.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482712.jpg |
| 26.04.2022 | 10:24:37 | 22.01.2008 | 13:32:10 | 15.06.2025 | 02:47:56 | 16.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482742_PC.jpg |
| 26.04.2022 | 10:24:37 | 22.11.2016 | 02:42:57 | 15.06.2025 | 02:47:56 | 98.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482746.jpg |
| 26.04.2022 | 10:24:37 | 06.04.2016 | 05:52:57 | 15.06.2025 | 02:47:57 | 648.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482777.jpg |
| 26.04.2022 | 10:24:37 | 06.04.2016 | 05:52:57 | 15.06.2025 | 02:47:57 | 648.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482778.jpg |
| 26.04.2022 | 10:24:37 | 25.04.2016 | 02:04:49 | 15.06.2025 | 02:47:57 | 648.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482779.jpg |
| 26.04.2022 | 10:24:37 | 06.04.2016 | 05:52:57 | 15.06.2025 | 02:47:57 | 648.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482780.jpg |
| 26.04.2022 | 10:24:40 | 06.04.2016 | 05:52:58 | 15.06.2025 | 02:47:58 | 648.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482781.jpg |
| 26.04.2022 | 10:24:40 | 06.04.2016 | 06:59:57 | 15.06.2025 | 02:47:58 | 34.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482790.jpg |
| 26.04.2022 | 10:24:40 | 06.04.2016 | 06:35:31 | 15.06.2025 | 02:47:58 | 88.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482795.jpg |
| 26.04.2022 | 10:24:41 | 19.08.2021 | 14:09:06 | 15.06.2025 | 02:47:58 | 22.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482814.jpg |
| 26.04.2022 | 10:24:41 | 06.04.2016 | 10:18:26 | 15.06.2025 | 02:47:59 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482837.jpg |
| 26.04.2022 | 10:24:41 | 16.11.2017 | 19:30:37 | 15.06.2025 | 02:47:59 | 25.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482839.jpg |
| 26.04.2022 | 10:24:41 | 16.11.2017 | 19:30:37 | 15.06.2025 | 02:47:59 | 97.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482839_2.jpg |
| 26.04.2022 | 10:24:41 | 16.11.2017 | 19:30:37 | 15.06.2025 | 02:48:00 | 25.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482839_3.jpg |
| 26.04.2022 | 10:24:41 | 16.11.2017 | 19:30:37 | 15.06.2025 | 02:48:00 | 25.3[illegible] | S:\Other\[illegible]\Claudio Tartaglia\N[illegible]\Claudio Desktop [illegible] Website\Photos for Magento Site [illegible]_4.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2883

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:24:41 | 06.04.2016 | 11:13:51 | 15.06.2025 | 02:48:00 | 9.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482845.jpg |
| 26.04.2022 | 10:24:44 | 04.04.2016 | 07:47:56 | 15.06.2025 | 02:48:00 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482848.jpg |
| 26.04.2022 | 10:24:44 | 07.06.2017 | 19:34:22 | 15.06.2025 | 02:48:01 | 33.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482849.jpg |
| 26.04.2022 | 10:24:44 | 07.06.2017 | 19:34:22 | 15.06.2025 | 02:48:01 | 48.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482850.jpg |
| 26.04.2022 | 10:24:44 | 19.08.2021 | 15:18:03 | 15.06.2025 | 02:48:01 | 42.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482923.jpg |
| 26.04.2022 | 10:24:44 | 06.04.2016 | 10:18:24 | 15.06.2025 | 02:48:01 | 113.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482927.jpg |
| 26.04.2022 | 10:24:44 | 22.10.2020 | 19:31:11 | 15.06.2025 | 02:48:02 | 51.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482943_front.jpg |
| 26.04.2022 | 10:24:44 | 19.01.2021 | 19:30:58 | 15.06.2025 | 02:48:02 | 6.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482964_right.jpg |
| 26.04.2022 | 10:24:44 | 06.04.2016 | 11:37:13 | 15.06.2025 | 02:48:02 | 10.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482967.jpg |
| 26.04.2022 | 10:24:44 | 06.04.2016 | 07:28:27 | 15.06.2025 | 02:48:02 | 17.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482971.jpg |
| 26.04.2022 | 10:24:44 | 04.04.2016 | 07:47:57 | 15.06.2025 | 02:48:03 | 62.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482974.jpg |
| 26.04.2022 | 10:24:44 | 04.04.2016 | 07:47:57 | 15.06.2025 | 02:48:03 | 62.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482975.jpg |
| 26.04.2022 | 10:24:44 | 06.04.2016 | 05:56:25 | 15.06.2025 | 02:48:03 | 7.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482985.jpg |
| 26.04.2022 | 10:24:44 | 07.06.2017 | 20:05:33 | 15.06.2025 | 02:48:03 | 9.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482992.jpg |
| 26.04.2022 | 10:24:47 | 08.06.2020 | 19:31:04 | 15.06.2025 | 02:48:03 | 82.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\482993_left.jpg |
| 26.04.2022 | 10:24:47 | 04.04.2016 | 08:00:44 | 15.06.2025 | 02:48:04 | 22.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483006.jpg |
| 26.04.2022 | 10:24:47 | 15.03.2018 | 19:30:52 | 15.06.2025 | 02:48:04 | 58.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483008.jpg |
| 26.04.2022 | 10:24:47 | 06.04.2016 | 05:24:26 | 15.06.2025 | 02:48:04 | 22.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483009_PC.jpg |
| 26.04.2022 | 10:24:47 | 02.08.2017 | 19:30:58 | 15.06.2025 | 02:48:04 | 41.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483010.jpg |
| 26.04.2022 | 10:24:47 | 06.04.2016 | 11:13:51 | 15.06.2025 | 02:48:05 | 38.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483015.jpg |
| 26.04.2022 | 10:24:48 | 06.04.2016 | 11:13:52 | 15.06.2025 | 02:48:05 | 5.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483034.jpg |
| 26.04.2022 | 10:24:48 | 06.04.2016 | 11:13:51 | 15.06.2025 | 02:48:05 | 10.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483035.jpg |
| 26.04.2022 | 10:24:48 | 06.04.2016 | 05:55:06 | 15.06.2025 | 02:48:05 | 64.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483038.jpg |
| 26.04.2022 | 10:24:48 | 04.04.2016 | 08:17:43 | 15.06.2025 | 02:48:06 | 18.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483054.jpg |
| 26.04.2022 | 10:24:48 | 06.04.2016 | 11:13:53 | 15.06.2025 | 02:48:06 | 8.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483066.jpg |
| 26.04.2022 | 10:24:48 | 13.05.2021 | 19:30:56 | 15.06.2025 | 02:48:06 | 31.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483093_front.jpg |
| 26.04.2022 | 10:24:51 | 06.04.2016 | 06:37:38 | 15.06.2025 | 02:48:06 | 13.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483096.jpg |
| 26.04.2022 | 10:24:51 | 06.04.2016 | 06:37:38 | 15.06.2025 | 02:48:07 | 67.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483096_2.jpg |
| 26.04.2022 | 10:24:51 | 06.04.2016 | 06:37:38 | 15.06.2025 | 02:48:07 | 13.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483096_3.jpg |
| 26.04.2022 | 10:24:51 | 06.04.2016 | 06:37:38 | 15.06.2025 | 02:48:07 | 13.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483096_4.jpg |
| 26.04.2022 | 10:24:51 | 22.11.2016 | 02:03:09 | 15.06.2025 | 02:48:07 | 36.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483136.jpg |
| 26.04.2022 | 10:24:51 | 22.11.2016 | 02:03:11 | 15.06.2025 | 02:48:08 | 88.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483140.jpg |
| 26.04.2022 | 10:24:51 | 04.04.2016 | 08:00:44 | 15.06.2025 | 02:48:08 | 28.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483153.jpg |
| 26.04.2022 | 10:24:51 | 19.08.2021 | 15:03:59 | 15.06.2025 | 02:48:08 | 5.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483162_right.jpg |
| 26.04.2022 | 10:24:51 | 06.04.2016 | 11:45:56 | 15.06.2025 | 02:48:08 | 83.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483167.jpg |
| 26.04.2022 | 10:24:51 | 06.04.2016 | 11:45:55 | 15.06.2025 | 02:48:09 | 83.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483168.jpg |
| 26.04.2022 | 10:24:51 | 06.04.2016 | 11:45:56 | 15.06.2025 | 02:48:09 | 83.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483169.jpg |
| 26.04.2022 | 10:24:51 | 06.04.2016 | 11:46:15 | 15.06.2025 | 02:48:09 | 83.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483170.jpg |
| 26.04.2022 | 10:24:51 | 06.04.2016 | 11:46:15 | 15.06.2025 | 02:48:09 | 83.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483171.jpg |
| 26.04.2022 | 10:24:51 | 06.04.2016 | 11:46:19 | 15.06.2025 | 02:48:10 | 83.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483172.jpg |
| 26.04.2022 | 10:24:54 | 06.04.2016 | 07:00:02 | 15.06.2025 | 02:48:10 | 33.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483197.jpg |
| 26.04.2022 | 10:24:54 | 06.04.2021 | 19:31:06 | 15.06.2025 | 02:48:10 | 47.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483198_pkgcase.jpg |
| 26.04.2022 | 10:24:54 | 06.04.2016 | 06:36:15 | 15.06.2025 | 02:48:10 | 72.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483200.jpg |
| 26.04.2022 | 10:24:54 | 06.12.2017 | 19:30:48 | 15.06.2025 | 02:48:11 | 64.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483211.jpg |
| 26.04.2022 | 10:24:54 | 06.12.2019 | 19:31:25 | 15.06.2025 | 02:48:11 | 35.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483217_1.jpg |
| 26.04.2022 | 10:24:54 | 06.04.2016 | 11:46:16 | 15.06.2025 | 02:48:11 | 113.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483233.jpg |
| 26.04.2022 | 10:24:54 | 04.04.2016 | 08:39:05 | 15.06.2025 | 02:48:11 | 10.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483246.jpg |
| 26.04.2022 | 10:24:54 | 22.06.2021 | 19:30:41 | 15.06.2025 | 02:48:12 | 8.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483247_pdet.jpg |
| 26.04.2022 | 10:24:54 | 06.04.2016 | 09:51:42 | 15.06.2025 | 02:48:12 | 11.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483248.jpg |
| 26.04.2022 | 10:24:54 | 06.04.2016 | 10:53:31 | 15.06.2025 | 02:48:12 | 14.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483250.jpg |
| 26.04.2022 | 10:24:55 | 06.04.2016 | 07:30:23 | 15.06.2025 | 02:48:12 | 19.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483277.jpg |
| 26.04.2022 | 10:24:57 | 06.04.2016 | 05:56:39 | 15.06.2025 | 02:48:13 | 27.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483306.jpg |
| 26.04.2022 | 10:24:57 | 22.11.2016 | 02:03:09 | 15.06.2025 | 02:48:13 | 17.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483318.jpg |
| 26.04.2022 | 10:24:57 | 06.04.2016 | 03:12:52 | 15.06.2025 | 02:48:13 | 33.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483330_PC.jpg |
| 26.04.2022 | 10:24:58 | 22.11.2016 | 02:26:59 | 15.06.2025 | 02:48:13 | 27.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483339.jpg |
| 26.04.2022 | 10:24:58 | 22.12.2020 | 19:31:40 | 15.06.2025 | 02:48:14 | 24.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483349.jpg |
| 26.04.2022 | 10:24:58 | 06.04.2016 | 11:13:52 | 15.06.2025 | 02:48:14 | 9.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483368.jpg |
| 26.04.2022 | 10:24:58 | 06.04.2016 | 11:13:53 | 15.06.2025 | 02:48:14 | 19.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483381.jpg |
| 26.04.2022 | 10:24:58 | 22.10.2007 | 11:26:15 | 15.06.2025 | 02:48:14 | 5.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483405_PC.jpg |
| 26.04.2022 | 10:24:58 | 22.10.2007 | 11:26:16 | 15.06.2025 | 02:48:15 | 8.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483406_PC.jpg |
| 26.04.2022 | 10:24:58 | 06.04.2016 | 07:28:34 | 15.06.2025 | 02:48:15 | 21.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483407.jpg |
| 26.04.2022 | 10:24:58 | 01.05.2020 | 19:31:09 | 15.06.2025 | 02:48:15 | 82.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483417_is.jpg |
| 26.04.2022 | 10:24:58 | 06.04.2016 | 12:04:01 | 15.06.2025 | 02:48:16 | 46.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483421.jpg |
| 26.04.2022 | 10:24:58 | 06.04.2016 | 12:12:01 | 15.06.2025 | 02:48:16 | 62.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483425.jpg |
| 26.04.2022 | 10:25:01 | 06.04.2016 | 02:45:01 | 15.06.2025 | 02:48:16 | 569.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483440.jpg |
| 26.04.2022 | 10:25:01 | 11.11.2016 | 02:12:31 | 15.06.2025 | 02:48:16 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483470.jpg |
| 26.04.2022 | 10:25:01 | 06.04.2016 | 02:45:01 | 15.06.2025 | 02:48:16 | 65.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483483.jpg |
| 26.04.2022 | 10:25:01 | 06.04.2016 | 02:45:00 | 15.06.2025 | 02:48:17 | 65.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483484.jpg |
| 26.04.2022 | 10:25:01 | 06.04.2016 | 06:57:11 | 15.06.2025 | 02:48:17 | 67.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483485.jpg |
| 26.04.2022 | 10:25:01 | 12.04.2016 | 02:00:46 | 15.06.2025 | 02:48:17 | 95.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483489.jpg |
| 26.04.2022 | 10:25:01 | 22.11.2016 | 02:03:11 | 15.06.2025 | 02:48:17 | 141.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483490.jpg |
| 26.04.2022 | 10:25:01 | 06.04.2016 | 10:39:06 | 15.06.2025 | 02:48:18 | 121.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483495.jpg |
| 26.04.2022 | 10:25:01 | 06.04.2016 | 05:19:00 | 15.06.2025 | 02:48:18 | 152.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483511.jpg |
| 26.04.2022 | 10:25:01 | 07.06.2017 | 19:34:27 | 15.06.2025 | 02:48:18 | 30.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483527.jpg |
| 26.04.2022 | 10:25:01 | 19.08.2021 | 15:09:58 | 15.06.2025 | 02:48:18 | 12.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483531.jpg |
| 26.04.2022 | 10:25:01 | 19.08.2021 | 15:09:54 | 15.06.2025 | 02:48:19 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483532.jpg |
| 26.04.2022 | 10:25:04 | 06.04.2016 | 07:29:10 | 15.06.2025 | 02:48:19 | 30.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483553.jpg |
| 26.04.2022 | 10:25:04 | 04.04.2016 | 07:47:57 | 15.06.2025 | 02:48:19 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483554.jpg |
| 26.04.2022 | 10:25:04 | 22.11.2016 | 02:31:26 | 15.06.2025 | 02:48:19 | 23.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483556.jpg |
| 26.04.2022 | 10:25:04 | 06.04.2016 | 05:55:05 | 15.06.2025 | 02:48:20 | 39.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483557.jpg |
| 26.04.2022 | 10:25:04 | 06.04.2016 | 06:37:38 | 15.06.2025 | 02:48:20 | 12.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483558.jpg |
| 26.04.2022 | 10:25:04 | 06.04.2016 | 13:55:50 | 15.06.2025 | 02:48:20 | 35.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483560.jpg |
| 26.04.2022 | 10:25:04 | 14.02.2020 | 19:30:50 | 15.06.2025 | 02:48:20 | 20.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483564.jpg |
| 26.04.2022 | 10:25:04 | 14.02.2020 | 19:30:50 | 15.06.2025 | 02:48:21 | 20.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483566.jpg |
| 26.04.2022 | 10:25:05 | 14.02.2020 | 19:30:50 | 15.06.2025 | 02:48:21 | 20.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483570.jpg |
| 26.04.2022 | 10:25:05 | 14.02.2020 | 19:30:50 | 15.06.2025 | 02:48:21 | 20.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483572.jpg |
| 26.04.2022 | 10:25:05 | 14.02.2020 | 19:30:51 | 15.06.2025 | 02:48:21 | 20.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483574.jpg |
| 26.04.2022 | 10:25:05 | 06.04.2016 | 11:13:54 | 15.06.2025 | 02:48:22 | 5.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483596.jpg |
| 26.04.2022 | 10:25:05 | 06.04.2016 | 11:13:54 | 15.06.2025 | 02:48:22 | 16.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483596_2.jpg |
| 26.04.2022 | 10:25:05 | 06.04.2016 | 11:13:54 | 15.06.2025 | 02:48:22 | 5.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483596_3.jpg |
| 26.04.2022 | 10:25:07 | 06.04.2016 | 11:13:54 | 15.06.2025 | 02:48:22 | 5.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483596_4.jpg |
| 26.04.2022 | 10:25:08 | 06.04.2016 | 14:13:48 | 15.06.2025 | 02:48:23 | 46.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483597.jpg |
| 26.04.2022 | 10:25:08 | 06.04.2016 | 14:13:48 | 15.06.2025 | 02:48:23 | 153.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483597_2.jpg |
| 26.04.2022 | 10:25:08 | 06.04.2016 | 14:13:48 | 15.06.2025 | 02:48:23 | 153.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483597_3.jpg |
| 26.04.2022 | 10:25:08 | 06.04.2016 | 14:13:48 | 15.06.2025 | 02:48:23 | 46.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483597_4.jpg |
| 26.04.2022 | 10:25:08 | 06.04.2016 | 14:13:47 | 15.06.2025 | 02:48:24 | 46.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483598.jpg |
| 26.04.2022 | 10:25:08 | 06.04.2016 | 14:13:47 | 15.06.2025 | 02:48:24 | 153.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483598_2.jpg |
| 26.04.2022 | 10:25:08 | 06.04.2016 | 14:13:47 | 15.06.2025 | 02:48:24 | 153.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483598_3.jpg |
| 26.04.2022 | 10:25:08 | 06.04.2016 | 14:13:47 | 15.06.2025 | 02:48:24 | 46.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483598_4.jpg |
| 26.04.2022 | 10:25:08 | 06.04.2016 | 14:13:47 | 15.06.2025 | 02:48:25 | 46.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483601.jpg |
| 26.04.2022 | 10:25:11 | 06.04.2016 | 14:13:47 | 15.06.2025 | 02:48:25 | 153.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483601_2.jpg |
| 26.04.2022 | 10:25:11 | 06.04.2016 | 14:13:47 | 15.06.2025 | 02:48:25 | 46.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483601_3.jpg |
| 26.04.2022 | 10:25:11 | 06.04.2016 | 14:13:47 | 15.06.2025 | 02:48:25 | 46.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483601_4.jpg |
| 26.04.2022 | 10:25:11 | 06.04.2016 | 15:36:08 | 15.06.2025 | 02:48:26 | 34.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483602.jpg |
| 26.04.2022 | 10:25:11 | 06.04.2016 | 15:36:08 | 15.06.2025 | 02:48:26 | 34.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483602_2.jpg |
| 26.04.2022 | 10:25:11 | 06.04.2016 | 15:36:08 | 15.06.2025 | 02:48:26 | 13.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483602_3.jpg |
| 26.04.2022 | 10:25:11 | 06.04.2016 | 15:36:08 | 15.06.2025 | 02:48:26 | 13.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483602_4.jpg |
| 26.04.2022 | 10:25:11 | 06.04.2016 | 14:13:47 | 15.06.2025 | 02:48:27 | 153.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483603.jpg |
| 26.04.2022 | 10:25:11 | 06.04.2016 | 14:13:47 | 15.06.2025 | 02:48:27 | 153.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483603_2.jpg |
| 26.04.2022 | 10:25:11 | 06.04.2016 | 14:13:47 | 15.06.2025 | 02:48:27 | 46.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483603_3.jpg |
| 26.04.2022 | 10:25:11 | 06.04.2016 | 14:13:47 | 15.06.2025 | 02:48:27 | 46.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483603_4.jpg |
| 26.04.2022 | 10:25:14 | 06.04.2016 | 14:13:46 | 15.06.2025 | 02:48:28 | 153.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483604.jpg |
| 26.04.2022 | 10:25:14 | 06.04.2016 | 14:13:46 | 15.06.2025 | 02:48:28 | 153.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483604_2.jpg |
| 26.04.2022 | 10:25:14 | 06.04.2016 | 14:13:46 | 15.06.2025 | 02:48:28 | 153.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483604_3.jpg |
| 26.04.2022 | 10:25:14 | 06.04.2016 | 14:13:46 | 15.06.2025 | 02:48:28 | 153.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483604_4.jpg |
| 26.04.2022 | 10:25:14 | 20.11.2018 | 19:30:40 | 15.06.2025 | 02:48:29 | 15.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483634.jpg |
| 26.04.2022 | 10:25:14 | 04.04.2016 | 08:39:06 | 15.06.2025 | 02:48:29 | 42.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483640.jpg |
| 26.04.2022 | 10:25:14 | 04.04.2016 | 08:39:06 | 15.06.2025 | 02:48:29 | 42.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483641.jpg |
| 26.04.2022 | 10:25:14 | 04.04.2016 | 08:39:07 | 15.06.2025 | 02:48:29 | 42.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483642.jpg |
| 26.04.2022 | 10:25:14 | 22.11.2016 | 02:31:26 | 15.06.2025 | 02:48:30 | 12.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483666.jpg |
| 26.04.2022 | 10:25:14 | 28.02.2020 | 19:31:20 | 15.06.2025 | 02:48:30 | 25.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483677_group.jpg |
| 26.04.2022 | 10:25:14 | 04.04.2016 | 07:37:37 | 15.06.2025 | 02:48:30 | 16.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483727.jpg |
| 26.04.2022 | 10:25:14 | 31.05.2017 | 19:31:01 | 15.06.2025 | 02:48:30 | 48.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483743.jpg |
| 26.04.2022 | 10:25:15 | 06.04.2016 | 09:23:02 | 15.06.2025 | 02:48:30 | 11.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483754.jpg |
| 26.04.2022 | 10:25:15 | 06.04.2016 | 02:44:59 | 15.06.2025 | 02:48:31 | 65.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483755.jpg |
| 26.04.2022 | 10:25:15 | 06.04.2016 | 02:44:59 | 15.06.2025 | 02:48:31 | 65.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483756.jpg |
| 26.04.2022 | 10:25:15 | 06.04.2016 | 10:33:44 | 15.06.2025 | 02:48:31 | 589.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483760.jpg |
| 26.04.2022 | 10:25:17 | 06.04.2016 | 10:33:49 | 15.06.2025 | 02:48:31 | 170.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483775.jpg |
| 26.04.2022 | 10:25:17 | 12.01.2021 | 19:30:57 | 15.06.2025 | 02:48:32 | 54.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483782_pkgfront.jpg |
| 26.04.2022 | 10:25:18 | 04.04.2016 | 07:47:58 | 15.06.2025 | 02:48:32 | 10.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483784.jpg |
| 26.04.2022 | 10:25:18 | 06.04.2016 | 07:29:55 | 15.06.2025 | 02:48:32 | 13.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483787.jpg |
| 26.04.2022 | 10:25:18 | 07.06.2017 | 19:34:27 | 15.06.2025 | 02:48:32 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483790.jpg |
| 26.04.2022 | 10:25:18 | 07.06.2017 | 19:34:29 | 15.06.2025 | 02:48:33 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483791.jpg |
| 26.04.2022 | 10:25:18 | 07.06.2017 | 19:34:28 | 15.06.2025 | 02:48:33 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483792.jpg |
| 26.04.2022 | 10:25:18 | 06.04.2016 | 02:09:59 | 15.06.2025 | 02:48:33 | 23.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483825.jpg |
| 26.04.2022 | 10:25:18 | 22.11.2016 | 02:31:27 | 15.06.2025 | 02:48:33 | 16.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483827.jpg |
| 26.04.2022 | 10:25:18 | 06.04.2016 | 11:13:55 | 15.06.2025 | 02:48:34 | 14.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483837.jpg |
| 26.04.2022 | 10:25:18 | 19.08.2021 | 14:13:26 | 15.06.2025 | 02:48:34 | 16.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483847.jpg |
| 26.04.2022 | 10:25:18 | 22.11.2016 | 02:27:00 | 15.06.2025 | 02:48:34 | 24.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483848.jpg |
| 26.04.2022 | 10:25:21 | 06.04.2016 | 11:56:29 | 15.06.2025 | 02:48:34 | 66.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483852.jpg |
| 26.04.2022 | 10:25:21 | 06.04.2016 | 11:56:19 | 15.06.2025 | 02:48:35 | 38.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483853.jpg |
| 26.04.2022 | 10:25:21 | 04.04.2016 | 07:33:30 | 15.06.2025 | 02:48:35 | 599.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483856.jpg |
| 26.04.2022 | 10:25:21 | 06.04.2016 | 13:51:16 | 15.06.2025 | 02:48:35 | 45.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483872.jpg |
| 26.04.2022 | 10:25:21 | 22.11.2016 | 02:42:59 | 15.06.2025 | 02:48:35 | 90.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483879.jpg |
| 26.04.2022 | 10:25:21 | 06.04.2016 | 06:40:19 | 15.06.2025 | 02:48:36 | 41.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483926.jpg |
| 26.04.2022 | 10:25:21 | 06.04.2016 | 06:33:59 | 15.06.2025 | 02:48:36 | 68.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483950.jpg |
| 26.04.2022 | 10:25:21 | 06.04.2016 | 06:26:50 | 15.06.2025 | 02:48:36 | 51.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483952.jpg |
| 26.04.2022 | 10:25:21 | 19.10.2020 | 19:30:43 | 15.06.2025 | 02:48:36 | 14.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483972.jpg |
| 26.04.2022 | 10:25:21 | 07.06.2017 | 19:34:33 | 15.06.2025 | 02:48:37 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\483981.jpg |
| 26.04.2022 | 10:25:21 | 22.11.2016 | 02:43:03 | 15.06.2025 | 02:48:37 | 107.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484000.jpg |
| 26.04.2022 | 10:25:21 | 06.04.2016 | 10:24:15 | 15.06.2025 | 02:48:37 | 37.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484002.jpg |
| 26.04.2022 | 10:25:21 | 07.06.2017 | 19:34:34 | 15.06.2025 | 02:48:37 | 33.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484031.jpg |
| 26.04.2022 | 10:25:24 | 07.06.2017 | 19:34:33 | 15.06.2025 | 02:48:38 | 33.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484032.jpg |
| 26.04.2022 | 10:25:24 | 06.04.2016 | 11:13:55 | 15.06.2025 | 02:48:38 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484052.jpg |
| 26.04.2022 | 10:25:24 | 06.04.2016 | 11:13:57 | 15.06.2025 | 02:48:38 | 6.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484067.jpg |
| 26.04.2022 | 10:25:24 | 06.04.2016 | 05:55:05 | 15.06.2025 | 02:48:38 | 25.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484091.jpg |
| 26.04.2022 | 10:25:24 | 04.04.2016 | 08:39:07 | 15.06.2025 | 02:48:39 | 23.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484113.jpg |
| 26.04.2022 | 10:25:25 | 22.11.2016 | 02:27:00 | 15.06.2025 | 02:48:39 | 148.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484151.jpg |
| 26.04.2022 | 10:25:25 | 22.11.2016 | 02:27:00 | 15.06.2025 | 02:48:39 | 29.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484152.jpg |
| 26.04.2022 | 10:25:25 | 06.04.2016 | 03:12:56 | 15.06.2025 | 02:48:39 | 2.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484153_PC.jpg |
| 26.04.2022 | 10:25:25 | 06.04.2016 | 10:33:52 | 15.06.2025 | 02:48:40 | 564.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484179.jpg |
| 26.04.2022 | 10:25:27 | 06.04.2016 | 10:33:50 | 15.06.2025 | 02:48:40 | 147.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484180.jpg |
| 26.04.2022 | 10:25:28 | 06.04.2016 | 09:23:02 | 15.06.2025 | 02:48:40 | 6.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484186.jpg |
| 26.04.2022 | 10:25:28 | 22.11.2016 | 02:31:27 | 15.06.2025 | 02:48:40 | 27.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484187.jpg |
| 26.04.2022 | 10:25:28 | 31.07.2020 | 19:31:29 | 15.06.2025 | 02:48:41 | 92.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484228_pkgleft.jpg |
| 26.04.2022 | 10:25:28 | 22.03.2021 | 19:30:43 | 15.06.2025 | 02:48:41 | 38.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484236_front.jpg |
| 26.04.2022 | 10:25:28 | 06.04.2016 | 14:22:35 | 15.06.2025 | 02:48:41 | 17.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484239.jpg |
| 26.04.2022 | 10:25:28 | 06.04.2016 | 12:02:48 | 15.06.2025 | 02:48:41 | 17.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484240.jpg |
| 26.04.2022 | 10:25:28 | 06.04.2016 | 12:02:47 | 15.06.2025 | 02:48:42 | 39.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484243.jpg |
| 26.04.2022 | 10:25:28 | 06.04.2016 | 12:02:47 | 15.06.2025 | 02:48:42 | 39.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484244.jpg |
| 26.04.2022 | 10:25:28 | 06.04.2016 | 12:02:48 | 15.06.2025 | 02:48:42 | 39.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484245.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2884

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:25:28 | 04.04.2016 | 07:37:39 | 15.06.2025 | 02:48:42 | 70.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484247.jpg |
| 26.04.2022 | 10:25:31 | 06.04.2016 | 12:02:47 | 15.06.2025 | 02:48:43 | 39.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484248.jpg |
| 26.04.2022 | 10:25:31 | 06.04.2016 | 12:02:47 | 15.06.2025 | 02:48:43 | 39.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484249.jpg |
| 26.04.2022 | 10:25:31 | 06.04.2016 | 12:02:48 | 15.06.2025 | 02:48:43 | 37.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484251.jpg |
| 26.04.2022 | 10:25:31 | 06.04.2016 | 12:02:49 | 15.06.2025 | 02:48:44 | 11.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484253.jpg |
| 26.04.2022 | 10:25:31 | 06.04.2016 | 12:02:49 | 15.06.2025 | 02:48:44 | 11.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484254.jpg |
| 26.04.2022 | 10:25:31 | 06.04.2016 | 14:22:35 | 15.06.2025 | 02:48:44 | 30.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484255.jpg |
| 26.04.2022 | 10:25:31 | 06.04.2016 | 14:20:52 | 15.06.2025 | 02:48:44 | 18.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484257.jpg |
| 26.04.2022 | 10:25:31 | 04.04.2016 | 08:39:08 | 15.06.2025 | 02:48:45 | 2.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484258.jpg |
| 26.04.2022 | 10:25:31 | 06.04.2016 | 12:00:00 | 15.06.2025 | 02:48:45 | 17.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484261.jpg |
| 26.04.2022 | 10:25:31 | 06.04.2016 | 03:12:56 | 15.06.2025 | 02:48:45 | 5.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484262_PC.jpg |
| 26.04.2022 | 10:25:31 | 06.04.2016 | 06:12:32 | 15.06.2025 | 02:48:45 | 108.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484265.jpg |
| 26.04.2022 | 10:25:31 | 06.04.2016 | 12:00:00 | 15.06.2025 | 02:48:46 | 21.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484266.jpg |
| 26.04.2022 | 10:25:34 | 06.04.2016 | 12:00:00 | 15.06.2025 | 02:48:46 | 25.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484272.jpg |
| 26.04.2022 | 10:25:34 | 06.04.2016 | 14:20:53 | 15.06.2025 | 02:48:46 | 21.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484329.jpg |
| 26.04.2022 | 10:25:34 | 06.04.2016 | 14:20:53 | 15.06.2025 | 02:48:46 | 9.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484334.jpg |
| 26.04.2022 | 10:25:34 | 07.04.2021 | 19:32:12 | 15.06.2025 | 02:48:47 | 44.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484340_ppkgleft.jpg |
| 26.04.2022 | 10:25:34 | 18.01.2008 | 16:33:27 | 15.06.2025 | 02:48:47 | 2.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484365_PC.jpg |
| 26.04.2022 | 10:25:34 | 04.04.2016 | 08:00:46 | 15.06.2025 | 02:48:47 | 15.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484377.jpg |
| 26.04.2022 | 10:25:34 | 22.11.2016 | 02:31:27 | 15.06.2025 | 02:48:47 | 5.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484401.jpg |
| 26.04.2022 | 10:25:35 | 12.05.2016 | 18:02:14 | 15.06.2025 | 02:48:48 | 45.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484401_PRI02.jpg |
| 26.04.2022 | 10:25:35 | 06.08.2014 | 09:54:51 | 15.06.2025 | 02:48:48 | 154.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484401H_PRI02.jpg |
| 26.04.2022 | 10:25:35 | 06.08.2014 | 09:54:51 | 15.06.2025 | 02:48:48 | 45.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484401Z_PRI02.jpg |
| 26.04.2022 | 10:25:35 | 04.04.2016 | 07:47:58 | 15.06.2025 | 02:48:48 | 4.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484402.jpg |
| 26.04.2022 | 10:25:35 | 20.10.2016 | 20:32:11 | 15.06.2025 | 02:48:49 | 37.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484402_PRI04.jpg |
| 26.04.2022 | 10:25:35 | 20.10.2016 | 20:32:11 | 15.06.2025 | 02:48:49 | 37.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484402H_PRI04.jpg |
| 26.04.2022 | 10:25:35 | 20.10.2016 | 20:32:11 | 15.06.2025 | 02:48:49 | 37.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484402Z_PRI03.jpg |
| 26.04.2022 | 10:25:38 | 04.04.2016 | 07:47:58 | 15.06.2025 | 02:48:49 | 11.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484403.jpg |
| 26.04.2022 | 10:25:38 | 12.05.2016 | 18:02:17 | 15.06.2025 | 02:48:50 | 42.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484403_PRI03.jpg |
| 26.04.2022 | 10:25:38 | 21.06.2016 | 18:56:45 | 15.06.2025 | 02:48:50 | 42.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484403H_PRI01.jpg |
| 26.04.2022 | 10:25:38 | 06.08.2014 | 09:54:51 | 15.06.2025 | 02:48:50 | 42.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484403Z_PRI02.jpg |
| 26.04.2022 | 10:25:38 | 06.04.2016 | 07:28:18 | 15.06.2025 | 02:48:50 | 562.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484404.jpg |
| 26.04.2022 | 10:25:38 | 12.05.2016 | 18:02:18 | 15.06.2025 | 02:48:51 | 47.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484405_PRI02.jpg |
| 26.04.2022 | 10:25:38 | 21.06.2016 | 19:46:50 | 15.06.2025 | 02:48:51 | 47.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484405H_PRI01.jpg |
| 26.04.2022 | 10:25:38 | 06.08.2014 | 09:54:51 | 15.06.2025 | 02:48:51 | 47.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484405Z_PRI02.jpg |
| 26.04.2022 | 10:25:38 | 06.04.2016 | 15:52:01 | 15.06.2025 | 02:48:51 | 132.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484406.jpg |
| 26.04.2022 | 10:25:41 | 12.05.2016 | 18:02:20 | 15.06.2025 | 02:48:52 | 46.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484406_PRI02.jpg |
| 26.04.2022 | 10:25:38 | 06.08.2014 | 09:54:51 | 15.06.2025 | 02:48:52 | 138.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484406H_PRI02.jpg |
| 26.04.2022 | 10:25:41 | 06.08.2014 | 09:54:51 | 15.06.2025 | 02:48:52 | 46.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484406Z_PRI02.jpg |
| 26.04.2022 | 10:25:41 | 14.12.2020 | 19:30:38 | 15.06.2025 | 02:48:53 | 94.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484407_pkgfront .jpg |
| 26.04.2022 | 10:25:41 | 12.05.2016 | 18:02:21 | 15.06.2025 | 02:48:53 | 46.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484407_PRI03.jpg |
| 26.04.2022 | 10:25:41 | 24.06.2016 | 12:34:32 | 15.06.2025 | 02:48:52 | 47.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484407H_PRI01.jpg |
| 26.04.2022 | 10:25:41 | 06.08.2014 | 09:54:51 | 15.06.2025 | 02:48:52 | 46.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484407Z_PRI02.jpg |
| 26.04.2022 | 10:25:41 | 22.11.2016 | 02:03:11 | 15.06.2025 | 02:48:53 | 74.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484410.jpg |
| 26.04.2022 | 10:25:41 | 22.11.2016 | 02:43:01 | 15.06.2025 | 02:48:53 | 11.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484412.jpg |
| 26.04.2022 | 10:25:41 | 24.06.2020 | 19:31:42 | 15.06.2025 | 02:48:54 | 11.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484478_front.jpg |
| 26.04.2022 | 10:25:41 | 24.06.2020 | 19:31:42 | 15.06.2025 | 02:48:54 | 40.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484478_front_2.jpg |
| 26.04.2022 | 10:25:41 | 24.06.2020 | 19:31:42 | 15.06.2025 | 02:48:54 | 11.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484478_front_3.jpg |
| 26.04.2022 | 10:25:41 | 24.06.2020 | 19:31:42 | 15.06.2025 | 02:48:54 | 11.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484478_front_4.jpg |
| 26.04.2022 | 10:25:41 | 31.01.2019 | 19:30:47 | 15.06.2025 | 02:48:55 | 10.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484479.jpg |
| 26.04.2022 | 10:25:41 | 31.01.2019 | 19:30:47 | 15.06.2025 | 02:48:55 | 36.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484479_2.jpg |
| 26.04.2022 | 10:25:41 | 31.01.2019 | 19:30:47 | 15.06.2025 | 02:48:55 | 10.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484479_3.jpg |
| 26.04.2022 | 10:25:44 | 31.01.2019 | 19:30:47 | 15.06.2025 | 02:48:55 | 10.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484479_4.jpg |
| 26.04.2022 | 10:25:44 | 26.10.2018 | 19:30:41 | 15.06.2025 | 02:48:56 | 10.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484480.jpg |
| 26.04.2022 | 10:25:44 | 26.10.2018 | 19:30:41 | 15.06.2025 | 02:48:56 | 37.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484480_2.jpg |
| 26.04.2022 | 10:25:44 | 26.10.2018 | 19:30:41 | 15.06.2025 | 02:48:56 | 10.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484480_3.jpg |
| 26.04.2022 | 10:25:44 | 26.10.2018 | 19:30:41 | 15.06.2025 | 02:48:56 | 10.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484480_4.jpg |
| 26.04.2022 | 10:25:44 | 26.04.2021 | 19:31:52 | 15.06.2025 | 02:48:56 | 21.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484481_pcase.jpg |
| 26.04.2022 | 10:25:45 | 26.04.2021 | 19:31:52 | 15.06.2025 | 02:48:57 | 21.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484481_pcase_2.jpg |
| 26.04.2022 | 10:25:45 | 26.04.2021 | 19:31:52 | 15.06.2025 | 02:48:57 | 21.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484481_pcase_3.jpg |
| 26.04.2022 | 10:25:45 | 26.04.2021 | 19:31:52 | 15.06.2025 | 02:48:57 | 21.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484481_pcase_4.jpg |
| 26.04.2022 | 10:25:45 | 30.03.2021 | 19:31:06 | 15.06.2025 | 02:48:57 | 11.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484483_front.jpg |
| 26.04.2022 | 10:25:45 | 30.03.2021 | 19:31:06 | 15.06.2025 | 02:48:58 | 11.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484483_front_2.jpg |
| 26.04.2022 | 10:25:45 | 30.03.2021 | 19:31:06 | 15.06.2025 | 02:48:58 | 38.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484483_front_3.jpg |
| 26.04.2022 | 10:25:45 | 30.03.2021 | 19:31:06 | 15.06.2025 | 02:48:58 | 11.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484483_front_4.jpg |
| 26.04.2022 | 10:25:45 | 22.03.2021 | 19:30:55 | 15.06.2025 | 02:48:58 | 8.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484484_front.jpg |
| 26.04.2022 | 10:25:45 | 22.03.2021 | 19:30:55 | 15.06.2025 | 02:48:59 | 8.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484484_front_2.jpg |
| 26.04.2022 | 10:25:45 | 22.03.2021 | 19:30:55 | 15.06.2025 | 02:48:59 | 29.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484484_front_3.jpg |
| 26.04.2022 | 10:25:45 | 22.03.2021 | 19:30:55 | 15.06.2025 | 02:48:59 | 8.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484484_front_4.jpg |
| 26.04.2022 | 10:25:45 | 16.10.2020 | 19:31:49 | 15.06.2025 | 02:48:59 | 28.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484538_left.jpg |
| 26.04.2022 | 10:25:48 | 06.04.2016 | 06:01:01 | 15.06.2025 | 02:49:00 | 712.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484542.jpg |
| 26.04.2022 | 10:25:48 | 06.04.2016 | 09:42:27 | 15.06.2025 | 02:49:00 | 643.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484543.jpg |
| 26.04.2022 | 10:25:48 | 06.04.2016 | 06:40:20 | 15.06.2025 | 02:49:00 | 101.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484550.jpg |
| 26.04.2022 | 10:25:48 | 02.08.2017 | 19:30:57 | 15.06.2025 | 02:49:00 | 58.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484554.jpg |
| 26.04.2022 | 10:25:48 | 19.08.2021 | 15:04:33 | 15.06.2025 | 02:49:01 | 40.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484562.jpg |
| 26.04.2022 | 10:25:48 | 06.04.2016 | 02:10:00 | 15.06.2025 | 02:49:01 | 111.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484608.jpg |
| 26.04.2022 | 10:25:48 | 22.11.2016 | 02:03:10 | 15.06.2025 | 02:49:01 | 106.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484616.jpg |
| 26.04.2022 | 10:25:51 | 22.11.2016 | 02:03:13 | 15.06.2025 | 02:49:01 | 137.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484618.jpg |
| 26.04.2022 | 10:25:51 | 22.11.2016 | 02:03:12 | 15.06.2025 | 02:49:01 | 39.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484620.jpg |
| 26.04.2022 | 10:25:51 | 22.11.2016 | 02:03:13 | 15.06.2025 | 02:49:02 | 137.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484622.jpg |
| 26.04.2022 | 10:25:51 | 04.04.2016 | 07:25:46 | 15.06.2025 | 02:49:02 | 15.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484656.jpg |
| 26.04.2022 | 10:25:51 | 22.11.2016 | 02:43:01 | 15.06.2025 | 02:49:02 | 68.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484657.jpg |
| 26.04.2022 | 10:25:52 | 06.04.2016 | 11:13:56 | 15.06.2025 | 02:49:02 | 10.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484729.jpg |
| 26.04.2022 | 10:25:52 | 06.04.2016 | 11:13:56 | 15.06.2025 | 02:49:03 | 10.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484730.jpg |
| 26.04.2022 | 10:25:52 | 22.11.2016 | 02:31:28 | 15.06.2025 | 02:49:03 | 16.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484801.jpg |
| 26.04.2022 | 10:25:52 | 06.04.2016 | 06:17:30 | 15.06.2025 | 02:49:03 | 21.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484802.jpg |
| 26.04.2022 | 10:25:52 | 22.11.2016 | 02:31:28 | 15.06.2025 | 02:49:03 | 10.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484803.jpg |
| 26.04.2022 | 10:25:52 | 21.06.2016 | 14:28:05 | 15.06.2025 | 02:49:04 | 61.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484805_PRI01.jpg |
| 26.04.2022 | 10:25:52 | 02.09.2016 | 20:30:16 | 15.06.2025 | 02:49:04 | 62.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484805H_PRI01.jpg |
| 26.04.2022 | 10:25:52 | 06.04.2016 | 06:51:55 | 15.06.2025 | 02:49:04 | 172.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484828.jpg |
| 26.04.2022 | 10:25:52 | 06.04.2016 | 14:20:54 | 15.06.2025 | 02:49:04 | 12.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484851.jpg |
| 26.04.2022 | 10:25:52 | 06.04.2016 | 12:00:00 | 15.06.2025 | 02:49:05 | 12.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484852.jpg |
| 26.04.2022 | 10:25:55 | 19.08.2021 | 14:02:13 | 15.06.2025 | 02:49:05 | 5.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484859.jpg |
| 26.04.2022 | 10:25:55 | 06.04.2016 | 14:19:36 | 15.06.2025 | 02:49:05 | 22.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484875.jpg |
| 26.04.2022 | 10:25:55 | 06.04.2016 | 14:19:36 | 15.06.2025 | 02:49:05 | 81.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484875_2.jpg |
| 26.04.2022 | 10:25:55 | 06.04.2016 | 14:19:36 | 15.06.2025 | 02:49:06 | 22.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484875_3.jpg |
| 26.04.2022 | 10:25:55 | 06.04.2016 | 14:19:36 | 15.06.2025 | 02:49:06 | 22.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484875_4.jpg |
| 26.04.2022 | 10:25:55 | 06.04.2016 | 15:54:17 | 15.06.2025 | 02:49:06 | 35.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484876.jpg |
| 26.04.2022 | 10:25:55 | 04.04.2016 | 07:47:59 | 15.06.2025 | 02:49:06 | 16.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484877.jpg |
| 26.04.2022 | 10:25:55 | 06.04.2016 | 12:00:02 | 15.06.2025 | 02:49:07 | 12.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484886.jpg |
| 26.04.2022 | 10:25:55 | 06.04.2016 | 14:20:54 | 15.06.2025 | 02:49:07 | 12.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484892.jpg |
| 26.04.2022 | 10:25:55 | 06.04.2016 | 06:20:19 | 15.06.2025 | 02:49:07 | 674.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484899.jpg |
| 26.04.2022 | 10:25:55 | 06.04.2016 | 12:00:02 | 15.06.2025 | 02:49:07 | 12.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484905.jpg |
| 26.04.2022 | 10:25:55 | 28.07.2017 | 19:31:03 | 15.06.2025 | 02:49:08 | 8.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484909.jpg |
| 26.04.2022 | 10:25:55 | 06.04.2016 | 12:00:02 | 15.06.2025 | 02:49:08 | 2.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484912.jpg |
| 26.04.2022 | 10:25:55 | 19.08.2021 | 14:20:34 | 15.06.2025 | 02:49:08 | 13.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484942_ppkgleft.jpg |
| 26.04.2022 | 10:25:58 | 28.07.2020 | 19:31:46 | 15.06.2025 | 02:49:08 | 54.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484944_ppkgleft.jpg |
| 26.04.2022 | 10:25:58 | 06.04.2016 | 12:04:01 | 15.06.2025 | 02:49:09 | 54.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484957.jpg |
| 26.04.2022 | 10:25:58 | 29.04.2021 | 19:31:44 | 15.06.2025 | 02:49:09 | 15.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484969_ppkgleft.jpg |
| 26.04.2022 | 10:25:58 | 03.03.2021 | 19:30:41 | 15.06.2025 | 02:49:09 | 12.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484971_front.jpg |
| 26.04.2022 | 10:25:58 | 03.03.2021 | 19:30:41 | 15.06.2025 | 02:49:09 | 40.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484971_front_2.jpg |
| 26.04.2022 | 10:25:58 | 03.03.2021 | 19:30:41 | 15.06.2025 | 02:49:09 | 12.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484971_front_3.jpg |
| 26.04.2022 | 10:25:58 | 03.03.2021 | 19:30:41 | 15.06.2025 | 02:49:10 | 12.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484971_front_4.jpg |
| 26.04.2022 | 10:25:58 | 04.04.2016 | 07:47:59 | 15.06.2025 | 02:49:10 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484988.jpg |
| 26.04.2022 | 10:25:58 | 06.04.2016 | 07:28:39 | 15.06.2025 | 02:49:10 | 582.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484990.jpg |
| 26.04.2022 | 10:25:59 | 22.11.2016 | 02:31:28 | 15.06.2025 | 02:49:10 | 5.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484991.jpg |
| 26.04.2022 | 10:26:01 | 22.11.2016 | 02:31:28 | 15.06.2025 | 02:49:11 | 5.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484992.jpg |
| 26.04.2022 | 10:26:01 | 22.11.2016 | 02:31:28 | 15.06.2025 | 02:49:11 | 18.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484993.jpg |
| 26.04.2022 | 10:26:01 | 04.04.2016 | 07:47:59 | 15.06.2025 | 02:49:11 | 11.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\484994.jpg |
| 26.04.2022 | 10:26:02 | 22.11.2016 | 02:03:12 | 15.06.2025 | 02:49:12 | 76.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485011.jpg |
| 26.04.2022 | 10:26:02 | 06.04.2016 | 15:22:45 | 15.06.2025 | 02:49:12 | 41.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485020.jpg |
| 26.04.2022 | 10:26:02 | 22.11.2016 | 02:27:01 | 15.06.2025 | 02:49:12 | 40.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485034.jpg |
| 26.04.2022 | 10:26:02 | 19.08.2021 | 15:12:05 | 15.06.2025 | 02:49:12 | 8.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485042.jpg |
| 26.04.2022 | 10:26:02 | 25.10.2018 | 19:33:01 | 15.06.2025 | 02:49:13 | 92.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485066.jpg |
| 26.04.2022 | 10:26:02 | 25.10.2018 | 19:33:01 | 15.06.2025 | 02:49:13 | 92.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485067.jpg |
| 26.04.2022 | 10:26:02 | 25.10.2018 | 19:33:02 | 15.06.2025 | 02:49:13 | 19.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485068.jpg |
| 26.04.2022 | 10:26:02 | 25.10.2018 | 19:33:02 | 15.06.2025 | 02:49:13 | 92.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485069.jpg |
| 26.04.2022 | 10:26:02 | 25.10.2018 | 19:33:02 | 15.06.2025 | 02:49:14 | 92.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485070.jpg |
| 26.04.2022 | 10:26:02 | 25.10.2018 | 19:33:03 | 15.06.2025 | 02:49:14 | 92.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485071.jpg |
| 26.04.2022 | 10:26:02 | 25.10.2018 | 19:33:03 | 15.06.2025 | 02:49:14 | 92.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485072.jpg |
| 26.04.2022 | 10:26:05 | 25.10.2018 | 19:33:04 | 15.06.2025 | 02:49:14 | 94.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485073.jpg |
| 26.04.2022 | 10:26:05 | 25.10.2018 | 19:33:04 | 15.06.2025 | 02:49:15 | 93.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485074.jpg |
| 26.04.2022 | 10:26:05 | 25.10.2018 | 19:33:05 | 15.06.2025 | 02:49:15 | 93.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485075.jpg |
| 26.04.2022 | 10:26:05 | 25.10.2018 | 19:33:04 | 15.06.2025 | 02:49:15 | 93.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485076.jpg |
| 26.04.2022 | 10:26:05 | 25.10.2018 | 19:33:05 | 15.06.2025 | 02:49:15 | 93.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485077.jpg |
| 26.04.2022 | 10:26:05 | 25.10.2018 | 19:33:06 | 15.06.2025 | 02:49:15 | 93.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485078.jpg |
| 26.04.2022 | 10:26:05 | 13.09.2017 | 19:30:42 | 15.06.2025 | 02:49:16 | 26.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485094.jpg |
| 26.04.2022 | 10:26:05 | 06.04.2016 | 11:46:16 | 15.06.2025 | 02:49:16 | 95.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485108.jpg |
| 26.04.2022 | 10:26:05 | 04.04.2016 | 08:00:47 | 15.06.2025 | 02:49:16 | 6.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485127.jpg |
| 26.04.2022 | 10:26:05 | 11.11.2016 | 02:06:02 | 15.06.2025 | 02:49:16 | 26.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485142.jpg |
| 26.04.2022 | 10:26:05 | 06.04.2016 | 03:12:59 | 15.06.2025 | 02:49:17 | 12.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485148_PC.jpg |
| 26.04.2022 | 10:26:05 | 06.04.2016 | 05:46:24 | 15.06.2025 | 02:49:17 | 704.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485174.jpg |
| 26.04.2022 | 10:26:05 | 20.06.2017 | 19:30:47 | 15.06.2025 | 02:49:17 | 67.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485176.jpg |
| 26.04.2022 | 10:26:08 | 06.04.2016 | 11:13:58 | 15.06.2025 | 02:49:17 | 32.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485194.jpg |
| 26.04.2022 | 10:26:08 | 08.04.2015 | 02:02:29 | 15.06.2025 | 02:49:18 | 89.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485236.jpg |
| 26.04.2022 | 10:26:08 | 06.04.2016 | 14:45:23 | 15.06.2025 | 02:49:18 | 91.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485240.jpg |
| 26.04.2022 | 10:26:08 | 06.04.2016 | 14:45:55 | 15.06.2025 | 02:49:18 | 49.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485276.jpg |
| 26.04.2022 | 10:26:08 | 06.04.2016 | 14:45:04 | 15.06.2025 | 02:49:18 | 91.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485277.jpg |
| 26.04.2022 | 10:26:08 | 06.04.2016 | 14:45:55 | 15.06.2025 | 02:49:19 | 81.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485280.jpg |
| 26.04.2022 | 10:26:08 | 06.04.2016 | 14:45:03 | 15.06.2025 | 02:49:19 | 90.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485281.jpg |
| 26.04.2022 | 10:26:08 | 06.04.2016 | 14:45:56 | 15.06.2025 | 02:49:19 | 78.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485292.jpg |
| 26.04.2022 | 10:26:08 | 06.04.2016 | 14:45:27 | 15.06.2025 | 02:49:19 | 86.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485296.jpg |
| 26.04.2022 | 10:26:08 | 08.04.2015 | 02:02:29 | 15.06.2025 | 02:49:20 | 87.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485297.jpg |
| 26.04.2022 | 10:26:09 | 06.04.2016 | 14:45:56 | 15.06.2025 | 02:49:20 | 84.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485312.jpg |
| 26.04.2022 | 10:26:09 | 06.04.2016 | 14:45:04 | 15.06.2025 | 02:49:20 | 85.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485313.jpg |
| 26.04.2022 | 10:26:09 | 07.05.2020 | 19:31:36 | 15.06.2025 | 02:49:20 | 45.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485336_left.jpg |
| 26.04.2022 | 10:26:09 | 06.04.2016 | 11:13:58 | 15.06.2025 | 02:49:21 | 19.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485372.jpg |
| 26.04.2022 | 10:26:11 | 06.04.2016 | 07:29:52 | 15.06.2025 | 02:49:21 | 7.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485386.jpg |
| 26.04.2022 | 10:26:11 | 06.04.2016 | 07:30:26 | 15.06.2025 | 02:49:21 | 21.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485412.jpg |
| 26.04.2022 | 10:26:11 | 18.06.2018 | 19:31:03 | 15.06.2025 | 02:49:21 | 43.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485413.jpg |
| 26.04.2022 | 10:26:12 | 18.06.2018 | 19:31:04 | 15.06.2025 | 02:49:21 | 41.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485414.jpg |
| 26.04.2022 | 10:26:12 | 18.06.2018 | 19:31:04 | 15.06.2025 | 02:49:22 | 36.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485415.jpg |
| 26.04.2022 | 10:26:12 | 22.03.2021 | 19:31:01 | 15.06.2025 | 02:49:22 | 56.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485416_front.jpg |
| 26.04.2022 | 10:26:12 | 05.12.2019 | 19:31:06 | 15.06.2025 | 02:49:22 | 15.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485420.jpg |
| 26.04.2022 | 10:26:12 | 06.04.2016 | 09:13:27 | 15.06.2025 | 02:49:23 | 5.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485422.jpg |
| 26.04.2022 | 10:26:12 | 22.08.2019 | 19:30:55 | 15.06.2025 | 02:49:23 | 78.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485454.jpg |
| 26.04.2022 | 10:26:15 | 19.08.2021 | 14:20:05 | 15.06.2025 | 02:49:23 | 6.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485455_PC.jpg |
| 26.04.2022 | 10:26:15 | 06.04.2016 | 11:13:59 | 15.06.2025 | 02:49:24 | 11.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485464.jpg |
| 26.04.2022 | 10:26:15 | 19.08.2021 | 15:11:56 | 15.06.2025 | 02:49:24 | 56.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485517_ppkgleft.jpg |
| 26.04.2022 | 10:26:15 | 06.04.2016 | 14:31:25 | 15.06.2025 | 02:49:24 | 59.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485534.jpg |
| 26.04.2022 | 10:26:15 | 22.11.2016 | 02:31:29 | 15.06.2025 | 02:49:24 | 10.7[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\4855[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2885

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:26:15 | 22.11.2016 | 02:03:16 | 15.06.2025 | 02:49:25 | 72.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485539.jpg |
| 26.04.2022 | 10:26:15 | 06.04.2016 | 12:12:00 | 15.06.2025 | 02:49:25 | 72.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485541.jpg |
| 26.04.2022 | 10:26:15 | 22.11.2016 | 02:03:12 | 15.06.2025 | 02:49:25 | 127.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485543.jpg |
| 26.04.2022 | 10:26:15 | 22.11.2016 | 02:03:13 | 15.06.2025 | 02:49:25 | 62.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485544.jpg |
| 26.04.2022 | 10:26:15 | 22.11.2016 | 02:03:12 | 15.06.2025 | 02:49:26 | 62.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485545.jpg |
| 26.04.2022 | 10:26:15 | 22.11.2016 | 02:03:14 | 15.06.2025 | 02:49:26 | 112.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485546.jpg |
| 26.04.2022 | 10:26:15 | 12.01.2017 | 20:00:29 | 15.06.2025 | 02:49:26 | 30.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485555.jpg |
| 26.04.2022 | 10:26:18 | 06.03.2018 | 20:31:28 | 15.06.2025 | 02:49:26 | 105.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485601_PRI06.jpg |
| 26.04.2022 | 10:26:18 | 06.03.2018 | 20:31:01 | 15.06.2025 | 02:49:26 | 105.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485601H_PRI05.jpg |
| 26.04.2022 | 10:26:18 | 06.03.2018 | 20:31:29 | 15.06.2025 | 02:49:27 | 93.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485602_PRI05.jpg |
| 26.04.2022 | 10:26:18 | 06.03.2018 | 20:31:02 | 15.06.2025 | 02:49:27 | 93.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485602H_PRI05.jpg |
| 26.04.2022 | 10:26:18 | 06.03.2018 | 20:31:30 | 15.06.2025 | 02:49:27 | 89.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485603_PRI05.jpg |
| 26.04.2022 | 10:26:18 | 06.03.2018 | 20:31:03 | 15.06.2025 | 02:49:27 | 89.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485603H_PRI05.jpg |
| 26.04.2022 | 10:26:18 | 06.03.2018 | 20:31:30 | 15.06.2025 | 02:49:28 | 89.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485604_PRI05.jpg |
| 26.04.2022 | 10:26:18 | 06.03.2018 | 20:31:04 | 15.06.2025 | 02:49:28 | 89.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485604H_PRI05.jpg |
| 26.04.2022 | 10:26:19 | 25.04.2016 | 02:07:31 | 15.06.2025 | 02:49:28 | 66.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485605.jpg |
| 26.04.2022 | 10:26:19 | 26.03.2019 | 20:32:56 | 15.06.2025 | 02:49:28 | 120.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485605_PRI01.jpg |
| 26.04.2022 | 10:26:19 | 25.04.2016 | 02:07:31 | 15.06.2025 | 02:49:29 | 18.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485606.jpg |
| 26.04.2022 | 10:26:19 | 25.04.2016 | 02:07:32 | 15.06.2025 | 02:49:29 | 66.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485607.jpg |
| 26.04.2022 | 10:26:19 | 25.04.2016 | 02:07:32 | 15.06.2025 | 02:49:29 | 62.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485608.jpg |
| 26.04.2022 | 10:26:19 | 25.04.2016 | 02:07:32 | 15.06.2025 | 02:49:29 | 62.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485609.jpg |
| 26.04.2022 | 10:26:19 | 25.04.2016 | 02:07:33 | 15.06.2025 | 02:49:30 | 62.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485610.jpg |
| 26.04.2022 | 10:26:19 | 25.04.2016 | 02:07:33 | 15.06.2025 | 02:49:30 | 62.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485611.jpg |
| 26.04.2022 | 10:26:22 | 25.04.2016 | 02:07:33 | 15.06.2025 | 02:49:30 | 74.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485612.jpg |
| 26.04.2022 | 10:26:22 | 25.04.2016 | 02:07:33 | 15.06.2025 | 02:49:30 | 74.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485613.jpg |
| 26.04.2022 | 10:26:22 | 27.04.2016 | 02:03:13 | 15.06.2025 | 02:49:31 | 70.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485614.jpg |
| 26.04.2022 | 10:26:22 | 16.06.2020 | 19:31:44 | 15.06.2025 | 02:49:31 | 65.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485615_group.jpg |
| 26.04.2022 | 10:26:22 | 15.12.2020 | 19:31:30 | 15.06.2025 | 02:49:31 | 98.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485616_group.jpg |
| 26.04.2022 | 10:26:22 | 15.12.2020 | 19:31:29 | 15.06.2025 | 02:49:31 | 62.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485618_group.jpg |
| 26.04.2022 | 10:26:22 | 15.12.2020 | 19:31:31 | 15.06.2025 | 02:49:31 | 62.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485619_group.jpg |
| 26.04.2022 | 10:26:22 | 15.12.2020 | 19:31:32 | 15.06.2025 | 02:49:32 | 62.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485620_group.jpg |
| 26.04.2022 | 10:26:22 | 16.06.2020 | 19:31:44 | 15.06.2025 | 02:49:32 | 71.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485621_group.jpg |
| 26.04.2022 | 10:26:22 | 15.12.2020 | 19:31:34 | 15.06.2025 | 02:49:32 | 16.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485622_group.jpg |
| 26.04.2022 | 10:26:22 | 15.12.2020 | 19:31:36 | 15.06.2025 | 02:49:32 | 62.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485623_group.jpg |
| 26.04.2022 | 10:26:25 | 06.04.2016 | 06:46:34 | 15.06.2025 | 02:49:33 | 80.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485624.jpg |
| 26.04.2022 | 10:26:25 | 06.04.2016 | 06:46:34 | 15.06.2025 | 02:49:33 | 80.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485625.jpg |
| 26.04.2022 | 10:26:25 | 25.04.2016 | 02:07:35 | 15.06.2025 | 02:49:33 | 80.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485626.jpg |
| 26.04.2022 | 10:26:25 | 06.01.2021 | 19:32:24 | 15.06.2025 | 02:49:33 | 87.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485627_group.jpg |
| 26.04.2022 | 10:26:25 | 25.04.2016 | 02:07:35 | 15.06.2025 | 02:49:34 | 80.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485628.jpg |
| 26.04.2022 | 10:26:25 | 07.07.2020 | 19:31:09 | 15.06.2025 | 02:49:34 | 75.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485630_group.jpg |
| 26.04.2022 | 10:26:25 | 31.03.2021 | 19:31:23 | 15.06.2025 | 02:49:34 | 14.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485631_ppkgleft.jpg |
| 26.04.2022 | 10:26:25 | 31.03.2021 | 19:31:25 | 15.06.2025 | 02:49:34 | 58.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485632_ppkgleft.jpg |
| 26.04.2022 | 10:26:26 | 31.03.2021 | 19:31:27 | 15.06.2025 | 02:49:35 | 15.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485633_ppkgleft.jpg |
| 26.04.2022 | 10:26:26 | 28.07.2020 | 19:31:53 | 15.06.2025 | 02:49:35 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485634_ppkgleft.jpg |
| 26.04.2022 | 10:26:26 | 07.07.2020 | 19:31:12 | 15.06.2025 | 02:49:35 | 75.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485635_group.jpg |
| 26.04.2022 | 10:26:26 | 31.07.2020 | 19:31:02 | 15.06.2025 | 02:49:35 | 85.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485636_group.jpg |
| 26.04.2022 | 10:26:26 | 27.04.2016 | 02:03:13 | 15.06.2025 | 02:49:36 | 87.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485640.jpg |
| 26.04.2022 | 10:26:26 | 27.04.2016 | 02:03:14 | 15.06.2025 | 02:49:36 | 87.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485644.jpg |
| 26.04.2022 | 10:26:26 | 04.04.2016 | 08:39:10 | 15.06.2025 | 02:49:36 | 25.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485650.jpg |
| 26.04.2022 | 10:26:29 | 25.04.2016 | 02:14:07 | 15.06.2025 | 02:49:36 | 57.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485706.jpg |
| 26.04.2022 | 10:26:29 | 06.04.2016 | 09:51:49 | 15.06.2025 | 02:49:37 | 48.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485715.jpg |
| 26.04.2022 | 10:26:29 | 06.04.2016 | 03:13:04 | 15.06.2025 | 02:49:37 | 10.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485718_PC.jpg |
| 26.04.2022 | 10:26:29 | 06.04.2016 | 03:13:03 | 15.06.2025 | 02:49:37 | 10.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485719_PC.jpg |
| 26.04.2022 | 10:26:29 | 06.04.2016 | 03:13:04 | 15.06.2025 | 02:49:37 | 10.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485720_PC.jpg |
| 26.04.2022 | 10:26:29 | 06.04.2016 | 03:13:04 | 15.06.2025 | 02:49:37 | 69.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485731_PC.jpg |
| 26.04.2022 | 10:26:29 | 03.03.2020 | 19:30:52 | 15.06.2025 | 02:49:38 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485753_front.jpg |
| 26.04.2022 | 10:26:29 | 22.11.2016 | 02:03:12 | 15.06.2025 | 02:49:38 | 80.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485774.jpg |
| 26.04.2022 | 10:26:29 | 22.11.2016 | 02:03:14 | 15.06.2025 | 02:49:38 | 80.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485775.jpg |
| 26.04.2022 | 10:26:29 | 04.04.2016 | 09:03:40 | 15.06.2025 | 02:49:38 | 11.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485799.jpg |
| 26.04.2022 | 10:26:29 | 06.04.2016 | 14:43:07 | 15.06.2025 | 02:49:39 | 55.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485802.jpg |
| 26.04.2022 | 10:26:32 | 07.06.2017 | 19:34:37 | 15.06.2025 | 02:49:39 | 39.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485815.jpg |
| 26.04.2022 | 10:26:32 | 07.06.2017 | 19:34:36 | 15.06.2025 | 02:49:39 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485816.jpg |
| 26.04.2022 | 10:26:32 | 25.09.2020 | 19:30:58 | 15.06.2025 | 02:49:39 | 46.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485849_front.jpg |
| 26.04.2022 | 10:26:32 | 28.09.2020 | 19:30:38 | 15.06.2025 | 02:49:40 | 32.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485850_front.jpg |
| 26.04.2022 | 10:26:32 | 06.04.2016 | 11:13:59 | 15.06.2025 | 02:49:40 | 40.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485853.jpg |
| 26.04.2022 | 10:26:32 | 06.04.2016 | 12:04:02 | 15.06.2025 | 02:49:40 | 62.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485856.jpg |
| 26.04.2022 | 10:26:32 | 08.06.2020 | 19:30:37 | 15.06.2025 | 02:49:40 | 58.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485898_left.jpg |
| 26.04.2022 | 10:26:32 | 04.04.2016 | 09:01:23 | 15.06.2025 | 02:49:41 | 53.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485931.jpg |
| 26.04.2022 | 10:26:32 | 06.04.2016 | 06:34:08 | 15.06.2025 | 02:49:41 | 21.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485933.jpg |
| 26.04.2022 | 10:26:32 | 06.04.2016 | 13:01:06 | 15.06.2025 | 02:49:41 | 2.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485937.jpg |
| 26.04.2022 | 10:26:33 | 06.04.2016 | 11:13:59 | 15.06.2025 | 02:49:41 | 40.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485938.jpg |
| 26.04.2022 | 10:26:33 | 04.04.2016 | 08:00:48 | 15.06.2025 | 02:49:41 | 20.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485956.jpg |
| 26.04.2022 | 10:26:35 | 06.04.2016 | 06:07:10 | 15.06.2025 | 02:49:42 | 683.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\485980.jpg |
| 26.04.2022 | 10:26:36 | 06.04.2016 | 05:24:28 | 15.06.2025 | 02:49:42 | 13.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486013_PC.jpg |
| 26.04.2022 | 10:26:36 | 07.10.2019 | 19:30:44 | 15.06.2025 | 02:49:42 | 7.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486014.jpg |
| 26.04.2022 | 10:26:36 | 23.04.2007 | 08:26:31 | 15.06.2025 | 02:49:42 | 19.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486030_PC.jpg |
| 26.04.2022 | 10:26:36 | 04.04.2016 | 08:00:49 | 15.06.2025 | 02:49:43 | 50.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486031.jpg |
| 26.04.2022 | 10:26:36 | 22.11.2016 | 02:43:03 | 15.06.2025 | 02:49:43 | 28.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486071.jpg |
| 26.04.2022 | 10:26:36 | 06.04.2016 | 03:13:05 | 15.06.2025 | 02:49:43 | 23.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486085_PC.jpg |
| 26.04.2022 | 10:26:36 | 06.04.2016 | 02:10:19 | 15.06.2025 | 02:49:43 | 111.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486086.jpg |
| 26.04.2022 | 10:26:36 | 04.04.2016 | 08:39:10 | 15.06.2025 | 02:49:44 | 43.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486107.jpg |
| 26.04.2022 | 10:26:36 | 22.11.2016 | 02:43:04 | 15.06.2025 | 02:49:44 | 67.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486109.jpg |
| 26.04.2022 | 10:26:36 | 01.07.2019 | 19:31:35 | 15.06.2025 | 02:49:44 | 723.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486137.jpg |
| 26.04.2022 | 10:26:39 | 04.04.2016 | 07:37:40 | 15.06.2025 | 02:49:44 | 5.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486160.jpg |
| 26.04.2022 | 10:26:39 | 06.04.2016 | 13:01:06 | 15.06.2025 | 02:49:45 | 37.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486167.jpg |
| 26.04.2022 | 10:26:39 | 19.08.2021 | 13:50:49 | 15.06.2025 | 02:49:45 | 22.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486168.jpg |
| 26.04.2022 | 10:26:39 | 19.08.2021 | 13:51:07 | 15.06.2025 | 02:49:45 | 67.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486172.jpg |
| 26.04.2022 | 10:26:39 | 27.06.2019 | 19:31:10 | 15.06.2025 | 02:49:45 | 50.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486261.jpg |
| 26.04.2022 | 10:26:39 | 08.07.2021 | 19:33:11 | 15.06.2025 | 02:49:46 | 40.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486262_ppkgleft.jpg |
| 26.04.2022 | 10:26:39 | 04.04.2016 | 07:37:39 | 15.06.2025 | 02:49:46 | 17.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486266.jpg |
| 26.04.2022 | 10:26:39 | 07.10.2019 | 19:30:44 | 15.06.2025 | 02:49:46 | 7.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486267.jpg |
| 26.04.2022 | 10:26:39 | 20.04.2020 | 19:30:41 | 15.06.2025 | 02:49:46 | 22.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486270_side.jpg |
| 26.04.2022 | 10:26:39 | 11.11.2016 | 02:04:13 | 15.06.2025 | 02:49:46 | 94.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486281.jpg |
| 26.04.2022 | 10:26:39 | 10.12.2019 | 19:31:16 | 15.06.2025 | 02:49:47 | 38.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486316_1.jpg |
| 26.04.2022 | 10:26:39 | 01.09.2020 | 19:30:52 | 15.06.2025 | 02:49:47 | 35.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486329_right.jpg |
| 26.04.2022 | 10:26:39 | 06.04.2016 | 14:37:03 | 15.06.2025 | 02:49:47 | 51.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486333.jpg |
| 26.04.2022 | 10:26:39 | 06.04.2016 | 14:37:04 | 15.06.2025 | 02:49:47 | 67.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486334.jpg |
| 26.04.2022 | 10:26:42 | 06.04.2016 | 14:37:04 | 15.06.2025 | 02:49:48 | 13.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486335.jpg |
| 26.04.2022 | 10:26:42 | 06.04.2016 | 14:37:04 | 15.06.2025 | 02:49:48 | 67.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486336.jpg |
| 26.04.2022 | 10:26:42 | 06.04.2016 | 14:37:04 | 15.06.2025 | 02:49:48 | 67.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486337.jpg |
| 26.04.2022 | 10:26:42 | 06.04.2016 | 14:37:05 | 15.06.2025 | 02:49:48 | 67.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486338.jpg |
| 26.04.2022 | 10:26:42 | 06.04.2016 | 14:37:05 | 15.06.2025 | 02:49:49 | 67.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486339.jpg |
| 26.04.2022 | 10:26:42 | 05.01.2021 | 19:31:16 | 15.06.2025 | 02:49:49 | 12.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486340_side.jpg |
| 26.04.2022 | 10:26:42 | 06.04.2016 | 05:56:56 | 15.06.2025 | 02:49:49 | 667.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486348.jpg |
| 26.04.2022 | 10:26:42 | 19.11.2019 | 19:34:36 | 15.06.2025 | 02:49:49 | 19.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486351_1.jpg |
| 26.04.2022 | 10:26:42 | 19.11.2019 | 19:34:33 | 15.06.2025 | 02:49:50 | 27.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486355_1.jpg |
| 26.04.2022 | 10:26:43 | 25.04.2016 | 02:09:10 | 15.06.2025 | 02:49:50 | 85.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486360.jpg |
| 26.04.2022 | 10:26:43 | 17.03.2021 | 19:31:02 | 15.06.2025 | 02:49:50 | 117.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486363_ppkgleft.jpg |
| 26.04.2022 | 10:26:43 | 20.08.2018 | 19:31:20 | 15.06.2025 | 02:49:50 | 16.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486368.jpg |
| 26.04.2022 | 10:26:43 | 19.08.2021 | 13:51:11 | 15.06.2025 | 02:49:51 | 117.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486370.jpg |
| 26.04.2022 | 10:26:43 | 06.04.2016 | 05:52:58 | 15.06.2025 | 02:49:51 | 593.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486372.jpg |
| 26.04.2022 | 10:26:43 | 06.04.2016 | 05:52:58 | 15.06.2025 | 02:49:51 | 12.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486373.jpg |
| 26.04.2022 | 10:26:45 | 06.04.2016 | 05:52:59 | 15.06.2025 | 02:49:51 | 593.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486374.jpg |
| 26.04.2022 | 10:26:46 | 25.08.2020 | 19:30:56 | 15.06.2025 | 02:49:51 | 52.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486429_front.jpg |
| 26.04.2022 | 10:26:46 | 06.04.2016 | 09:51:50 | 15.06.2025 | 02:49:52 | 24.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486454.jpg |
| 26.04.2022 | 10:26:46 | 06.04.2016 | 09:51:50 | 15.06.2025 | 02:49:52 | 22.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486455.jpg |
| 26.04.2022 | 10:26:46 | 29.08.2017 | 19:30:56 | 15.06.2025 | 02:49:52 | 5.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486462.jpg |
| 26.04.2022 | 10:26:46 | 06.04.2016 | 11:14:00 | 15.06.2025 | 02:49:52 | 33.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486464.jpg |
| 26.04.2022 | 10:26:46 | 06.04.2016 | 06:37:01 | 15.06.2025 | 02:49:53 | 102.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486466.jpg |
| 26.04.2022 | 10:26:46 | 22.11.2016 | 02:43:04 | 15.06.2025 | 02:49:53 | 36.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486482.jpg |
| 26.04.2022 | 10:26:46 | 06.04.2016 | 06:28:43 | 15.06.2025 | 02:49:53 | 103.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486494.jpg |
| 26.04.2022 | 10:26:46 | 04.04.2016 | 07:47:59 | 15.06.2025 | 02:49:53 | 22.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486519.jpg |
| 26.04.2022 | 10:26:46 | 22.10.2007 | 11:26:23 | 15.06.2025 | 02:49:54 | 16.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486521_PC.jpg |
| 26.04.2022 | 10:26:46 | 22.11.2016 | 02:43:06 | 15.06.2025 | 02:49:54 | 24.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486524.jpg |
| 26.04.2022 | 10:26:46 | 04.04.2016 | 07:37:45 | 15.06.2025 | 02:49:54 | 20.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486525.jpg |
| 26.04.2022 | 10:26:46 | 11.12.2020 | 19:30:49 | 15.06.2025 | 02:49:54 | 69.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486526_ppkgleft.jpg |
| 26.04.2022 | 10:26:46 | 27.06.2019 | 19:31:15 | 15.06.2025 | 02:49:55 | 59.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486527.jpg |
| 26.04.2022 | 10:26:46 | 27.05.2021 | 19:31:57 | 15.06.2025 | 02:49:55 | 10.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486546_pcase.jpg |
| 26.04.2022 | 10:26:46 | 06.04.2016 | 11:14:00 | 15.06.2025 | 02:49:55 | 24.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486556.jpg |
| 26.04.2022 | 10:26:49 | 06.04.2016 | 15:52:03 | 15.06.2025 | 02:49:55 | 145.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486560.jpg |
| 26.04.2022 | 10:26:49 | 06.04.2016 | 15:52:04 | 15.06.2025 | 02:49:56 | 141.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486561.jpg |
| 26.04.2022 | 10:26:49 | 19.06.2019 | 19:32:01 | 15.06.2025 | 02:49:56 | 12.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486564.jpg |
| 26.04.2022 | 10:26:49 | 01.07.2019 | 19:31:55 | 15.06.2025 | 02:49:56 | 70.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486607.jpg |
| 26.04.2022 | 10:26:49 | 22.11.2016 | 02:27:02 | 15.06.2025 | 02:49:56 | 33.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486611.jpg |
| 26.04.2022 | 10:26:49 | 09.09.2020 | 19:30:48 | 15.06.2025 | 02:49:56 | 12.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486660_group.jpg |
| 26.04.2022 | 10:26:49 | 04.04.2016 | 07:47:59 | 15.06.2025 | 02:49:57 | 23.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486674.jpg |
| 26.04.2022 | 10:26:49 | 22.11.2016 | 02:31:29 | 15.06.2025 | 02:49:57 | 6.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486675.jpg |
| 26.04.2022 | 10:26:49 | 04.04.2016 | 07:48:00 | 15.06.2025 | 02:49:57 | 21.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486676.jpg |
| 26.04.2022 | 10:26:49 | 04.04.2016 | 08:00:50 | 15.06.2025 | 02:49:57 | 14.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486684.jpg |
| 26.04.2022 | 10:26:49 | 04.04.2016 | 09:03:41 | 15.06.2025 | 02:49:58 | 6.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486686.jpg |
| 26.04.2022 | 10:26:52 | 07.05.2020 | 19:31:19 | 15.06.2025 | 02:49:58 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486719_front.jpg |
| 26.04.2022 | 10:26:52 | 07.05.2020 | 19:31:19 | 15.06.2025 | 02:49:58 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486719_front_2.jpg |
| 26.04.2022 | 10:26:52 | 07.05.2020 | 19:31:19 | 15.06.2025 | 02:49:58 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486719_front_3.jpg |
| 26.04.2022 | 10:26:52 | 07.05.2020 | 19:31:19 | 15.06.2025 | 02:49:59 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486719_front_4.jpg |
| 26.04.2022 | 10:26:53 | 22.11.2016 | 02:03:15 | 15.06.2025 | 02:49:59 | 83.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486736.jpg |
| 26.04.2022 | 10:26:53 | 06.04.2016 | 03:13:06 | 15.06.2025 | 02:49:59 | 75.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486753_PC.jpg |
| 26.04.2022 | 10:26:53 | 06.04.2016 | 03:13:06 | 15.06.2025 | 02:49:59 | 27.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486753_PC_2.jpg |
| 26.04.2022 | 10:26:53 | 06.04.2016 | 03:13:06 | 15.06.2025 | 02:50:00 | 27.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486753_PC_3.jpg |
| 26.04.2022 | 10:26:53 | 06.04.2016 | 03:13:06 | 15.06.2025 | 02:50:00 | 27.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486753_PC_4.jpg |
| 26.04.2022 | 10:26:53 | 04.04.2016 | 09:03:41 | 15.06.2025 | 02:50:00 | 9.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486777.jpg |
| 26.04.2022 | 10:26:53 | 22.11.2016 | 02:43:06 | 15.06.2025 | 02:50:00 | 49.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486780.jpg |
| 26.04.2022 | 10:26:53 | 22.11.2016 | 02:43:06 | 15.06.2025 | 02:50:01 | 49.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486780_2.jpg |
| 26.04.2022 | 10:26:53 | 22.11.2016 | 02:43:06 | 15.06.2025 | 02:50:01 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486780_3.jpg |
| 26.04.2022 | 10:26:56 | 22.11.2016 | 02:43:06 | 15.06.2025 | 02:50:01 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486780_4.jpg |
| 26.04.2022 | 10:26:56 | 04.04.2016 | 08:39:11 | 15.06.2025 | 02:50:01 | 13.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486796.jpg |
| 26.04.2022 | 10:26:56 | 04.04.2016 | 07:37:41 | 15.06.2025 | 02:50:02 | 37.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486800.jpg |
| 26.04.2022 | 10:26:56 | 06.04.2016 | 11:14:02 | 15.06.2025 | 02:50:02 | 19.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486816.jpg |
| 26.04.2022 | 10:26:56 | 19.01.2021 | 19:30:45 | 15.06.2025 | 02:50:02 | 43.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486822_front.jpg |
| 26.04.2022 | 10:26:56 | 08.04.2019 | 19:30:48 | 15.06.2025 | 02:50:02 | 39.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486823.jpg |
| 26.04.2022 | 10:26:56 | 20.03.2017 | 19:31:27 | 15.06.2025 | 02:50:03 | 105.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486829.jpg |
| 26.04.2022 | 10:26:56 | 06.04.2016 | 11:14:01 | 15.06.2025 | 02:50:03 | 10.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486830.jpg |
| 26.04.2022 | 10:26:56 | 06.04.2016 | 03:13:06 | 15.06.2025 | 02:50:03 | 24.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486832_PC.jpg |
| 26.04.2022 | 10:26:56 | 06.04.2016 | 05:46:25 | 15.06.2025 | 02:50:03 | 704.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486838.jpg |
| 26.04.2022 | 10:26:57 | 22.11.2016 | 02:43:06 | 15.06.2025 | 02:50:04 | 61.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486839.jpg |
| 26.04.2022 | 10:26:57 | 01.04.2019 | 19:30:53 | 15.06.2025 | 02:50:04 | 17.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486847.jpg |
| 26.04.2022 | 10:26:57 | 06.04.2016 | 11:14:02 | 15.06.2025 | 02:50:04 | 12.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486848.jpg |
| 26.04.2022 | 10:26:57 | 06.04.2016 | 02:44:53 | 15.06.2025 | 02:50:04 | 75.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486889.jpg |
| 26.04.2022 | 10:26:57 | 06.04.2016 | 03:13:07 | 15.06.2025 | 02:50:04 | 567.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486906_PC.jpg |
| 26.04.2022 | 10:26:57 | 06.04.2016 | 05:24:29 | 15.06.2025 | 02:50:05 | 5.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486922_PC.jpg |
| 26.04.2022 | 10:26:59 | 19.08.2021 | 14:38:05 | 15.06.2025 | 02:50:05 | 26.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486938.jpg |
| 26.04.2022 | 10:27:00 | 06.04.2016 | 03:13:07 | 15.06.2025 | 02:50:05 | 14.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible]_PC.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2886

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:27:00 | 22.11.2016 | 02:43:07 | 15.06.2025 | 02:50:05 | 41.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486956.jpg |
| 26.04.2022 | 10:27:00 | 06.04.2016 | 06:28:44 | 15.06.2025 | 02:50:06 | 90.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\486966.jpg |
| 26.04.2022 | 10:27:00 | 06.04.2016 | 11:14:01 | 15.06.2025 | 02:50:06 | 25.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487005.jpg |
| 26.04.2022 | 10:27:00 | 04.04.2016 | 08:39:12 | 15.06.2025 | 02:50:06 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487011.jpg |
| 26.04.2022 | 10:27:00 | 22.11.2016 | 02:43:06 | 15.06.2025 | 02:50:06 | 111.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487022.jpg |
| 26.04.2022 | 10:27:00 | 06.04.2016 | 05:46:25 | 15.06.2025 | 02:50:07 | 704.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487034.jpg |
| 26.04.2022 | 10:27:00 | 27.07.2020 | 19:31:07 | 15.06.2025 | 02:50:07 | 5.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487036_front.jpg |
| 26.04.2022 | 10:27:00 | 09.09.2020 | 19:30:48 | 15.06.2025 | 02:50:07 | 6.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487037_front.jpg |
| 26.04.2022 | 10:27:00 | 12.07.2018 | 19:30:57 | 15.06.2025 | 02:50:08 | 6.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487091.jpg |
| 26.04.2022 | 10:27:00 | 06.04.2016 | 11:37:19 | 15.06.2025 | 02:50:08 | 25.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487097.jpg |
| 26.04.2022 | 10:27:00 | 06.04.2016 | 05:46:26 | 15.06.2025 | 02:50:08 | 696.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487111.jpg |
| 26.04.2022 | 10:27:03 | 06.04.2016 | 03:13:09 | 15.06.2025 | 02:50:08 | 12.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487128_PC.jpg |
| 26.04.2022 | 10:27:03 | 04.04.2016 | 07:48:00 | 15.06.2025 | 02:50:09 | 18.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487168.jpg |
| 26.04.2022 | 10:27:03 | 04.04.2016 | 07:48:00 | 15.06.2025 | 02:50:09 | 22.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487169.jpg |
| 26.04.2022 | 10:27:03 | 04.04.2016 | 07:48:00 | 15.06.2025 | 02:50:09 | 6.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487170.jpg |
| 26.04.2022 | 10:27:03 | 04.04.2016 | 07:48:01 | 15.06.2025 | 02:50:09 | 27.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487171.jpg |
| 26.04.2022 | 10:27:03 | 22.11.2016 | 02:31:29 | 15.06.2025 | 02:50:10 | 27.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487172.jpg |
| 26.04.2022 | 10:27:03 | 06.04.2016 | 13:15:06 | 15.06.2025 | 02:50:10 | 14.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487187.jpg |
| 26.04.2022 | 10:27:03 | 06.04.2016 | 02:10:21 | 15.06.2025 | 02:50:10 | 118.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487192.jpg |
| 26.04.2022 | 10:27:03 | 06.04.2016 | 11:14:03 | 15.06.2025 | 02:50:10 | 19.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487193.jpg |
| 26.04.2022 | 10:27:03 | 06.04.2016 | 11:46:18 | 15.06.2025 | 02:50:10 | 100.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487194.jpg |
| 26.04.2022 | 10:27:04 | 06.04.2016 | 06:26:49 | 15.06.2025 | 02:50:11 | 82.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487196.jpg |
| 26.04.2022 | 10:27:04 | 22.11.2016 | 02:27:02 | 15.06.2025 | 02:50:11 | 127.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487211.jpg |
| 26.04.2022 | 10:27:04 | 04.04.2016 | 08:39:12 | 15.06.2025 | 02:50:11 | 34.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487218.jpg |
| 26.04.2022 | 10:27:06 | 22.11.2016 | 02:31:30 | 15.06.2025 | 02:50:11 | 105.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487241.jpg |
| 26.04.2022 | 10:27:06 | 04.04.2016 | 08:39:13 | 15.06.2025 | 02:50:12 | 7.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487265.jpg |
| 26.04.2022 | 10:27:06 | 04.04.2016 | 08:39:14 | 15.06.2025 | 02:50:12 | 19.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487266.jpg |
| 26.04.2022 | 10:27:07 | 04.04.2016 | 08:17:45 | 15.06.2025 | 02:50:12 | 20.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487267.jpg |
| 26.04.2022 | 10:27:07 | 17.10.2018 | 19:30:59 | 15.06.2025 | 02:50:12 | 41.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487272.jpg |
| 26.04.2022 | 10:27:07 | 22.11.2016 | 02:43:11 | 15.06.2025 | 02:50:13 | 8.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487280.jpg |
| 26.04.2022 | 10:27:07 | 23.12.2020 | 19:30:54 | 15.06.2025 | 02:50:13 | 19.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487300.jpg |
| 26.04.2022 | 10:27:07 | 19.08.2021 | 14:44:14 | 15.06.2025 | 02:50:13 | 15.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487301.jpg |
| 26.04.2022 | 10:27:07 | 14.04.2021 | 19:31:18 | 15.06.2025 | 02:50:13 | 55.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487302_ppkgleft.jpg |
| 26.04.2022 | 10:27:07 | 23.12.2020 | 19:30:55 | 15.06.2025 | 02:50:14 | 15.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487303.jpg |
| 26.04.2022 | 10:27:07 | 06.04.2016 | 15:30:51 | 15.06.2025 | 02:50:14 | 19.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487304.jpg |
| 26.04.2022 | 10:27:07 | 24.08.2020 | 19:32:19 | 15.06.2025 | 02:50:14 | 18.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487305.jpg |
| 26.04.2022 | 10:27:07 | 25.10.2018 | 19:38:24 | 15.06.2025 | 02:50:14 | 112.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487306.jpg |
| 26.04.2022 | 10:27:07 | 23.12.2020 | 19:30:56 | 15.06.2025 | 02:50:14 | 19.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487307.jpg |
| 26.04.2022 | 10:27:10 | 06.04.2016 | 15:32:16 | 15.06.2025 | 02:50:15 | 20.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487308.jpg |
| 26.04.2022 | 10:27:10 | 25.10.2018 | 19:33:17 | 15.06.2025 | 02:50:15 | 13.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487319.jpg |
| 26.04.2022 | 10:27:10 | 25.10.2018 | 19:33:18 | 15.06.2025 | 02:50:15 | 18.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487320.jpg |
| 26.04.2022 | 10:27:10 | 25.10.2018 | 19:33:18 | 15.06.2025 | 02:50:15 | 16.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487321.jpg |
| 26.04.2022 | 10:27:10 | 06.04.2016 | 15:30:51 | 15.06.2025 | 02:50:16 | 22.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487322.jpg |
| 26.04.2022 | 10:27:10 | 06.04.2016 | 15:30:49 | 15.06.2025 | 02:50:16 | 22.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487323.jpg |
| 26.04.2022 | 10:27:10 | 06.04.2016 | 15:30:49 | 15.06.2025 | 02:50:16 | 22.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487325.jpg |
| 26.04.2022 | 10:27:10 | 25.10.2018 | 19:33:19 | 15.06.2025 | 02:50:16 | 35.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487326.jpg |
| 26.04.2022 | 10:27:10 | 06.04.2016 | 15:30:49 | 15.06.2025 | 02:50:16 | 18.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487327.jpg |
| 26.04.2022 | 10:27:10 | 06.04.2016 | 15:30:49 | 15.06.2025 | 02:50:17 | 8.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487328.jpg |
| 26.04.2022 | 10:27:10 | 06.04.2016 | 15:32:16 | 15.06.2025 | 02:50:17 | 18.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487329.jpg |
| 26.04.2022 | 10:27:10 | 06.04.2016 | 15:30:50 | 15.06.2025 | 02:50:17 | 18.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487330.jpg |
| 26.04.2022 | 10:27:10 | 06.04.2016 | 15:32:16 | 15.06.2025 | 02:50:17 | 17.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487331.jpg |
| 26.04.2022 | 10:27:10 | 06.04.2016 | 15:33:14 | 15.06.2025 | 02:50:18 | 18.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487332.jpg |
| 26.04.2022 | 10:27:10 | 06.04.2016 | 15:30:50 | 15.06.2025 | 02:50:18 | 18.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487333.jpg |
| 26.04.2022 | 10:27:10 | 06.04.2016 | 15:33:19 | 15.06.2025 | 02:50:18 | 18.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487334.jpg |
| 26.04.2022 | 10:27:13 | 06.04.2016 | 15:33:15 | 15.06.2025 | 02:50:18 | 48.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487342.jpg |
| 26.04.2022 | 10:27:13 | 06.04.2016 | 15:30:50 | 15.06.2025 | 02:50:18 | 19.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487343.jpg |
| 26.04.2022 | 10:27:13 | 06.04.2016 | 15:33:15 | 15.06.2025 | 02:50:19 | 48.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487344.jpg |
| 26.04.2022 | 10:27:13 | 06.04.2016 | 15:31:03 | 15.06.2025 | 02:50:19 | 19.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487345.jpg |
| 26.04.2022 | 10:27:13 | 06.04.2016 | 15:33:15 | 15.06.2025 | 02:50:19 | 48.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487346.jpg |
| 26.04.2022 | 10:27:14 | 06.04.2016 | 15:31:03 | 15.06.2025 | 02:50:19 | 19.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487347.jpg |
| 26.04.2022 | 10:27:14 | 06.04.2016 | 15:31:04 | 15.06.2025 | 02:50:20 | 19.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487348.jpg |
| 26.04.2022 | 10:27:14 | 25.10.2018 | 19:38:22 | 15.06.2025 | 02:50:20 | 146.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487349.jpg |
| 26.04.2022 | 10:27:14 | 06.04.2016 | 15:31:04 | 15.06.2025 | 02:50:20 | 18.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487350.jpg |
| 26.04.2022 | 10:27:17 | 25.10.2018 | 19:38:22 | 15.06.2025 | 02:50:20 | 146.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487351.jpg |
| 26.04.2022 | 10:27:17 | 06.04.2016 | 15:31:01 | 15.06.2025 | 02:50:21 | 18.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487352.jpg |
| 26.04.2022 | 10:27:17 | 24.08.2020 | 19:32:19 | 15.06.2025 | 02:50:21 | 26.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487353.jpg |
| 26.04.2022 | 10:27:17 | 06.04.2016 | 15:33:06 | 15.06.2025 | 02:50:21 | 48.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487354.jpg |
| 26.04.2022 | 10:27:17 | 06.04.2016 | 15:33:05 | 15.06.2025 | 02:50:21 | 48.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487355.jpg |
| 26.04.2022 | 10:27:17 | 06.04.2016 | 15:35:31 | 15.06.2025 | 02:50:22 | 596.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487356.jpg |
| 26.04.2022 | 10:27:17 | 25.10.2018 | 19:38:22 | 15.06.2025 | 02:50:22 | 153.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487357.jpg |
| 26.04.2022 | 10:27:17 | 06.04.2016 | 15:33:06 | 15.06.2025 | 02:50:22 | 48.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487360.jpg |
| 26.04.2022 | 10:27:17 | 06.04.2016 | 15:33:06 | 15.06.2025 | 02:50:22 | 8.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487362.jpg |
| 26.04.2022 | 10:27:17 | 06.04.2016 | 15:33:07 | 15.06.2025 | 02:50:23 | 8.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487363.jpg |
| 26.04.2022 | 10:27:17 | 25.10.2018 | 19:33:20 | 15.06.2025 | 02:50:23 | 16.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487366.jpg |
| 26.04.2022 | 10:27:17 | 06.04.2016 | 15:26:33 | 15.06.2025 | 02:50:23 | 2.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487368.jpg |
| 26.04.2022 | 10:27:17 | 25.10.2018 | 19:33:21 | 15.06.2025 | 02:50:23 | 19.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487369.jpg |
| 26.04.2022 | 10:27:17 | 06.04.2016 | 15:32:05 | 15.06.2025 | 02:50:24 | 26.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487371.jpg |
| 26.04.2022 | 10:27:17 | 06.04.2016 | 15:32:05 | 15.06.2025 | 02:50:24 | 24.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487372.jpg |
| 26.04.2022 | 10:27:20 | 06.04.2016 | 15:32:06 | 15.06.2025 | 02:50:24 | 23.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487373.jpg |
| 26.04.2022 | 10:27:20 | 19.08.2021 | 15:00:20 | 15.06.2025 | 02:50:24 | 72.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487374_PC.jpg |
| 26.04.2022 | 10:27:20 | 06.04.2016 | 15:32:07 | 15.06.2025 | 02:50:24 | 23.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487375.jpg |
| 26.04.2022 | 10:27:20 | 06.04.2016 | 15:32:07 | 15.06.2025 | 02:50:25 | 6.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487376.jpg |
| 26.04.2022 | 10:27:20 | 06.04.2016 | 15:31:08 | 15.06.2025 | 02:50:25 | 18.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487377.jpg |
| 26.04.2022 | 10:27:20 | 25.10.2018 | 19:33:23 | 15.06.2025 | 02:50:25 | 21.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487378.jpg |
| 26.04.2022 | 10:27:20 | 06.04.2016 | 15:31:09 | 15.06.2025 | 02:50:25 | 21.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487379.jpg |
| 26.04.2022 | 10:27:20 | 06.04.2016 | 15:31:09 | 15.06.2025 | 02:50:26 | 20.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487380.jpg |
| 26.04.2022 | 10:27:20 | 06.04.2016 | 15:31:09 | 15.06.2025 | 02:50:26 | 21.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487381.jpg |
| 26.04.2022 | 10:27:20 | 25.10.2018 | 19:33:23 | 15.06.2025 | 02:50:26 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487387.jpg |
| 26.04.2022 | 10:27:20 | 25.10.2018 | 19:33:23 | 15.06.2025 | 02:50:26 | 15.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487404.jpg |
| 26.04.2022 | 10:27:23 | 25.10.2018 | 19:33:23 | 15.06.2025 | 02:50:27 | 13.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487409.jpg |
| 26.04.2022 | 10:27:23 | 06.04.2016 | 15:31:09 | 15.06.2025 | 02:50:27 | 30.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487410.jpg |
| 26.04.2022 | 10:27:23 | 06.04.2016 | 15:31:08 | 15.06.2025 | 02:50:27 | 30.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487411.jpg |
| 26.04.2022 | 10:27:23 | 25.10.2018 | 19:33:24 | 15.06.2025 | 02:50:27 | 13.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487414.jpg |
| 26.04.2022 | 10:27:23 | 25.10.2018 | 19:33:24 | 15.06.2025 | 02:50:28 | 13.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487415.jpg |
| 26.04.2022 | 10:27:23 | 25.10.2018 | 19:33:24 | 15.06.2025 | 02:50:28 | 13.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487416.jpg |
| 26.04.2022 | 10:27:23 | 19.08.2021 | 14:12:45 | 15.06.2025 | 02:50:28 | 564.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487419.jpg |
| 26.04.2022 | 10:27:24 | 25.10.2018 | 19:33:25 | 15.06.2025 | 02:50:28 | 13.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487421.jpg |
| 26.04.2022 | 10:27:24 | 25.10.2018 | 19:33:24 | 15.06.2025 | 02:50:29 | 16.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487423.jpg |
| 26.04.2022 | 10:27:24 | 25.10.2018 | 19:33:25 | 15.06.2025 | 02:50:29 | 16.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487424.jpg |
| 26.04.2022 | 10:27:24 | 25.10.2018 | 19:33:25 | 15.06.2025 | 02:50:29 | 16.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487426.jpg |
| 26.04.2022 | 10:27:24 | 25.10.2018 | 19:33:26 | 15.06.2025 | 02:50:29 | 4.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487428.jpg |
| 26.04.2022 | 10:27:24 | 25.10.2018 | 19:33:26 | 15.06.2025 | 02:50:30 | 17.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487430.jpg |
| 26.04.2022 | 10:27:24 | 25.10.2018 | 19:33:26 | 15.06.2025 | 02:50:30 | 17.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487431.jpg |
| 26.04.2022 | 10:27:24 | 25.10.2018 | 19:33:26 | 15.06.2025 | 02:50:30 | 22.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487432.jpg |
| 26.04.2022 | 10:27:24 | 25.10.2018 | 19:33:27 | 15.06.2025 | 02:50:30 | 22.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487433.jpg |
| 26.04.2022 | 10:27:27 | 25.10.2018 | 19:33:27 | 15.06.2025 | 02:50:31 | 16.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487434.jpg |
| 26.04.2022 | 10:27:27 | 25.10.2018 | 19:33:27 | 15.06.2025 | 02:50:31 | 18.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487435.jpg |
| 26.04.2022 | 10:27:27 | 25.10.2018 | 19:33:27 | 15.06.2025 | 02:50:31 | 16.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487436.jpg |
| 26.04.2022 | 10:27:27 | 25.10.2018 | 19:38:21 | 15.06.2025 | 02:50:31 | 50.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487442.jpg |
| 26.04.2022 | 10:27:27 | 25.10.2018 | 19:38:20 | 15.06.2025 | 02:50:32 | 7.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487443.jpg |
| 26.04.2022 | 10:27:27 | 25.10.2018 | 19:38:20 | 15.06.2025 | 02:50:32 | 56.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487444.jpg |
| 26.04.2022 | 10:27:27 | 25.10.2018 | 19:38:20 | 15.06.2025 | 02:50:32 | 50.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487445.jpg |
| 26.04.2022 | 10:27:27 | 25.10.2018 | 19:33:28 | 15.06.2025 | 02:50:32 | 49.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487446.jpg |
| 26.04.2022 | 10:27:27 | 25.10.2018 | 19:38:20 | 15.06.2025 | 02:50:33 | 53.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487447.jpg |
| 26.04.2022 | 10:27:27 | 25.10.2018 | 19:38:19 | 15.06.2025 | 02:50:33 | 53.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487448.jpg |
| 26.04.2022 | 10:27:27 | 25.10.2018 | 19:38:19 | 15.06.2025 | 02:50:33 | 53.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487449.jpg |
| 26.04.2022 | 10:27:27 | 06.04.2016 | 05:55:04 | 15.06.2025 | 02:50:33 | 584.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487451.jpg |
| 26.04.2022 | 10:27:27 | 06.04.2016 | 05:55:04 | 15.06.2025 | 02:50:33 | 584.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487452.jpg |
| 26.04.2022 | 10:27:27 | 25.10.2018 | 19:33:28 | 15.06.2025 | 02:50:34 | 24.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487455.jpg |
| 26.04.2022 | 10:27:27 | 25.10.2018 | 19:33:28 | 15.06.2025 | 02:50:34 | 24.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487456.jpg |
| 26.04.2022 | 10:27:27 | 07.04.2021 | 19:32:13 | 15.06.2025 | 02:50:34 | 10.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487457_ppkgleft.jpg |
| 26.04.2022 | 10:27:27 | 19.08.2021 | 14:44:09 | 15.06.2025 | 02:50:34 | 146.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487458.jpg |
| 26.04.2022 | 10:27:28 | 14.04.2021 | 19:31:21 | 15.06.2025 | 02:50:35 | 38.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487459_ppkgleft.jpg |
| 26.04.2022 | 10:27:30 | 25.10.2018 | 19:39:46 | 15.06.2025 | 02:50:35 | 115.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487461_PC.jpg |
| 26.04.2022 | 10:27:31 | 25.10.2018 | 19:39:47 | 15.06.2025 | 02:50:35 | 115.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487462_PC.jpg |
| 26.04.2022 | 10:27:31 | 06.04.2016 | 15:31:01 | 15.06.2025 | 02:50:35 | 31.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487463.jpg |
| 26.04.2022 | 10:27:31 | 25.10.2018 | 19:39:47 | 15.06.2025 | 02:50:36 | 105.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487464_PC.jpg |
| 26.04.2022 | 10:27:31 | 06.04.2016 | 15:26:33 | 15.06.2025 | 02:50:36 | 15.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487465.jpg |
| 26.04.2022 | 10:27:31 | 25.10.2018 | 19:33:29 | 15.06.2025 | 02:50:36 | 11.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487472.jpg |
| 26.04.2022 | 10:27:31 | 25.10.2018 | 19:33:29 | 15.06.2025 | 02:50:36 | 13.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487476.jpg |
| 26.04.2022 | 10:27:31 | 06.04.2016 | 15:36:02 | 15.06.2025 | 02:50:37 | 758.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487477.jpg |
| 26.04.2022 | 10:27:31 | 25.10.2018 | 19:33:29 | 15.06.2025 | 02:50:37 | 16.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487478.jpg |
| 26.04.2022 | 10:27:31 | 06.04.2016 | 15:31:01 | 15.06.2025 | 02:50:37 | 21.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487479.jpg |
| 26.04.2022 | 10:27:31 | 12.08.2020 | 19:30:47 | 15.06.2025 | 02:50:37 | 8.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487480.jpg |
| 26.04.2022 | 10:27:34 | 06.04.2016 | 15:31:02 | 15.06.2025 | 02:50:38 | 21.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487482.jpg |
| 26.04.2022 | 10:27:34 | 25.10.2018 | 19:33:29 | 15.06.2025 | 02:50:38 | 35.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487483.jpg |
| 26.04.2022 | 10:27:34 | 06.04.2016 | 15:31:02 | 15.06.2025 | 02:50:38 | 20.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487485.jpg |
| 26.04.2022 | 10:27:34 | 06.04.2016 | 15:32:09 | 15.06.2025 | 02:50:38 | 21.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487486.jpg |
| 26.04.2022 | 10:27:34 | 25.10.2018 | 19:38:18 | 15.06.2025 | 02:50:39 | 22.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487489.jpg |
| 26.04.2022 | 10:27:34 | 25.10.2018 | 19:38:18 | 15.06.2025 | 02:50:39 | 22.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487490.jpg |
| 26.04.2022 | 10:27:34 | 25.10.2018 | 19:38:18 | 15.06.2025 | 02:50:39 | 18.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487492.jpg |
| 26.04.2022 | 10:27:34 | 06.04.2016 | 15:31:03 | 15.06.2025 | 02:50:39 | 18.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487493.jpg |
| 26.04.2022 | 10:27:34 | 25.10.2018 | 19:33:30 | 15.06.2025 | 02:50:40 | 7.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487497.jpg |
| 26.04.2022 | 10:27:34 | 25.10.2018 | 19:33:30 | 15.06.2025 | 02:50:40 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487499.jpg |
| 26.04.2022 | 10:27:34 | 06.04.2016 | 15:32:09 | 15.06.2025 | 02:50:40 | 37.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487506.jpg |
| 26.04.2022 | 10:27:34 | 06.04.2016 | 15:31:00 | 15.06.2025 | 02:50:40 | 21.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487507.jpg |
| 26.04.2022 | 10:27:34 | 06.04.2016 | 15:33:18 | 15.06.2025 | 02:50:40 | 41.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487508.jpg |
| 26.04.2022 | 10:27:34 | 06.04.2016 | 15:33:19 | 15.06.2025 | 02:50:41 | 41.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487510.jpg |
| 26.04.2022 | 10:27:34 | 25.10.2018 | 19:38:17 | 15.06.2025 | 02:50:41 | 22.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487512.jpg |
| 26.04.2022 | 10:27:34 | 06.04.2016 | 15:31:00 | 15.06.2025 | 02:50:41 | 21.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487514.jpg |
| 26.04.2022 | 10:27:34 | 25.10.2018 | 19:38:17 | 15.06.2025 | 02:50:41 | 7.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487515.jpg |
| 26.04.2022 | 10:27:37 | 06.04.2016 | 15:31:00 | 15.06.2025 | 02:50:42 | 7.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487516.jpg |
| 26.04.2022 | 10:27:37 | 25.10.2018 | 19:38:17 | 15.06.2025 | 02:50:42 | 153.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487517.jpg |
| 26.04.2022 | 10:27:37 | 06.04.2016 | 05:55:04 | 15.06.2025 | 02:50:42 | 932.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487518.jpg |
| 26.04.2022 | 10:27:37 | 06.04.2016 | 05:55:03 | 15.06.2025 | 02:50:42 | 932.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487519.jpg |
| 26.04.2022 | 10:27:38 | 25.10.2018 | 19:38:16 | 15.06.2025 | 02:50:43 | 153.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487520.jpg |
| 26.04.2022 | 10:27:38 | 25.10.2018 | 19:38:16 | 15.06.2025 | 02:50:43 | 153.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487521.jpg |
| 26.04.2022 | 10:27:38 | 06.04.2016 | 05:55:03 | 15.06.2025 | 02:50:43 | 932.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487524.jpg |
| 26.04.2022 | 10:27:38 | 06.04.2016 | 15:33:19 | 15.06.2025 | 02:50:43 | 9.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487526.jpg |
| 26.04.2022 | 10:27:38 | 06.04.2016 | 15:33:18 | 15.06.2025 | 02:50:44 | 9.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487527.jpg |
| 26.04.2022 | 10:27:38 | 25.10.2018 | 19:33:30 | 15.06.2025 | 02:50:44 | 16.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487530.jpg |
| 26.04.2022 | 10:27:38 | 06.04.2016 | 15:33:18 | 15.06.2025 | 02:50:44 | 4.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487532.jpg |
| 26.04.2022 | 10:27:38 | 25.10.2018 | 19:33:31 | 15.06.2025 | 02:50:44 | 19.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487533.jpg |
| 26.04.2022 | 10:27:38 | 06.04.2016 | 15:32:07 | 15.06.2025 | 02:50:44 | 25.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487535.jpg |
| 26.04.2022 | 10:27:38 | 25.10.2018 | 19:38:16 | 15.06.2025 | 02:50:45 | 56.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487536.jpg |
| 26.04.2022 | 10:27:38 | 06.04.2016 | 15:32:08 | 15.06.2025 | 02:50:45 | 25.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487537.jpg |
| 26.04.2022 | 10:27:38 | 06.04.2016 | 15:32:07 | 15.06.2025 | 02:50:45 | 22.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487539.jpg |
| 26.04.2022 | 10:27:38 | 06.04.2016 | 15:32:06 | 15.06.2025 | 02:50:45 | 25.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487540.jpg |
| 26.04.2022 | 10:27:38 | 06.04.2016 | 15:32:08 | 15.06.2025 | 02:50:46 | 21.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487541.jpg |
| 26.04.2022 | 10:27:38 | 21.09.2020 | 19:31:33 | 15.06.2025 | 02:50:46 | 19.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487542.jpg |
| 26.04.2022 | 10:27:41 | 06.04.2016 | 15:32:06 | 15.06.2025 | 02:50:46 | [illegible] | [illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2887

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:27:41 | 06.04.2016 | 15:32:06 | 15.06.2025 | 02:50:46 | 24.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487544.jpg |
| 26.04.2022 | 10:27:41 | 06.04.2016 | 15:32:08 | 15.06.2025 | 02:50:47 | 21.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487545.jpg |
| 26.04.2022 | 10:27:41 | 25.10.2018 | 19:38:15 | 15.06.2025 | 02:50:47 | 100.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487549.jpg |
| 26.04.2022 | 10:27:41 | 25.10.2018 | 19:33:31 | 15.06.2025 | 02:50:47 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487551.jpg |
| 26.04.2022 | 10:27:42 | 25.10.2018 | 19:38:15 | 15.06.2025 | 02:50:47 | 100.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487554.jpg |
| 26.04.2022 | 10:27:42 | 25.10.2018 | 19:33:32 | 15.06.2025 | 02:50:48 | 15.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487566.jpg |
| 26.04.2022 | 10:27:42 | 25.10.2018 | 19:33:32 | 15.06.2025 | 02:50:48 | 13.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487571.jpg |
| 26.04.2022 | 10:27:42 | 18.11.2014 | 15:43:46 | 15.06.2025 | 02:50:48 | 105.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487572.jpg |
| 26.04.2022 | 10:27:42 | 06.04.2016 | 05:55:02 | 15.06.2025 | 02:50:48 | 105.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487573.jpg |
| 26.04.2022 | 10:27:42 | 25.10.2018 | 19:33:32 | 15.06.2025 | 02:50:49 | 13.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487576.jpg |
| 26.04.2022 | 10:27:42 | 25.10.2018 | 19:33:32 | 15.06.2025 | 02:50:49 | 13.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487577.jpg |
| 26.04.2022 | 10:27:42 | 25.10.2018 | 19:33:33 | 15.06.2025 | 02:50:49 | 13.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487578.jpg |
| 26.04.2022 | 10:27:42 | 19.08.2021 | 14:12:42 | 15.06.2025 | 02:50:49 | 564.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487580.jpg |
| 26.04.2022 | 10:27:45 | 19.08.2021 | 14:12:45 | 15.06.2025 | 02:50:50 | 564.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487582.jpg |
| 26.04.2022 | 10:27:45 | 25.10.2018 | 19:33:33 | 15.06.2025 | 02:50:50 | 16.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487585.jpg |
| 26.04.2022 | 10:27:45 | 25.10.2018 | 19:33:34 | 15.06.2025 | 02:50:50 | 16.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487586.jpg |
| 26.04.2022 | 10:27:45 | 25.10.2018 | 19:33:34 | 15.06.2025 | 02:50:50 | 16.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487588.jpg |
| 26.04.2022 | 10:27:45 | 25.10.2018 | 19:33:35 | 15.06.2025 | 02:50:51 | 17.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487592.jpg |
| 26.04.2022 | 10:27:45 | 12.08.2020 | 19:30:43 | 15.06.2025 | 02:50:51 | 24.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487593.jpg |
| 26.04.2022 | 10:27:45 | 25.10.2018 | 19:33:35 | 15.06.2025 | 02:50:51 | 4.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487594.jpg |
| 26.04.2022 | 10:27:45 | 25.10.2018 | 19:33:35 | 15.06.2025 | 02:50:51 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487595.jpg |
| 26.04.2022 | 10:27:45 | 25.10.2018 | 19:33:35 | 15.06.2025 | 02:50:51 | 16.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487596.jpg |
| 26.04.2022 | 10:27:45 | 01.07.2011 | 11:32:05 | 15.06.2025 | 02:50:52 | 12.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487597.jpg |
| 26.04.2022 | 10:27:45 | 01.07.2011 | 11:32:06 | 15.06.2025 | 02:50:52 | 12.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487598.jpg |
| 26.04.2022 | 10:27:45 | 25.10.2018 | 19:38:15 | 15.06.2025 | 02:50:52 | 50.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487602.jpg |
| 26.04.2022 | 10:27:45 | 25.10.2018 | 19:38:15 | 15.06.2025 | 02:50:52 | 52.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487603.jpg |
| 26.04.2022 | 10:27:48 | 25.10.2018 | 19:38:15 | 15.06.2025 | 02:50:53 | 56.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487604.jpg |
| 26.04.2022 | 10:27:48 | 25.10.2018 | 19:38:14 | 15.06.2025 | 02:50:53 | 50.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487605.jpg |
| 26.04.2022 | 10:27:48 | 25.10.2018 | 19:38:14 | 15.06.2025 | 02:50:53 | 53.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487607.jpg |
| 26.04.2022 | 10:27:48 | 25.10.2018 | 19:38:14 | 15.06.2025 | 02:50:53 | 53.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487608.jpg |
| 26.04.2022 | 10:27:48 | 25.10.2018 | 19:38:14 | 15.06.2025 | 02:50:54 | 53.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487609.jpg |
| 26.04.2022 | 10:27:48 | 06.04.2016 | 05:55:02 | 15.06.2025 | 02:50:54 | 584.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487611.jpg |
| 26.04.2022 | 10:27:48 | 25.10.2018 | 19:33:36 | 15.06.2025 | 02:50:54 | 24.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487615.jpg |
| 26.04.2022 | 10:27:48 | 22.11.2016 | 02:31:30 | 15.06.2025 | 02:50:54 | 17.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487661.jpg |
| 26.04.2022 | 10:27:48 | 22.11.2016 | 02:31:30 | 15.06.2025 | 02:50:55 | 15.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487674.jpg |
| 26.04.2022 | 10:27:48 | 22.11.2016 | 02:31:30 | 15.06.2025 | 02:50:55 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487675.jpg |
| 26.04.2022 | 10:27:48 | 04.04.2016 | 07:48:01 | 15.06.2025 | 02:50:55 | 18.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487676.jpg |
| 26.04.2022 | 10:27:48 | 22.05.2020 | 19:31:17 | 15.06.2025 | 02:50:55 | 77.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487726_right.jpg |
| 26.04.2022 | 10:27:49 | 22.11.2016 | 02:43:09 | 15.06.2025 | 02:50:56 | 50.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487734.jpg |
| 26.04.2022 | 10:27:49 | 06.04.2016 | 09:51:51 | 15.06.2025 | 02:50:56 | 34.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487768.jpg |
| 26.04.2022 | 10:27:51 | 04.04.2016 | 08:00:51 | 15.06.2025 | 02:50:56 | 31.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487769.jpg |
| 26.04.2022 | 10:27:51 | 06.04.2016 | 05:55:01 | 15.06.2025 | 02:50:56 | 29.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487786.jpg |
| 26.04.2022 | 10:27:51 | 06.04.2016 | 05:55:01 | 15.06.2025 | 02:50:57 | 35.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487787.jpg |
| 26.04.2022 | 10:27:52 | 04.04.2016 | 08:39:13 | 15.06.2025 | 02:50:57 | 25.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487809.jpg |
| 26.04.2022 | 10:27:52 | 04.04.2016 | 08:00:51 | 15.06.2025 | 02:50:57 | 51.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487826.jpg |
| 26.04.2022 | 10:27:52 | 06.04.2016 | 06:02:43 | 15.06.2025 | 02:50:57 | 30.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487829.jpg |
| 26.04.2022 | 10:27:52 | 21.09.2016 | 02:00:35 | 15.06.2025 | 02:50:58 | 22.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487838.jpg |
| 26.04.2022 | 10:27:52 | 06.04.2016 | 06:26:49 | 15.06.2025 | 02:50:58 | 18.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487848.jpg |
| 26.04.2022 | 10:27:52 | 22.11.2016 | 02:36:07 | 15.06.2025 | 02:50:58 | 75.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487849.jpg |
| 26.04.2022 | 10:27:52 | 22.11.2016 | 02:36:08 | 15.06.2025 | 02:50:58 | 75.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487850.jpg |
| 26.04.2022 | 10:27:52 | 22.11.2016 | 02:36:08 | 15.06.2025 | 02:50:59 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487852.jpg |
| 26.04.2022 | 10:27:55 | 22.11.2016 | 02:36:08 | 15.06.2025 | 02:50:59 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487853.jpg |
| 26.04.2022 | 10:27:55 | 25.10.2018 | 19:33:36 | 15.06.2025 | 02:50:59 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487854.jpg |
| 26.04.2022 | 10:27:55 | 22.11.2016 | 02:36:09 | 15.06.2025 | 02:50:59 | 75.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487855.jpg |
| 26.04.2022 | 10:27:55 | 22.11.2016 | 02:36:08 | 15.06.2025 | 02:51:00 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487856.jpg |
| 26.04.2022 | 10:27:55 | 22.05.2017 | 19:30:46 | 15.06.2025 | 02:51:00 | 79.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487857.jpg |
| 26.04.2022 | 10:27:55 | 14.03.2017 | 20:30:49 | 15.06.2025 | 02:51:00 | 15.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487859.jpg |
| 26.04.2022 | 10:27:55 | 14.03.2017 | 20:30:49 | 15.06.2025 | 02:51:00 | 15.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487862.jpg |
| 26.04.2022 | 10:27:55 | 25.10.2018 | 19:33:37 | 15.06.2025 | 02:51:01 | 18.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487863.jpg |
| 26.04.2022 | 10:27:55 | 22.08.2019 | 19:31:01 | 15.06.2025 | 02:51:01 | 41.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487890.jpg |
| 26.04.2022 | 10:27:55 | 22.08.2019 | 19:31:02 | 15.06.2025 | 02:51:01 | 64.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487896.jpg |
| 26.04.2022 | 10:27:55 | 22.08.2019 | 19:31:02 | 15.06.2025 | 02:51:01 | 63.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487897.jpg |
| 26.04.2022 | 10:27:55 | 22.11.2016 | 02:03:19 | 15.06.2025 | 02:51:02 | 137.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487914.jpg |
| 26.04.2022 | 10:27:55 | 04.04.2016 | 08:00:52 | 15.06.2025 | 02:51:02 | 25.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487925.jpg |
| 26.04.2022 | 10:27:55 | 27.04.2010 | 15:42:31 | 15.06.2025 | 02:51:02 | 13.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487927_PC.jpg |
| 26.04.2022 | 10:27:55 | 06.04.2016 | 12:05:46 | 15.06.2025 | 02:51:02 | 42.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487929.jpg |
| 26.04.2022 | 10:27:58 | 06.04.2016 | 02:44:41 | 15.06.2025 | 02:51:03 | 15.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487938.jpg |
| 26.04.2022 | 10:27:58 | 06.04.2016 | 02:44:41 | 15.06.2025 | 02:51:03 | 597.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487939.jpg |
| 26.04.2022 | 10:27:58 | 06.04.2016 | 02:44:40 | 15.06.2025 | 02:51:03 | 599.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487940.jpg |
| 26.04.2022 | 10:27:58 | 06.04.2016 | 02:44:40 | 15.06.2025 | 02:51:03 | 590.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487941.jpg |
| 26.04.2022 | 10:27:59 | 06.04.2016 | 02:10:44 | 15.06.2025 | 02:51:04 | 33.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487942.jpg |
| 26.04.2022 | 10:27:59 | 06.04.2016 | 02:10:44 | 15.06.2025 | 02:51:04 | 37.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487943.jpg |
| 26.04.2022 | 10:27:59 | 04.04.2016 | 08:00:52 | 15.06.2025 | 02:51:04 | 58.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487946.jpg |
| 26.04.2022 | 10:27:59 | 04.04.2016 | 08:39:14 | 15.06.2025 | 02:51:04 | 24.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487947.jpg |
| 26.04.2022 | 10:27:59 | 04.04.2016 | 07:25:51 | 15.06.2025 | 02:51:05 | 54.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487948.jpg |
| 26.04.2022 | 10:27:59 | 04.04.2016 | 08:39:15 | 15.06.2025 | 02:51:05 | 24.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487949.jpg |
| 26.04.2022 | 10:27:59 | 04.04.2016 | 08:00:53 | 15.06.2025 | 02:51:05 | 98.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487950.jpg |
| 26.04.2022 | 10:27:59 | 04.04.2016 | 07:37:45 | 15.06.2025 | 02:51:06 | 110.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487953.jpg |
| 26.04.2022 | 10:28:02 | 26.05.2020 | 19:31:33 | 15.06.2025 | 02:51:06 | 5.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\487960_front.jpg |
| 26.04.2022 | 10:28:02 | 22.11.2016 | 02:43:09 | 15.06.2025 | 02:51:06 | 48.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488004.jpg |
| 26.04.2022 | 10:28:02 | 04.04.2016 | 08:39:14 | 15.06.2025 | 02:51:06 | 32.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488005.jpg |
| 26.04.2022 | 10:28:02 | 04.04.2016 | 08:00:53 | 15.06.2025 | 02:51:07 | 15.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488024.jpg |
| 26.04.2022 | 10:28:02 | 06.04.2016 | 02:44:39 | 15.06.2025 | 02:51:07 | 17.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488026.jpg |
| 26.04.2022 | 10:28:02 | 22.11.2016 | 02:27:03 | 15.06.2025 | 02:51:07 | 52.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488047.jpg |
| 26.04.2022 | 10:28:02 | 04.04.2016 | 09:02:22 | 15.06.2025 | 02:51:07 | 31.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488051.jpg |
| 26.04.2022 | 10:28:02 | 04.04.2016 | 09:02:22 | 15.06.2025 | 02:51:08 | 35.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488052.jpg |
| 26.04.2022 | 10:28:02 | 04.04.2016 | 09:02:23 | 15.06.2025 | 02:51:08 | 26.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488053.jpg |
| 26.04.2022 | 10:28:02 | 08.09.2017 | 19:30:45 | 15.06.2025 | 02:51:08 | 96.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488070.jpg |
| 26.04.2022 | 10:28:02 | 06.04.2016 | 03:13:24 | 15.06.2025 | 02:51:08 | 6.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488106_PC.jpg |
| 26.04.2022 | 10:28:02 | 22.11.2016 | 02:43:10 | 15.06.2025 | 02:51:09 | 37.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488109.jpg |
| 26.04.2022 | 10:28:02 | 24.02.2011 | 10:55:05 | 15.06.2025 | 02:51:09 | 7.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488151.jpg |
| 26.04.2022 | 10:28:05 | 27.06.2019 | 19:31:38 | 15.06.2025 | 02:51:09 | 29.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488156.jpg |
| 26.04.2022 | 10:28:05 | 27.06.2019 | 19:31:39 | 15.06.2025 | 02:51:09 | 102.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488157.jpg |
| 26.04.2022 | 10:28:05 | 06.04.2016 | 03:13:25 | 15.06.2025 | 02:51:10 | 39.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488174_PC.jpg |
| 26.04.2022 | 10:28:05 | 06.04.2016 | 10:18:27 | 15.06.2025 | 02:51:10 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488175.jpg |
| 26.04.2022 | 10:28:05 | 06.04.2016 | 06:14:53 | 15.06.2025 | 02:51:10 | 588.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488180.jpg |
| 26.04.2022 | 10:28:05 | 06.04.2016 | 06:14:53 | 15.06.2025 | 02:51:11 | 588.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488180_2.jpg |
| 26.04.2022 | 10:28:05 | 06.04.2016 | 06:14:53 | 15.06.2025 | 02:51:11 | 588.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488180_3.jpg |
| 26.04.2022 | 10:28:05 | 06.04.2016 | 06:14:53 | 15.06.2025 | 02:51:11 | 588.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488180_4.jpg |
| 26.04.2022 | 10:28:05 | 22.11.2016 | 02:43:10 | 15.06.2025 | 02:51:11 | 23.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488205.jpg |
| 26.04.2022 | 10:28:06 | 19.08.2021 | 14:06:40 | 15.06.2025 | 02:51:12 | 83.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488219.jpg |
| 26.04.2022 | 10:28:06 | 22.11.2016 | 02:03:15 | 15.06.2025 | 02:51:12 | 137.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488222.jpg |
| 26.04.2022 | 10:28:06 | 30.11.2018 | 19:30:32 | 15.06.2025 | 02:51:12 | 22.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488227.jpg |
| 26.04.2022 | 10:28:06 | 30.11.2018 | 19:30:32 | 15.06.2025 | 02:51:12 | 60.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488227_2.jpg |
| 26.04.2022 | 10:28:06 | 30.11.2018 | 19:30:32 | 15.06.2025 | 02:51:13 | 22.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488227_3.jpg |
| 26.04.2022 | 10:28:06 | 30.11.2018 | 19:30:32 | 15.06.2025 | 02:51:13 | 22.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488227_4.jpg |
| 26.04.2022 | 10:28:08 | 06.04.2016 | 11:46:19 | 15.06.2025 | 02:51:13 | 107.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488251.jpg |
| 26.04.2022 | 10:28:08 | 06.04.2016 | 11:46:18 | 15.06.2025 | 02:51:13 | 107.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488252.jpg |
| 26.04.2022 | 10:28:08 | 06.04.2016 | 06:51:56 | 15.06.2025 | 02:51:14 | 215.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488256.jpg |
| 26.04.2022 | 10:28:09 | 22.10.2007 | 11:26:28 | 15.06.2025 | 02:51:14 | 13.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488258_PC.jpg |
| 26.04.2022 | 10:28:09 | 06.04.2016 | 11:46:20 | 15.06.2025 | 02:51:14 | 26.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488274.jpg |
| 26.04.2022 | 10:28:09 | 06.04.2016 | 10:18:26 | 15.06.2025 | 02:51:15 | 85.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488329.jpg |
| 26.04.2022 | 10:28:09 | 22.11.2016 | 02:03:15 | 15.06.2025 | 02:51:15 | 107.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488339.jpg |
| 26.04.2022 | 10:28:09 | 06.04.2016 | 06:02:43 | 15.06.2025 | 02:51:15 | 21.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488356.jpg |
| 26.04.2022 | 10:28:09 | 06.04.2016 | 07:28:02 | 15.06.2025 | 02:51:15 | 573.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488357.jpg |
| 26.04.2022 | 10:28:09 | 22.08.2019 | 19:30:56 | 15.06.2025 | 02:51:16 | 78.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488439.jpg |
| 26.04.2022 | 10:28:09 | 06.07.2017 | 19:30:46 | 15.06.2025 | 02:51:16 | 53.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488451.jpg |
| 26.04.2022 | 10:28:12 | 14.08.2017 | 19:30:55 | 15.06.2025 | 02:51:16 | 34.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488456.jpg |
| 26.04.2022 | 10:28:12 | 11.03.2021 | 19:34:03 | 15.06.2025 | 02:51:16 | 75.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488459_family.jpg |
| 26.04.2022 | 10:28:12 | 06.04.2016 | 03:13:25 | 15.06.2025 | 02:51:17 | 9.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488463_PC.jpg |
| 26.04.2022 | 10:28:12 | 06.04.2016 | 06:28:09 | 15.06.2025 | 02:51:17 | 71.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488473.jpg |
| 26.04.2022 | 10:28:12 | 06.04.2016 | 06:28:44 | 15.06.2025 | 02:51:17 | 89.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488474.jpg |
| 26.04.2022 | 10:28:12 | 06.04.2016 | 06:28:44 | 15.06.2025 | 02:51:17 | 89.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488475.jpg |
| 26.04.2022 | 10:28:12 | 22.11.2016 | 02:03:15 | 15.06.2025 | 02:51:18 | 97.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488481.jpg |
| 26.04.2022 | 10:28:12 | 22.11.2016 | 02:03:16 | 15.06.2025 | 02:51:18 | 66.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488482.jpg |
| 26.04.2022 | 10:28:12 | 04.04.2016 | 08:39:15 | 15.06.2025 | 02:51:18 | 78.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488508.jpg |
| 26.04.2022 | 10:28:12 | 06.04.2016 | 10:39:06 | 15.06.2025 | 02:51:19 | 64.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488522.jpg |
| 26.04.2022 | 10:28:12 | 04.04.2016 | 07:48:01 | 15.06.2025 | 02:51:19 | 15.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488535.jpg |
| 26.04.2022 | 10:28:12 | 04.04.2016 | 07:48:01 | 15.06.2025 | 02:51:19 | 3.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488536.jpg |
| 26.04.2022 | 10:28:12 | 06.04.2016 | 06:37:02 | 15.06.2025 | 02:51:19 | 17.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488595.jpg |
| 26.04.2022 | 10:28:12 | 06.04.2016 | 15:36:24 | 15.06.2025 | 02:51:20 | 93.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488596.jpg |
| 26.04.2022 | 10:28:12 | 06.04.2016 | 14:18:56 | 15.06.2025 | 02:51:20 | 131.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488598.jpg |
| 26.04.2022 | 10:28:13 | 22.11.2016 | 02:03:16 | 15.06.2025 | 02:51:20 | 96.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488601.jpg |
| 26.04.2022 | 10:28:13 | 22.11.2016 | 02:03:17 | 15.06.2025 | 02:51:21 | 96.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488602.jpg |
| 26.04.2022 | 10:28:13 | 22.11.2016 | 02:03:19 | 15.06.2025 | 02:51:21 | 96.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488603.jpg |
| 26.04.2022 | 10:28:13 | 22.11.2016 | 02:03:17 | 15.06.2025 | 02:51:21 | 96.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488604.jpg |
| 26.04.2022 | 10:28:15 | 20.11.2017 | 19:30:44 | 15.06.2025 | 02:51:21 | 23.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488611.jpg |
| 26.04.2022 | 10:28:16 | 29.11.2017 | 19:31:06 | 15.06.2025 | 02:51:22 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488635.jpg |
| 26.04.2022 | 10:28:16 | 10.09.2020 | 19:31:08 | 15.06.2025 | 02:51:22 | 85.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488643_front.jpg |
| 26.04.2022 | 10:28:16 | 25.10.2018 | 19:41:03 | 15.06.2025 | 02:51:22 | 30.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488690.jpg |
| 26.04.2022 | 10:28:16 | 22.11.2016 | 02:43:13 | 15.06.2025 | 02:51:22 | 11.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488692.jpg |
| 26.04.2022 | 10:28:16 | 22.11.2016 | 02:43:13 | 15.06.2025 | 02:51:23 | 74.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488698.jpg |
| 26.04.2022 | 10:28:16 | 22.11.2016 | 02:31:31 | 15.06.2025 | 02:51:23 | 14.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488719.jpg |
| 26.04.2022 | 10:28:16 | 04.04.2016 | 07:48:02 | 15.06.2025 | 02:51:23 | 10.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488720.jpg |
| 26.04.2022 | 10:28:16 | 06.04.2016 | 09:23:02 | 15.06.2025 | 02:51:23 | 7.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488721.jpg |
| 26.04.2022 | 10:28:16 | 22.11.2016 | 02:31:31 | 15.06.2025 | 02:51:23 | 5.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488722.jpg |
| 26.04.2022 | 10:28:16 | 06.04.2016 | 07:27:03 | 15.06.2025 | 02:51:24 | 94.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488723.jpg |
| 26.04.2022 | 10:28:16 | 22.11.2016 | 02:31:31 | 15.06.2025 | 02:51:24 | 13.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488724.jpg |
| 26.04.2022 | 10:28:16 | 22.11.2016 | 02:31:31 | 15.06.2025 | 02:51:24 | 13.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488725.jpg |
| 26.04.2022 | 10:28:16 | 22.11.2016 | 02:43:13 | 15.06.2025 | 02:51:24 | 6.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488726.jpg |
| 26.04.2022 | 10:28:16 | 22.11.2016 | 02:43:16 | 15.06.2025 | 02:51:25 | 24.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488727.jpg |
| 26.04.2022 | 10:28:19 | 22.11.2016 | 02:43:15 | 15.06.2025 | 02:51:25 | 24.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488728.jpg |
| 26.04.2022 | 10:28:19 | 06.04.2016 | 07:27:47 | 15.06.2025 | 02:51:25 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488729.jpg |
| 26.04.2022 | 10:28:19 | 22.11.2016 | 02:31:31 | 15.06.2025 | 02:51:25 | 11.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488730.jpg |
| 26.04.2022 | 10:28:19 | 06.04.2016 | 11:46:18 | 15.06.2025 | 02:51:26 | 100.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488736.jpg |
| 26.04.2022 | 10:28:19 | 04.04.2016 | 08:39:17 | 15.06.2025 | 02:51:26 | 26.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488740.jpg |
| 26.04.2022 | 10:28:19 | 04.04.2016 | 07:25:52 | 15.06.2025 | 02:51:26 | 18.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488782.jpg |
| 26.04.2022 | 10:28:19 | 22.11.2016 | 02:03:17 | 15.06.2025 | 02:51:27 | 85.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488788.jpg |
| 26.04.2022 | 10:28:19 | 22.11.2016 | 02:03:17 | 15.06.2025 | 02:51:27 | 47.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488790.jpg |
| 26.04.2022 | 10:28:20 | 19.08.2021 | 14:10:54 | 15.06.2025 | 02:51:28 | 13.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488820.jpg |
| 26.04.2022 | 10:28:20 | 19.08.2019 | 19:30:57 | 15.06.2025 | 02:51:28 | 41.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488841.jpg |
| 26.04.2022 | 10:28:20 | 15.03.2018 | 19:31:02 | 15.06.2025 | 02:51:29 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488842.jpg |
| 26.04.2022 | 10:28:20 | 04.04.2016 | 08:00:53 | 15.06.2025 | 02:51:29 | 34.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488853.jpg |
| 26.04.2022 | 10:28:23 | 04.04.2016 | 08:39:16 | 15.06.2025 | 02:51:29 | 12.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488857.jpg |
| 26.04.2022 | 10:28:23 | 06.04.2016 | 11:37:22 | 15.06.2025 | 02:51:30 | 16.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488863.jpg |
| 26.04.2022 | 10:28:23 | 02.08.2019 | 19:30:59 | 15.06.2025 | 02:51:31 | 45.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488889.jpg |
| 26.04.2022 | 10:28:23 | 12.08.2020 | 19:30:38 | 15.06.2025 | 02:51:31 | 52.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488896.jpg |
| 26.04.2022 | 10:28:23 | 06.04.2016 | 16:25:35 | 15.06.2025 | 02:51:31 | 40.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488897.jpg |
| 26.04.2022 | 10:28:23 | 20.04.2020 | 19:31:43 | 15.06.2025 | 02:51:31 | 29.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488915_front.jpg |
| 26.04.2022 | 10:28:23 | 17.07.2020 | 19:30:43 | 15.06.2025 | 02:51:32 | 30.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488917_front.jpg |
| 26.04.2022 | 10:28:23 | 04.05.2021 | 19:31:09 | 15.06.2025 | 02:51:32 | 53.9[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\4889[illegible]_ppkgleft.jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:28:23 | 04.05.2021 | 19:31:11 | 15.06.2025 | 02:51:32 | 67.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488921_ppkgleft.jpg |
| 26.04.2022 | 10:28:23 | 18.05.2020 | 19:30:51 | 15.06.2025 | 02:51:32 | 15.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488923_ppkgleft.jpg |
| 26.04.2022 | 10:28:23 | 04.05.2021 | 19:31:12 | 15.06.2025 | 02:51:33 | 40.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488924_ppkgleft.jpg |
| 26.04.2022 | 10:28:26 | 29.05.2020 | 19:30:39 | 15.06.2025 | 02:51:33 | 16.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488925_ppkgleft.jpg |
| 26.04.2022 | 10:28:26 | 13.08.2020 | 19:31:51 | 15.06.2025 | 02:51:33 | 74.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488926.jpg |
| 26.04.2022 | 10:28:26 | 06.05.2020 | 19:31:44 | 15.06.2025 | 02:51:33 | 38.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488927_ppkgleft.jpg |
| 26.04.2022 | 10:28:26 | 04.05.2021 | 19:31:13 | 15.06.2025 | 02:51:34 | 14.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488935_ppkgleft.jpg |
| 26.04.2022 | 10:28:26 | 04.05.2021 | 19:31:16 | 15.06.2025 | 02:51:34 | 13.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488936_ppkgleft.jpg |
| 26.04.2022 | 10:28:26 | 06.05.2020 | 19:31:02 | 15.06.2025 | 02:51:34 | 15.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488939_ppkgleft.jpg |
| 26.04.2022 | 10:28:26 | 06.05.2020 | 19:31:03 | 15.06.2025 | 02:51:34 | 17.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488940_ppkgleft.jpg |
| 26.04.2022 | 10:28:26 | 06.05.2020 | 19:31:03 | 15.06.2025 | 02:51:35 | 11.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488942_ppkgleft.jpg |
| 26.04.2022 | 10:28:26 | 06.04.2016 | 12:58:58 | 15.06.2025 | 02:51:35 | 121.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488976.jpg |
| 26.04.2022 | 10:28:26 | 06.04.2016 | 06:01:00 | 15.06.2025 | 02:51:35 | 709.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488982.jpg |
| 26.04.2022 | 10:28:26 | 06.04.2016 | 11:14:23 | 15.06.2025 | 02:51:35 | 15.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488985.jpg |
| 26.04.2022 | 10:28:27 | 21.09.2016 | 02:01:52 | 15.06.2025 | 02:51:36 | 12.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\488989.jpg |
| 26.04.2022 | 10:28:27 | 06.04.2016 | 10:33:53 | 15.06.2025 | 02:51:36 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489019.jpg |
| 26.04.2022 | 10:28:29 | 06.04.2016 | 06:26:48 | 15.06.2025 | 02:51:36 | 102.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489024.jpg |
| 26.04.2022 | 10:28:29 | 11.11.2016 | 02:02:46 | 15.06.2025 | 02:51:36 | 25.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489057.jpg |
| 26.04.2022 | 10:28:29 | 02.08.2019 | 19:30:52 | 15.06.2025 | 02:51:37 | 49.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489060.jpg |
| 26.04.2022 | 10:28:29 | 22.11.2016 | 02:03:18 | 15.06.2025 | 02:51:37 | 89.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489067.jpg |
| 26.04.2022 | 10:28:29 | 06.04.2016 | 09:51:51 | 15.06.2025 | 02:51:37 | 73.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489086.jpg |
| 26.04.2022 | 10:28:30 | 31.08.2017 | 19:30:57 | 15.06.2025 | 02:51:37 | 13.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489087.jpg |
| 26.04.2022 | 10:28:30 | 31.08.2017 | 19:30:56 | 15.06.2025 | 02:51:38 | 9.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489088.jpg |
| 26.04.2022 | 10:28:30 | 18.01.2008 | 16:33:27 | 15.06.2025 | 02:51:38 | 6.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489089_PC.jpg |
| 26.04.2022 | 10:28:30 | 18.01.2008 | 16:33:28 | 15.06.2025 | 02:51:38 | 6.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489090_PC.jpg |
| 26.04.2022 | 10:28:30 | 22.11.2016 | 02:43:18 | 15.06.2025 | 02:51:38 | 27.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489097.jpg |
| 26.04.2022 | 10:28:30 | 04.04.2016 | 08:39:17 | 15.06.2025 | 02:51:39 | 38.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489129.jpg |
| 26.04.2022 | 10:28:30 | 06.04.2016 | 02:44:37 | 15.06.2025 | 02:51:39 | 584.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489156.jpg |
| 26.04.2022 | 10:28:33 | 06.04.2016 | 02:44:36 | 15.06.2025 | 02:51:39 | 24.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489157.jpg |
| 26.04.2022 | 10:28:33 | 06.04.2016 | 02:10:49 | 15.06.2025 | 02:51:40 | 629.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489159.jpg |
| 26.04.2022 | 10:28:33 | 06.04.2016 | 02:10:49 | 15.06.2025 | 02:51:40 | 136.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489161.jpg |
| 26.04.2022 | 10:28:33 | 23.06.2020 | 19:30:44 | 15.06.2025 | 02:51:40 | 72.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489185_front.jpg |
| 26.04.2022 | 10:28:33 | 25.04.2016 | 02:09:11 | 15.06.2025 | 02:51:40 | 115.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489191.jpg |
| 26.04.2022 | 10:28:33 | 25.04.2016 | 02:09:11 | 15.06.2025 | 02:51:41 | 115.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489191_2.jpg |
| 26.04.2022 | 10:28:33 | 25.04.2016 | 02:09:11 | 15.06.2025 | 02:51:41 | 115.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489191_3.jpg |
| 26.04.2022 | 10:28:33 | 25.04.2016 | 02:09:11 | 15.06.2025 | 02:51:41 | 115.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489191_4.jpg |
| 26.04.2022 | 10:28:33 | 04.04.2016 | 07:25:54 | 15.06.2025 | 02:51:41 | 9.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489194.jpg |
| 26.04.2022 | 10:28:34 | 19.08.2021 | 15:18:16 | 15.06.2025 | 02:51:42 | 21.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489198.jpg |
| 26.04.2022 | 10:28:34 | 19.08.2021 | 15:18:05 | 15.06.2025 | 02:51:42 | 20.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489199.jpg |
| 26.04.2022 | 10:28:34 | 06.04.2016 | 06:35:32 | 15.06.2025 | 02:51:43 | 84.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489231.jpg |
| 26.04.2022 | 10:28:34 | 18.03.2019 | 19:30:38 | 15.06.2025 | 02:51:43 | 31.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489235.jpg |
| 26.04.2022 | 10:28:37 | 06.04.2016 | 11:46:18 | 15.06.2025 | 02:51:43 | 103.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489278.jpg |
| 26.04.2022 | 10:28:37 | 06.04.2016 | 02:10:50 | 15.06.2025 | 02:51:44 | 46.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489346.jpg |
| 26.04.2022 | 10:28:37 | 19.08.2021 | 14:40:27 | 15.06.2025 | 02:51:44 | 35.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489347.jpg |
| 26.04.2022 | 10:28:37 | 06.04.2016 | 10:24:16 | 15.06.2025 | 02:51:44 | 44.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489365.jpg |
| 26.04.2022 | 10:28:37 | 04.04.2016 | 07:48:02 | 15.06.2025 | 02:51:44 | 15.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489373.jpg |
| 26.04.2022 | 10:28:37 | 06.04.2016 | 13:01:07 | 15.06.2025 | 02:51:45 | 4.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489375.jpg |
| 26.04.2022 | 10:28:37 | 03.05.2017 | 19:31:01 | 15.06.2025 | 02:51:45 | 43.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489402.jpg |
| 26.04.2022 | 10:28:37 | 22.11.2016 | 02:27:02 | 15.06.2025 | 02:51:45 | 88.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489416.jpg |
| 26.04.2022 | 10:28:37 | 06.04.2016 | 13:01:07 | 15.06.2025 | 02:51:46 | 1.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489442.jpg |
| 26.04.2022 | 10:28:37 | 06.12.2019 | 19:31:24 | 15.06.2025 | 02:51:46 | 36.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489458_1.jpg |
| 26.04.2022 | 10:28:37 | 06.12.2019 | 19:31:24 | 15.06.2025 | 02:51:46 | 36.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489458_1_2.jpg |
| 26.04.2022 | 10:28:37 | 06.12.2019 | 19:31:24 | 15.06.2025 | 02:51:46 | 12.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489458_1_3.jpg |
| 26.04.2022 | 10:28:37 | 06.12.2019 | 19:31:24 | 15.06.2025 | 02:51:47 | 12.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489458_1_4.jpg |
| 26.04.2022 | 10:28:37 | 06.12.2019 | 19:31:25 | 15.06.2025 | 02:51:47 | 11.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489461_1.jpg |
| 26.04.2022 | 10:28:40 | 06.12.2019 | 19:31:25 | 15.06.2025 | 02:51:47 | 33.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489461_1_2.jpg |
| 26.04.2022 | 10:28:40 | 06.12.2019 | 19:31:25 | 15.06.2025 | 02:51:47 | 11.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489461_1_3.jpg |
| 26.04.2022 | 10:28:40 | 06.12.2019 | 19:31:25 | 15.06.2025 | 02:51:48 | 11.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489461_1_4.jpg |
| 26.04.2022 | 10:28:40 | 06.12.2019 | 19:31:25 | 15.06.2025 | 02:51:48 | 47.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489463_1.jpg |
| 26.04.2022 | 10:28:40 | 25.04.2016 | 02:21:43 | 15.06.2025 | 02:51:48 | 14.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489464.jpg |
| 26.04.2022 | 10:28:40 | 06.04.2016 | 02:44:36 | 15.06.2025 | 02:51:48 | 50.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489478.jpg |
| 26.04.2022 | 10:28:40 | 05.06.2020 | 19:30:58 | 15.06.2025 | 02:51:49 | 29.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489506_side.jpg |
| 26.04.2022 | 10:28:40 | 19.08.2021 | 15:12:15 | 15.06.2025 | 02:51:49 | 142.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489517.jpg |
| 26.04.2022 | 10:28:40 | 06.04.2016 | 06:26:47 | 15.06.2025 | 02:51:50 | 84.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489528.jpg |
| 26.04.2022 | 10:28:41 | 14.04.2020 | 19:31:20 | 15.06.2025 | 02:51:50 | 62.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489531_left.jpg |
| 26.04.2022 | 10:28:41 | 06.04.2016 | 15:57:38 | 15.06.2025 | 02:51:50 | 42.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489532.jpg |
| 26.04.2022 | 10:28:43 | 06.04.2016 | 15:57:39 | 15.06.2025 | 02:51:50 | 42.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489533.jpg |
| 26.04.2022 | 10:28:43 | 06.04.2016 | 16:05:39 | 15.06.2025 | 02:51:51 | 46.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489534.jpg |
| 26.04.2022 | 10:28:43 | 04.04.2016 | 08:17:46 | 15.06.2025 | 02:51:51 | 23.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489546.jpg |
| 26.04.2022 | 10:28:43 | 06.04.2016 | 05:46:27 | 15.06.2025 | 02:51:51 | 633.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489552.jpg |
| 26.04.2022 | 10:28:44 | 22.11.2016 | 02:27:03 | 15.06.2025 | 02:51:52 | 93.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489560.jpg |
| 26.04.2022 | 10:28:44 | 22.11.2016 | 02:27:04 | 15.06.2025 | 02:51:52 | 153.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489561.jpg |
| 26.04.2022 | 10:28:44 | 19.08.2021 | 13:55:38 | 15.06.2025 | 02:51:52 | 49.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489565.jpg |
| 26.04.2022 | 10:28:44 | 06.04.2016 | 03:13:29 | 15.06.2025 | 02:51:52 | 13.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489585_PC.jpg |
| 26.04.2022 | 10:28:44 | 22.11.2016 | 02:31:32 | 15.06.2025 | 02:51:53 | 17.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489608.jpg |
| 26.04.2022 | 10:28:44 | 05.06.2020 | 19:30:58 | 15.06.2025 | 02:51:53 | 23.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489610_side.jpg |
| 26.04.2022 | 10:28:44 | 21.09.2016 | 02:01:52 | 15.06.2025 | 02:51:53 | 28.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489616.jpg |
| 26.04.2022 | 10:28:44 | 06.04.2016 | 02:10:51 | 15.06.2025 | 02:51:54 | 45.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489617.jpg |
| 26.04.2022 | 10:28:47 | 22.11.2016 | 02:27:04 | 15.06.2025 | 02:51:55 | 23.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489648.jpg |
| 26.04.2022 | 10:28:47 | 19.08.2021 | 14:39:37 | 15.06.2025 | 02:51:55 | 131.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489715.jpg |
| 26.04.2022 | 10:28:47 | 04.04.2016 | 08:39:18 | 15.06.2025 | 02:51:56 | 39.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489748.jpg |
| 26.04.2022 | 10:28:47 | 04.04.2016 | 08:00:54 | 15.06.2025 | 02:51:56 | 28.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489749.jpg |
| 26.04.2022 | 10:28:47 | 06.04.2016 | 10:57:52 | 15.06.2025 | 02:51:56 | 13.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489804.jpg |
| 26.04.2022 | 10:28:47 | 06.04.2016 | 03:13:30 | 15.06.2025 | 02:51:56 | 17.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489808_PC.jpg |
| 26.04.2022 | 10:28:47 | 06.04.2016 | 02:44:34 | 15.06.2025 | 02:51:57 | 7.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489814.jpg |
| 26.04.2022 | 10:28:47 | 22.11.2016 | 02:31:32 | 15.06.2025 | 02:51:57 | 5.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489815.jpg |
| 26.04.2022 | 10:28:47 | 06.04.2016 | 02:44:33 | 15.06.2025 | 02:51:57 | 60.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489833.jpg |
| 26.04.2022 | 10:28:47 | 04.04.2016 | 08:39:18 | 15.06.2025 | 02:51:57 | 22.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489836.jpg |
| 26.04.2022 | 10:28:47 | 13.04.2021 | 19:30:48 | 15.06.2025 | 02:51:58 | 86.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489911_ppkgleft.jpg |
| 26.04.2022 | 10:28:50 | 06.04.2016 | 06:28:44 | 15.06.2025 | 02:51:58 | 91.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489917.jpg |
| 26.04.2022 | 10:28:50 | 06.04.2016 | 11:14:25 | 15.06.2025 | 02:51:58 | 10.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\489923.jpg |
| 26.04.2022 | 10:28:50 | 13.07.2017 | 19:31:19 | 15.06.2025 | 02:51:58 | 79.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490000.jpg |
| 26.04.2022 | 10:28:50 | 09.08.2017 | 19:30:48 | 15.06.2025 | 02:51:59 | 35.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490009.jpg |
| 26.04.2022 | 10:28:50 | 06.04.2016 | 09:23:03 | 15.06.2025 | 02:51:59 | 20.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490012.jpg |
| 26.04.2022 | 10:28:50 | 06.04.2016 | 10:52:33 | 15.06.2025 | 02:51:59 | 32.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490017.jpg |
| 26.04.2022 | 10:28:51 | 04.04.2016 | 08:39:18 | 15.06.2025 | 02:51:59 | 18.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490029.jpg |
| 26.04.2022 | 10:28:51 | 22.10.2007 | 11:26:35 | 15.06.2025 | 02:52:00 | 13.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490051_PC.jpg |
| 26.04.2022 | 10:28:51 | 04.04.2016 | 07:48:02 | 15.06.2025 | 02:52:00 | 13.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490052.jpg |
| 26.04.2022 | 10:28:51 | 04.04.2016 | 08:00:55 | 15.06.2025 | 02:52:00 | 19.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490058.jpg |
| 26.04.2022 | 10:28:51 | 19.08.2021 | 14:20:24 | 15.06.2025 | 02:52:00 | 11.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490067_PC.jpg |
| 26.04.2022 | 10:28:51 | 06.04.2016 | 06:30:29 | 15.06.2025 | 02:52:01 | 82.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490084.jpg |
| 26.04.2022 | 10:28:51 | 06.04.2016 | 02:44:33 | 15.06.2025 | 02:52:01 | 29.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490086.jpg |
| 26.04.2022 | 10:28:51 | 03.05.2019 | 19:31:08 | 15.06.2025 | 02:52:01 | 5.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490104.jpg |
| 26.04.2022 | 10:28:54 | 06.04.2016 | 03:13:31 | 15.06.2025 | 02:52:01 | 551.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490194_PC.jpg |
| 26.04.2022 | 10:28:54 | 06.04.2016 | 09:23:03 | 15.06.2025 | 02:52:02 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490202.jpg |
| 26.04.2022 | 10:28:54 | 06.04.2016 | 07:30:26 | 15.06.2025 | 02:52:02 | 24.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490204.jpg |
| 26.04.2022 | 10:28:54 | 06.04.2016 | 06:33:40 | 15.06.2025 | 02:52:02 | 44.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490223.jpg |
| 26.04.2022 | 10:28:54 | 06.04.2016 | 15:11:11 | 15.06.2025 | 02:52:02 | 15.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490224.jpg |
| 26.04.2022 | 10:28:54 | 06.04.2016 | 10:39:06 | 15.06.2025 | 02:52:03 | 60.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490225.jpg |
| 26.04.2022 | 10:28:54 | 06.04.2016 | 10:39:07 | 15.06.2025 | 02:52:03 | 60.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490226.jpg |
| 26.04.2022 | 10:28:54 | 06.04.2016 | 10:39:07 | 15.06.2025 | 02:52:03 | 60.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490227.jpg |
| 26.04.2022 | 10:28:54 | 06.04.2016 | 10:39:07 | 15.06.2025 | 02:52:03 | 60.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490228.jpg |
| 26.04.2022 | 10:28:54 | 06.04.2016 | 03:13:31 | 15.06.2025 | 02:52:04 | 29.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490241_PC.jpg |
| 26.04.2022 | 10:28:54 | 06.04.2016 | 03:13:31 | 15.06.2025 | 02:52:04 | 9.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490241_PC_2.jpg |
| 26.04.2022 | 10:28:54 | 06.04.2016 | 03:13:31 | 15.06.2025 | 02:52:04 | 29.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490241_PC_3.jpg |
| 26.04.2022 | 10:28:54 | 06.04.2016 | 03:13:31 | 15.06.2025 | 02:52:05 | 9.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490241_PC_4.jpg |
| 26.04.2022 | 10:28:54 | 06.04.2016 | 13:01:07 | 15.06.2025 | 02:52:05 | 1.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490245.jpg |
| 26.04.2022 | 10:28:57 | 06.04.2016 | 09:21:16 | 15.06.2025 | 02:52:05 | 105.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490283.jpg |
| 26.04.2022 | 10:28:57 | 04.04.2016 | 07:53:19 | 15.06.2025 | 02:52:06 | 62.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490301.jpg |
| 26.04.2022 | 10:28:57 | 02.10.2019 | 19:31:15 | 15.06.2025 | 02:52:06 | 41.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490305.jpg |
| 26.04.2022 | 10:28:57 | 20.08.2018 | 19:31:13 | 15.06.2025 | 02:52:06 | 181.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490307.jpg |
| 26.04.2022 | 10:28:57 | 06.04.2016 | 11:37:21 | 15.06.2025 | 02:52:06 | 20.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490309.jpg |
| 26.04.2022 | 10:28:57 | 25.02.2021 | 19:30:50 | 15.06.2025 | 02:52:07 | 11.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490312_right.jpg |
| 26.04.2022 | 10:28:57 | 04.04.2016 | 08:00:58 | 15.06.2025 | 02:52:07 | 42.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490463.jpg |
| 26.04.2022 | 10:28:57 | 22.11.2016 | 02:43:19 | 15.06.2025 | 02:52:07 | 59.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490469.jpg |
| 26.04.2022 | 10:28:57 | 06.04.2016 | 11:14:24 | 15.06.2025 | 02:52:08 | 4.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490494.jpg |
| 26.04.2022 | 10:28:57 | 13.01.2021 | 19:31:43 | 15.06.2025 | 02:52:08 | 73.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490521_group.jpg |
| 26.04.2022 | 10:28:58 | 06.04.2016 | 06:26:46 | 15.06.2025 | 02:52:08 | 92.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490553.jpg |
| 26.04.2022 | 10:28:58 | 06.04.2016 | 11:14:24 | 15.06.2025 | 02:52:08 | 41.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490570.jpg |
| 26.04.2022 | 10:28:58 | 06.04.2016 | 05:24:32 | 15.06.2025 | 02:52:09 | 24.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490576_PC.jpg |
| 26.04.2022 | 10:28:58 | 04.04.2016 | 08:00:59 | 15.06.2025 | 02:52:09 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490596.jpg |
| 26.04.2022 | 10:29:00 | 22.11.2016 | 02:03:19 | 15.06.2025 | 02:52:09 | 103.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490600.jpg |
| 26.04.2022 | 10:29:00 | 22.11.2016 | 02:03:18 | 15.06.2025 | 02:52:09 | 109.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490601.jpg |
| 26.04.2022 | 10:29:00 | 06.04.2016 | 07:27:57 | 15.06.2025 | 02:52:10 | 28.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490613.jpg |
| 26.04.2022 | 10:29:00 | 04.04.2016 | 08:00:59 | 15.06.2025 | 02:52:10 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490614.jpg |
| 26.04.2022 | 10:29:01 | 06.04.2016 | 02:44:32 | 15.06.2025 | 02:52:10 | 20.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490615.jpg |
| 26.04.2022 | 10:29:01 | 24.08.2018 | 19:31:07 | 15.06.2025 | 02:52:11 | 9.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490634.jpg |
| 26.04.2022 | 10:29:01 | 06.04.2016 | 14:19:35 | 15.06.2025 | 02:52:11 | 23.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490636.jpg |
| 26.04.2022 | 10:29:01 | 06.04.2016 | 13:49:28 | 15.06.2025 | 02:52:11 | 65.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490658.jpg |
| 26.04.2022 | 10:29:01 | 06.04.2016 | 10:18:30 | 15.06.2025 | 02:52:12 | 125.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490676.jpg |
| 26.04.2022 | 10:29:01 | 04.04.2016 | 08:39:19 | 15.06.2025 | 02:52:12 | 28.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490700.jpg |
| 26.04.2022 | 10:29:01 | 19.08.2021 | 14:02:52 | 15.06.2025 | 02:52:12 | 2.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490703.jpg |
| 26.04.2022 | 10:29:01 | 06.04.2016 | 06:57:07 | 15.06.2025 | 02:52:12 | 209.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490721.jpg |
| 26.04.2022 | 10:29:04 | 06.04.2016 | 06:57:07 | 15.06.2025 | 02:52:13 | 209.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490722.jpg |
| 26.04.2022 | 10:29:04 | 04.04.2016 | 08:00:59 | 15.06.2025 | 02:52:13 | 88.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490728.jpg |
| 26.04.2022 | 10:29:04 | 04.04.2016 | 07:48:02 | 15.06.2025 | 02:52:13 | 12.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490822.jpg |
| 26.04.2022 | 10:29:04 | 04.04.2016 | 07:48:03 | 15.06.2025 | 02:52:14 | 6.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490823.jpg |
| 26.04.2022 | 10:29:04 | 04.04.2016 | 07:48:03 | 15.06.2025 | 02:52:14 | 10.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490824.jpg |
| 26.04.2022 | 10:29:04 | 04.04.2016 | 07:25:55 | 15.06.2025 | 02:52:14 | 3.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490838.jpg |
| 26.04.2022 | 10:29:04 | 19.04.2019 | 19:30:49 | 15.06.2025 | 02:52:14 | 89.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490850.jpg |
| 26.04.2022 | 10:29:04 | 04.04.2016 | 08:39:20 | 15.06.2025 | 02:52:15 | 120.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490853.jpg |
| 26.04.2022 | 10:29:04 | 06.04.2016 | 03:13:33 | 15.06.2025 | 02:52:15 | 43.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490878_PC.jpg |
| 26.04.2022 | 10:29:04 | 19.08.2021 | 15:18:28 | 15.06.2025 | 02:52:15 | 10.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490904.jpg |
| 26.04.2022 | 10:29:04 | 07.09.2018 | 19:32:31 | 15.06.2025 | 02:52:15 | 144.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490905.jpg |
| 26.04.2022 | 10:29:05 | 15.03.2017 | 20:31:36 | 15.06.2025 | 02:52:16 | 67.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490941.jpg |
| 26.04.2022 | 10:29:05 | 04.04.2016 | 08:01:00 | 15.06.2025 | 02:52:16 | 19.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490944.jpg |
| 26.04.2022 | 10:29:05 | 04.04.2016 | 08:01:00 | 15.06.2025 | 02:52:16 | 66.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490944_2.jpg |
| 26.04.2022 | 10:29:05 | 04.04.2016 | 08:01:00 | 15.06.2025 | 02:52:16 | 19.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490944_3.jpg |
| 26.04.2022 | 10:29:05 | 04.04.2016 | 08:01:00 | 15.06.2025 | 02:52:17 | 19.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490944_4.jpg |
| 26.04.2022 | 10:29:07 | 06.04.2016 | 11:46:20 | 15.06.2025 | 02:52:17 | 84.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490950.jpg |
| 26.04.2022 | 10:29:07 | 06.04.2016 | 09:10:14 | 15.06.2025 | 02:52:17 | 727.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490952.jpg |
| 26.04.2022 | 10:29:08 | 06.04.2016 | 09:10:14 | 15.06.2025 | 02:52:18 | 727.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490952_2.jpg |
| 26.04.2022 | 10:29:08 | 06.04.2016 | 09:10:14 | 15.06.2025 | 02:52:18 | 727.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490952_3.jpg |
| 26.04.2022 | 10:29:08 | 06.04.2016 | 09:10:14 | 15.06.2025 | 02:52:18 | 727.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490952_4.jpg |
| 26.04.2022 | 10:29:08 | 09.09.2020 | 19:31:15 | 15.06.2025 | 02:52:18 | 49.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490953_front.jpg |
| 26.04.2022 | 10:29:08 | 06.04.2016 | 06:35:32 | 15.06.2025 | 02:52:19 | 82.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490957.jpg |
| 26.04.2022 | 10:29:08 | 06.04.2016 | 06:28:45 | 15.06.2025 | 02:52:19 | 98.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490958.jpg |
| 26.04.2022 | 10:29:08 | 06.04.2016 | 06:28:45 | 15.06.2025 | 02:52:19 | 98.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490958_2.jpg |
| 26.04.2022 | 10:29:08 | 06.04.2016 | 06:28:45 | 15.06.2025 | 02:52:19 | 98.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490958_3.jpg |
| 26.04.2022 | 10:29:08 | 06.04.2016 | 06:28:45 | 15.06.2025 | 02:52:20 | 98.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490958_4.jpg |
| 26.04.2022 | 10:29:11 | 04.04.2016 | 07:37:48 | 15.06.2025 | 02:52:20 | 9.8[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2889

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:29:11 | 22.11.2016 | 02:43:19 | 15.06.2025 | 02:52:20 | 66.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490967.jpg |
| 26.04.2022 | 10:29:11 | 22.11.2016 | 02:43:19 | 15.06.2025 | 02:52:20 | 16.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490967_2.jpg |
| 26.04.2022 | 10:29:11 | 22.11.2016 | 02:43:19 | 15.06.2025 | 02:52:21 | 16.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490967_3.jpg |
| 26.04.2022 | 10:29:11 | 22.11.2016 | 02:43:19 | 15.06.2025 | 02:52:21 | 16.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490967_4.jpg |
| 26.04.2022 | 10:29:11 | 06.04.2016 | 16:27:47 | 15.06.2025 | 02:52:21 | 29.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490972.jpg |
| 26.04.2022 | 10:29:11 | 06.04.2016 | 05:45:27 | 15.06.2025 | 02:52:21 | 36.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490985.jpg |
| 26.04.2022 | 10:29:11 | 06.04.2016 | 05:45:27 | 15.06.2025 | 02:52:22 | 764.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490985_2.jpg |
| 26.04.2022 | 10:29:11 | 06.04.2016 | 05:45:27 | 15.06.2025 | 02:52:22 | 764.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490985_3.jpg |
| 26.04.2022 | 10:29:11 | 06.04.2016 | 05:45:27 | 15.06.2025 | 02:52:22 | 764.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490985_4.jpg |
| 26.04.2022 | 10:29:11 | 22.08.2019 | 19:31:02 | 15.06.2025 | 02:52:22 | 114.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490996.jpg |
| 26.04.2022 | 10:29:14 | 22.08.2019 | 19:31:02 | 15.06.2025 | 02:52:23 | 97.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\490997.jpg |
| 26.04.2022 | 10:29:14 | 25.06.2019 | 19:32:25 | 15.06.2025 | 02:52:23 | 18.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491002.jpg |
| 26.04.2022 | 10:29:14 | 25.06.2019 | 19:32:25 | 15.06.2025 | 02:52:23 | 69.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491002_2.jpg |
| 26.04.2022 | 10:29:14 | 25.06.2019 | 19:32:25 | 15.06.2025 | 02:52:24 | 18.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491002_3.jpg |
| 26.04.2022 | 10:29:14 | 25.06.2019 | 19:32:25 | 15.06.2025 | 02:52:24 | 18.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491002_4.jpg |
| 26.04.2022 | 10:29:14 | 25.06.2019 | 19:32:25 | 15.06.2025 | 02:52:24 | 17.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491004.jpg |
| 26.04.2022 | 10:29:15 | 25.06.2019 | 19:32:25 | 15.06.2025 | 02:52:24 | 70.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491004_2.jpg |
| 26.04.2022 | 10:29:15 | 25.06.2019 | 19:32:25 | 15.06.2025 | 02:52:25 | 17.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491004_3.jpg |
| 26.04.2022 | 10:29:15 | 25.06.2019 | 19:32:25 | 15.06.2025 | 02:52:25 | 17.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491004_4.jpg |
| 26.04.2022 | 10:29:15 | 14.08.2019 | 19:30:37 | 15.06.2025 | 02:52:25 | 30.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491031.jpg |
| 26.04.2022 | 10:29:15 | 04.04.2016 | 07:25:56 | 15.06.2025 | 02:52:25 | 17.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491033.jpg |
| 26.04.2022 | 10:29:15 | 23.03.2020 | 19:30:31 | 15.06.2025 | 02:52:26 | 54.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491039_pdet.jpg |
| 26.04.2022 | 10:29:15 | 06.04.2016 | 11:14:27 | 15.06.2025 | 02:52:26 | 8.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491052.jpg |
| 26.04.2022 | 10:29:15 | 22.11.2016 | 02:31:32 | 15.06.2025 | 02:52:26 | 21.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491059.jpg |
| 26.04.2022 | 10:29:15 | 22.11.2016 | 02:31:32 | 15.06.2025 | 02:52:26 | 7.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491060.jpg |
| 26.04.2022 | 10:29:15 | 11.05.2020 | 19:31:12 | 15.06.2025 | 02:52:27 | 78.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491077_pkgfront.jpg |
| 26.04.2022 | 10:29:15 | 03.12.2019 | 19:31:03 | 15.06.2025 | 02:52:27 | 50.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491094.jpg |
| 26.04.2022 | 10:29:15 | 03.12.2019 | 19:31:00 | 15.06.2025 | 02:52:27 | 55.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491097.jpg |
| 26.04.2022 | 10:29:18 | 11.08.2020 | 19:30:57 | 15.06.2025 | 02:52:27 | 12.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491102.jpg |
| 26.04.2022 | 10:29:18 | 07.01.2021 | 19:30:39 | 15.06.2025 | 02:52:28 | 87.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491129_pkgfront.jpg |
| 26.04.2022 | 10:29:18 | 08.05.2019 | 19:30:50 | 15.06.2025 | 02:52:28 | 58.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491133.jpg |
| 26.04.2022 | 10:29:18 | 22.11.2016 | 02:43:19 | 15.06.2025 | 02:52:28 | 42.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491166.jpg |
| 26.04.2022 | 10:29:18 | 22.11.2016 | 02:31:33 | 15.06.2025 | 02:52:28 | 21.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491173.jpg |
| 26.04.2022 | 10:29:18 | 04.04.2016 | 09:03:43 | 15.06.2025 | 02:52:29 | 14.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491193.jpg |
| 26.04.2022 | 10:29:18 | 06.04.2016 | 09:05:16 | 15.06.2025 | 02:52:29 | 16.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491208.jpg |
| 26.04.2022 | 10:29:18 | 06.04.2016 | 06:26:45 | 15.06.2025 | 02:52:29 | 85.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491211.jpg |
| 26.04.2022 | 10:29:18 | 06.04.2016 | 05:50:58 | 15.06.2025 | 02:52:29 | 882.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491216.jpg |
| 26.04.2022 | 10:29:18 | 06.04.2016 | 11:46:19 | 15.06.2025 | 02:52:30 | 127.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491221.jpg |
| 26.04.2022 | 10:29:18 | 24.01.2018 | 19:31:31 | 15.06.2025 | 02:52:30 | 84.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491237.jpg |
| 26.04.2022 | 10:29:19 | 12.06.2020 | 19:31:20 | 15.06.2025 | 02:52:30 | 73.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491253_family.jpg |
| 26.04.2022 | 10:29:19 | 22.11.2016 | 02:36:12 | 15.06.2025 | 02:52:30 | 696.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491273.jpg |
| 26.04.2022 | 10:29:19 | 20.03.2019 | 19:31:03 | 15.06.2025 | 02:52:31 | 34.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491274.jpg |
| 26.04.2022 | 10:29:19 | 22.11.2016 | 02:36:13 | 15.06.2025 | 02:52:31 | 696.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491281.jpg |
| 26.04.2022 | 10:29:21 | 22.11.2016 | 02:36:13 | 15.06.2025 | 02:52:31 | 696.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491283.jpg |
| 26.04.2022 | 10:29:21 | 22.11.2016 | 02:36:13 | 15.06.2025 | 02:52:31 | 696.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491288.jpg |
| 26.04.2022 | 10:29:21 | 22.11.2016 | 02:36:14 | 15.06.2025 | 02:52:32 | 696.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491294.jpg |
| 26.04.2022 | 10:29:22 | 06.04.2016 | 03:13:34 | 15.06.2025 | 02:52:32 | 52.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491303_PC.jpg |
| 26.04.2022 | 10:29:22 | 25.10.2018 | 19:39:56 | 15.06.2025 | 02:52:32 | 52.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491305_PC.jpg |
| 26.04.2022 | 10:29:22 | 06.04.2016 | 02:10:56 | 15.06.2025 | 02:52:32 | 77.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491309.jpg |
| 26.04.2022 | 10:29:22 | 25.10.2018 | 19:33:42 | 15.06.2025 | 02:52:33 | 77.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491310.jpg |
| 26.04.2022 | 10:29:22 | 25.10.2018 | 19:39:56 | 15.06.2025 | 02:52:33 | 51.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491312_PC.jpg |
| 26.04.2022 | 10:29:22 | 06.04.2016 | 03:13:36 | 15.06.2025 | 02:52:33 | 51.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491313_PC.jpg |
| 26.04.2022 | 10:29:22 | 06.04.2016 | 02:10:57 | 15.06.2025 | 02:52:33 | 77.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491317.jpg |
| 26.04.2022 | 10:29:22 | 06.04.2016 | 03:13:36 | 15.06.2025 | 02:52:34 | 51.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491318_PC.jpg |
| 26.04.2022 | 10:29:22 | 04.04.2016 | 08:17:48 | 15.06.2025 | 02:52:34 | 49.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491328.jpg |
| 26.04.2022 | 10:29:22 | 06.04.2016 | 05:24:32 | 15.06.2025 | 02:52:34 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491341_PC.jpg |
| 26.04.2022 | 10:29:22 | 06.04.2016 | 05:24:32 | 15.06.2025 | 02:52:34 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491342_PC.jpg |
| 26.04.2022 | 10:29:22 | 06.04.2016 | 05:24:33 | 15.06.2025 | 02:52:35 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491343_PC.jpg |
| 26.04.2022 | 10:29:22 | 22.11.2016 | 02:31:32 | 15.06.2025 | 02:52:35 | 3.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491344.jpg |
| 26.04.2022 | 10:29:22 | 04.04.2016 | 07:48:03 | 15.06.2025 | 02:52:35 | 5.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491345.jpg |
| 26.04.2022 | 10:29:22 | 01.05.2020 | 19:32:32 | 15.06.2025 | 02:52:35 | 99.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491366_pkgright.jpg |
| 26.04.2022 | 10:29:22 | 06.04.2016 | 05:55:01 | 15.06.2025 | 02:52:36 | 50.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491367.jpg |
| 26.04.2022 | 10:29:25 | 04.04.2016 | 07:48:03 | 15.06.2025 | 02:52:36 | 13.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491368.jpg |
| 26.04.2022 | 10:29:25 | 31.08.2017 | 19:30:58 | 15.06.2025 | 02:52:36 | 97.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491412.jpg |
| 26.04.2022 | 10:29:25 | 06.04.2016 | 05:24:33 | 15.06.2025 | 02:52:36 | 1.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491417_PC.jpg |
| 26.04.2022 | 10:29:25 | 22.11.2016 | 02:03:18 | 15.06.2025 | 02:52:37 | 4.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491431.jpg |
| 26.04.2022 | 10:29:25 | 22.11.2016 | 02:03:18 | 15.06.2025 | 02:52:37 | 13.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491431_2.jpg |
| 26.04.2022 | 10:29:25 | 22.11.2016 | 02:03:18 | 15.06.2025 | 02:52:37 | 4.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491431_3.jpg |
| 26.04.2022 | 10:29:25 | 22.11.2016 | 02:03:18 | 15.06.2025 | 02:52:37 | 4.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491431_4.jpg |
| 26.04.2022 | 10:29:25 | 29.04.2021 | 19:31:46 | 15.06.2025 | 02:52:38 | 49.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491460_ppkgleft.jpg |
| 26.04.2022 | 10:29:25 | 19.08.2021 | 14:31:56 | 15.06.2025 | 02:52:38 | 68.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491461_front.jpg |
| 26.04.2022 | 10:29:25 | 06.04.2016 | 06:48:18 | 15.06.2025 | 02:52:38 | 16.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491484.jpg |
| 26.04.2022 | 10:29:25 | 06.04.2016 | 03:13:37 | 15.06.2025 | 02:52:38 | 35.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491524_PC.jpg |
| 26.04.2022 | 10:29:25 | 22.11.2016 | 02:03:20 | 15.06.2025 | 02:52:39 | 127.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491527.jpg |
| 26.04.2022 | 10:29:25 | 06.04.2016 | 02:44:32 | 15.06.2025 | 02:52:39 | 566.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491538.jpg |
| 26.04.2022 | 10:29:28 | 18.09.2017 | 19:30:38 | 15.06.2025 | 02:52:39 | 48.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491540.jpg |
| 26.04.2022 | 10:29:28 | 22.11.2016 | 02:31:33 | 15.06.2025 | 02:52:39 | 9.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491544.jpg |
| 26.04.2022 | 10:29:28 | 06.04.2016 | 02:44:32 | 15.06.2025 | 02:52:40 | 22.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491545.jpg |
| 26.04.2022 | 10:29:28 | 06.04.2016 | 09:23:04 | 15.06.2025 | 02:52:40 | 26.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491550.jpg |
| 26.04.2022 | 10:29:28 | 06.04.2016 | 09:23:05 | 15.06.2025 | 02:52:40 | 79.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491551.jpg |
| 26.04.2022 | 10:29:28 | 06.04.2016 | 09:23:10 | 15.06.2025 | 02:52:40 | 25.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491553.jpg |
| 26.04.2022 | 10:29:28 | 06.04.2016 | 09:23:05 | 15.06.2025 | 02:52:41 | 26.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491554.jpg |
| 26.04.2022 | 10:29:28 | 06.04.2016 | 02:44:31 | 15.06.2025 | 02:52:41 | 13.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491555.jpg |
| 26.04.2022 | 10:29:29 | 04.04.2016 | 07:48:04 | 15.06.2025 | 02:52:41 | 26.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491557.jpg |
| 26.04.2022 | 10:29:29 | 06.04.2016 | 09:23:07 | 15.06.2025 | 02:52:41 | 6.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491558.jpg |
| 26.04.2022 | 10:29:29 | 06.04.2016 | 09:23:06 | 15.06.2025 | 02:52:42 | 23.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491559.jpg |
| 26.04.2022 | 10:29:29 | 04.04.2016 | 07:37:46 | 15.06.2025 | 02:52:42 | 7.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491560.jpg |
| 26.04.2022 | 10:29:29 | 04.04.2016 | 07:37:48 | 15.06.2025 | 02:52:42 | 8.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491561.jpg |
| 26.04.2022 | 10:29:29 | 04.04.2016 | 08:39:22 | 15.06.2025 | 02:52:42 | 19.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491562.jpg |
| 26.04.2022 | 10:29:29 | 06.04.2016 | 11:37:23 | 15.06.2025 | 02:52:43 | 18.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491565.jpg |
| 26.04.2022 | 10:29:29 | 06.04.2016 | 11:37:23 | 15.06.2025 | 02:52:43 | 26.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491566.jpg |
| 26.04.2022 | 10:29:32 | 22.11.2016 | 02:31:33 | 15.06.2025 | 02:52:43 | 89.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491567.jpg |
| 26.04.2022 | 10:29:32 | 22.11.2016 | 02:43:24 | 15.06.2025 | 02:52:43 | 28.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491586.jpg |
| 26.04.2022 | 10:29:32 | 22.11.2016 | 02:43:24 | 15.06.2025 | 02:52:44 | 114.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491586_2.jpg |
| 26.04.2022 | 10:29:32 | 22.11.2016 | 02:43:24 | 15.06.2025 | 02:52:44 | 114.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491586_3.jpg |
| 26.04.2022 | 10:29:32 | 22.11.2016 | 02:43:24 | 15.06.2025 | 02:52:44 | 28.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491586_4.jpg |
| 26.04.2022 | 10:29:32 | 21.09.2016 | 02:01:53 | 15.06.2025 | 02:52:44 | 57.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491590.jpg |
| 26.04.2022 | 10:29:32 | 04.04.2016 | 09:02:47 | 15.06.2025 | 02:52:45 | 3.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491609.jpg |
| 26.04.2022 | 10:29:32 | 04.04.2016 | 09:02:45 | 15.06.2025 | 02:52:45 | 15.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491610.jpg |
| 26.04.2022 | 10:29:32 | 04.04.2016 | 09:02:45 | 15.06.2025 | 02:52:45 | 3.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491611.jpg |
| 26.04.2022 | 10:29:32 | 04.04.2016 | 09:02:46 | 15.06.2025 | 02:52:45 | 15.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491612.jpg |
| 26.04.2022 | 10:29:32 | 04.04.2016 | 09:02:46 | 15.06.2025 | 02:52:46 | 15.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491613.jpg |
| 26.04.2022 | 10:29:32 | 04.04.2016 | 09:02:46 | 15.06.2025 | 02:52:46 | 14.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491614.jpg |
| 26.04.2022 | 10:29:32 | 04.04.2016 | 09:02:47 | 15.06.2025 | 02:52:46 | 3.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491615.jpg |
| 26.04.2022 | 10:29:32 | 22.11.2016 | 02:27:04 | 15.06.2025 | 02:52:46 | 27.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491622.jpg |
| 26.04.2022 | 10:29:32 | 04.04.2016 | 07:25:56 | 15.06.2025 | 02:52:47 | 59.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491632.jpg |
| 26.04.2022 | 10:29:35 | 06.04.2016 | 05:52:59 | 15.06.2025 | 02:52:47 | 579.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491634.jpg |
| 26.04.2022 | 10:29:35 | 06.04.2016 | 05:52:59 | 15.06.2025 | 02:52:47 | 579.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491635.jpg |
| 26.04.2022 | 10:29:35 | 06.04.2016 | 05:52:59 | 15.06.2025 | 02:52:47 | 579.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491636.jpg |
| 26.04.2022 | 10:29:35 | 06.04.2016 | 06:33:41 | 15.06.2025 | 02:52:48 | 10.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491653.jpg |
| 26.04.2022 | 10:29:35 | 04.04.2016 | 08:17:48 | 15.06.2025 | 02:52:48 | 7.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491703.jpg |
| 26.04.2022 | 10:29:35 | 23.11.2020 | 19:31:52 | 15.06.2025 | 02:52:48 | 63.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491727_ppkgleft.jpg |
| 26.04.2022 | 10:29:35 | 04.04.2016 | 07:48:05 | 15.06.2025 | 02:52:48 | 15.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491728.jpg |
| 26.04.2022 | 10:29:35 | 07.06.2017 | 19:34:43 | 15.06.2025 | 02:52:49 | 35.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491747.jpg |
| 26.04.2022 | 10:29:35 | 06.04.2016 | 03:13:38 | 15.06.2025 | 02:52:49 | 8.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491781_PC.jpg |
| 26.04.2022 | 10:29:35 | 06.04.2016 | 03:13:38 | 15.06.2025 | 02:52:49 | 8.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491781_PC_2.jpg |
| 26.04.2022 | 10:29:36 | 06.04.2016 | 03:13:38 | 15.06.2025 | 02:52:50 | 25.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491781_PC_3.jpg |
| 26.04.2022 | 10:29:36 | 06.04.2016 | 03:13:38 | 15.06.2025 | 02:52:50 | 8.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491781_PC_4.jpg |
| 26.04.2022 | 10:29:36 | 06.05.2020 | 19:31:04 | 15.06.2025 | 02:52:50 | 61.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491825_ppkgleft.jpg |
| 26.04.2022 | 10:29:38 | 21.07.2020 | 19:31:01 | 15.06.2025 | 02:52:50 | 16.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491826_ppkgleft.jpg |
| 26.04.2022 | 10:29:38 | 04.05.2021 | 19:31:19 | 15.06.2025 | 02:52:51 | 15.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491827_ppkgleft.jpg |
| 26.04.2022 | 10:29:38 | 04.04.2016 | 07:48:05 | 15.06.2025 | 02:52:51 | 13.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491834.jpg |
| 26.04.2022 | 10:29:38 | 01.12.2020 | 19:30:55 | 15.06.2025 | 02:52:51 | 46.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491844_right.jpg |
| 26.04.2022 | 10:29:39 | 04.04.2016 | 07:37:49 | 15.06.2025 | 02:52:52 | 42.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491857.jpg |
| 26.04.2022 | 10:29:39 | 22.08.2019 | 19:31:12 | 15.06.2025 | 02:52:52 | 33.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491871.jpg |
| 26.04.2022 | 10:29:39 | 06.04.2016 | 05:50:59 | 15.06.2025 | 02:52:52 | 56.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491880.jpg |
| 26.04.2022 | 10:29:39 | 03.08.2018 | 19:31:08 | 15.06.2025 | 02:52:52 | 11.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491883.jpg |
| 26.04.2022 | 10:29:39 | 06.04.2016 | 11:03:06 | 15.06.2025 | 02:52:53 | 50.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491908.jpg |
| 26.04.2022 | 10:29:39 | 08.01.2021 | 19:30:43 | 15.06.2025 | 02:52:53 | 48.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491909_pdet.jpg |
| 26.04.2022 | 10:29:39 | 28.10.2020 | 19:31:15 | 15.06.2025 | 02:52:53 | 47.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491918_front.jpg |
| 26.04.2022 | 10:29:39 | 06.04.2016 | 09:51:52 | 15.06.2025 | 02:52:53 | 119.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491922.jpg |
| 26.04.2022 | 10:29:42 | 06.04.2016 | 11:03:07 | 15.06.2025 | 02:52:54 | 50.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491923.jpg |
| 26.04.2022 | 10:29:42 | 08.01.2021 | 19:30:44 | 15.06.2025 | 02:52:54 | 44.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491935_ls.jpg |
| 26.04.2022 | 10:29:42 | 08.01.2021 | 19:30:46 | 15.06.2025 | 02:52:54 | 40.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491939_left.jpg |
| 26.04.2022 | 10:29:42 | 06.04.2016 | 11:03:07 | 15.06.2025 | 02:52:55 | 50.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491941.jpg |
| 26.04.2022 | 10:29:42 | 18.03.2019 | 19:30:43 | 15.06.2025 | 02:52:55 | 58.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491945.jpg |
| 26.04.2022 | 10:29:42 | 06.04.2016 | 03:13:38 | 15.06.2025 | 02:52:55 | 19.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491968_PC.jpg |
| 26.04.2022 | 10:29:42 | 06.04.2016 | 06:26:44 | 15.06.2025 | 02:52:55 | 117.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491972.jpg |
| 26.04.2022 | 10:29:42 | 22.06.2020 | 19:30:45 | 15.06.2025 | 02:52:56 | 3.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\491977_front.jpg |
| 26.04.2022 | 10:29:45 | 06.04.2016 | 10:49:56 | 15.06.2025 | 02:52:56 | 15.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492002.jpg |
| 26.04.2022 | 10:29:45 | 08.04.2020 | 19:31:02 | 15.06.2025 | 02:52:56 | 20.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492052_right.jpg |
| 26.04.2022 | 10:29:45 | 08.04.2020 | 19:31:02 | 15.06.2025 | 02:52:57 | 20.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492052_right_2.jpg |
| 26.04.2022 | 10:29:45 | 08.04.2020 | 19:31:02 | 15.06.2025 | 02:52:57 | 79.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492052_right_3.jpg |
| 26.04.2022 | 10:29:45 | 08.04.2020 | 19:31:02 | 15.06.2025 | 02:52:57 | 20.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492052_right_4.jpg |
| 26.04.2022 | 10:29:45 | 06.04.2016 | 10:21:55 | 15.06.2025 | 02:52:57 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492053.jpg |
| 26.04.2022 | 10:29:45 | 06.04.2016 | 11:14:27 | 15.06.2025 | 02:52:58 | 15.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492060.jpg |
| 26.04.2022 | 10:29:46 | 22.11.2016 | 02:03:19 | 15.06.2025 | 02:52:58 | 107.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492067.jpg |
| 26.04.2022 | 10:29:46 | 20.12.2019 | 19:31:10 | 15.06.2025 | 02:52:58 | 68.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492069.jpg |
| 26.04.2022 | 10:29:46 | 11.11.2016 | 02:03:31 | 15.06.2025 | 02:52:58 | 64.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492093.jpg |
| 26.04.2022 | 10:29:46 | 18.03.2019 | 19:30:38 | 15.06.2025 | 02:52:59 | 44.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492098.jpg |
| 26.04.2022 | 10:29:46 | 22.11.2016 | 02:31:34 | 15.06.2025 | 02:52:59 | 21.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492108.jpg |
| 26.04.2022 | 10:29:46 | 22.11.2016 | 02:03:19 | 15.06.2025 | 02:52:59 | 48.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492124.jpg |
| 26.04.2022 | 10:29:46 | 06.04.2016 | 03:13:40 | 15.06.2025 | 02:53:00 | 61.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492143_PC.jpg |
| 26.04.2022 | 10:29:48 | 15.03.2019 | 19:31:15 | 15.06.2025 | 02:53:00 | 12.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492175.jpg |
| 26.04.2022 | 10:29:49 | 06.04.2016 | 06:26:43 | 15.06.2025 | 02:53:00 | 17.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492213.jpg |
| 26.04.2022 | 10:29:49 | 06.04.2016 | 16:32:53 | 15.06.2025 | 02:53:01 | 66.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492256.jpg |
| 26.04.2022 | 10:29:49 | 06.04.2016 | 16:32:54 | 15.06.2025 | 02:53:01 | 58.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492257.jpg |
| 26.04.2022 | 10:29:49 | 06.04.2016 | 16:32:54 | 15.06.2025 | 02:53:02 | 62.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492259.jpg |
| 26.04.2022 | 10:29:49 | 06.04.2016 | 16:32:54 | 15.06.2025 | 02:53:02 | 64.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492261.jpg |
| 26.04.2022 | 10:29:49 | 06.04.2016 | 14:31:26 | 15.06.2025 | 02:53:02 | 59.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492262.jpg |
| 26.04.2022 | 10:29:49 | 06.04.2016 | 11:46:23 | 15.06.2025 | 02:53:03 | 81.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492294.jpg |
| 26.04.2022 | 10:29:49 | 06.04.2016 | 11:46:23 | 15.06.2025 | 02:53:03 | 81.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492295.jpg |
| 26.04.2022 | 10:29:49 | 06.04.2016 | 11:46:24 | 15.06.2025 | 02:53:03 | 81.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492298.jpg |
| 26.04.2022 | 10:29:52 | 06.04.2016 | 11:46:23 | 15.06.2025 | 02:53:03 | 81.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492299.jpg |
| 26.04.2022 | 10:29:52 | 06.04.2016 | 11:46:24 | 15.06.2025 | 02:53:04 | 81.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492300.jpg |
| 26.04.2022 | 10:29:52 | 06.04.2016 | 09:51:53 | 15.06.2025 | 02:53:04 | 5.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492378.jpg |
| 26.04.2022 | 10:29:52 | 22.11.2016 | 02:43:24 | 15.06.2025 | 02:53:04 | 38.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492383.jpg |
| 26.04.2022 | 10:29:52 | 02.08.2017 | 19:30:57 | 15.06.2025 | 02:53:04 | 51.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492384.jpg |
| 26.04.2022 | 10:29:52 | 06.04.2016 | 11:14:28 | 15.06.2025 | 02:53:05 | 24.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492385.jpg |
| 26.04.2022 | 10:29:52 | 22.11.2016 | 02:31:33 | 15.06.2025 | 02:53:05 | 6.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492386.jpg |
| 26.04.2022 | 10:29:52 | 22.11.2016 | 02:31:34 | 15.06.2025 | 02:53:05 | 30.0[illegible] | S:\Other\[illegible] Tartaglia\[illegible] Desktop [illegible] for Magento [illegible].jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2890

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:29:52 | 06.04.2016 | 07:26:58 | 15.06.2025 | 02:53:05 | 16.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492389.jpg |
| 26.04.2022 | 10:29:52 | 06.04.2016 | 11:37:24 | 15.06.2025 | 02:53:06 | 24.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492390.jpg |
| 26.04.2022 | 10:29:52 | 06.04.2016 | 02:10:59 | 15.06.2025 | 02:53:06 | 62.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492409.jpg |
| 26.04.2022 | 10:29:52 | 06.04.2016 | 06:19:40 | 15.06.2025 | 02:53:06 | 931.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492418.jpg |
| 26.04.2022 | 10:29:55 | 06.04.2016 | 06:19:40 | 15.06.2025 | 02:53:06 | 931.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492418_2.jpg |
| 26.04.2022 | 10:29:55 | 06.04.2016 | 06:19:40 | 15.06.2025 | 02:53:07 | 931.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492418_3.jpg |
| 26.04.2022 | 10:29:55 | 06.04.2016 | 06:19:40 | 15.06.2025 | 02:53:07 | 931.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492418_4.jpg |
| 26.04.2022 | 10:29:56 | 06.04.2016 | 06:48:23 | 15.06.2025 | 02:53:07 | 257.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492426.jpg |
| 26.04.2022 | 10:29:56 | 06.04.2016 | 06:48:23 | 15.06.2025 | 02:53:08 | 257.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492427.jpg |
| 26.04.2022 | 10:29:56 | 06.04.2016 | 06:48:20 | 15.06.2025 | 02:53:08 | 257.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492428.jpg |
| 26.04.2022 | 10:29:56 | 06.04.2016 | 06:48:22 | 15.06.2025 | 02:53:08 | 257.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492429.jpg |
| 26.04.2022 | 10:29:59 | 06.04.2016 | 06:48:25 | 15.06.2025 | 02:53:08 | 257.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492432.jpg |
| 26.04.2022 | 10:29:59 | 06.04.2016 | 06:48:27 | 15.06.2025 | 02:53:09 | 257.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492433.jpg |
| 26.04.2022 | 10:29:59 | 06.04.2016 | 06:48:26 | 15.06.2025 | 02:53:09 | 257.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492434.jpg |
| 26.04.2022 | 10:29:59 | 06.04.2016 | 06:48:47 | 15.06.2025 | 02:53:09 | 257.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492435.jpg |
| 26.04.2022 | 10:29:59 | 06.04.2016 | 06:48:47 | 15.06.2025 | 02:53:09 | 257.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492436.jpg |
| 26.04.2022 | 10:29:59 | 06.04.2016 | 11:46:25 | 15.06.2025 | 02:53:10 | 206.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492439.jpg |
| 26.04.2022 | 10:29:59 | 06.04.2016 | 11:46:24 | 15.06.2025 | 02:53:10 | 206.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492440.jpg |
| 26.04.2022 | 10:29:59 | 06.04.2016 | 11:46:26 | 15.06.2025 | 02:53:10 | 206.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492441.jpg |
| 26.04.2022 | 10:29:59 | 06.04.2016 | 11:46:25 | 15.06.2025 | 02:53:10 | 206.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492442.jpg |
| 26.04.2022 | 10:29:59 | 06.04.2016 | 11:46:25 | 15.06.2025 | 02:53:11 | 206.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492444.jpg |
| 26.04.2022 | 10:29:59 | 06.04.2016 | 11:46:25 | 15.06.2025 | 02:53:11 | 95.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492466.jpg |
| 26.04.2022 | 10:29:59 | 06.04.2016 | 11:46:27 | 15.06.2025 | 02:53:11 | 95.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492469.jpg |
| 26.04.2022 | 10:30:02 | 06.04.2016 | 11:46:28 | 15.06.2025 | 02:53:11 | 95.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492470.jpg |
| 26.04.2022 | 10:30:02 | 06.04.2016 | 11:46:26 | 15.06.2025 | 02:53:12 | 95.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492471.jpg |
| 26.04.2022 | 10:30:02 | 06.04.2016 | 11:46:28 | 15.06.2025 | 02:53:12 | 95.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492472.jpg |
| 26.04.2022 | 10:30:02 | 06.04.2016 | 11:46:27 | 15.06.2025 | 02:53:12 | 114.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492475.jpg |
| 26.04.2022 | 10:30:02 | 06.04.2016 | 11:46:27 | 15.06.2025 | 02:53:12 | 114.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492475_2.jpg |
| 26.04.2022 | 10:30:02 | 06.04.2016 | 11:46:27 | 15.06.2025 | 02:53:13 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492475_3.jpg |
| 26.04.2022 | 10:30:02 | 06.04.2016 | 11:46:27 | 15.06.2025 | 02:53:13 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492475_4.jpg |
| 26.04.2022 | 10:30:02 | 06.04.2016 | 11:46:27 | 15.06.2025 | 02:53:13 | 114.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492476.jpg |
| 26.04.2022 | 10:30:02 | 06.04.2016 | 11:46:27 | 15.06.2025 | 02:53:13 | 114.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492476_2.jpg |
| 26.04.2022 | 10:30:02 | 06.04.2016 | 11:46:27 | 15.06.2025 | 02:53:14 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492476_3.jpg |
| 26.04.2022 | 10:30:03 | 06.04.2016 | 11:46:27 | 15.06.2025 | 02:53:14 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492476_4.jpg |
| 26.04.2022 | 10:30:03 | 06.04.2016 | 11:46:29 | 15.06.2025 | 02:53:14 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492477.jpg |
| 26.04.2022 | 10:30:03 | 06.04.2016 | 11:46:29 | 15.06.2025 | 02:53:14 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492477_2.jpg |
| 26.04.2022 | 10:30:05 | 06.04.2016 | 11:46:29 | 15.06.2025 | 02:53:15 | 114.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492477_3.jpg |
| 26.04.2022 | 10:30:05 | 06.04.2016 | 11:46:29 | 15.06.2025 | 02:53:15 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492477_4.jpg |
| 26.04.2022 | 10:30:05 | 06.04.2016 | 11:46:28 | 15.06.2025 | 02:53:15 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492478.jpg |
| 26.04.2022 | 10:30:05 | 06.04.2016 | 11:46:28 | 15.06.2025 | 02:53:15 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492478_2.jpg |
| 26.04.2022 | 10:30:05 | 06.04.2016 | 11:46:28 | 15.06.2025 | 02:53:16 | 114.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492478_3.jpg |
| 26.04.2022 | 10:30:06 | 06.04.2016 | 11:46:28 | 15.06.2025 | 02:53:16 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492478_4.jpg |
| 26.04.2022 | 10:30:06 | 06.04.2016 | 11:46:28 | 15.06.2025 | 02:53:16 | 114.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492479.jpg |
| 26.04.2022 | 10:30:06 | 06.04.2016 | 11:46:28 | 15.06.2025 | 02:53:17 | 114.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492479_2.jpg |
| 26.04.2022 | 10:30:06 | 06.04.2016 | 11:46:28 | 15.06.2025 | 02:53:17 | 114.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492479_3.jpg |
| 26.04.2022 | 10:30:06 | 06.04.2016 | 11:46:28 | 15.06.2025 | 02:53:17 | 114.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492479_4.jpg |
| 26.04.2022 | 10:30:06 | 06.04.2016 | 11:46:28 | 15.06.2025 | 02:53:17 | 114.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492480.jpg |
| 26.04.2022 | 10:30:06 | 06.04.2016 | 11:46:28 | 15.06.2025 | 02:53:18 | 114.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492480_2.jpg |
| 26.04.2022 | 10:30:06 | 06.04.2016 | 11:46:28 | 15.06.2025 | 02:53:18 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492480_3.jpg |
| 26.04.2022 | 10:30:06 | 06.04.2016 | 11:46:28 | 15.06.2025 | 02:53:18 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492480_4.jpg |
| 26.04.2022 | 10:30:06 | 22.11.2016 | 02:31:34 | 15.06.2025 | 02:53:18 | 18.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492543.jpg |
| 26.04.2022 | 10:30:06 | 06.04.2016 | 11:14:28 | 15.06.2025 | 02:53:19 | 25.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492550.jpg |
| 26.04.2022 | 10:30:06 | 06.04.2016 | 12:00:03 | 15.06.2025 | 02:53:19 | 22.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492584.jpg |
| 26.04.2022 | 10:30:09 | 06.04.2016 | 14:20:55 | 15.06.2025 | 02:53:19 | 25.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492585.jpg |
| 26.04.2022 | 10:30:09 | 03.10.2018 | 19:30:39 | 15.06.2025 | 02:53:19 | 9.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492662.jpg |
| 26.04.2022 | 10:30:09 | 22.11.2016 | 02:27:05 | 15.06.2025 | 02:53:20 | 37.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492670.jpg |
| 26.04.2022 | 10:30:09 | 06.04.2016 | 11:14:29 | 15.06.2025 | 02:53:20 | 42.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492678.jpg |
| 26.04.2022 | 10:30:09 | 06.04.2016 | 03:13:42 | 15.06.2025 | 02:53:20 | 6.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492755_PC.jpg |
| 26.04.2022 | 10:30:09 | 08.09.2020 | 19:31:00 | 15.06.2025 | 02:53:20 | 98.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492764_pkit.jpg |
| 26.04.2022 | 10:30:09 | 04.04.2016 | 07:37:49 | 15.06.2025 | 02:53:21 | 15.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492780.jpg |
| 26.04.2022 | 10:30:09 | 06.04.2016 | 11:14:29 | 15.06.2025 | 02:53:21 | 21.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492792.jpg |
| 26.04.2022 | 10:30:09 | 06.04.2016 | 11:37:26 | 15.06.2025 | 02:53:21 | 19.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492806.jpg |
| 26.04.2022 | 10:30:12 | 06.04.2016 | 02:44:09 | 15.06.2025 | 02:53:22 | 19.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492809.jpg |
| 26.04.2022 | 10:30:12 | 31.08.2017 | 19:30:56 | 15.06.2025 | 02:53:22 | 28.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492811.jpg |
| 26.04.2022 | 10:30:12 | 22.11.2016 | 02:27:06 | 15.06.2025 | 02:53:22 | 148.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492817.jpg |
| 26.04.2022 | 10:30:12 | 06.04.2016 | 07:30:24 | 15.06.2025 | 02:53:22 | 16.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492831.jpg |
| 26.04.2022 | 10:30:13 | 06.04.2016 | 11:14:29 | 15.06.2025 | 02:53:23 | 3.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492877.jpg |
| 26.04.2022 | 10:30:13 | 01.10.2018 | 19:30:57 | 15.06.2025 | 02:53:23 | 39.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492885.jpg |
| 26.04.2022 | 10:30:13 | 22.08.2017 | 19:30:41 | 15.06.2025 | 02:53:23 | 60.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492886.jpg |
| 26.04.2022 | 10:30:13 | 04.04.2016 | 09:03:26 | 15.06.2025 | 02:53:23 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492904.jpg |
| 26.04.2022 | 10:30:13 | 01.06.2017 | 19:30:47 | 15.06.2025 | 02:53:24 | 10.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492905.jpg |
| 26.04.2022 | 10:30:13 | 02.08.2017 | 19:30:57 | 15.06.2025 | 02:53:24 | 27.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492909.jpg |
| 26.04.2022 | 10:30:13 | 07.08.2019 | 19:31:12 | 15.06.2025 | 02:53:24 | 54.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492943.jpg |
| 26.04.2022 | 10:30:13 | 06.04.2016 | 09:51:53 | 15.06.2025 | 02:53:25 | 28.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492944.jpg |
| 26.04.2022 | 10:30:13 | 06.04.2016 | 11:46:31 | 15.06.2025 | 02:53:25 | 103.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492947.jpg |
| 26.04.2022 | 10:30:16 | 25.11.2016 | 02:01:35 | 15.06.2025 | 02:53:25 | 55.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492964.jpg |
| 26.04.2022 | 10:30:16 | 22.11.2016 | 02:31:35 | 15.06.2025 | 02:53:25 | 10.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\492973.jpg |
| 26.04.2022 | 10:30:16 | 22.11.2016 | 02:43:25 | 15.06.2025 | 02:53:26 | 81.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493015.jpg |
| 26.04.2022 | 10:30:16 | 22.11.2016 | 02:43:25 | 15.06.2025 | 02:53:26 | 81.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493015_2.jpg |
| 26.04.2022 | 10:30:16 | 22.11.2016 | 02:43:25 | 15.06.2025 | 02:53:26 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493015_3.jpg |
| 26.04.2022 | 10:30:16 | 22.11.2016 | 02:43:25 | 15.06.2025 | 02:53:26 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493015_4.jpg |
| 26.04.2022 | 10:30:16 | 06.04.2016 | 11:14:29 | 15.06.2025 | 02:53:27 | 18.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493023.jpg |
| 26.04.2022 | 10:30:16 | 06.04.2016 | 05:24:34 | 15.06.2025 | 02:53:27 | 23.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493038_PC.jpg |
| 26.04.2022 | 10:30:16 | 06.04.2016 | 10:18:29 | 15.06.2025 | 02:53:27 | 85.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493044.jpg |
| 26.04.2022 | 10:30:16 | 21.03.2017 | 19:31:32 | 15.06.2025 | 02:53:27 | 62.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493052.jpg |
| 26.04.2022 | 10:30:16 | 07.06.2017 | 19:34:45 | 15.06.2025 | 02:53:28 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493105.jpg |
| 26.04.2022 | 10:30:16 | 07.06.2017 | 19:34:44 | 15.06.2025 | 02:53:28 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493106.jpg |
| 26.04.2022 | 10:30:19 | 04.04.2016 | 07:33:30 | 15.06.2025 | 02:53:28 | 17.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493114.jpg |
| 26.04.2022 | 10:30:19 | 04.04.2016 | 07:33:31 | 15.06.2025 | 02:53:28 | 593.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493115.jpg |
| 26.04.2022 | 10:30:19 | 21.03.2017 | 19:31:32 | 15.06.2025 | 02:53:29 | 99.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493148.jpg |
| 26.04.2022 | 10:30:19 | 21.03.2017 | 19:31:32 | 15.06.2025 | 02:53:29 | 95.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493149.jpg |
| 26.04.2022 | 10:30:19 | 21.03.2017 | 19:31:33 | 15.06.2025 | 02:53:29 | 88.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493151.jpg |
| 26.04.2022 | 10:30:19 | 04.04.2016 | 09:02:23 | 15.06.2025 | 02:53:30 | 31.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493162.jpg |
| 26.04.2022 | 10:30:19 | 04.04.2016 | 09:02:23 | 15.06.2025 | 02:53:30 | 35.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493163.jpg |
| 26.04.2022 | 10:30:19 | 06.04.2016 | 12:10:24 | 15.06.2025 | 02:53:30 | 82.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493261.jpg |
| 26.04.2022 | 10:30:19 | 04.04.2016 | 08:39:27 | 15.06.2025 | 02:53:31 | 49.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493281.jpg |
| 26.04.2022 | 10:30:20 | 06.04.2016 | 11:14:31 | 15.06.2025 | 02:53:31 | 17.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493291.jpg |
| 26.04.2022 | 10:30:20 | 06.04.2016 | 15:56:42 | 15.06.2025 | 02:53:31 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493344.jpg |
| 26.04.2022 | 10:30:22 | 06.04.2016 | 14:20:55 | 15.06.2025 | 02:53:31 | 17.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493352.jpg |
| 26.04.2022 | 10:30:23 | 06.04.2016 | 14:20:55 | 15.06.2025 | 02:53:32 | 15.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493353.jpg |
| 26.04.2022 | 10:30:23 | 06.04.2016 | 12:00:04 | 15.06.2025 | 02:53:32 | 22.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493358.jpg |
| 26.04.2022 | 10:30:23 | 06.04.2016 | 14:20:56 | 15.06.2025 | 02:53:32 | 22.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493359.jpg |
| 26.04.2022 | 10:30:23 | 06.04.2016 | 14:20:56 | 15.06.2025 | 02:53:32 | 29.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493361.jpg |
| 26.04.2022 | 10:30:23 | 06.04.2016 | 14:20:55 | 15.06.2025 | 02:53:33 | 20.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493362.jpg |
| 26.04.2022 | 10:30:23 | 06.04.2016 | 14:20:56 | 15.06.2025 | 02:53:33 | 19.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493363.jpg |
| 26.04.2022 | 10:30:23 | 06.04.2016 | 12:00:03 | 15.06.2025 | 02:53:33 | 15.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493364.jpg |
| 26.04.2022 | 10:30:23 | 06.04.2016 | 12:00:03 | 15.06.2025 | 02:53:33 | 15.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493365.jpg |
| 26.04.2022 | 10:30:23 | 06.04.2016 | 14:20:57 | 15.06.2025 | 02:53:34 | 19.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493366.jpg |
| 26.04.2022 | 10:30:23 | 06.04.2016 | 12:00:04 | 15.06.2025 | 02:53:34 | 19.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493367.jpg |
| 26.04.2022 | 10:30:26 | 06.04.2016 | 12:12:06 | 15.06.2025 | 02:53:34 | 66.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493369.jpg |
| 26.04.2022 | 10:30:26 | 22.11.2016 | 02:03:22 | 15.06.2025 | 02:53:34 | 37.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493370.jpg |
| 26.04.2022 | 10:30:26 | 22.11.2016 | 02:03:22 | 15.06.2025 | 02:53:34 | 37.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493370_2.jpg |
| 26.04.2022 | 10:30:26 | 22.11.2016 | 02:03:22 | 15.06.2025 | 02:53:35 | 11.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493370_3.jpg |
| 26.04.2022 | 10:30:26 | 22.11.2016 | 02:03:22 | 15.06.2025 | 02:53:35 | 11.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493370_4.jpg |
| 26.04.2022 | 10:30:26 | 22.11.2016 | 02:43:26 | 15.06.2025 | 02:53:35 | 68.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493376.jpg |
| 26.04.2022 | 10:30:26 | 06.04.2016 | 03:13:43 | 15.06.2025 | 02:53:35 | 4.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493380_PC.jpg |
| 26.04.2022 | 10:30:26 | 08.05.2017 | 19:30:49 | 15.06.2025 | 02:53:36 | 8.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493408.jpg |
| 26.04.2022 | 10:30:26 | 08.05.2017 | 19:30:49 | 15.06.2025 | 02:53:36 | 28.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493408_2.jpg |
| 26.04.2022 | 10:30:26 | 08.05.2017 | 19:30:49 | 15.06.2025 | 02:53:36 | 8.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493408_3.jpg |
| 26.04.2022 | 10:30:26 | 08.05.2017 | 19:30:49 | 15.06.2025 | 02:53:36 | 8.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493408_4.jpg |
| 26.04.2022 | 10:30:26 | 22.11.2016 | 02:03:20 | 15.06.2025 | 02:53:37 | 88.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493420.jpg |
| 26.04.2022 | 10:30:26 | 22.11.2016 | 02:03:20 | 15.06.2025 | 02:53:37 | 88.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493420_2.jpg |
| 26.04.2022 | 10:30:29 | 22.11.2016 | 02:03:20 | 15.06.2025 | 02:53:37 | 88.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493420_3.jpg |
| 26.04.2022 | 10:30:29 | 22.11.2016 | 02:03:20 | 15.06.2025 | 02:53:37 | 23.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493420_4.jpg |
| 26.04.2022 | 10:30:29 | 04.04.2016 | 07:52:29 | 15.06.2025 | 02:53:38 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493422.jpg |
| 26.04.2022 | 10:30:29 | 20.04.2020 | 19:31:44 | 15.06.2025 | 02:53:38 | 9.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493425_front.jpg |
| 26.04.2022 | 10:30:29 | 22.11.2016 | 02:27:05 | 15.06.2025 | 02:53:38 | 36.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493445.jpg |
| 26.04.2022 | 10:30:29 | 06.04.2016 | 06:07:50 | 15.06.2025 | 02:53:38 | 20.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493450.jpg |
| 26.04.2022 | 10:30:29 | 22.11.2016 | 02:31:35 | 15.06.2025 | 02:53:38 | 29.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493454.jpg |
| 26.04.2022 | 10:30:29 | 25.10.2017 | 19:31:04 | 15.06.2025 | 02:53:39 | 51.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493491.jpg |
| 26.04.2022 | 10:30:30 | 06.04.2016 | 06:14:13 | 15.06.2025 | 02:53:39 | 902.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493498.jpg |
| 26.04.2022 | 10:30:30 | 06.04.2016 | 06:14:13 | 15.06.2025 | 02:53:39 | 902.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493498_2.jpg |
| 26.04.2022 | 10:30:30 | 06.04.2016 | 06:14:13 | 15.06.2025 | 02:53:40 | 902.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493498_3.jpg |
| 26.04.2022 | 10:30:32 | 06.04.2016 | 06:14:13 | 15.06.2025 | 02:53:40 | 902.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493498_4.jpg |
| 26.04.2022 | 10:30:32 | 06.04.2016 | 11:14:30 | 15.06.2025 | 02:53:40 | 8.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493512.jpg |
| 26.04.2022 | 10:30:33 | 06.04.2016 | 11:14:30 | 15.06.2025 | 02:53:40 | 8.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493512_2.jpg |
| 26.04.2022 | 10:30:33 | 06.04.2016 | 11:14:30 | 15.06.2025 | 02:53:41 | 35.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493512_3.jpg |
| 26.04.2022 | 10:30:33 | 06.04.2016 | 11:14:30 | 15.06.2025 | 02:53:41 | 8.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493512_4.jpg |
| 26.04.2022 | 10:30:33 | 06.04.2016 | 06:26:43 | 15.06.2025 | 02:53:41 | 124.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493516.jpg |
| 26.04.2022 | 10:30:33 | 07.08.2019 | 19:31:12 | 15.06.2025 | 02:53:41 | 56.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493519.jpg |
| 26.04.2022 | 10:30:33 | 06.04.2016 | 06:30:30 | 15.06.2025 | 02:53:42 | 81.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493522.jpg |
| 26.04.2022 | 10:30:33 | 02.08.2016 | 02:01:10 | 15.06.2025 | 02:53:42 | 22.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493524.jpg |
| 26.04.2022 | 10:30:33 | 06.04.2016 | 15:56:56 | 15.06.2025 | 02:53:42 | 79.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493533.jpg |
| 26.04.2022 | 10:30:36 | 15.04.2021 | 19:31:37 | 15.06.2025 | 02:53:42 | 60.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493535.jpg |
| 26.04.2022 | 10:30:36 | 06.04.2016 | 15:57:40 | 15.06.2025 | 02:53:42 | 69.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493536.jpg |
| 26.04.2022 | 10:30:36 | 06.04.2016 | 15:57:40 | 15.06.2025 | 02:53:43 | 79.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493537.jpg |
| 26.04.2022 | 10:30:36 | 06.04.2016 | 15:57:39 | 15.06.2025 | 02:53:43 | 69.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493538.jpg |
| 26.04.2022 | 10:30:36 | 06.04.2016 | 15:56:57 | 15.06.2025 | 02:53:43 | 79.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493539.jpg |
| 26.04.2022 | 10:30:36 | 06.04.2016 | 15:57:40 | 15.06.2025 | 02:53:43 | 79.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493540.jpg |
| 26.04.2022 | 10:30:36 | 25.10.2018 | 19:33:46 | 15.06.2025 | 02:53:44 | 634.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493541.jpg |
| 26.04.2022 | 10:30:36 | 21.09.2016 | 02:02:13 | 15.06.2025 | 02:53:44 | 68.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493542.jpg |
| 26.04.2022 | 10:30:36 | 22.11.2016 | 02:43:33 | 15.06.2025 | 02:53:44 | 48.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493576.jpg |
| 26.04.2022 | 10:30:36 | 22.11.2016 | 02:43:30 | 15.06.2025 | 02:53:44 | 48.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493577.jpg |
| 26.04.2022 | 10:30:36 | 22.11.2016 | 02:43:28 | 15.06.2025 | 02:53:45 | 48.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493578.jpg |
| 26.04.2022 | 10:30:36 | 22.11.2016 | 02:43:27 | 15.06.2025 | 02:53:45 | 48.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493579.jpg |
| 26.04.2022 | 10:30:36 | 22.11.2016 | 02:43:27 | 15.06.2025 | 02:53:45 | 48.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493580.jpg |
| 26.04.2022 | 10:30:36 | 20.04.2020 | 19:30:40 | 15.06.2025 | 02:53:45 | 76.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493603_pdet.jpg |
| 26.04.2022 | 10:30:39 | 22.11.2016 | 02:29:50 | 15.06.2025 | 02:53:46 | 11.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493621.jpg |
| 26.04.2022 | 10:30:39 | 22.11.2016 | 02:31:35 | 15.06.2025 | 02:53:46 | 15.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493636.jpg |
| 26.04.2022 | 10:30:39 | 19.08.2021 | 15:12:25 | 15.06.2025 | 02:53:46 | 17.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493643_pdet.jpg |
| 26.04.2022 | 10:30:39 | 05.03.2020 | 19:30:42 | 15.06.2025 | 02:53:46 | 58.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493705_front.jpg |
| 26.04.2022 | 10:30:39 | 06.04.2016 | 05:24:35 | 15.06.2025 | 02:53:47 | 13.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493708_PC.jpg |
| 26.04.2022 | 10:30:39 | 30.07.2020 | 19:30:54 | 15.06.2025 | 02:53:47 | 76.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493716_ppkgright.jpg |
| 26.04.2022 | 10:30:39 | 19.08.2021 | 14:26:57 | 15.06.2025 | 02:53:47 | 9.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493729_front.jpg |
| 26.04.2022 | 10:30:39 | 19.08.2021 | 14:26:57 | 15.06.2025 | 02:53:47 | 30.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493730.jpg |
| 26.04.2022 | 10:30:39 | 10.07.2018 | 19:31:21 | 15.06.2025 | 02:53:48 | 63.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493735.jpg |
| 26.04.2022 | 10:30:39 | 13.10.2020 | 19:30:56 | 15.06.2025 | 02:53:48 | 37.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493740_right.jpg |
| 26.04.2022 | 10:30:39 | 06.04.2016 | 06:12:33 | 15.06.2025 | 02:53:48 | 194.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493744.jpg |
| 26.04.2022 | 10:30:42 | 06.04.2016 | 05:55:01 | 15.06.2025 | 02:53:48 | 50.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493771.jpg |
| 26.04.2022 | 10:30:42 | 12.12.2017 | 19:31:31 | 15.06.2025 | 02:53:49 | 45.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493788.jpg |
| 26.04.2022 | 10:30:42 | 04.04.2016 | 07:37:49 | 15.06.2025 | 02:53:49 | 27.4[illegible] | S:\Other\[illegible]\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\4938[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2891

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:30:42 | 21.03.2017 | 19:31:33 | 15.06.2025 | 02:53:49 | 78.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493831.jpg |
| 26.04.2022 | 10:30:42 | 09.08.2018 | 19:30:56 | 15.06.2025 | 02:53:49 | 12.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493836.jpg |
| 26.04.2022 | 10:30:43 | 06.04.2016 | 11:06:25 | 15.06.2025 | 02:53:49 | 22.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493848.jpg |
| 26.04.2022 | 10:30:43 | 04.04.2016 | 08:39:28 | 15.06.2025 | 02:53:50 | 56.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493850.jpg |
| 26.04.2022 | 10:30:43 | 22.11.2016 | 02:03:24 | 15.06.2025 | 02:53:50 | 73.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493853.jpg |
| 26.04.2022 | 10:30:43 | 27.06.2017 | 19:31:06 | 15.06.2025 | 02:53:50 | 14.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493861.jpg |
| 26.04.2022 | 10:30:43 | 22.11.2016 | 02:31:36 | 15.06.2025 | 02:53:50 | 23.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493872.jpg |
| 26.04.2022 | 10:30:43 | 04.04.2016 | 08:39:28 | 15.06.2025 | 02:53:51 | 10.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493875.jpg |
| 26.04.2022 | 10:30:46 | 06.04.2016 | 13:55:17 | 15.06.2025 | 02:53:51 | 23.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493894.jpg |
| 26.04.2022 | 10:30:46 | 06.04.2016 | 10:18:30 | 15.06.2025 | 02:53:51 | 270.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493901.jpg |
| 26.04.2022 | 10:30:46 | 06.04.2016 | 10:18:30 | 15.06.2025 | 02:53:51 | 35.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493901_2.jpg |
| 26.04.2022 | 10:30:46 | 06.04.2016 | 10:18:30 | 15.06.2025 | 02:53:52 | 270.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493901_3.jpg |
| 26.04.2022 | 10:30:46 | 06.04.2016 | 10:18:30 | 15.06.2025 | 02:53:52 | 270.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493901_4.jpg |
| 26.04.2022 | 10:30:46 | 06.04.2016 | 06:12:07 | 15.06.2025 | 02:53:52 | 659.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493903.jpg |
| 26.04.2022 | 10:30:46 | 06.04.2016 | 02:11:07 | 15.06.2025 | 02:53:52 | 88.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493908.jpg |
| 26.04.2022 | 10:30:46 | 06.04.2016 | 11:14:32 | 15.06.2025 | 02:53:53 | 9.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493913.jpg |
| 26.04.2022 | 10:30:46 | 06.04.2016 | 05:58:00 | 15.06.2025 | 02:53:53 | 394.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493920.jpg |
| 26.04.2022 | 10:30:46 | 06.04.2016 | 02:44:07 | 15.06.2025 | 02:53:53 | 13.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493929.jpg |
| 26.04.2022 | 10:30:46 | 06.04.2016 | 14:20:57 | 15.06.2025 | 02:53:53 | 84.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493933.jpg |
| 26.04.2022 | 10:30:46 | 19.08.2021 | 14:40:13 | 15.06.2025 | 02:53:54 | 55.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493944.jpg |
| 26.04.2022 | 10:30:49 | 22.11.2016 | 02:03:25 | 15.06.2025 | 02:53:54 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493945.jpg |
| 26.04.2022 | 10:30:49 | 22.11.2016 | 02:03:24 | 15.06.2025 | 02:53:54 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493949.jpg |
| 26.04.2022 | 10:30:49 | 06.04.2016 | 09:51:53 | 15.06.2025 | 02:53:54 | 47.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493950.jpg |
| 26.04.2022 | 10:30:50 | 30.10.2020 | 19:31:14 | 15.06.2025 | 02:53:55 | 47.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493951_ls.jpg |
| 26.04.2022 | 10:30:50 | 30.10.2020 | 19:31:15 | 15.06.2025 | 02:53:55 | 47.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493952_ls.jpg |
| 26.04.2022 | 10:30:50 | 06.10.2020 | 19:32:12 | 15.06.2025 | 02:53:55 | 107.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493955_pkgfront.jpg |
| 26.04.2022 | 10:30:50 | 06.04.2016 | 06:37:39 | 15.06.2025 | 02:53:55 | 68.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493958.jpg |
| 26.04.2022 | 10:30:50 | 04.04.2016 | 07:37:50 | 15.06.2025 | 02:53:56 | 4.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493976.jpg |
| 26.04.2022 | 10:30:50 | 06.04.2016 | 10:33:57 | 15.06.2025 | 02:53:56 | 129.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\493997.jpg |
| 26.04.2022 | 10:30:50 | 22.11.2016 | 02:31:35 | 15.06.2025 | 02:53:56 | 18.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494003.jpg |
| 26.04.2022 | 10:30:50 | 22.11.2016 | 02:27:05 | 15.06.2025 | 02:53:57 | 55.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494006.jpg |
| 26.04.2022 | 10:30:50 | 11.11.2016 | 02:02:47 | 15.06.2025 | 02:53:57 | 30.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494008.jpg |
| 26.04.2022 | 10:30:50 | 06.04.2016 | 06:26:42 | 15.06.2025 | 02:53:57 | 22.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494010.jpg |
| 26.04.2022 | 10:30:53 | 04.04.2016 | 08:39:31 | 15.06.2025 | 02:53:57 | 65.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494020.jpg |
| 26.04.2022 | 10:30:53 | 19.08.2021 | 14:05:04 | 15.06.2025 | 02:53:58 | 22.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494025.jpg |
| 26.04.2022 | 10:30:53 | 06.04.2016 | 05:50:58 | 15.06.2025 | 02:53:58 | 88.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494031.jpg |
| 26.04.2022 | 10:30:53 | 22.11.2016 | 02:43:31 | 15.06.2025 | 02:53:58 | 17.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494036.jpg |
| 26.04.2022 | 10:30:53 | 06.04.2016 | 12:05:51 | 15.06.2025 | 02:53:58 | 92.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494038.jpg |
| 26.04.2022 | 10:30:53 | 22.11.2016 | 02:43:29 | 15.06.2025 | 02:53:59 | 9.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494042.jpg |
| 26.04.2022 | 10:30:53 | 04.04.2016 | 07:53:23 | 15.06.2025 | 02:53:59 | 52.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494044.jpg |
| 26.04.2022 | 10:30:53 | 07.08.2019 | 19:31:12 | 15.06.2025 | 02:53:59 | 63.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494045.jpg |
| 26.04.2022 | 10:30:53 | 07.10.2019 | 19:30:45 | 15.06.2025 | 02:53:59 | 27.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494046.jpg |
| 26.04.2022 | 10:30:53 | 07.10.2019 | 19:30:45 | 15.06.2025 | 02:54:00 | 27.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494047.jpg |
| 26.04.2022 | 10:30:53 | 07.10.2019 | 19:30:45 | 15.06.2025 | 02:54:00 | 27.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494048.jpg |
| 26.04.2022 | 10:30:53 | 07.10.2019 | 19:30:45 | 15.06.2025 | 02:54:00 | 27.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494049.jpg |
| 26.04.2022 | 10:30:53 | 16.05.2016 | 02:01:25 | 15.06.2025 | 02:54:00 | 28.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494050.jpg |
| 26.04.2022 | 10:30:53 | 25.11.2016 | 02:01:38 | 15.06.2025 | 02:54:01 | 51.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494051.jpg |
| 26.04.2022 | 10:30:56 | 25.11.2016 | 02:01:38 | 15.06.2025 | 02:54:01 | 39.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494052.jpg |
| 26.04.2022 | 10:30:56 | 06.04.2016 | 09:20:29 | 15.06.2025 | 02:54:01 | 12.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494056.jpg |
| 26.04.2022 | 10:30:56 | 24.09.2018 | 19:30:37 | 15.06.2025 | 02:54:01 | 29.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494057_1.jpg |
| 26.04.2022 | 10:30:56 | 06.04.2016 | 06:00:59 | 15.06.2025 | 02:54:02 | 207.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494074.jpg |
| 26.04.2022 | 10:30:56 | 22.11.2016 | 02:27:05 | 15.06.2025 | 02:54:02 | 35.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494082.jpg |
| 26.04.2022 | 10:30:57 | 04.04.2016 | 07:48:05 | 15.06.2025 | 02:54:02 | 9.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494088.jpg |
| 26.04.2022 | 10:30:57 | 06.04.2016 | 12:04:02 | 15.06.2025 | 02:54:02 | 54.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494131.jpg |
| 26.04.2022 | 10:30:57 | 06.04.2016 | 05:50:59 | 15.06.2025 | 02:54:02 | 41.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494134.jpg |
| 26.04.2022 | 10:30:57 | 06.04.2016 | 09:51:55 | 15.06.2025 | 02:54:03 | 18.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494135.jpg |
| 26.04.2022 | 10:30:57 | 19.08.2021 | 15:10:20 | 15.06.2025 | 02:54:03 | 67.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494146.jpg |
| 26.04.2022 | 10:30:57 | 06.04.2016 | 11:04:56 | 15.06.2025 | 02:54:03 | 92.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494157.jpg |
| 26.04.2022 | 10:30:57 | 04.04.2016 | 07:37:50 | 15.06.2025 | 02:54:03 | 10.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494158.jpg |
| 26.04.2022 | 10:30:57 | 06.04.2016 | 02:11:08 | 15.06.2025 | 02:54:04 | 73.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494160.jpg |
| 26.04.2022 | 10:31:00 | 06.04.2016 | 11:14:34 | 15.06.2025 | 02:54:04 | 19.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494171.jpg |
| 26.04.2022 | 10:31:00 | 06.04.2016 | 11:14:34 | 15.06.2025 | 02:54:04 | 32.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494173.jpg |
| 26.04.2022 | 10:31:00 | 04.04.2016 | 08:26:22 | 15.06.2025 | 02:54:04 | 8.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494189.jpg |
| 26.04.2022 | 10:31:00 | 28.05.2020 | 19:31:31 | 15.06.2025 | 02:54:05 | 90.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494191_left.jpg |
| 26.04.2022 | 10:31:00 | 06.05.2020 | 19:31:45 | 15.06.2025 | 02:54:05 | 38.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494192_ppkgleft.jpg |
| 26.04.2022 | 10:31:00 | 06.05.2020 | 19:31:44 | 15.06.2025 | 02:54:05 | 39.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494194_ppkgleft.jpg |
| 26.04.2022 | 10:31:00 | 04.04.2016 | 07:48:06 | 15.06.2025 | 02:54:05 | 29.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494207.jpg |
| 26.04.2022 | 10:31:00 | 06.04.2016 | 11:46:29 | 15.06.2025 | 02:54:06 | 141.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494226.jpg |
| 26.04.2022 | 10:31:00 | 06.04.2016 | 06:44:27 | 15.06.2025 | 02:54:06 | 14.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494228.jpg |
| 26.04.2022 | 10:31:00 | 04.04.2016 | 08:39:31 | 15.06.2025 | 02:54:06 | 57.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494229.jpg |
| 26.04.2022 | 10:31:00 | 04.04.2016 | 07:25:58 | 15.06.2025 | 02:54:06 | 18.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494230.jpg |
| 26.04.2022 | 10:31:00 | 04.04.2016 | 08:01:03 | 15.06.2025 | 02:54:07 | 48.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494231.jpg |
| 26.04.2022 | 10:31:03 | 04.04.2016 | 08:01:03 | 15.06.2025 | 02:54:07 | 48.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494232.jpg |
| 26.04.2022 | 10:31:03 | 04.04.2016 | 08:39:33 | 15.06.2025 | 02:54:07 | 47.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494233.jpg |
| 26.04.2022 | 10:31:03 | 04.04.2016 | 08:39:33 | 15.06.2025 | 02:54:07 | 47.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494234.jpg |
| 26.04.2022 | 10:31:03 | 04.04.2016 | 08:39:32 | 15.06.2025 | 02:54:08 | 44.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494235.jpg |
| 26.04.2022 | 10:31:03 | 06.04.2016 | 10:39:08 | 15.06.2025 | 02:54:08 | 64.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494240.jpg |
| 26.04.2022 | 10:31:03 | 06.04.2016 | 10:39:09 | 15.06.2025 | 02:54:08 | 87.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494241.jpg |
| 26.04.2022 | 10:31:03 | 06.04.2016 | 10:39:08 | 15.06.2025 | 02:54:08 | 87.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494242.jpg |
| 26.04.2022 | 10:31:03 | 06.04.2016 | 10:39:09 | 15.06.2025 | 02:54:09 | 87.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494243.jpg |
| 26.04.2022 | 10:31:03 | 06.04.2016 | 10:39:09 | 15.06.2025 | 02:54:09 | 87.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494244.jpg |
| 26.04.2022 | 10:31:03 | 06.04.2016 | 09:04:52 | 15.06.2025 | 02:54:09 | 47.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494251.jpg |
| 26.04.2022 | 10:31:03 | 22.08.2019 | 19:31:12 | 15.06.2025 | 02:54:09 | 33.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494255.jpg |
| 26.04.2022 | 10:31:03 | 22.08.2019 | 19:31:10 | 15.06.2025 | 02:54:10 | 35.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494256.jpg |
| 26.04.2022 | 10:31:03 | 22.11.2016 | 02:43:29 | 15.06.2025 | 02:54:10 | 69.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494273.jpg |
| 26.04.2022 | 10:31:03 | 04.04.2016 | 08:17:50 | 15.06.2025 | 02:54:10 | 1.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494296.jpg |
| 26.04.2022 | 10:31:03 | 14.04.2021 | 19:31:23 | 15.06.2025 | 02:54:10 | 89.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494383_pcase.jpg |
| 26.04.2022 | 10:31:03 | 14.04.2021 | 19:31:27 | 15.06.2025 | 02:54:11 | 61.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494384_pcase.jpg |
| 26.04.2022 | 10:31:03 | 30.03.2021 | 19:31:08 | 15.06.2025 | 02:54:11 | 96.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494385_pkgfront.jpg |
| 26.04.2022 | 10:31:06 | 30.03.2021 | 19:31:10 | 15.06.2025 | 02:54:11 | 71.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494386_pkgfront.jpg |
| 26.04.2022 | 10:31:06 | 25.10.2018 | 19:33:47 | 15.06.2025 | 02:54:11 | 107.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494394.jpg |
| 26.04.2022 | 10:31:06 | 25.10.2018 | 19:33:47 | 15.06.2025 | 02:54:12 | 107.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494395.jpg |
| 26.04.2022 | 10:31:06 | 25.10.2018 | 19:33:48 | 15.06.2025 | 02:54:12 | 107.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494396.jpg |
| 26.04.2022 | 10:31:06 | 25.10.2018 | 19:33:48 | 15.06.2025 | 02:54:12 | 107.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494397.jpg |
| 26.04.2022 | 10:31:06 | 25.10.2018 | 19:33:48 | 15.06.2025 | 02:54:12 | 608.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494398.jpg |
| 26.04.2022 | 10:31:07 | 25.10.2018 | 19:33:49 | 15.06.2025 | 02:54:13 | 701.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494402.jpg |
| 26.04.2022 | 10:31:07 | 25.10.2018 | 19:33:52 | 15.06.2025 | 02:54:13 | 638.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494405.jpg |
| 26.04.2022 | 10:31:07 | 25.10.2018 | 19:33:52 | 15.06.2025 | 02:54:13 | 662.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494406.jpg |
| 26.04.2022 | 10:31:07 | 25.10.2018 | 19:33:53 | 15.06.2025 | 02:54:13 | 121.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494409.jpg |
| 26.04.2022 | 10:31:07 | 25.10.2018 | 19:33:53 | 15.06.2025 | 02:54:14 | 15.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494410.jpg |
| 26.04.2022 | 10:31:07 | 11.03.2021 | 19:33:45 | 15.06.2025 | 02:54:14 | 62.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494414_pdet.jpg |
| 26.04.2022 | 10:31:07 | 25.10.2018 | 19:39:59 | 15.06.2025 | 02:54:14 | 28.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494416_PC.jpg |
| 26.04.2022 | 10:31:10 | 06.04.2016 | 13:55:54 | 15.06.2025 | 02:54:14 | 13.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494417.jpg |
| 26.04.2022 | 10:31:10 | 06.04.2016 | 15:53:45 | 15.06.2025 | 02:54:15 | 22.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494478.jpg |
| 26.04.2022 | 10:31:10 | 22.11.2016 | 02:27:05 | 15.06.2025 | 02:54:15 | 147.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494480.jpg |
| 26.04.2022 | 10:31:10 | 06.04.2016 | 11:46:29 | 15.06.2025 | 02:54:15 | 100.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494577.jpg |
| 26.04.2022 | 10:31:10 | 04.04.2016 | 08:01:05 | 15.06.2025 | 02:54:15 | 71.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494582.jpg |
| 26.04.2022 | 10:31:10 | 04.04.2016 | 08:17:50 | 15.06.2025 | 02:54:16 | 14.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494654.jpg |
| 26.04.2022 | 10:31:10 | 04.04.2016 | 07:25:59 | 15.06.2025 | 02:54:16 | 16.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494655.jpg |
| 26.04.2022 | 10:31:10 | 06.04.2016 | 03:13:48 | 15.06.2025 | 02:54:16 | 27.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494659_PC.jpg |
| 26.04.2022 | 10:31:10 | 06.04.2016 | 02:44:06 | 15.06.2025 | 02:54:16 | 22.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494669.jpg |
| 26.04.2022 | 10:31:10 | 22.11.2016 | 02:43:31 | 15.06.2025 | 02:54:17 | 71.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494677.jpg |
| 26.04.2022 | 10:31:10 | 22.11.2016 | 02:27:07 | 15.06.2025 | 02:54:17 | 38.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494688.jpg |
| 26.04.2022 | 10:31:10 | 06.04.2016 | 06:14:54 | 15.06.2025 | 02:54:17 | 222.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494689.jpg |
| 26.04.2022 | 10:31:10 | 06.04.2016 | 06:14:54 | 15.06.2025 | 02:54:17 | 340.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494690.jpg |
| 26.04.2022 | 10:31:13 | 06.04.2016 | 10:24:20 | 15.06.2025 | 02:54:17 | 5.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494714.jpg |
| 26.04.2022 | 10:31:13 | 06.04.2016 | 05:24:35 | 15.06.2025 | 02:54:18 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494760_PC.jpg |
| 26.04.2022 | 10:31:13 | 06.04.2016 | 05:24:35 | 15.06.2025 | 02:54:18 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494761_PC.jpg |
| 26.04.2022 | 10:31:13 | 06.04.2016 | 05:24:35 | 15.06.2025 | 02:54:18 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494762_PC.jpg |
| 26.04.2022 | 10:31:13 | 06.04.2016 | 05:24:36 | 15.06.2025 | 02:54:18 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494763_PC.jpg |
| 26.04.2022 | 10:31:13 | 06.04.2016 | 05:24:36 | 15.06.2025 | 02:54:19 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494764_PC.jpg |
| 26.04.2022 | 10:31:14 | 10.11.2016 | 02:13:29 | 15.06.2025 | 02:54:19 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494771.jpg |
| 26.04.2022 | 10:31:14 | 06.04.2016 | 10:39:09 | 15.06.2025 | 02:54:19 | 60.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494777.jpg |
| 26.04.2022 | 10:31:14 | 04.04.2016 | 08:25:39 | 15.06.2025 | 02:54:19 | 24.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494779.jpg |
| 26.04.2022 | 10:31:14 | 06.04.2016 | 13:52:58 | 15.06.2025 | 02:54:20 | 52.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494783.jpg |
| 26.04.2022 | 10:31:14 | 06.04.2016 | 10:39:10 | 15.06.2025 | 02:54:20 | 71.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494788.jpg |
| 26.04.2022 | 10:31:14 | 06.04.2016 | 10:39:10 | 15.06.2025 | 02:54:20 | 42.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494792.jpg |
| 26.04.2022 | 10:31:14 | 06.04.2016 | 10:39:10 | 15.06.2025 | 02:54:20 | 27.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494795.jpg |
| 26.04.2022 | 10:31:14 | 06.04.2016 | 10:39:11 | 15.06.2025 | 02:54:21 | 27.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494798.jpg |
| 26.04.2022 | 10:31:17 | 06.04.2016 | 10:39:11 | 15.06.2025 | 02:54:21 | 63.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494800.jpg |
| 26.04.2022 | 10:31:17 | 06.04.2016 | 10:39:11 | 15.06.2025 | 02:54:21 | 42.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494806.jpg |
| 26.04.2022 | 10:31:17 | 06.04.2016 | 10:39:12 | 15.06.2025 | 02:54:21 | 14.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494810.jpg |
| 26.04.2022 | 10:31:17 | 06.04.2016 | 10:39:12 | 15.06.2025 | 02:54:22 | 27.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494811.jpg |
| 26.04.2022 | 10:31:17 | 06.04.2016 | 10:39:12 | 15.06.2025 | 02:54:22 | 27.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494812.jpg |
| 26.04.2022 | 10:31:17 | 06.04.2016 | 10:39:13 | 15.06.2025 | 02:54:22 | 70.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494822.jpg |
| 26.04.2022 | 10:31:17 | 06.04.2016 | 10:39:14 | 15.06.2025 | 02:54:22 | 50.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494823.jpg |
| 26.04.2022 | 10:31:17 | 06.04.2016 | 10:39:13 | 15.06.2025 | 02:54:23 | 42.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494825.jpg |
| 26.04.2022 | 10:31:17 | 06.04.2016 | 10:39:14 | 15.06.2025 | 02:54:23 | 50.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494826.jpg |
| 26.04.2022 | 10:31:17 | 06.04.2016 | 10:39:14 | 15.06.2025 | 02:54:23 | 35.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494829.jpg |
| 26.04.2022 | 10:31:17 | 06.04.2016 | 10:39:15 | 15.06.2025 | 02:54:23 | 80.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494833.jpg |
| 26.04.2022 | 10:31:17 | 06.04.2016 | 10:39:14 | 15.06.2025 | 02:54:24 | 50.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494841.jpg |
| 26.04.2022 | 10:31:17 | 06.04.2016 | 12:00:07 | 15.06.2025 | 02:54:24 | 21.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494844.jpg |
| 26.04.2022 | 10:31:17 | 06.04.2016 | 12:00:04 | 15.06.2025 | 02:54:24 | 22.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494847.jpg |
| 26.04.2022 | 10:31:17 | 06.04.2016 | 12:00:06 | 15.06.2025 | 02:54:24 | 7.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494848.jpg |
| 26.04.2022 | 10:31:17 | 06.04.2016 | 12:00:05 | 15.06.2025 | 02:54:24 | 38.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494850.jpg |
| 26.04.2022 | 10:31:20 | 06.04.2016 | 12:00:05 | 15.06.2025 | 02:54:25 | 13.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494851.jpg |
| 26.04.2022 | 10:31:20 | 06.04.2016 | 12:00:05 | 15.06.2025 | 02:54:25 | 13.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494852.jpg |
| 26.04.2022 | 10:31:20 | 06.04.2016 | 14:20:57 | 15.06.2025 | 02:54:25 | 21.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494853.jpg |
| 26.04.2022 | 10:31:20 | 06.04.2016 | 14:20:58 | 15.06.2025 | 02:54:25 | 20.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494855.jpg |
| 26.04.2022 | 10:31:20 | 06.04.2016 | 12:00:07 | 15.06.2025 | 02:54:26 | 4.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494856.jpg |
| 26.04.2022 | 10:31:20 | 06.04.2016 | 12:00:06 | 15.06.2025 | 02:54:26 | 27.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494857.jpg |
| 26.04.2022 | 10:31:20 | 06.04.2016 | 12:00:09 | 15.06.2025 | 02:54:26 | 27.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494858.jpg |
| 26.04.2022 | 10:31:20 | 06.04.2016 | 12:00:06 | 15.06.2025 | 02:54:26 | 24.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494859.jpg |
| 26.04.2022 | 10:31:20 | 06.04.2016 | 12:00:07 | 15.06.2025 | 02:54:27 | 24.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494860.jpg |
| 26.04.2022 | 10:31:20 | 06.04.2016 | 12:00:07 | 15.06.2025 | 02:54:27 | 19.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494861.jpg |
| 26.04.2022 | 10:31:21 | 06.04.2016 | 12:00:09 | 15.06.2025 | 02:54:27 | 19.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494862.jpg |
| 26.04.2022 | 10:31:21 | 06.04.2016 | 12:00:08 | 15.06.2025 | 02:54:27 | 21.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494863.jpg |
| 26.04.2022 | 10:31:21 | 06.04.2016 | 12:00:08 | 15.06.2025 | 02:54:28 | 25.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494864.jpg |
| 26.04.2022 | 10:31:21 | 06.04.2016 | 14:20:59 | 15.06.2025 | 02:54:28 | 13.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494869.jpg |
| 26.04.2022 | 10:31:23 | 06.04.2016 | 12:00:09 | 15.06.2025 | 02:54:28 | 13.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494870.jpg |
| 26.04.2022 | 10:31:23 | 06.04.2016 | 14:20:59 | 15.06.2025 | 02:54:28 | 37.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494871.jpg |
| 26.04.2022 | 10:31:23 | 06.04.2016 | 14:20:59 | 15.06.2025 | 02:54:29 | 31.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494873.jpg |
| 26.04.2022 | 10:31:24 | 06.04.2016 | 14:21:00 | 15.06.2025 | 02:54:29 | 28.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494874.jpg |
| 26.04.2022 | 10:31:24 | 06.04.2016 | 12:00:10 | 15.06.2025 | 02:54:29 | 28.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494875.jpg |
| 26.04.2022 | 10:31:24 | 06.04.2016 | 12:00:13 | 15.06.2025 | 02:54:29 | 11.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494878.jpg |
| 26.04.2022 | 10:31:24 | 06.04.2016 | 12:00:12 | 15.06.2025 | 02:54:30 | 11.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494879.jpg |
| 26.04.2022 | 10:31:24 | 06.04.2016 | 14:21:00 | 15.06.2025 | 02:54:30 | 11.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494880.jpg |
| 26.04.2022 | 10:31:24 | 06.04.2016 | 14:21:00 | 15.06.2025 | 02:54:30 | 26.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494882.jpg |
| 26.04.2022 | 10:31:24 | 06.04.2016 | 12:00:12 | 15.06.2025 | 02:54:30 | 26.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494884.jpg |
| 26.04.2022 | 10:31:24 | 06.04.2016 | 14:21:00 | 15.06.2025 | 02:54:30 | 12.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494885.jpg |
| 26.04.2022 | 10:31:24 | 06.04.2016 | 14:21:01 | 15.06.2025 | 02:54:31 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site [illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2892

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:31:24 | 06.04.2016 | 12:00:10 | 15.06.2025 | 02:54:31 | 28.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494887.jpg |
| 26.04.2022 | 10:31:27 | 06.04.2016 | 12:00:11 | 15.06.2025 | 02:54:31 | 28.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494888.jpg |
| 26.04.2022 | 10:31:27 | 06.04.2016 | 12:00:10 | 15.06.2025 | 02:54:31 | 28.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494889.jpg |
| 26.04.2022 | 10:31:27 | 04.04.2016 | 08:39:33 | 15.06.2025 | 02:54:32 | 26.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\494927.jpg |
| 26.04.2022 | 10:31:27 | 19.08.2021 | 14:29:20 | 15.06.2025 | 02:54:33 | 46.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495077.jpg |
| 26.04.2022 | 10:31:27 | 22.11.2016 | 02:31:36 | 15.06.2025 | 02:54:33 | 22.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495123.jpg |
| 26.04.2022 | 10:31:27 | 04.04.2016 | 07:48:06 | 15.06.2025 | 02:54:33 | 18.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495124.jpg |
| 26.04.2022 | 10:31:27 | 06.04.2016 | 07:29:11 | 15.06.2025 | 02:54:34 | 32.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495125.jpg |
| 26.04.2022 | 10:31:27 | 06.04.2016 | 02:44:05 | 15.06.2025 | 02:54:34 | 36.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495126.jpg |
| 26.04.2022 | 10:31:27 | 04.04.2016 | 08:39:34 | 15.06.2025 | 02:54:34 | 8.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495138.jpg |
| 26.04.2022 | 10:31:27 | 22.11.2016 | 02:43:35 | 15.06.2025 | 02:54:34 | 58.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495141.jpg |
| 26.04.2022 | 10:31:27 | 22.11.2016 | 02:43:35 | 15.06.2025 | 02:54:35 | 58.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495141_2.jpg |
| 26.04.2022 | 10:31:27 | 22.11.2016 | 02:43:35 | 15.06.2025 | 02:54:35 | 12.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495141_3.jpg |
| 26.04.2022 | 10:31:30 | 22.11.2016 | 02:43:35 | 15.06.2025 | 02:54:35 | 12.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495141_4.jpg |
| 26.04.2022 | 10:31:30 | 06.04.2016 | 10:49:29 | 15.06.2025 | 02:54:35 | 85.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495175.jpg |
| 26.04.2022 | 10:31:30 | 06.04.2016 | 15:19:38 | 15.06.2025 | 02:54:36 | 28.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495177.jpg |
| 26.04.2022 | 10:31:30 | 04.04.2016 | 08:39:34 | 15.06.2025 | 02:54:36 | 34.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495211.jpg |
| 26.04.2022 | 10:31:30 | 04.04.2016 | 08:17:50 | 15.06.2025 | 02:54:36 | 41.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495215.jpg |
| 26.04.2022 | 10:31:31 | 22.11.2016 | 02:43:35 | 15.06.2025 | 02:54:36 | 65.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495218.jpg |
| 26.04.2022 | 10:31:31 | 22.11.2016 | 02:43:34 | 15.06.2025 | 02:54:36 | 65.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495219.jpg |
| 26.04.2022 | 10:31:31 | 16.03.2021 | 19:33:31 | 15.06.2025 | 02:54:37 | 67.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495227_ppkgleft.jpg |
| 26.04.2022 | 10:31:31 | 27.04.2016 | 02:03:14 | 15.06.2025 | 02:54:37 | 70.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495228.jpg |
| 26.04.2022 | 10:31:31 | 11.11.2016 | 02:03:31 | 15.06.2025 | 02:54:37 | 17.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495230.jpg |
| 26.04.2022 | 10:31:31 | 25.04.2016 | 02:07:37 | 15.06.2025 | 02:54:37 | 71.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495232.jpg |
| 26.04.2022 | 10:31:31 | 27.04.2016 | 02:03:15 | 15.06.2025 | 02:54:38 | 87.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495234.jpg |
| 26.04.2022 | 10:31:31 | 25.04.2016 | 02:07:37 | 15.06.2025 | 02:54:38 | 70.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495235.jpg |
| 26.04.2022 | 10:31:31 | 25.04.2016 | 02:07:37 | 15.06.2025 | 02:54:38 | 71.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495236.jpg |
| 26.04.2022 | 10:31:31 | 27.04.2016 | 02:03:16 | 15.06.2025 | 02:54:38 | 70.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495237.jpg |
| 26.04.2022 | 10:31:34 | 27.04.2016 | 02:03:15 | 15.06.2025 | 02:54:39 | 65.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495238.jpg |
| 26.04.2022 | 10:31:34 | 27.04.2016 | 02:03:15 | 15.06.2025 | 02:54:39 | 73.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495239.jpg |
| 26.04.2022 | 10:31:34 | 06.04.2016 | 03:13:49 | 15.06.2025 | 02:54:39 | 62.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495240_PC.jpg |
| 26.04.2022 | 10:31:34 | 04.04.2016 | 08:39:35 | 15.06.2025 | 02:54:39 | 62.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495241.jpg |
| 26.04.2022 | 10:31:34 | 16.03.2021 | 19:33:33 | 15.06.2025 | 02:54:40 | 38.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495243_ppkgleft.jpg |
| 26.04.2022 | 10:31:34 | 27.04.2016 | 02:03:19 | 15.06.2025 | 02:54:40 | 73.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495244.jpg |
| 26.04.2022 | 10:31:34 | 27.04.2016 | 02:03:17 | 15.06.2025 | 02:54:40 | 73.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495245.jpg |
| 26.04.2022 | 10:31:34 | 27.04.2016 | 02:03:16 | 15.06.2025 | 02:54:40 | 73.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495246.jpg |
| 26.04.2022 | 10:31:34 | 27.04.2016 | 02:03:16 | 15.06.2025 | 02:54:41 | 73.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495247.jpg |
| 26.04.2022 | 10:31:34 | 07.08.2018 | 19:31:00 | 15.06.2025 | 02:54:41 | 30.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495248.jpg |
| 26.04.2022 | 10:31:34 | 22.07.2020 | 19:31:49 | 15.06.2025 | 02:54:41 | 41.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495262_front.jpg |
| 26.04.2022 | 10:31:34 | 06.04.2016 | 10:57:37 | 15.06.2025 | 02:54:41 | 14.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495279.jpg |
| 26.04.2022 | 10:31:34 | 06.04.2016 | 06:26:41 | 15.06.2025 | 02:54:41 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495294.jpg |
| 26.04.2022 | 10:31:37 | 22.11.2016 | 02:31:37 | 15.06.2025 | 02:54:42 | 18.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495312.jpg |
| 26.04.2022 | 10:31:37 | 22.11.2016 | 02:31:37 | 15.06.2025 | 02:54:42 | 22.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495313.jpg |
| 26.04.2022 | 10:31:37 | 22.11.2016 | 02:31:37 | 15.06.2025 | 02:54:42 | 14.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495314.jpg |
| 26.04.2022 | 10:31:37 | 22.11.2016 | 02:31:37 | 15.06.2025 | 02:54:42 | 19.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495316.jpg |
| 26.04.2022 | 10:31:37 | 22.11.2016 | 02:31:37 | 15.06.2025 | 02:54:43 | 13.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495317.jpg |
| 26.04.2022 | 10:31:37 | 06.04.2016 | 11:37:29 | 15.06.2025 | 02:54:43 | 18.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495318.jpg |
| 26.04.2022 | 10:31:37 | 22.11.2016 | 02:43:35 | 15.06.2025 | 02:54:43 | 10.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495321.jpg |
| 26.04.2022 | 10:31:37 | 22.11.2016 | 02:43:33 | 15.06.2025 | 02:54:43 | 10.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495322.jpg |
| 26.04.2022 | 10:31:37 | 16.01.2020 | 19:30:49 | 15.06.2025 | 02:54:44 | 3.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495340.jpg |
| 26.04.2022 | 10:31:37 | 04.04.2016 | 08:17:51 | 15.06.2025 | 02:54:44 | 29.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495354.jpg |
| 26.04.2022 | 10:31:38 | 04.04.2016 | 08:39:34 | 15.06.2025 | 02:54:44 | 22.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495364.jpg |
| 26.04.2022 | 10:31:38 | 04.04.2016 | 08:17:51 | 15.06.2025 | 02:54:44 | 18.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495388.jpg |
| 26.04.2022 | 10:31:40 | 04.04.2016 | 07:25:59 | 15.06.2025 | 02:54:44 | 18.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495389.jpg |
| 26.04.2022 | 10:31:40 | 04.04.2016 | 08:39:35 | 15.06.2025 | 02:54:45 | 18.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495390.jpg |
| 26.04.2022 | 10:31:40 | 04.04.2016 | 07:25:59 | 15.06.2025 | 02:54:45 | 6.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495391.jpg |
| 26.04.2022 | 10:31:40 | 04.04.2016 | 08:39:35 | 15.06.2025 | 02:54:45 | 18.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495392.jpg |
| 26.04.2022 | 10:31:40 | 10.10.2019 | 19:30:43 | 15.06.2025 | 02:54:45 | 112.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495419_1.jpg |
| 26.04.2022 | 10:31:41 | 04.04.2016 | 08:39:35 | 15.06.2025 | 02:54:46 | 20.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495421.jpg |
| 26.04.2022 | 10:31:41 | 31.08.2017 | 19:30:54 | 15.06.2025 | 02:54:46 | 28.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495422.jpg |
| 26.04.2022 | 10:31:41 | 04.04.2016 | 08:39:36 | 15.06.2025 | 02:54:46 | 20.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495423.jpg |
| 26.04.2022 | 10:31:41 | 31.08.2017 | 19:30:57 | 15.06.2025 | 02:54:46 | 31.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495424.jpg |
| 26.04.2022 | 10:31:41 | 04.04.2016 | 08:39:35 | 15.06.2025 | 02:54:47 | 20.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495425.jpg |
| 26.04.2022 | 10:31:41 | 06.04.2016 | 09:05:16 | 15.06.2025 | 02:54:47 | 60.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495442.jpg |
| 26.04.2022 | 10:31:41 | 06.04.2016 | 06:26:41 | 15.06.2025 | 02:54:47 | 13.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495443.jpg |
| 26.04.2022 | 10:31:41 | 06.04.2016 | 02:00:25 | 15.06.2025 | 02:54:47 | 79.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495444.jpg |
| 26.04.2022 | 10:31:41 | 06.04.2016 | 06:35:33 | 15.06.2025 | 02:54:48 | 106.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495446.jpg |
| 26.04.2022 | 10:31:41 | 06.04.2016 | 02:00:24 | 15.06.2025 | 02:54:48 | 79.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495447.jpg |
| 26.04.2022 | 10:31:44 | 01.04.2019 | 19:30:38 | 15.06.2025 | 02:54:48 | 79.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495448.jpg |
| 26.04.2022 | 10:31:44 | 22.11.2016 | 02:31:38 | 15.06.2025 | 02:54:48 | 21.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495469.jpg |
| 26.04.2022 | 10:31:44 | 22.11.2016 | 02:31:38 | 15.06.2025 | 02:54:49 | 9.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495470.jpg |
| 26.04.2022 | 10:31:44 | 06.04.2016 | 03:13:51 | 15.06.2025 | 02:54:49 | 10.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495499.jpg |
| 26.04.2022 | 10:31:44 | 23.03.2021 | 19:32:36 | 15.06.2025 | 02:54:49 | 79.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495506_pkgleft.jpg |
| 26.04.2022 | 10:31:44 | 25.06.2019 | 19:32:26 | 15.06.2025 | 02:54:49 | 16.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495515.jpg |
| 26.04.2022 | 10:31:44 | 25.06.2019 | 19:32:26 | 15.06.2025 | 02:54:50 | 65.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495515_2.jpg |
| 26.04.2022 | 10:31:44 | 25.06.2019 | 19:32:26 | 15.06.2025 | 02:54:50 | 65.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495515_3.jpg |
| 26.04.2022 | 10:31:44 | 25.06.2019 | 19:32:26 | 15.06.2025 | 02:54:50 | 65.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495515_4.jpg |
| 26.04.2022 | 10:31:44 | 04.04.2016 | 07:53:24 | 15.06.2025 | 02:54:50 | 129.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495521.jpg |
| 26.04.2022 | 10:31:44 | 04.04.2016 | 08:26:06 | 15.06.2025 | 02:54:51 | 48.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495535.jpg |
| 26.04.2022 | 10:31:47 | 22.11.2016 | 02:43:34 | 15.06.2025 | 02:54:51 | 17.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495536.jpg |
| 26.04.2022 | 10:31:47 | 06.04.2016 | 11:46:30 | 15.06.2025 | 02:54:51 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495543.jpg |
| 26.04.2022 | 10:31:47 | 07.09.2017 | 19:31:01 | 15.06.2025 | 02:54:51 | 28.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495556.jpg |
| 26.04.2022 | 10:31:47 | 06.04.2016 | 11:14:35 | 15.06.2025 | 02:54:52 | 40.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495561.jpg |
| 26.04.2022 | 10:31:47 | 14.10.2020 | 19:31:13 | 15.06.2025 | 02:54:52 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495581_side.jpg |
| 26.04.2022 | 10:31:47 | 14.10.2020 | 19:31:13 | 15.06.2025 | 02:54:52 | 6.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495581_side_2.jpg |
| 26.04.2022 | 10:31:48 | 14.10.2020 | 19:31:13 | 15.06.2025 | 02:54:53 | 19.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495581_side_3.jpg |
| 26.04.2022 | 10:31:48 | 14.10.2020 | 19:31:13 | 15.06.2025 | 02:54:53 | 6.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495581_side_4.jpg |
| 26.04.2022 | 10:31:48 | 14.10.2020 | 19:31:14 | 15.06.2025 | 02:54:53 | 6.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495582_side.jpg |
| 26.04.2022 | 10:31:48 | 14.10.2020 | 19:31:14 | 15.06.2025 | 02:54:53 | 6.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495582_side_2.jpg |
| 26.04.2022 | 10:31:48 | 14.10.2020 | 19:31:14 | 15.06.2025 | 02:54:54 | 19.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495582_side_3.jpg |
| 26.04.2022 | 10:31:48 | 14.10.2020 | 19:31:14 | 15.06.2025 | 02:54:54 | 6.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495582_side_4.jpg |
| 26.04.2022 | 10:31:48 | 06.04.2016 | 07:28:26 | 15.06.2025 | 02:54:54 | 18.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495590.jpg |
| 26.04.2022 | 10:31:48 | 04.04.2016 | 07:48:06 | 15.06.2025 | 02:54:54 | 22.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495591.jpg |
| 26.04.2022 | 10:31:48 | 22.11.2016 | 02:31:38 | 15.06.2025 | 02:54:55 | 14.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495593.jpg |
| 26.04.2022 | 10:31:51 | 22.10.2007 | 11:27:03 | 15.06.2025 | 02:54:55 | 10.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495595_PC.jpg |
| 26.04.2022 | 10:31:51 | 22.10.2007 | 11:27:04 | 15.06.2025 | 02:54:55 | 10.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495596_PC.jpg |
| 26.04.2022 | 10:31:51 | 22.10.2007 | 11:27:05 | 15.06.2025 | 02:54:55 | 10.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495597_PC.jpg |
| 26.04.2022 | 10:31:51 | 06.04.2016 | 12:00:11 | 15.06.2025 | 02:54:56 | 25.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495609.jpg |
| 26.04.2022 | 10:31:51 | 21.09.2018 | 19:30:58 | 15.06.2025 | 02:54:56 | 98.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495623.jpg |
| 26.04.2022 | 10:31:51 | 06.04.2016 | 12:07:56 | 15.06.2025 | 02:54:56 | 46.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495633.jpg |
| 26.04.2022 | 10:31:51 | 06.04.2016 | 12:07:55 | 15.06.2025 | 02:54:56 | 46.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495634.jpg |
| 26.04.2022 | 10:31:51 | 13.10.2020 | 19:31:33 | 15.06.2025 | 02:54:56 | 28.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495639_left.jpg |
| 26.04.2022 | 10:31:54 | 22.11.2016 | 02:43:38 | 15.06.2025 | 02:54:57 | 47.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495641.jpg |
| 26.04.2022 | 10:31:54 | 21.09.2018 | 19:30:59 | 15.06.2025 | 02:54:57 | 50.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495648.jpg |
| 26.04.2022 | 10:31:54 | 22.11.2016 | 02:31:38 | 15.06.2025 | 02:54:57 | 11.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495653.jpg |
| 26.04.2022 | 10:31:54 | 06.04.2016 | 07:28:18 | 15.06.2025 | 02:54:58 | 565.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495654.jpg |
| 26.04.2022 | 10:31:54 | 06.04.2016 | 12:12:08 | 15.06.2025 | 02:54:58 | 92.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495669.jpg |
| 26.04.2022 | 10:31:54 | 06.04.2016 | 12:12:08 | 15.06.2025 | 02:54:58 | 92.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495669_2.jpg |
| 26.04.2022 | 10:31:54 | 06.04.2016 | 12:12:08 | 15.06.2025 | 02:54:58 | 92.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495669_3.jpg |
| 26.04.2022 | 10:31:54 | 06.04.2016 | 12:12:08 | 15.06.2025 | 02:54:59 | 92.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495669_4.jpg |
| 26.04.2022 | 10:31:54 | 19.08.2021 | 14:30:37 | 15.06.2025 | 02:54:59 | 63.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495671.jpg |
| 26.04.2022 | 10:31:54 | 22.11.2016 | 02:43:36 | 15.06.2025 | 02:54:59 | 48.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495687.jpg |
| 26.04.2022 | 10:31:55 | 07.01.2020 | 19:31:12 | 15.06.2025 | 02:54:59 | 33.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495691.jpg |
| 26.04.2022 | 10:31:55 | 04.04.2016 | 08:01:06 | 15.06.2025 | 02:55:00 | 24.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495698.jpg |
| 26.04.2022 | 10:31:57 | 22.11.2016 | 02:43:36 | 15.06.2025 | 02:55:00 | 12.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495700.jpg |
| 26.04.2022 | 10:31:57 | 22.11.2016 | 02:43:36 | 15.06.2025 | 02:55:00 | 12.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495700_2.jpg |
| 26.04.2022 | 10:31:57 | 22.11.2016 | 02:43:36 | 15.06.2025 | 02:55:00 | 4.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495700_3.jpg |
| 26.04.2022 | 10:31:57 | 22.11.2016 | 02:43:36 | 15.06.2025 | 02:55:00 | 4.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495700_4.jpg |
| 26.04.2022 | 10:31:57 | 06.04.2016 | 05:19:00 | 15.06.2025 | 02:55:01 | 170.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495707.jpg |
| 26.04.2022 | 10:31:57 | 04.04.2016 | 08:01:06 | 15.06.2025 | 02:55:01 | 22.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495729.jpg |
| 26.04.2022 | 10:31:57 | 04.04.2016 | 08:17:51 | 15.06.2025 | 02:55:01 | 22.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495730.jpg |
| 26.04.2022 | 10:31:58 | 04.04.2016 | 08:01:07 | 15.06.2025 | 02:55:01 | 10.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495733.jpg |
| 26.04.2022 | 10:31:58 | 06.04.2016 | 06:26:40 | 15.06.2025 | 02:55:02 | 18.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495746.jpg |
| 26.04.2022 | 10:31:58 | 06.04.2016 | 15:42:42 | 15.06.2025 | 02:55:02 | 49.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495753.jpg |
| 26.04.2022 | 10:31:58 | 06.04.2016 | 15:42:42 | 15.06.2025 | 02:55:02 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495753_2.jpg |
| 26.04.2022 | 10:31:58 | 06.04.2016 | 15:42:42 | 15.06.2025 | 02:55:02 | 49.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495753_3.jpg |
| 26.04.2022 | 10:31:58 | 06.04.2016 | 15:42:42 | 15.06.2025 | 02:55:03 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495753_4.jpg |
| 26.04.2022 | 10:31:58 | 10.12.2019 | 19:31:17 | 15.06.2025 | 02:55:03 | 13.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495754_1.jpg |
| 26.04.2022 | 10:31:58 | 10.12.2019 | 19:31:17 | 15.06.2025 | 02:55:03 | 13.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495754_1_2.jpg |
| 26.04.2022 | 10:32:01 | 10.12.2019 | 19:31:17 | 15.06.2025 | 02:55:03 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495754_1_3.jpg |
| 26.04.2022 | 10:32:01 | 10.12.2019 | 19:31:17 | 15.06.2025 | 02:55:04 | 13.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495754_1_4.jpg |
| 26.04.2022 | 10:32:01 | 10.12.2019 | 19:31:17 | 15.06.2025 | 02:55:04 | 13.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495755_1.jpg |
| 26.04.2022 | 10:32:01 | 10.12.2019 | 19:31:17 | 15.06.2025 | 02:55:04 | 13.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495755_1_2.jpg |
| 26.04.2022 | 10:32:01 | 10.12.2019 | 19:31:17 | 15.06.2025 | 02:55:04 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495755_1_3.jpg |
| 26.04.2022 | 10:32:01 | 10.12.2019 | 19:31:17 | 15.06.2025 | 02:55:05 | 13.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495755_1_4.jpg |
| 26.04.2022 | 10:32:01 | 29.04.2021 | 19:31:47 | 15.06.2025 | 02:55:05 | 20.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495756_front.jpg |
| 26.04.2022 | 10:32:01 | 29.04.2021 | 19:31:47 | 15.06.2025 | 02:55:05 | 20.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495756_front_2.jpg |
| 26.04.2022 | 10:32:01 | 29.04.2021 | 19:31:47 | 15.06.2025 | 02:55:05 | 69.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495756_front_3.jpg |
| 26.04.2022 | 10:32:01 | 29.04.2021 | 19:31:47 | 15.06.2025 | 02:55:06 | 69.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495756_front_4.jpg |
| 26.04.2022 | 10:32:01 | 10.12.2019 | 19:31:19 | 15.06.2025 | 02:55:06 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495758_1.jpg |
| 26.04.2022 | 10:32:01 | 10.12.2019 | 19:31:19 | 15.06.2025 | 02:55:06 | 12.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495758_1_2.jpg |
| 26.04.2022 | 10:32:01 | 10.12.2019 | 19:31:19 | 15.06.2025 | 02:55:06 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495758_1_3.jpg |
| 26.04.2022 | 10:32:01 | 10.12.2019 | 19:31:19 | 15.06.2025 | 02:55:07 | 12.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495758_1_4.jpg |
| 26.04.2022 | 10:32:04 | 10.12.2019 | 19:31:19 | 15.06.2025 | 02:55:07 | 21.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495759_1.jpg |
| 26.04.2022 | 10:32:04 | 10.12.2019 | 19:31:19 | 15.06.2025 | 02:55:07 | 21.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495759_1_2.jpg |
| 26.04.2022 | 10:32:04 | 10.12.2019 | 19:31:19 | 15.06.2025 | 02:55:07 | 76.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495759_1_3.jpg |
| 26.04.2022 | 10:32:04 | 10.12.2019 | 19:31:19 | 15.06.2025 | 02:55:08 | 21.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495759_1_4.jpg |
| 26.04.2022 | 10:32:04 | 06.04.2016 | 15:42:43 | 15.06.2025 | 02:55:08 | 51.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495760.jpg |
| 26.04.2022 | 10:32:04 | 06.04.2016 | 15:42:43 | 15.06.2025 | 02:55:08 | 51.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495760_2.jpg |
| 26.04.2022 | 10:32:04 | 06.04.2016 | 15:42:43 | 15.06.2025 | 02:55:08 | 51.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495760_3.jpg |
| 26.04.2022 | 10:32:05 | 06.04.2016 | 15:42:43 | 15.06.2025 | 02:55:09 | 14.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495760_4.jpg |
| 26.04.2022 | 10:32:05 | 04.04.2016 | 08:39:37 | 15.06.2025 | 02:55:09 | 24.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495763.jpg |
| 26.04.2022 | 10:32:05 | 04.04.2016 | 07:26:00 | 15.06.2025 | 02:55:09 | 48.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495767.jpg |
| 26.04.2022 | 10:32:05 | 04.04.2016 | 07:26:00 | 15.06.2025 | 02:55:09 | 48.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495767_2.jpg |
| 26.04.2022 | 10:32:05 | 04.04.2016 | 07:26:00 | 15.06.2025 | 02:55:10 | 48.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495767_3.jpg |
| 26.04.2022 | 10:32:05 | 04.04.2016 | 07:26:00 | 15.06.2025 | 02:55:10 | 17.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495767_4.jpg |
| 26.04.2022 | 10:32:05 | 04.04.2016 | 08:01:08 | 15.06.2025 | 02:55:10 | 94.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495768.jpg |
| 26.04.2022 | 10:32:05 | 04.04.2016 | 08:01:08 | 15.06.2025 | 02:55:10 | 27.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495768_2.jpg |
| 26.04.2022 | 10:32:05 | 04.04.2016 | 08:01:08 | 15.06.2025 | 02:55:11 | 94.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495768_3.jpg |
| 26.04.2022 | 10:32:05 | 04.04.2016 | 08:01:08 | 15.06.2025 | 02:55:11 | 27.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495768_4.jpg |
| 26.04.2022 | 10:32:05 | 22.11.2016 | 02:27:07 | 15.06.2025 | 02:55:11 | 20.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495781.jpg |
| 26.04.2022 | 10:32:08 | 04.04.2016 | 07:48:06 | 15.06.2025 | 02:55:11 | 20.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495789.jpg |
| 26.04.2022 | 10:32:08 | 22.11.2016 | 02:31:39 | 15.06.2025 | 02:55:12 | 13.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495791.jpg |
| 26.04.2022 | 10:32:08 | 08.06.2020 | 19:31:03 | 15.06.2025 | 02:55:12 | 46.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495793_side.jpg |
| 26.04.2022 | 10:32:08 | 22.11.2016 | 02:43:39 | 15.06.2025 | 02:55:12 | 40.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495813.jpg |
| 26.04.2022 | 10:32:08 | 10.02.2009 | 11:46:32 | 15.06.2025 | 02:55:12 | 12.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495815_PC.jpg |
| 26.04.2022 | 10:32:08 | 09.09.2020 | 19:30:49 | 15.06.2025 | 02:55:13 | 11.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495816_right.jpg |
| 26.04.2022 | 10:32:08 | 01.05.2019 | 19:31:35 | 15.06.2025 | 02:55:13 | 7.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495826.jpg |
| 26.04.2022 | 10:32:08 | 06.04.2016 | 13:01:09 | 15.06.2025 | 02:55:13 | 9.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495847.jpg |
| 26.04.2022 | 10:32:08 | 04.04.2016 | 08:01:11 | 15.06.2025 | 02:55:13 | 60.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495861.jpg |
| 26.04.2022 | 10:32:08 | 22.11.2016 | 02:43:40 | 15.06.2025 | 02:55:13 | 7.9[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\4958[illegible].jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:32:08 | 21.11.2019 | 19:31:25 | 15.06.2025 | 02:55:14 | 70.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495868_1.jpg |
| 26.04.2022 | 10:32:08 | 06.04.2016 | 02:44:05 | 15.06.2025 | 02:55:14 | 54.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495897.jpg |
| 26.04.2022 | 10:32:08 | 22.11.2016 | 02:43:37 | 15.06.2025 | 02:55:14 | 56.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495983.jpg |
| 26.04.2022 | 10:32:11 | 22.11.2016 | 02:43:37 | 15.06.2025 | 02:55:14 | 48.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\495984.jpg |
| 26.04.2022 | 10:32:11 | 06.04.2016 | 11:14:37 | 15.06.2025 | 02:55:15 | 8.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496001.jpg |
| 26.04.2022 | 10:32:11 | 04.04.2016 | 07:48:07 | 15.06.2025 | 02:55:15 | 21.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496011.jpg |
| 26.04.2022 | 10:32:11 | 06.04.2016 | 02:44:04 | 15.06.2025 | 02:55:15 | 37.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496012.jpg |
| 26.04.2022 | 10:32:11 | 22.10.2007 | 11:27:07 | 15.06.2025 | 02:55:15 | 9.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496013_PC.jpg |
| 26.04.2022 | 10:32:11 | 19.08.2021 | 14:29:16 | 15.06.2025 | 02:55:16 | 46.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496058.jpg |
| 26.04.2022 | 10:32:11 | 29.10.2020 | 19:32:07 | 15.06.2025 | 02:55:16 | 72.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496076_ppkgleft.jpg |
| 26.04.2022 | 10:32:12 | 22.11.2016 | 02:27:07 | 15.06.2025 | 02:55:16 | 18.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496080.jpg |
| 26.04.2022 | 10:32:12 | 22.11.2016 | 02:43:38 | 15.06.2025 | 02:55:16 | 19.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496093.jpg |
| 26.04.2022 | 10:32:12 | 09.03.2021 | 19:30:42 | 15.06.2025 | 02:55:16 | 74.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496110_pkit.jpg |
| 26.04.2022 | 10:32:12 | 06.04.2016 | 07:30:25 | 15.06.2025 | 02:55:17 | 48.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496125.jpg |
| 26.04.2022 | 10:32:12 | 22.11.2016 | 02:31:39 | 15.06.2025 | 02:55:17 | 5.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496135.jpg |
| 26.04.2022 | 10:32:15 | 19.08.2021 | 15:03:59 | 15.06.2025 | 02:55:17 | 33.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496137.jpg |
| 26.04.2022 | 10:32:15 | 06.04.2016 | 09:23:08 | 15.06.2025 | 02:55:18 | 38.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496175.jpg |
| 26.04.2022 | 10:32:15 | 06.04.2016 | 09:23:08 | 15.06.2025 | 02:55:18 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496176.jpg |
| 26.04.2022 | 10:32:15 | 06.04.2016 | 03:13:54 | 15.06.2025 | 02:55:18 | 45.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496179_PC.jpg |
| 26.04.2022 | 10:32:15 | 22.11.2016 | 02:31:39 | 15.06.2025 | 02:55:18 | 23.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496195.jpg |
| 26.04.2022 | 10:32:15 | 06.04.2016 | 07:28:54 | 15.06.2025 | 02:55:19 | 604.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496197.jpg |
| 26.04.2022 | 10:32:15 | 04.04.2016 | 07:48:07 | 15.06.2025 | 02:55:19 | 17.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496198.jpg |
| 26.04.2022 | 10:32:15 | 06.04.2016 | 11:37:32 | 15.06.2025 | 02:55:19 | 13.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496200.jpg |
| 26.04.2022 | 10:32:15 | 06.04.2016 | 09:23:10 | 15.06.2025 | 02:55:19 | 38.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496211.jpg |
| 26.04.2022 | 10:32:15 | 06.04.2016 | 09:23:08 | 15.06.2025 | 02:55:20 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496212.jpg |
| 26.04.2022 | 10:32:15 | 06.04.2016 | 09:23:08 | 15.06.2025 | 02:55:20 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496214.jpg |
| 26.04.2022 | 10:32:18 | 06.04.2016 | 09:23:09 | 15.06.2025 | 02:55:20 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496215.jpg |
| 26.04.2022 | 10:32:18 | 06.04.2016 | 09:23:09 | 15.06.2025 | 02:55:20 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496216.jpg |
| 26.04.2022 | 10:32:18 | 06.04.2016 | 09:23:09 | 15.06.2025 | 02:55:21 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496217.jpg |
| 26.04.2022 | 10:32:18 | 06.04.2016 | 09:23:10 | 15.06.2025 | 02:55:21 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496219.jpg |
| 26.04.2022 | 10:32:18 | 22.11.2016 | 02:03:26 | 15.06.2025 | 02:55:21 | 81.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496220.jpg |
| 26.04.2022 | 10:32:18 | 06.04.2016 | 12:12:08 | 15.06.2025 | 02:55:21 | 124.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496224.jpg |
| 26.04.2022 | 10:32:18 | 06.04.2016 | 09:23:10 | 15.06.2025 | 02:55:22 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496226.jpg |
| 26.04.2022 | 10:32:18 | 06.04.2016 | 09:23:11 | 15.06.2025 | 02:55:22 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496228.jpg |
| 26.04.2022 | 10:32:18 | 04.04.2016 | 07:26:00 | 15.06.2025 | 02:55:22 | 21.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496229.jpg |
| 26.04.2022 | 10:32:18 | 22.11.2016 | 02:27:08 | 15.06.2025 | 02:55:22 | 34.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496232.jpg |
| 26.04.2022 | 10:32:18 | 06.04.2016 | 09:23:11 | 15.06.2025 | 02:55:23 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496235.jpg |
| 26.04.2022 | 10:32:18 | 06.04.2016 | 09:23:12 | 15.06.2025 | 02:55:23 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496237.jpg |
| 26.04.2022 | 10:32:21 | 06.04.2016 | 09:23:11 | 15.06.2025 | 02:55:23 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496238.jpg |
| 26.04.2022 | 10:32:21 | 06.04.2016 | 09:23:11 | 15.06.2025 | 02:55:23 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496239.jpg |
| 26.04.2022 | 10:32:21 | 06.04.2016 | 09:23:11 | 15.06.2025 | 02:55:24 | 18.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496241.jpg |
| 26.04.2022 | 10:32:21 | 06.04.2016 | 09:23:13 | 15.06.2025 | 02:55:24 | 18.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496242.jpg |
| 26.04.2022 | 10:32:21 | 31.08.2017 | 19:30:56 | 15.06.2025 | 02:55:24 | 10.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496243.jpg |
| 26.04.2022 | 10:32:22 | 04.04.2016 | 07:52:26 | 15.06.2025 | 02:55:24 | 30.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496246.jpg |
| 26.04.2022 | 10:32:22 | 04.04.2016 | 08:01:30 | 15.06.2025 | 02:55:25 | 26.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496270.jpg |
| 26.04.2022 | 10:32:22 | 04.04.2016 | 08:01:30 | 15.06.2025 | 02:55:25 | 26.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496270_2.jpg |
| 26.04.2022 | 10:32:22 | 04.04.2016 | 08:01:30 | 15.06.2025 | 02:55:25 | 7.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496270_3.jpg |
| 26.04.2022 | 10:32:22 | 04.04.2016 | 08:01:30 | 15.06.2025 | 02:55:25 | 7.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496270_4.jpg |
| 26.04.2022 | 10:32:22 | 19.11.2020 | 19:30:41 | 15.06.2025 | 02:55:26 | 16.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496290.jpg |
| 26.04.2022 | 10:32:22 | 06.04.2016 | 03:13:54 | 15.06.2025 | 02:55:26 | 69.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496305_PC.jpg |
| 26.04.2022 | 10:32:25 | 06.04.2016 | 03:13:54 | 15.06.2025 | 02:55:26 | 26.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496319_PC.jpg |
| 26.04.2022 | 10:32:25 | 04.04.2016 | 08:39:37 | 15.06.2025 | 02:55:26 | 15.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496322.jpg |
| 26.04.2022 | 10:32:25 | 22.11.2016 | 02:27:07 | 15.06.2025 | 02:55:27 | 38.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496331.jpg |
| 26.04.2022 | 10:32:25 | 19.08.2021 | 14:57:24 | 15.06.2025 | 02:55:27 | 19.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496351.jpg |
| 26.04.2022 | 10:32:25 | 04.04.2016 | 07:48:07 | 15.06.2025 | 02:55:27 | 19.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496352.jpg |
| 26.04.2022 | 10:32:25 | 03.10.2017 | 19:30:43 | 15.06.2025 | 02:55:27 | 58.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496364.jpg |
| 26.04.2022 | 10:32:25 | 22.11.2016 | 02:27:10 | 15.06.2025 | 02:55:28 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496371.jpg |
| 26.04.2022 | 10:32:25 | 22.11.2016 | 02:27:08 | 15.06.2025 | 02:55:28 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496372.jpg |
| 26.04.2022 | 10:32:25 | 22.11.2016 | 02:27:08 | 15.06.2025 | 02:55:28 | 148.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496373.jpg |
| 26.04.2022 | 10:32:25 | 04.04.2016 | 07:44:45 | 15.06.2025 | 02:55:28 | 22.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496382.jpg |
| 26.04.2022 | 10:32:25 | 06.04.2016 | 06:38:20 | 15.06.2025 | 02:55:29 | 66.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496388.jpg |
| 26.04.2022 | 10:32:25 | 06.04.2016 | 06:38:20 | 15.06.2025 | 02:55:29 | 66.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496389.jpg |
| 26.04.2022 | 10:32:25 | 06.04.2016 | 06:38:20 | 15.06.2025 | 02:55:29 | 66.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496390.jpg |
| 26.04.2022 | 10:32:25 | 06.04.2016 | 06:38:20 | 15.06.2025 | 02:55:29 | 66.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496390_2.jpg |
| 26.04.2022 | 10:32:28 | 06.04.2016 | 06:38:20 | 15.06.2025 | 02:55:30 | 66.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496390_3.jpg |
| 26.04.2022 | 10:32:28 | 06.04.2016 | 06:38:20 | 15.06.2025 | 02:55:30 | 14.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496390_4.jpg |
| 26.04.2022 | 10:32:28 | 06.04.2016 | 06:38:21 | 15.06.2025 | 02:55:30 | 66.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496391.jpg |
| 26.04.2022 | 10:32:28 | 06.04.2016 | 06:38:21 | 15.06.2025 | 02:55:30 | 66.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496393.jpg |
| 26.04.2022 | 10:32:28 | 04.04.2016 | 08:39:38 | 15.06.2025 | 02:55:31 | 21.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496409.jpg |
| 26.04.2022 | 10:32:28 | 22.11.2016 | 02:31:40 | 15.06.2025 | 02:55:31 | 106.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496420.jpg |
| 26.04.2022 | 10:32:28 | 06.04.2016 | 02:44:04 | 15.06.2025 | 02:55:31 | 11.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496421.jpg |
| 26.04.2022 | 10:32:28 | 06.04.2016 | 11:37:32 | 15.06.2025 | 02:55:31 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496422.jpg |
| 26.04.2022 | 10:32:28 | 06.04.2016 | 03:13:55 | 15.06.2025 | 02:55:32 | 41.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496451_PC.jpg |
| 26.04.2022 | 10:32:28 | 28.07.2020 | 19:31:42 | 15.06.2025 | 02:55:32 | 39.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496463_ppkgright.jpg |
| 26.04.2022 | 10:32:29 | 28.07.2020 | 19:31:42 | 15.06.2025 | 02:55:32 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496463_ppkgright_2.jpg |
| 26.04.2022 | 10:32:29 | 28.07.2020 | 19:31:42 | 15.06.2025 | 02:55:32 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496463_ppkgright_3.jpg |
| 26.04.2022 | 10:32:29 | 28.07.2020 | 19:31:42 | 15.06.2025 | 02:55:33 | 39.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496463_ppkgright_4.jpg |
| 26.04.2022 | 10:32:29 | 19.08.2021 | 14:04:07 | 15.06.2025 | 02:55:33 | 58.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496470.jpg |
| 26.04.2022 | 10:32:31 | 04.04.2016 | 07:26:01 | 15.06.2025 | 02:55:33 | 43.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496506.jpg |
| 26.04.2022 | 10:32:32 | 13.09.2018 | 19:30:50 | 15.06.2025 | 02:55:33 | 41.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496516.jpg |
| 26.04.2022 | 10:32:32 | 15.03.2019 | 19:31:14 | 15.06.2025 | 02:55:34 | 4.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496519.jpg |
| 26.04.2022 | 10:32:32 | 06.04.2016 | 06:30:30 | 15.06.2025 | 02:55:34 | 101.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496522.jpg |
| 26.04.2022 | 10:32:32 | 06.04.2016 | 06:28:45 | 15.06.2025 | 02:55:34 | 112.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496525.jpg |
| 26.04.2022 | 10:32:32 | 06.04.2016 | 13:49:28 | 15.06.2025 | 02:55:34 | 20.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496542.jpg |
| 26.04.2022 | 10:32:32 | 06.04.2016 | 14:45:44 | 15.06.2025 | 02:55:35 | 29.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496543.jpg |
| 26.04.2022 | 10:32:32 | 25.10.2018 | 19:39:59 | 15.06.2025 | 02:55:35 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496571_PC.jpg |
| 26.04.2022 | 10:32:32 | 06.04.2016 | 12:36:43 | 15.06.2025 | 02:55:35 | 21.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496575_PC.jpg |
| 26.04.2022 | 10:32:32 | 22.11.2016 | 02:43:38 | 15.06.2025 | 02:55:35 | 59.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496597.jpg |
| 26.04.2022 | 10:32:35 | 06.04.2016 | 03:13:55 | 15.06.2025 | 02:55:36 | 41.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496630_PC.jpg |
| 26.04.2022 | 10:32:35 | 06.04.2016 | 03:13:56 | 15.06.2025 | 02:55:36 | 41.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496633_PC.jpg |
| 26.04.2022 | 10:32:35 | 06.04.2016 | 12:31:52 | 15.06.2025 | 02:55:36 | 51.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496667.jpg |
| 26.04.2022 | 10:32:35 | 04.04.2016 | 08:01:30 | 15.06.2025 | 02:55:36 | 47.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496670.jpg |
| 26.04.2022 | 10:32:35 | 19.08.2019 | 19:31:00 | 15.06.2025 | 02:55:37 | 21.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496684.jpg |
| 26.04.2022 | 10:32:35 | 06.04.2016 | 12:04:04 | 15.06.2025 | 02:55:37 | 24.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496685.jpg |
| 26.04.2022 | 10:32:35 | 06.04.2016 | 06:26:38 | 15.06.2025 | 02:55:37 | 12.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496694.jpg |
| 26.04.2022 | 10:32:35 | 22.11.2016 | 02:27:08 | 15.06.2025 | 02:55:37 | 148.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496706.jpg |
| 26.04.2022 | 10:32:35 | 22.11.2016 | 02:27:09 | 15.06.2025 | 02:55:38 | 32.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496707.jpg |
| 26.04.2022 | 10:32:35 | 19.08.2021 | 15:19:58 | 15.06.2025 | 02:55:38 | 9.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496712.jpg |
| 26.04.2022 | 10:32:35 | 06.04.2016 | 10:34:01 | 15.06.2025 | 02:55:38 | 564.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496718.jpg |
| 26.04.2022 | 10:32:35 | 04.04.2016 | 07:37:51 | 15.06.2025 | 02:55:38 | 16.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496743.jpg |
| 26.04.2022 | 10:32:38 | 22.11.2016 | 02:43:40 | 15.06.2025 | 02:55:39 | 40.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496745.jpg |
| 26.04.2022 | 10:32:38 | 06.04.2016 | 05:57:00 | 15.06.2025 | 02:55:39 | 589.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496791.jpg |
| 26.04.2022 | 10:32:38 | 06.04.2016 | 05:57:00 | 15.06.2025 | 02:55:39 | 589.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496791_2.jpg |
| 26.04.2022 | 10:32:38 | 06.04.2016 | 05:57:00 | 15.06.2025 | 02:55:39 | 589.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496791_3.jpg |
| 26.04.2022 | 10:32:39 | 06.04.2016 | 05:57:00 | 15.06.2025 | 02:55:40 | 589.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496791_4.jpg |
| 26.04.2022 | 10:32:39 | 06.04.2016 | 11:14:39 | 15.06.2025 | 02:55:40 | 22.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496801.jpg |
| 26.04.2022 | 10:32:39 | 06.04.2016 | 02:11:23 | 15.06.2025 | 02:55:40 | 80.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496802.jpg |
| 26.04.2022 | 10:32:39 | 06.04.2016 | 11:14:38 | 15.06.2025 | 02:55:40 | 25.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496807.jpg |
| 26.04.2022 | 10:32:39 | 19.08.2021 | 14:59:43 | 15.06.2025 | 02:55:41 | 77.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496832_1.jpg |
| 26.04.2022 | 10:32:42 | 19.08.2021 | 14:59:40 | 15.06.2025 | 02:55:41 | 60.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496834_1.jpg |
| 26.04.2022 | 10:32:42 | 04.04.2016 | 08:01:32 | 15.06.2025 | 02:55:41 | 59.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496855.jpg |
| 26.04.2022 | 10:32:42 | 22.04.2021 | 19:30:56 | 15.06.2025 | 02:55:41 | 61.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496859_group.jpg |
| 26.04.2022 | 10:32:42 | 06.04.2016 | 14:47:00 | 15.06.2025 | 02:55:42 | 24.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496861.jpg |
| 26.04.2022 | 10:32:42 | 26.05.2021 | 19:30:44 | 15.06.2025 | 02:55:42 | 74.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496862_right.jpg |
| 26.04.2022 | 10:32:42 | 19.08.2021 | 14:08:15 | 15.06.2025 | 02:55:42 | 99.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496864.jpg |
| 26.04.2022 | 10:32:42 | 06.04.2016 | 10:39:15 | 15.06.2025 | 02:55:42 | 60.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496868.jpg |
| 26.04.2022 | 10:32:42 | 06.04.2016 | 10:39:16 | 15.06.2025 | 02:55:43 | 60.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496869.jpg |
| 26.04.2022 | 10:32:42 | 06.04.2016 | 10:39:18 | 15.06.2025 | 02:55:43 | 60.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496870.jpg |
| 26.04.2022 | 10:32:42 | 06.04.2016 | 10:39:16 | 15.06.2025 | 02:55:43 | 60.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496872.jpg |
| 26.04.2022 | 10:32:42 | 06.04.2016 | 10:39:16 | 15.06.2025 | 02:55:43 | 60.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496873.jpg |
| 26.04.2022 | 10:32:42 | 06.04.2016 | 03:13:56 | 15.06.2025 | 02:55:44 | 31.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496880_PC.jpg |
| 26.04.2022 | 10:32:42 | 04.04.2016 | 08:25:00 | 15.06.2025 | 02:55:44 | 78.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496886.jpg |
| 26.04.2022 | 10:32:45 | 06.04.2016 | 11:14:38 | 15.06.2025 | 02:55:44 | 26.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496888.jpg |
| 26.04.2022 | 10:32:45 | 22.03.2017 | 19:30:53 | 15.06.2025 | 02:55:44 | 121.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496893.jpg |
| 26.04.2022 | 10:32:45 | 06.04.2016 | 05:24:37 | 15.06.2025 | 02:55:45 | 7.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496898_PC.jpg |
| 26.04.2022 | 10:32:45 | 06.04.2016 | 06:00:59 | 15.06.2025 | 02:55:45 | 684.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496919.jpg |
| 26.04.2022 | 10:32:45 | 06.04.2016 | 06:00:59 | 15.06.2025 | 02:55:45 | 724.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496922.jpg |
| 26.04.2022 | 10:32:45 | 06.04.2016 | 06:00:58 | 15.06.2025 | 02:55:45 | 709.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496923.jpg |
| 26.04.2022 | 10:32:45 | 06.04.2016 | 06:00:58 | 15.06.2025 | 02:55:45 | 709.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496923_2.jpg |
| 26.04.2022 | 10:32:45 | 06.04.2016 | 06:00:58 | 15.06.2025 | 02:55:46 | 709.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496923_3.jpg |
| 26.04.2022 | 10:32:45 | 06.04.2016 | 06:00:58 | 15.06.2025 | 02:55:46 | 709.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496923_4.jpg |
| 26.04.2022 | 10:32:46 | 04.04.2016 | 07:48:07 | 15.06.2025 | 02:55:46 | 10.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496947.jpg |
| 26.04.2022 | 10:32:46 | 22.11.2016 | 02:31:40 | 15.06.2025 | 02:55:46 | 33.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496948.jpg |
| 26.04.2022 | 10:32:46 | 22.11.2016 | 02:31:40 | 15.06.2025 | 02:55:47 | 8.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496949.jpg |
| 26.04.2022 | 10:32:46 | 06.04.2016 | 07:29:03 | 15.06.2025 | 02:55:47 | 14.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496957.jpg |
| 26.04.2022 | 10:32:46 | 04.04.2016 | 08:39:40 | 15.06.2025 | 02:55:47 | 40.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496958.jpg |
| 26.04.2022 | 10:32:48 | 06.04.2016 | 09:04:42 | 15.06.2025 | 02:55:47 | 22.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496962.jpg |
| 26.04.2022 | 10:32:49 | 04.04.2016 | 08:39:40 | 15.06.2025 | 02:55:48 | 15.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496973.jpg |
| 26.04.2022 | 10:32:49 | 06.04.2016 | 06:37:02 | 15.06.2025 | 02:55:48 | 75.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496979.jpg |
| 26.04.2022 | 10:32:49 | 22.10.2007 | 11:27:07 | 15.06.2025 | 02:55:48 | 11.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496990_PC.jpg |
| 26.04.2022 | 10:32:49 | 06.04.2016 | 02:44:03 | 15.06.2025 | 02:55:48 | 94.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496993.jpg |
| 26.04.2022 | 10:32:49 | 14.11.2019 | 19:31:15 | 15.06.2025 | 02:55:49 | 25.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\496997.jpg |
| 26.04.2022 | 10:32:49 | 04.04.2016 | 08:01:32 | 15.06.2025 | 02:55:49 | 22.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497002.jpg |
| 26.04.2022 | 10:32:49 | 06.04.2016 | 02:11:23 | 15.06.2025 | 02:55:49 | 51.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497005.jpg |
| 26.04.2022 | 10:32:49 | 06.04.2016 | 02:11:23 | 15.06.2025 | 02:55:49 | 51.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497005_2.jpg |
| 26.04.2022 | 10:32:49 | 06.04.2016 | 02:11:23 | 15.06.2025 | 02:55:49 | 51.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497005_3.jpg |
| 26.04.2022 | 10:32:49 | 06.04.2016 | 02:11:23 | 15.06.2025 | 02:55:50 | 9.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497005_4.jpg |
| 26.04.2022 | 10:32:49 | 06.04.2016 | 02:11:24 | 15.06.2025 | 02:55:50 | 51.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497006.jpg |
| 26.04.2022 | 10:32:49 | 06.04.2016 | 02:11:24 | 15.06.2025 | 02:55:50 | 51.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497006_2.jpg |
| 26.04.2022 | 10:32:49 | 06.04.2016 | 02:11:24 | 15.06.2025 | 02:55:50 | 51.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497006_3.jpg |
| 26.04.2022 | 10:32:49 | 06.04.2016 | 02:11:24 | 15.06.2025 | 02:55:51 | 9.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497006_4.jpg |
| 26.04.2022 | 10:32:49 | 04.04.2016 | 07:48:08 | 15.06.2025 | 02:55:51 | 2.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497020.jpg |
| 26.04.2022 | 10:32:49 | 06.04.2016 | 10:39:16 | 15.06.2025 | 02:55:51 | 46.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497075.jpg |
| 26.04.2022 | 10:32:52 | 06.04.2016 | 10:39:17 | 15.06.2025 | 02:55:51 | 46.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497076.jpg |
| 26.04.2022 | 10:32:52 | 06.04.2016 | 10:39:17 | 15.06.2025 | 02:55:52 | 46.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497077.jpg |
| 26.04.2022 | 10:32:52 | 06.04.2016 | 10:39:17 | 15.06.2025 | 02:55:52 | 46.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497078.jpg |
| 26.04.2022 | 10:32:52 | 06.04.2016 | 10:39:18 | 15.06.2025 | 02:55:52 | 46.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497081.jpg |
| 26.04.2022 | 10:32:52 | 06.04.2016 | 10:39:18 | 15.06.2025 | 02:55:52 | 46.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497083.jpg |
| 26.04.2022 | 10:32:52 | 06.04.2016 | 10:39:19 | 15.06.2025 | 02:55:53 | 46.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497084.jpg |
| 26.04.2022 | 10:32:52 | 06.04.2016 | 10:39:19 | 15.06.2025 | 02:55:53 | 46.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497085.jpg |
| 26.04.2022 | 10:32:52 | 22.11.2016 | 02:03:25 | 15.06.2025 | 02:55:53 | 92.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497097.jpg |
| 26.04.2022 | 10:32:53 | 22.11.2016 | 02:03:26 | 15.06.2025 | 02:55:53 | 23.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497104.jpg |
| 26.04.2022 | 10:32:53 | 22.11.2016 | 02:03:25 | 15.06.2025 | 02:55:54 | 92.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497105.jpg |
| 26.04.2022 | 10:32:53 | 22.11.2016 | 02:03:27 | 15.06.2025 | 02:55:54 | 92.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497106.jpg |
| 26.04.2022 | 10:32:53 | 22.11.2016 | 02:03:26 | 15.06.2025 | 02:55:54 | 92.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497107.jpg |
| 26.04.2022 | 10:32:56 | 22.11.2016 | 02:03:26 | 15.06.2025 | 02:55:54 | 88.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497108.jpg |
| 26.04.2022 | 10:32:56 | 22.11.2016 | 02:03:28 | 15.06.2025 | 02:55:55 | 22.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497110.jpg |
| 26.04.2022 | 10:32:56 | 22.11.2016 | 02:03:30 | 15.06.2025 | 02:55:55 | 105.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497111.jpg |
| 26.04.2022 | 10:32:56 | 22.11.2016 | 02:03:28 | 15.06.2025 | 02:55:55 | 90.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497122.jpg |
| 26.04.2022 | 10:32:56 | 22.11.2016 | 02:03:28 | 15.06.2025 | 02:55:55 | 16.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497124.jpg |
| 26.04.2022 | 10:32:56 | 06.04.2016 | 12:12:13 | 15.06.2025 | 02:55:56 | 66.5[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\4971[illegible]6.jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:32:56 | 06.04.2016 | 12:12:17 | 15.06.2025 | 02:55:56 | 66.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497127.jpg |
| 26.04.2022 | 10:32:56 | 22.11.2016 | 02:03:30 | 15.06.2025 | 02:55:56 | 58.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497128.jpg |
| 26.04.2022 | 10:32:56 | 22.11.2016 | 02:03:28 | 15.06.2025 | 02:55:56 | 58.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497129.jpg |
| 26.04.2022 | 10:32:56 | 22.11.2016 | 02:03:29 | 15.06.2025 | 02:55:57 | 58.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497130.jpg |
| 26.04.2022 | 10:32:56 | 22.11.2016 | 02:03:30 | 15.06.2025 | 02:55:57 | 58.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497131.jpg |
| 26.04.2022 | 10:32:56 | 06.04.2016 | 11:37:32 | 15.06.2025 | 02:55:57 | 103.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497185.jpg |
| 26.04.2022 | 10:32:59 | 06.04.2016 | 11:37:33 | 15.06.2025 | 02:55:57 | 103.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497186.jpg |
| 26.04.2022 | 10:32:59 | 22.10.2007 | 11:27:09 | 15.06.2025 | 02:55:57 | 13.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497187_PC.jpg |
| 26.04.2022 | 10:32:59 | 22.10.2007 | 11:27:09 | 15.06.2025 | 02:55:58 | 10.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497188_PC.jpg |
| 26.04.2022 | 10:32:59 | 19.08.2021 | 14:01:46 | 15.06.2025 | 02:55:58 | 3.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497189.jpg |
| 26.04.2022 | 10:32:59 | 22.11.2016 | 02:43:39 | 15.06.2025 | 02:55:58 | 17.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497190.jpg |
| 26.04.2022 | 10:32:59 | 22.11.2016 | 02:43:39 | 15.06.2025 | 02:55:58 | 81.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497190_2.jpg |
| 26.04.2022 | 10:32:59 | 22.11.2016 | 02:43:39 | 15.06.2025 | 02:55:59 | 81.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497190_3.jpg |
| 26.04.2022 | 10:32:59 | 22.11.2016 | 02:43:39 | 15.06.2025 | 02:55:59 | 17.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497190_4.jpg |
| 26.04.2022 | 10:32:59 | 06.04.2016 | 07:29:58 | 15.06.2025 | 02:55:59 | 9.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497191.jpg |
| 26.04.2022 | 10:32:59 | 19.08.2021 | 14:07:13 | 15.06.2025 | 02:55:59 | 69.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497192.jpg |
| 26.04.2022 | 10:33:00 | 06.04.2016 | 06:02:45 | 15.06.2025 | 02:56:00 | 10.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497193.jpg |
| 26.04.2022 | 10:33:00 | 04.04.2016 | 08:39:40 | 15.06.2025 | 02:56:00 | 17.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497195.jpg |
| 26.04.2022 | 10:33:00 | 22.11.2016 | 02:31:40 | 15.06.2025 | 02:56:00 | 560.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497196.jpg |
| 26.04.2022 | 10:33:02 | 06.04.2016 | 07:28:26 | 15.06.2025 | 02:56:00 | 559.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497197.jpg |
| 26.04.2022 | 10:33:03 | 06.04.2016 | 07:28:28 | 15.06.2025 | 02:56:01 | 23.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497198.jpg |
| 26.04.2022 | 10:33:03 | 04.04.2016 | 07:48:08 | 15.06.2025 | 02:56:01 | 19.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497200.jpg |
| 26.04.2022 | 10:33:03 | 04.04.2016 | 08:39:41 | 15.06.2025 | 02:56:01 | 15.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497207.jpg |
| 26.04.2022 | 10:33:03 | 19.09.2019 | 19:31:29 | 15.06.2025 | 02:56:01 | 36.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497209.jpg |
| 26.04.2022 | 10:33:03 | 22.11.2016 | 02:03:29 | 15.06.2025 | 02:56:02 | 37.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497214.jpg |
| 26.04.2022 | 10:33:03 | 22.11.2016 | 02:03:30 | 15.06.2025 | 02:56:02 | 37.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497215.jpg |
| 26.04.2022 | 10:33:03 | 22.11.2016 | 02:03:31 | 15.06.2025 | 02:56:02 | 37.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497216.jpg |
| 26.04.2022 | 10:33:03 | 22.11.2016 | 02:03:31 | 15.06.2025 | 02:56:02 | 37.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497217.jpg |
| 26.04.2022 | 10:33:03 | 04.04.2016 | 08:17:52 | 15.06.2025 | 02:56:03 | 31.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497221.jpg |
| 26.04.2022 | 10:33:03 | 06.04.2016 | 12:12:15 | 15.06.2025 | 02:56:03 | 93.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497243.jpg |
| 26.04.2022 | 10:33:03 | 22.11.2016 | 02:03:34 | 15.06.2025 | 02:56:03 | 60.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497255.jpg |
| 26.04.2022 | 10:33:03 | 22.11.2016 | 02:03:31 | 15.06.2025 | 02:56:03 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497256.jpg |
| 26.04.2022 | 10:33:06 | 06.04.2016 | 02:44:03 | 15.06.2025 | 02:56:04 | 97.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497267.jpg |
| 26.04.2022 | 10:33:06 | 06.04.2016 | 10:39:20 | 15.06.2025 | 02:56:04 | 58.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497268.jpg |
| 26.04.2022 | 10:33:06 | 06.04.2016 | 10:39:20 | 15.06.2025 | 02:56:04 | 58.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497269.jpg |
| 26.04.2022 | 10:33:06 | 06.04.2016 | 10:39:20 | 15.06.2025 | 02:56:04 | 57.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497273.jpg |
| 26.04.2022 | 10:33:06 | 06.04.2016 | 10:39:21 | 15.06.2025 | 02:56:05 | 57.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497274.jpg |
| 26.04.2022 | 10:33:06 | 06.04.2016 | 10:39:22 | 15.06.2025 | 02:56:05 | 57.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497275.jpg |
| 26.04.2022 | 10:33:06 | 06.04.2016 | 10:39:21 | 15.06.2025 | 02:56:05 | 57.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497276.jpg |
| 26.04.2022 | 10:33:06 | 06.04.2016 | 10:39:21 | 15.06.2025 | 02:56:05 | 57.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497277.jpg |
| 26.04.2022 | 10:33:06 | 06.04.2016 | 10:39:21 | 15.06.2025 | 02:56:06 | 57.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497278.jpg |
| 26.04.2022 | 10:33:06 | 06.04.2016 | 10:39:21 | 15.06.2025 | 02:56:06 | 57.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497279.jpg |
| 26.04.2022 | 10:33:06 | 06.04.2016 | 10:39:22 | 15.06.2025 | 02:56:06 | 57.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497280.jpg |
| 26.04.2022 | 10:33:09 | 06.04.2016 | 10:39:22 | 15.06.2025 | 02:56:06 | 57.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497281.jpg |
| 26.04.2022 | 10:33:09 | 06.04.2016 | 10:39:24 | 15.06.2025 | 02:56:07 | 57.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497282.jpg |
| 26.04.2022 | 10:33:09 | 06.04.2016 | 10:39:22 | 15.06.2025 | 02:56:07 | 57.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497283.jpg |
| 26.04.2022 | 10:33:09 | 06.04.2016 | 09:06:14 | 15.06.2025 | 02:56:07 | 36.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497287.jpg |
| 26.04.2022 | 10:33:10 | 06.04.2016 | 09:47:54 | 15.06.2025 | 02:56:07 | 117.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497289.jpg |
| 26.04.2022 | 10:33:10 | 10.07.2018 | 19:31:10 | 15.06.2025 | 02:56:07 | 72.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497297.jpg |
| 26.04.2022 | 10:33:10 | 15.03.2019 | 19:31:15 | 15.06.2025 | 02:56:08 | 74.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497298.jpg |
| 26.04.2022 | 10:33:10 | 06.04.2016 | 12:04:03 | 15.06.2025 | 02:56:08 | 67.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497305.jpg |
| 26.04.2022 | 10:33:10 | 19.08.2021 | 15:20:07 | 15.06.2025 | 02:56:08 | 78.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497306.jpg |
| 26.04.2022 | 10:33:10 | 20.08.2021 | 14:13:08 | 15.06.2025 | 02:56:08 | 23.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497307.jpg |
| 26.04.2022 | 10:33:10 | 19.08.2019 | 19:30:57 | 15.06.2025 | 02:56:09 | 47.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497317.jpg |
| 26.04.2022 | 10:33:13 | 06.04.2016 | 03:13:56 | 15.06.2025 | 02:56:09 | 19.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497335_PC.jpg |
| 26.04.2022 | 10:33:13 | 22.08.2019 | 19:31:05 | 15.06.2025 | 02:56:09 | 70.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497344.jpg |
| 26.04.2022 | 10:33:13 | 06.04.2016 | 11:37:34 | 15.06.2025 | 02:56:09 | 52.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497358.jpg |
| 26.04.2022 | 10:33:13 | 04.04.2016 | 07:37:51 | 15.06.2025 | 02:56:10 | 9.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497361.jpg |
| 26.04.2022 | 10:33:13 | 22.11.2016 | 02:27:08 | 15.06.2025 | 02:56:10 | 71.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497364.jpg |
| 26.04.2022 | 10:33:13 | 19.08.2021 | 14:02:26 | 15.06.2025 | 02:56:10 | 6.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497376.jpg |
| 26.04.2022 | 10:33:13 | 22.10.2020 | 19:31:12 | 15.06.2025 | 02:56:10 | 82.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497387_family.jpg |
| 26.04.2022 | 10:33:13 | 22.08.2019 | 19:31:06 | 15.06.2025 | 02:56:11 | 71.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497396.jpg |
| 26.04.2022 | 10:33:13 | 22.11.2016 | 02:43:41 | 15.06.2025 | 02:56:11 | 65.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497400.jpg |
| 26.04.2022 | 10:33:13 | 04.04.2016 | 08:17:52 | 15.06.2025 | 02:56:11 | 22.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497414.jpg |
| 26.04.2022 | 10:33:13 | 04.04.2016 | 07:37:51 | 15.06.2025 | 02:56:11 | 21.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497436.jpg |
| 26.04.2022 | 10:33:13 | 22.11.2016 | 02:43:40 | 15.06.2025 | 02:56:12 | 55.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497442.jpg |
| 26.04.2022 | 10:33:13 | 04.04.2016 | 08:39:41 | 15.06.2025 | 02:56:12 | 20.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497466.jpg |
| 26.04.2022 | 10:33:13 | 06.04.2016 | 10:39:23 | 15.06.2025 | 02:56:12 | 57.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497485.jpg |
| 26.04.2022 | 10:33:13 | 19.08.2021 | 14:27:33 | 15.06.2025 | 02:56:12 | 44.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497487.jpg |
| 26.04.2022 | 10:33:13 | 07.01.2020 | 19:30:41 | 15.06.2025 | 02:56:13 | 50.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497496.jpg |
| 26.04.2022 | 10:33:16 | 15.06.2020 | 19:31:23 | 15.06.2025 | 02:56:13 | 15.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497499_pkgfront.jpg |
| 26.04.2022 | 10:33:16 | 04.04.2016 | 07:37:51 | 15.06.2025 | 02:56:13 | 23.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497503.jpg |
| 26.04.2022 | 10:33:16 | 06.04.2016 | 03:13:57 | 15.06.2025 | 02:56:13 | 30.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497516_PC.jpg |
| 26.04.2022 | 10:33:17 | 10.11.2016 | 02:13:22 | 15.06.2025 | 02:56:14 | 6.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497517.jpg |
| 26.04.2022 | 10:33:17 | 06.04.2016 | 06:46:38 | 15.06.2025 | 02:56:14 | 705.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497557.jpg |
| 26.04.2022 | 10:33:17 | 25.04.2016 | 02:07:38 | 15.06.2025 | 02:56:14 | 705.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497558.jpg |
| 26.04.2022 | 10:33:17 | 22.11.2016 | 02:27:09 | 15.06.2025 | 02:56:14 | 39.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497567.jpg |
| 26.04.2022 | 10:33:17 | 06.04.2016 | 14:31:26 | 15.06.2025 | 02:56:15 | 63.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497576.jpg |
| 26.04.2022 | 10:33:17 | 06.04.2016 | 14:31:26 | 15.06.2025 | 02:56:15 | 58.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497577.jpg |
| 26.04.2022 | 10:33:17 | 06.04.2016 | 14:31:26 | 15.06.2025 | 02:56:15 | 63.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497578.jpg |
| 26.04.2022 | 10:33:17 | 04.04.2016 | 08:39:45 | 15.06.2025 | 02:56:15 | 107.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497599.jpg |
| 26.04.2022 | 10:33:17 | 06.04.2016 | 14:31:27 | 15.06.2025 | 02:56:16 | 58.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497603.jpg |
| 26.04.2022 | 10:33:17 | 06.04.2016 | 14:31:27 | 15.06.2025 | 02:56:16 | 78.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497604.jpg |
| 26.04.2022 | 10:33:17 | 06.04.2016 | 14:31:27 | 15.06.2025 | 02:56:16 | 57.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497610.jpg |
| 26.04.2022 | 10:33:17 | 06.04.2016 | 14:31:28 | 15.06.2025 | 02:56:16 | 79.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497612.jpg |
| 26.04.2022 | 10:33:17 | 06.04.2016 | 14:31:28 | 15.06.2025 | 02:56:17 | 61.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497617.jpg |
| 26.04.2022 | 10:33:20 | 06.04.2016 | 14:31:28 | 15.06.2025 | 02:56:17 | 78.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497618.jpg |
| 26.04.2022 | 10:33:20 | 06.04.2016 | 14:31:29 | 15.06.2025 | 02:56:17 | 68.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497622.jpg |
| 26.04.2022 | 10:33:20 | 19.08.2021 | 14:45:07 | 15.06.2025 | 02:56:17 | 54.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497631.jpg |
| 26.04.2022 | 10:33:20 | 06.04.2016 | 14:45:36 | 15.06.2025 | 02:56:17 | 6.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497632.jpg |
| 26.04.2022 | 10:33:20 | 04.04.2016 | 08:39:45 | 15.06.2025 | 02:56:18 | 41.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497647.jpg |
| 26.04.2022 | 10:33:20 | 04.04.2016 | 08:01:32 | 15.06.2025 | 02:56:18 | 47.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497650.jpg |
| 26.04.2022 | 10:33:20 | 06.04.2016 | 13:01:10 | 15.06.2025 | 02:56:18 | 17.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497671.jpg |
| 26.04.2022 | 10:33:21 | 22.11.2016 | 02:31:41 | 15.06.2025 | 02:56:19 | 21.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497703.jpg |
| 26.04.2022 | 10:33:21 | 22.11.2016 | 02:43:43 | 15.06.2025 | 02:56:19 | 19.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497705.jpg |
| 26.04.2022 | 10:33:21 | 22.11.2016 | 02:43:45 | 15.06.2025 | 02:56:19 | 20.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497706.jpg |
| 26.04.2022 | 10:33:21 | 22.11.2016 | 02:43:41 | 15.06.2025 | 02:56:19 | 20.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497707.jpg |
| 26.04.2022 | 10:33:21 | 22.11.2016 | 02:31:42 | 15.06.2025 | 02:56:20 | 14.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497711.jpg |
| 26.04.2022 | 10:33:23 | 06.04.2016 | 03:13:57 | 15.06.2025 | 02:56:20 | 11.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497737_PC.jpg |
| 26.04.2022 | 10:33:23 | 06.04.2016 | 15:17:56 | 15.06.2025 | 02:56:20 | 101.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497738.jpg |
| 26.04.2022 | 10:33:24 | 04.04.2016 | 08:17:54 | 15.06.2025 | 02:56:20 | 57.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497747.jpg |
| 26.04.2022 | 10:33:24 | 06.01.2020 | 19:30:55 | 15.06.2025 | 02:56:20 | 22.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497791.jpg |
| 26.04.2022 | 10:33:24 | 06.04.2016 | 09:46:10 | 15.06.2025 | 02:56:21 | 13.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497849.jpg |
| 26.04.2022 | 10:33:24 | 22.11.2016 | 02:31:42 | 15.06.2025 | 02:56:21 | 24.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497850.jpg |
| 26.04.2022 | 10:33:24 | 19.08.2021 | 14:57:25 | 15.06.2025 | 02:56:21 | 29.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497851.jpg |
| 26.04.2022 | 10:33:24 | 22.11.2016 | 02:43:41 | 15.06.2025 | 02:56:22 | 8.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497852.jpg |
| 26.04.2022 | 10:33:24 | 06.04.2016 | 06:37:02 | 15.06.2025 | 02:56:22 | 77.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497887.jpg |
| 26.04.2022 | 10:33:24 | 19.08.2021 | 14:40:43 | 15.06.2025 | 02:56:22 | 54.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497896.jpg |
| 26.04.2022 | 10:33:24 | 04.02.2021 | 19:31:04 | 15.06.2025 | 02:56:22 | 66.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497938_ppkgleft.jpg |
| 26.04.2022 | 10:33:24 | 22.11.2016 | 02:43:44 | 15.06.2025 | 02:56:22 | 2.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497946.jpg |
| 26.04.2022 | 10:33:24 | 04.04.2016 | 08:17:54 | 15.06.2025 | 02:56:23 | 22.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497973.jpg |
| 26.04.2022 | 10:33:24 | 04.04.2016 | 08:39:45 | 15.06.2025 | 02:56:23 | 25.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497974.jpg |
| 26.04.2022 | 10:33:27 | 06.04.2016 | 02:11:27 | 15.06.2025 | 02:56:23 | 25.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497980.jpg |
| 26.04.2022 | 10:33:27 | 29.03.2021 | 19:32:21 | 15.06.2025 | 02:56:23 | 35.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497987_pkgfront.jpg |
| 26.04.2022 | 10:33:27 | 06.04.2016 | 06:28:45 | 15.06.2025 | 02:56:24 | 91.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\497991.jpg |
| 26.04.2022 | 10:33:27 | 07.06.2017 | 19:34:48 | 15.06.2025 | 02:56:24 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498013.jpg |
| 26.04.2022 | 10:33:27 | 06.04.2016 | 07:00:33 | 15.06.2025 | 02:56:24 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498014.jpg |
| 26.04.2022 | 10:33:27 | 06.04.2016 | 14:59:00 | 15.06.2025 | 02:56:24 | 9.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498019.jpg |
| 26.04.2022 | 10:33:27 | 19.06.2019 | 19:30:50 | 15.06.2025 | 02:56:25 | 14.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498029.jpg |
| 26.04.2022 | 10:33:27 | 07.06.2017 | 19:34:48 | 15.06.2025 | 02:56:25 | 33.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498035.jpg |
| 26.04.2022 | 10:33:27 | 07.06.2017 | 19:34:48 | 15.06.2025 | 02:56:25 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498039.jpg |
| 26.04.2022 | 10:33:27 | 07.06.2017 | 19:34:48 | 15.06.2025 | 02:56:25 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498040.jpg |
| 26.04.2022 | 10:33:27 | 07.06.2017 | 19:34:49 | 15.06.2025 | 02:56:26 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498041.jpg |
| 26.04.2022 | 10:33:27 | 07.06.2017 | 19:34:49 | 15.06.2025 | 02:56:26 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498042.jpg |
| 26.04.2022 | 10:33:27 | 06.04.2016 | 07:00:37 | 15.06.2025 | 02:56:26 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498047.jpg |
| 26.04.2022 | 10:33:27 | 06.04.2016 | 07:00:36 | 15.06.2025 | 02:56:26 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498048.jpg |
| 26.04.2022 | 10:33:27 | 06.04.2016 | 07:00:36 | 15.06.2025 | 02:56:27 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498049.jpg |
| 26.04.2022 | 10:33:28 | 06.04.2016 | 07:00:37 | 15.06.2025 | 02:56:27 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498050.jpg |
| 26.04.2022 | 10:33:28 | 06.04.2016 | 07:00:36 | 15.06.2025 | 02:56:27 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498051.jpg |
| 26.04.2022 | 10:33:28 | 06.04.2016 | 05:18:59 | 15.06.2025 | 02:56:27 | 170.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498071.jpg |
| 26.04.2022 | 10:33:30 | 19.08.2021 | 15:05:27 | 15.06.2025 | 02:56:28 | 34.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498151.jpg |
| 26.04.2022 | 10:33:30 | 06.04.2016 | 12:00:11 | 15.06.2025 | 02:56:28 | 21.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498157.jpg |
| 26.04.2022 | 10:33:30 | 27.07.2017 | 19:31:17 | 15.06.2025 | 02:56:28 | 26.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498182.jpg |
| 26.04.2022 | 10:33:30 | 04.04.2016 | 07:37:52 | 15.06.2025 | 02:56:28 | 89.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498184.jpg |
| 26.04.2022 | 10:33:31 | 15.03.2017 | 20:30:37 | 15.06.2025 | 02:56:29 | 73.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498197.jpg |
| 26.04.2022 | 10:33:31 | 06.04.2016 | 11:46:30 | 15.06.2025 | 02:56:29 | 103.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498210.jpg |
| 26.04.2022 | 10:33:31 | 06.04.2016 | 11:46:33 | 15.06.2025 | 02:56:29 | 103.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498211.jpg |
| 26.04.2022 | 10:33:31 | 06.04.2016 | 03:13:59 | 15.06.2025 | 02:56:29 | 59.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498234_PC.jpg |
| 26.04.2022 | 10:33:31 | 19.08.2021 | 15:19:56 | 15.06.2025 | 02:56:30 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498246.jpg |
| 26.04.2022 | 10:33:31 | 22.11.2016 | 02:31:43 | 15.06.2025 | 02:56:30 | 16.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498247.jpg |
| 26.04.2022 | 10:33:31 | 04.04.2016 | 07:37:52 | 15.06.2025 | 02:56:30 | 16.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498248.jpg |
| 26.04.2022 | 10:33:31 | 06.04.2016 | 16:24:22 | 15.06.2025 | 02:56:30 | 15.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498273.jpg |
| 26.04.2022 | 10:33:31 | 04.04.2016 | 08:01:33 | 15.06.2025 | 02:56:31 | 13.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498317.jpg |
| 26.04.2022 | 10:33:31 | 06.04.2016 | 06:26:33 | 15.06.2025 | 02:56:31 | 25.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498323.jpg |
| 26.04.2022 | 10:33:34 | 19.08.2021 | 14:40:36 | 15.06.2025 | 02:56:31 | 84.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498324_pkgleft.jpg |
| 26.04.2022 | 10:33:34 | 22.11.2016 | 02:03:32 | 15.06.2025 | 02:56:31 | 95.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498339.jpg |
| 26.04.2022 | 10:33:34 | 22.11.2016 | 02:03:32 | 15.06.2025 | 02:56:32 | 95.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498340.jpg |
| 26.04.2022 | 10:33:34 | 06.04.2016 | 06:26:33 | 15.06.2025 | 02:56:32 | 72.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498362.jpg |
| 26.04.2022 | 10:33:34 | 06.04.2016 | 05:18:59 | 15.06.2025 | 02:56:32 | 14.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498365.jpg |
| 26.04.2022 | 10:33:34 | 06.04.2016 | 10:52:43 | 15.06.2025 | 02:56:32 | 62.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498425.jpg |
| 26.04.2022 | 10:33:34 | 31.07.2019 | 19:31:01 | 15.06.2025 | 02:56:33 | 39.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498459.jpg |
| 26.04.2022 | 10:33:34 | 06.04.2016 | 11:46:31 | 15.06.2025 | 02:56:33 | 103.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498463.jpg |
| 26.04.2022 | 10:33:34 | 01.10.2019 | 19:31:11 | 15.06.2025 | 02:56:33 | 58.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498484_1.jpg |
| 26.04.2022 | 10:33:34 | 24.03.2021 | 19:30:44 | 15.06.2025 | 02:56:33 | 53.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498486_left.jpg |
| 26.04.2022 | 10:33:34 | 04.04.2016 | 08:01:34 | 15.06.2025 | 02:56:34 | 8.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498501.jpg |
| 26.04.2022 | 10:33:34 | 27.07.2020 | 19:31:03 | 15.06.2025 | 02:56:34 | 642.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498511_front.jpg |
| 26.04.2022 | 10:33:34 | 06.04.2016 | 10:24:20 | 15.06.2025 | 02:56:34 | 18.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498513.jpg |
| 26.04.2022 | 10:33:37 | 06.04.2016 | 11:46:31 | 15.06.2025 | 02:56:34 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498533.jpg |
| 26.04.2022 | 10:33:37 | 09.07.2021 | 19:30:40 | 15.06.2025 | 02:56:35 | 36.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498547_front.jpg |
| 26.04.2022 | 10:33:37 | 09.07.2021 | 19:30:42 | 15.06.2025 | 02:56:35 | 36.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498548_front.jpg |
| 26.04.2022 | 10:33:37 | 09.07.2021 | 19:30:48 | 15.06.2025 | 02:56:35 | 36.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498549_front.jpg |
| 26.04.2022 | 10:33:37 | 09.07.2021 | 19:30:51 | 15.06.2025 | 02:56:35 | 36.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498550_front.jpg |
| 26.04.2022 | 10:33:38 | 09.07.2021 | 19:30:58 | 15.06.2025 | 02:56:35 | 36.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498551_front.jpg |
| 26.04.2022 | 10:33:38 | 09.07.2021 | 19:31:04 | 15.06.2025 | 02:56:36 | 36.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498552_front.jpg |
| 26.04.2022 | 10:33:38 | 20.08.2018 | 19:30:57 | 15.06.2025 | 02:56:36 | 96.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498564.jpg |
| 26.04.2022 | 10:33:38 | 06.04.2016 | 09:52:00 | 15.06.2025 | 02:56:36 | 46.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498565.jpg |
| 26.04.2022 | 10:33:38 | 06.04.2016 | 09:52:00 | 15.06.2025 | 02:56:36 | 49.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498566.jpg |
| 26.04.2022 | 10:33:38 | 11.04.2016 | 02:01:05 | 15.06.2025 | 02:56:37 | 115.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498569.jpg |
| 26.04.2022 | 10:33:38 | 04.04.2016 | 08:39:47 | 15.06.2025 | 02:56:37 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498573.jpg |
| 26.04.2022 | 10:33:38 | 04.04.2016 | 08:39:47 | 15.06.2025 | 02:56:37 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498574.jpg |
| 26.04.2022 | 10:33:38 | 04.04.2016 | 08:39:47 | 15.06.2025 | 02:56:37 | 60.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498575.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2895

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:33:38 | 06.03.2019 | 19:31:08 | 15.06.2025 | 02:56:38 | 62.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498576.jpg |
| 26.04.2022 | 10:33:41 | 02.03.2021 | 19:31:01 | 15.06.2025 | 02:56:38 | 60.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498577_pkgfront.jpg |
| 26.04.2022 | 10:33:41 | 02.11.2020 | 19:31:29 | 15.06.2025 | 02:56:38 | 72.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498579_pkgfront.jpg |
| 26.04.2022 | 10:33:41 | 06.04.2016 | 12:04:04 | 15.06.2025 | 02:56:38 | 18.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498593.jpg |
| 26.04.2022 | 10:33:41 | 06.04.2016 | 06:26:31 | 15.06.2025 | 02:56:39 | 12.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498615.jpg |
| 26.04.2022 | 10:33:41 | 06.04.2016 | 06:26:31 | 15.06.2025 | 02:56:39 | 97.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498617.jpg |
| 26.04.2022 | 10:33:41 | 06.04.2016 | 06:26:31 | 15.06.2025 | 02:56:39 | 53.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498618.jpg |
| 26.04.2022 | 10:33:41 | 14.08.2017 | 19:30:56 | 15.06.2025 | 02:56:39 | 31.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498652.jpg |
| 26.04.2022 | 10:33:41 | 22.11.2016 | 02:43:43 | 15.06.2025 | 02:56:40 | 9.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498654.jpg |
| 26.04.2022 | 10:33:41 | 22.11.2016 | 02:03:33 | 15.06.2025 | 02:56:40 | 19.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498661.jpg |
| 26.04.2022 | 10:33:41 | 22.11.2016 | 02:03:33 | 15.06.2025 | 02:56:40 | 80.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498662.jpg |
| 26.04.2022 | 10:33:41 | 06.04.2016 | 06:35:33 | 15.06.2025 | 02:56:40 | 86.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498673.jpg |
| 26.04.2022 | 10:33:41 | 22.11.2016 | 02:27:10 | 15.06.2025 | 02:56:41 | 55.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498720.jpg |
| 26.04.2022 | 10:33:41 | 06.04.2016 | 09:08:37 | 15.06.2025 | 02:56:41 | 61.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498724.jpg |
| 26.04.2022 | 10:33:41 | 20.11.2018 | 19:30:39 | 15.06.2025 | 02:56:41 | 37.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498737.jpg |
| 26.04.2022 | 10:33:41 | 06.04.2016 | 03:14:02 | 15.06.2025 | 02:56:41 | 58.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498759_PC.jpg |
| 26.04.2022 | 10:33:41 | 06.08.2018 | 19:30:38 | 15.06.2025 | 02:56:42 | 81.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498762.jpg |
| 26.04.2022 | 10:33:41 | 22.11.2016 | 02:43:43 | 15.06.2025 | 02:56:42 | 62.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498771.jpg |
| 26.04.2022 | 10:33:41 | 01.07.2021 | 19:31:04 | 15.06.2025 | 02:56:42 | 76.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498790_pkgfront.jpg |
| 26.04.2022 | 10:33:44 | 29.08.2018 | 19:31:40 | 15.06.2025 | 02:56:42 | 155.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498813.jpg |
| 26.04.2022 | 10:33:44 | 29.08.2018 | 19:31:40 | 15.06.2025 | 02:56:43 | 155.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498813_2.jpg |
| 26.04.2022 | 10:33:44 | 29.08.2018 | 19:31:40 | 15.06.2025 | 02:56:43 | 155.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498813_3.jpg |
| 26.04.2022 | 10:33:44 | 29.08.2018 | 19:31:40 | 15.06.2025 | 02:56:43 | 40.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498813_4.jpg |
| 26.04.2022 | 10:33:44 | 06.04.2016 | 13:55:56 | 15.06.2025 | 02:56:43 | 5.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498822.jpg |
| 26.04.2022 | 10:33:45 | 04.04.2016 | 07:48:09 | 15.06.2025 | 02:56:44 | 12.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498826.jpg |
| 26.04.2022 | 10:33:45 | 06.04.2016 | 06:02:46 | 15.06.2025 | 02:56:44 | 17.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498827.jpg |
| 26.04.2022 | 10:33:45 | 06.04.2016 | 03:14:04 | 15.06.2025 | 02:56:44 | 12.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498837_PC.jpg |
| 26.04.2022 | 10:33:45 | 06.04.2016 | 05:24:37 | 15.06.2025 | 02:56:44 | 25.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498849_PC.jpg |
| 26.04.2022 | 10:33:45 | 06.04.2016 | 05:24:38 | 15.06.2025 | 02:56:45 | 25.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498850_PC.jpg |
| 26.04.2022 | 10:33:45 | 22.08.2019 | 19:31:06 | 15.06.2025 | 02:56:45 | 75.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498857.jpg |
| 26.04.2022 | 10:33:45 | 28.06.2021 | 19:30:56 | 15.06.2025 | 02:56:45 | 43.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498870_right.jpg |
| 26.04.2022 | 10:33:45 | 04.04.2016 | 07:26:04 | 15.06.2025 | 02:56:45 | 15.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498902.jpg |
| 26.04.2022 | 10:33:48 | 06.04.2016 | 02:44:02 | 15.06.2025 | 02:56:46 | 587.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498925.jpg |
| 26.04.2022 | 10:33:48 | 06.04.2016 | 06:36:15 | 15.06.2025 | 02:56:46 | 16.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498949.jpg |
| 26.04.2022 | 10:33:48 | 22.11.2016 | 02:27:11 | 15.06.2025 | 02:56:46 | 148.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498977.jpg |
| 26.04.2022 | 10:33:48 | 22.11.2016 | 02:27:12 | 15.06.2025 | 02:56:47 | 148.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498978.jpg |
| 26.04.2022 | 10:33:48 | 22.11.2016 | 02:27:11 | 15.06.2025 | 02:56:47 | 118.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498979.jpg |
| 26.04.2022 | 10:33:48 | 04.04.2016 | 08:17:55 | 15.06.2025 | 02:56:47 | 35.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\498995.jpg |
| 26.04.2022 | 10:33:48 | 06.04.2016 | 11:14:41 | 15.06.2025 | 02:56:47 | 59.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499035.jpg |
| 26.04.2022 | 10:33:48 | 02.08.2017 | 19:30:57 | 15.06.2025 | 02:56:48 | 15.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499036.jpg |
| 26.04.2022 | 10:33:48 | 08.06.2020 | 19:30:38 | 15.06.2025 | 02:56:48 | 34.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499039_left.jpg |
| 26.04.2022 | 10:33:48 | 18.06.2019 | 19:31:15 | 15.06.2025 | 02:56:48 | 31.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499071.jpg |
| 26.04.2022 | 10:33:48 | 18.06.2019 | 19:31:15 | 15.06.2025 | 02:56:48 | 31.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499071_2.jpg |
| 26.04.2022 | 10:33:48 | 18.06.2019 | 19:31:15 | 15.06.2025 | 02:56:49 | 8.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499071_3.jpg |
| 26.04.2022 | 10:33:51 | 18.06.2019 | 19:31:15 | 15.06.2025 | 02:56:49 | 8.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499071_4.jpg |
| 26.04.2022 | 10:33:51 | 22.11.2016 | 02:31:43 | 15.06.2025 | 02:56:49 | 18.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499083.jpg |
| 26.04.2022 | 10:33:51 | 06.04.2016 | 11:14:42 | 15.06.2025 | 02:56:50 | 20.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499086.jpg |
| 26.04.2022 | 10:33:51 | 21.11.2019 | 19:30:58 | 15.06.2025 | 02:56:50 | 11.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499090.jpg |
| 26.04.2022 | 10:33:51 | 06.11.2019 | 19:33:14 | 15.06.2025 | 02:56:50 | 13.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499091.jpg |
| 26.04.2022 | 10:33:52 | 06.04.2016 | 11:37:37 | 15.06.2025 | 02:56:50 | 33.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499100.jpg |
| 26.04.2022 | 10:33:52 | 06.04.2016 | 14:08:08 | 15.06.2025 | 02:56:51 | 7.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499126.jpg |
| 26.04.2022 | 10:33:52 | 04.03.2021 | 19:30:41 | 15.06.2025 | 02:56:51 | 20.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499135_ppkgleft.jpg |
| 26.04.2022 | 10:33:52 | 06.08.2018 | 19:31:03 | 15.06.2025 | 02:56:51 | 33.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499156.jpg |
| 26.04.2022 | 10:33:52 | 06.08.2018 | 19:31:03 | 15.06.2025 | 02:56:51 | 33.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499158.jpg |
| 26.04.2022 | 10:33:52 | 06.04.2016 | 03:14:05 | 15.06.2025 | 02:56:52 | 7.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499163_PC.jpg |
| 26.04.2022 | 10:33:55 | 06.08.2018 | 19:31:07 | 15.06.2025 | 02:56:52 | 88.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499164.jpg |
| 26.04.2022 | 10:33:55 | 06.08.2018 | 19:31:06 | 15.06.2025 | 02:56:52 | 97.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499166.jpg |
| 26.04.2022 | 10:33:55 | 04.04.2016 | 07:37:53 | 15.06.2025 | 02:56:52 | 67.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499168.jpg |
| 26.04.2022 | 10:33:55 | 07.08.2018 | 19:30:37 | 15.06.2025 | 02:56:52 | 28.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499172.jpg |
| 26.04.2022 | 10:33:55 | 06.04.2016 | 09:13:30 | 15.06.2025 | 02:56:53 | 12.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499195.jpg |
| 26.04.2022 | 10:33:55 | 06.04.2016 | 13:55:55 | 15.06.2025 | 02:56:53 | 6.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499198.jpg |
| 26.04.2022 | 10:33:55 | 24.08.2017 | 19:30:44 | 15.06.2025 | 02:56:53 | 87.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499226.jpg |
| 26.04.2022 | 10:33:55 | 13.08.2018 | 19:31:04 | 15.06.2025 | 02:56:53 | 110.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499227.jpg |
| 26.04.2022 | 10:33:55 | 24.08.2017 | 19:30:42 | 15.06.2025 | 02:56:54 | 37.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499231.jpg |
| 26.04.2022 | 10:33:55 | 19.08.2021 | 14:00:25 | 15.06.2025 | 02:56:54 | 65.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499292.jpg |
| 26.04.2022 | 10:33:55 | 06.04.2016 | 03:14:06 | 15.06.2025 | 02:56:54 | 15.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499297_PC.jpg |
| 26.04.2022 | 10:33:55 | 22.11.2016 | 02:27:10 | 15.06.2025 | 02:56:54 | 42.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499305.jpg |
| 26.04.2022 | 10:33:58 | 22.11.2016 | 02:31:43 | 15.06.2025 | 02:56:55 | 41.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499320.jpg |
| 26.04.2022 | 10:33:58 | 22.11.2016 | 02:43:46 | 15.06.2025 | 02:56:55 | 28.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499322.jpg |
| 26.04.2022 | 10:33:58 | 19.08.2021 | 13:52:31 | 15.06.2025 | 02:56:55 | 40.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499324.jpg |
| 26.04.2022 | 10:33:58 | 06.04.2016 | 09:06:04 | 15.06.2025 | 02:56:55 | 39.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499327.jpg |
| 26.04.2022 | 10:33:58 | 29.05.2020 | 19:30:35 | 15.06.2025 | 02:56:56 | 87.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499346_left.jpg |
| 26.04.2022 | 10:33:58 | 07.11.2018 | 19:30:47 | 15.06.2025 | 02:56:56 | 81.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499376.jpg |
| 26.04.2022 | 10:33:58 | 11.07.2018 | 19:31:32 | 15.06.2025 | 02:56:56 | 72.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499377.jpg |
| 26.04.2022 | 10:33:58 | 22.11.2016 | 02:03:36 | 15.06.2025 | 02:56:56 | 72.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499408.jpg |
| 26.04.2022 | 10:33:58 | 05.06.2020 | 19:30:58 | 15.06.2025 | 02:56:57 | 66.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499409_side.jpg |
| 26.04.2022 | 10:33:58 | 06.04.2016 | 06:41:04 | 15.06.2025 | 02:56:57 | 1,908.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499413.jpg |
| 26.04.2022 | 10:34:01 | 22.11.2016 | 02:31:43 | 15.06.2025 | 02:56:57 | 14.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499414.jpg |
| 26.04.2022 | 10:34:01 | 06.04.2016 | 11:37:39 | 15.06.2025 | 02:56:57 | 22.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499415.jpg |
| 26.04.2022 | 10:34:02 | 06.04.2016 | 13:01:12 | 15.06.2025 | 02:56:58 | 6.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499421.jpg |
| 26.04.2022 | 10:34:02 | 11.03.2009 | 08:53:35 | 15.06.2025 | 02:56:58 | 8.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499423_PC.jpg |
| 26.04.2022 | 10:34:02 | 11.03.2009 | 08:53:35 | 15.06.2025 | 02:56:58 | 8.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499423_PC_2.jpg |
| 26.04.2022 | 10:34:02 | 11.03.2009 | 08:53:35 | 15.06.2025 | 02:56:59 | 8.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499423_PC_3.jpg |
| 26.04.2022 | 10:34:02 | 11.03.2009 | 08:53:35 | 15.06.2025 | 02:56:59 | 8.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499423_PC_4.jpg |
| 26.04.2022 | 10:34:02 | 18.03.2019 | 19:30:37 | 15.06.2025 | 02:56:59 | 83.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499441.jpg |
| 26.04.2022 | 10:34:02 | 07.11.2018 | 19:30:46 | 15.06.2025 | 02:56:59 | 84.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499446.jpg |
| 26.04.2022 | 10:34:02 | 06.04.2016 | 06:26:29 | 15.06.2025 | 02:57:00 | 73.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499448.jpg |
| 26.04.2022 | 10:34:02 | 21.09.2018 | 19:31:00 | 15.06.2025 | 02:57:00 | 80.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499511.jpg |
| 26.04.2022 | 10:34:02 | 05.03.2019 | 19:30:38 | 15.06.2025 | 02:57:00 | 76.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499513.jpg |
| 26.04.2022 | 10:34:02 | 06.04.2016 | 13:55:59 | 15.06.2025 | 02:57:00 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499548.jpg |
| 26.04.2022 | 10:34:02 | 04.04.2016 | 07:26:04 | 15.06.2025 | 02:57:01 | 5.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499568.jpg |
| 26.04.2022 | 10:34:05 | 04.04.2016 | 07:26:04 | 15.06.2025 | 02:57:01 | 14.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499568_2.jpg |
| 26.04.2022 | 10:34:05 | 04.04.2016 | 07:26:04 | 15.06.2025 | 02:57:01 | 5.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499568_3.jpg |
| 26.04.2022 | 10:34:05 | 04.04.2016 | 07:26:04 | 15.06.2025 | 02:57:01 | 5.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499568_4.jpg |
| 26.04.2022 | 10:34:05 | 04.04.2016 | 07:26:03 | 15.06.2025 | 02:57:02 | 22.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499570.jpg |
| 26.04.2022 | 10:34:05 | 22.11.2016 | 02:43:47 | 15.06.2025 | 02:57:02 | 35.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499596.jpg |
| 26.04.2022 | 10:34:05 | 06.04.2016 | 10:18:30 | 15.06.2025 | 02:57:02 | 731.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499597.jpg |
| 26.04.2022 | 10:34:05 | 20.11.2019 | 19:32:54 | 15.06.2025 | 02:57:02 | 49.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499603_1.jpg |
| 26.04.2022 | 10:34:05 | 18.03.2019 | 19:30:38 | 15.06.2025 | 02:57:03 | 27.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499640.jpg |
| 26.04.2022 | 10:34:05 | 15.04.2020 | 19:31:22 | 15.06.2025 | 02:57:03 | 67.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499692_front.jpg |
| 26.04.2022 | 10:34:05 | 14.08.2017 | 19:30:56 | 15.06.2025 | 02:57:04 | 46.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499752.jpg |
| 26.04.2022 | 10:34:05 | 18.09.2013 | 05:45:56 | 15.06.2025 | 02:57:04 | 6.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499757.jpg |
| 26.04.2022 | 10:34:08 | 14.08.2017 | 19:30:57 | 15.06.2025 | 02:57:04 | 44.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499758.jpg |
| 26.04.2022 | 10:34:08 | 06.04.2016 | 02:44:00 | 15.06.2025 | 02:57:04 | 41.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499766.jpg |
| 26.04.2022 | 10:34:08 | 14.08.2017 | 19:30:57 | 15.06.2025 | 02:57:05 | 50.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499769.jpg |
| 26.04.2022 | 10:34:08 | 14.08.2017 | 19:30:58 | 15.06.2025 | 02:57:05 | 35.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499770.jpg |
| 26.04.2022 | 10:34:09 | 14.08.2017 | 19:30:57 | 15.06.2025 | 02:57:05 | 37.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499771.jpg |
| 26.04.2022 | 10:34:09 | 15.04.2019 | 19:31:17 | 15.06.2025 | 02:57:05 | 66.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499773.jpg |
| 26.04.2022 | 10:34:09 | 15.04.2019 | 19:31:17 | 15.06.2025 | 02:57:06 | 66.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499773_2.jpg |
| 26.04.2022 | 10:34:09 | 15.04.2019 | 19:31:17 | 15.06.2025 | 02:57:06 | 66.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499773_3.jpg |
| 26.04.2022 | 10:34:09 | 15.04.2019 | 19:31:17 | 15.06.2025 | 02:57:06 | 17.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499773_4.jpg |
| 26.04.2022 | 10:34:09 | 06.04.2016 | 02:11:34 | 15.06.2025 | 02:57:06 | 75.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499783.jpg |
| 26.04.2022 | 10:34:09 | 06.04.2016 | 13:49:29 | 15.06.2025 | 02:57:07 | 80.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499784.jpg |
| 26.04.2022 | 10:34:09 | 19.08.2021 | 15:19:17 | 15.06.2025 | 02:57:07 | 24.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499792.jpg |
| 26.04.2022 | 10:34:09 | 04.04.2016 | 08:39:51 | 15.06.2025 | 02:57:07 | 6.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499795.jpg |
| 26.04.2022 | 10:34:09 | 06.04.2016 | 10:26:38 | 15.06.2025 | 02:57:08 | 62.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499800.jpg |
| 26.04.2022 | 10:34:09 | 06.04.2016 | 10:26:38 | 15.06.2025 | 02:57:08 | 62.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499802.jpg |
| 26.04.2022 | 10:34:09 | 06.04.2016 | 10:26:37 | 15.06.2025 | 02:57:08 | 13.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499804.jpg |
| 26.04.2022 | 10:34:09 | 06.04.2016 | 02:11:38 | 15.06.2025 | 02:57:08 | 109.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499819.jpg |
| 26.04.2022 | 10:34:12 | 06.04.2016 | 06:02:46 | 15.06.2025 | 02:57:09 | 65.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499820.jpg |
| 26.04.2022 | 10:34:12 | 06.04.2016 | 10:26:34 | 15.06.2025 | 02:57:09 | 24.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499832.jpg |
| 26.04.2022 | 10:34:12 | 06.04.2016 | 02:11:42 | 15.06.2025 | 02:57:09 | 17.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499833.jpg |
| 26.04.2022 | 10:34:12 | 06.04.2016 | 02:11:42 | 15.06.2025 | 02:57:09 | 17.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499833_2.jpg |
| 26.04.2022 | 10:34:12 | 06.04.2016 | 02:11:42 | 15.06.2025 | 02:57:10 | 68.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499833_3.jpg |
| 26.04.2022 | 10:34:12 | 06.04.2016 | 02:11:42 | 15.06.2025 | 02:57:10 | 17.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499833_4.jpg |
| 26.04.2022 | 10:34:12 | 06.04.2016 | 02:11:43 | 15.06.2025 | 02:57:10 | 68.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499834.jpg |
| 26.04.2022 | 10:34:12 | 06.04.2016 | 02:11:43 | 15.06.2025 | 02:57:10 | 68.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499834_2.jpg |
| 26.04.2022 | 10:34:12 | 06.04.2016 | 02:11:43 | 15.06.2025 | 02:57:11 | 68.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499834_3.jpg |
| 26.04.2022 | 10:34:12 | 06.04.2016 | 02:11:43 | 15.06.2025 | 02:57:11 | 17.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499834_4.jpg |
| 26.04.2022 | 10:34:12 | 30.01.2017 | 20:00:28 | 15.06.2025 | 02:57:11 | 10.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499835.jpg |
| 26.04.2022 | 10:34:12 | 30.01.2017 | 20:00:28 | 15.06.2025 | 02:57:12 | 10.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499835_2.jpg |
| 26.04.2022 | 10:34:12 | 30.01.2017 | 20:00:28 | 15.06.2025 | 02:57:12 | 28.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499835_3.jpg |
| 26.04.2022 | 10:34:12 | 30.01.2017 | 20:00:28 | 15.06.2025 | 02:57:12 | 10.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499835_4.jpg |
| 26.04.2022 | 10:34:12 | 06.04.2016 | 10:26:34 | 15.06.2025 | 02:57:12 | 28.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499837.jpg |
| 26.04.2022 | 10:34:12 | 06.04.2016 | 02:11:45 | 15.06.2025 | 02:57:13 | 91.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499839.jpg |
| 26.04.2022 | 10:34:13 | 04.04.2016 | 08:39:50 | 15.06.2025 | 02:57:13 | 53.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499856.jpg |
| 26.04.2022 | 10:34:13 | 22.11.2016 | 02:31:43 | 15.06.2025 | 02:57:13 | 33.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499890.jpg |
| 26.04.2022 | 10:34:13 | 22.11.2016 | 02:31:44 | 15.06.2025 | 02:57:13 | 33.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499891.jpg |
| 26.04.2022 | 10:34:13 | 22.11.2016 | 02:31:44 | 15.06.2025 | 02:57:14 | 33.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499892.jpg |
| 26.04.2022 | 10:34:15 | 22.11.2016 | 02:31:44 | 15.06.2025 | 02:57:14 | 33.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499893.jpg |
| 26.04.2022 | 10:34:16 | 22.10.2007 | 11:27:21 | 15.06.2025 | 02:57:14 | 10.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499894_PC.jpg |
| 26.04.2022 | 10:34:16 | 22.10.2007 | 11:27:22 | 15.06.2025 | 02:57:14 | 10.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499895_PC.jpg |
| 26.04.2022 | 10:34:16 | 06.04.2016 | 07:26:52 | 15.06.2025 | 02:57:15 | 5.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499901.jpg |
| 26.04.2022 | 10:34:16 | 06.04.2016 | 05:24:38 | 15.06.2025 | 02:57:15 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499951_PC.jpg |
| 26.04.2022 | 10:34:16 | 10.07.2020 | 19:30:50 | 15.06.2025 | 02:57:15 | 80.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499965_pkgfront.jpg |
| 26.04.2022 | 10:34:16 | 06.04.2016 | 10:56:11 | 15.06.2025 | 02:57:16 | 85.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\499988.jpg |
| 26.04.2022 | 10:34:16 | 06.04.2016 | 05:24:38 | 15.06.2025 | 02:57:18 | 44.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500012_PC.jpg |
| 26.04.2022 | 10:34:19 | 06.04.2016 | 10:24:20 | 15.06.2025 | 02:57:18 | 44.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500018.jpg |
| 26.04.2022 | 10:34:19 | 04.04.2016 | 08:01:36 | 15.06.2025 | 02:57:18 | 5.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500057.jpg |
| 26.04.2022 | 10:34:19 | 06.04.2016 | 11:37:38 | 15.06.2025 | 02:57:19 | 35.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500079.jpg |
| 26.04.2022 | 10:34:19 | 04.04.2016 | 08:39:52 | 15.06.2025 | 02:57:19 | 24.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500083.jpg |
| 26.04.2022 | 10:34:19 | 22.11.2016 | 02:03:38 | 15.06.2025 | 02:57:19 | 137.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500088.jpg |
| 26.04.2022 | 10:34:19 | 22.11.2016 | 02:03:34 | 15.06.2025 | 02:57:19 | 39.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500089.jpg |
| 26.04.2022 | 10:34:19 | 22.11.2016 | 02:03:34 | 15.06.2025 | 02:57:20 | 137.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500090.jpg |
| 26.04.2022 | 10:34:19 | 22.11.2016 | 02:03:35 | 15.06.2025 | 02:57:20 | 137.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500091.jpg |
| 26.04.2022 | 10:34:19 | 22.11.2016 | 02:03:35 | 15.06.2025 | 02:57:20 | 137.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500092.jpg |
| 26.04.2022 | 10:34:23 | 22.11.2016 | 02:03:35 | 15.06.2025 | 02:57:21 | 137.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500093.jpg |
| 26.04.2022 | 10:34:23 | 22.11.2016 | 02:03:35 | 15.06.2025 | 02:57:21 | 51.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500094.jpg |
| 26.04.2022 | 10:34:23 | 06.06.2018 | 19:31:26 | 15.06.2025 | 02:57:21 | 43.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500105.jpg |
| 26.04.2022 | 10:34:23 | 06.06.2018 | 19:31:27 | 15.06.2025 | 02:57:21 | 41.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500106.jpg |
| 26.04.2022 | 10:34:23 | 08.06.2020 | 19:30:38 | 15.06.2025 | 02:57:22 | 48.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500107_side.jpg |
| 26.04.2022 | 10:34:23 | 03.08.2020 | 19:30:48 | 15.06.2025 | 02:57:22 | 31.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500111_side.jpg |
| 26.04.2022 | 10:34:23 | 04.04.2016 | 07:26:04 | 15.06.2025 | 02:57:22 | 44.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500156.jpg |
| 26.04.2022 | 10:34:23 | 04.04.2016 | 07:37:55 | 15.06.2025 | 02:57:22 | 62.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500162.jpg |
| 26.04.2022 | 10:34:23 | 06.04.2016 | 09:52:00 | 15.06.2025 | 02:57:23 | 79.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500172.jpg |
| 26.04.2022 | 10:34:23 | 06.04.2016 | 03:14:08 | 15.06.2025 | 02:57:23 | 4.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500180_PC.jpg |
| 26.04.2022 | 10:34:23 | 06.04.2016 | 05:18:59 | 15.06.2025 | 02:57:23 | 102.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500211.jpg |
| 26.04.2022 | 10:34:23 | 06.04.2016 | 11:14:43 | 15.06.2025 | 02:57:24 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500219.jpg |
| 26.04.2022 | 10:34:26 | 22.11.2016 | 02:43:47 | 15.06.2025 | 02:57:24 | 76.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500247.jpg |
| 26.04.2022 | 10:34:26 | 04.04.2016 | 09:03:44 | 15.06.2025 | 02:57:24 | 11.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500251.jpg |
| 26.04.2022 | 10:34:26 | 04.04.2016 | 07:48:09 | 15.06.2025 | 02:57:24 | 14.9[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2896

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:34:54 | 22.11.2016 | 02:31:45 | 15.06.2025 | 02:57:33 | 4.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500663.jpg |
| 26.04.2022 | 10:34:54 | 06.04.2016 | 03:14:09 | 15.06.2025 | 02:57:34 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500670_PC.jpg |
| 26.04.2022 | 10:34:54 | 06.04.2016 | 03:14:09 | 15.06.2025 | 02:57:34 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500671_PC.jpg |
| 26.04.2022 | 10:34:54 | 06.04.2016 | 02:11:46 | 15.06.2025 | 02:57:34 | 556.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500672.jpg |
| 26.04.2022 | 10:34:57 | 25.10.2018 | 19:33:55 | 15.06.2025 | 02:57:34 | 118.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500725.jpg |
| 26.04.2022 | 10:34:57 | 06.04.2016 | 06:07:50 | 15.06.2025 | 02:57:35 | 103.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500729.jpg |
| 26.04.2022 | 10:34:57 | 06.04.2016 | 06:07:50 | 15.06.2025 | 02:57:35 | 103.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500730.jpg |
| 26.04.2022 | 10:34:57 | 06.04.2016 | 06:07:51 | 15.06.2025 | 02:57:35 | 103.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500733.jpg |
| 26.04.2022 | 10:34:57 | 01.04.2019 | 19:30:51 | 15.06.2025 | 02:57:35 | 30.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500740.jpg |
| 26.04.2022 | 10:34:58 | 22.11.2016 | 02:03:35 | 15.06.2025 | 02:57:36 | 77.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500762.jpg |
| 26.04.2022 | 10:34:58 | 22.11.2016 | 02:03:36 | 15.06.2025 | 02:57:36 | 70.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500764.jpg |
| 26.04.2022 | 10:34:58 | 22.11.2016 | 02:03:37 | 15.06.2025 | 02:57:36 | 111.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500768.jpg |
| 26.04.2022 | 10:34:58 | 06.04.2016 | 06:35:33 | 15.06.2025 | 02:57:36 | 81.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500774.jpg |
| 26.04.2022 | 10:34:58 | 22.11.2016 | 02:43:48 | 15.06.2025 | 02:57:37 | 12.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500819.jpg |
| 26.04.2022 | 10:34:58 | 22.11.2016 | 02:43:48 | 15.06.2025 | 02:57:37 | 58.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500819_2.jpg |
| 26.04.2022 | 10:34:58 | 22.11.2016 | 02:43:48 | 15.06.2025 | 02:57:37 | 12.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500819_3.jpg |
| 26.04.2022 | 10:35:00 | 22.11.2016 | 02:43:48 | 15.06.2025 | 02:57:38 | 12.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500819_4.jpg |
| 26.04.2022 | 10:35:01 | 04.04.2016 | 07:48:10 | 15.06.2025 | 02:57:38 | 14.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500821.jpg |
| 26.04.2022 | 10:35:01 | 28.02.2017 | 20:00:31 | 15.06.2025 | 02:57:38 | 14.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500844.jpg |
| 26.04.2022 | 10:35:01 | 28.08.2014 | 14:14:46 | 15.06.2025 | 02:57:38 | 26.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500855.jpg |
| 26.04.2022 | 10:35:01 | 06.04.2016 | 12:36:44 | 15.06.2025 | 02:57:39 | 8.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500859_PC.jpg |
| 26.04.2022 | 10:35:01 | 22.11.2016 | 02:43:49 | 15.06.2025 | 02:57:39 | 90.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500887.jpg |
| 26.04.2022 | 10:35:01 | 06.04.2016 | 13:01:13 | 15.06.2025 | 02:57:39 | 47.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500899.jpg |
| 26.04.2022 | 10:35:01 | 19.08.2021 | 14:02:49 | 15.06.2025 | 02:57:39 | 11.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500903_1.jpg |
| 26.04.2022 | 10:35:01 | 19.08.2021 | 14:25:28 | 15.06.2025 | 02:57:40 | 20.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500905.jpg |
| 26.04.2022 | 10:35:01 | 06.04.2016 | 03:14:10 | 15.06.2025 | 02:57:40 | 15.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500907_PC.jpg |
| 26.04.2022 | 10:35:01 | 06.04.2016 | 03:14:10 | 15.06.2025 | 02:57:40 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500907_PC_2.jpg |
| 26.04.2022 | 10:35:01 | 06.04.2016 | 03:14:10 | 15.06.2025 | 02:57:40 | 15.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500907_PC_3.jpg |
| 26.04.2022 | 10:35:01 | 06.04.2016 | 03:14:10 | 15.06.2025 | 02:57:41 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500907_PC_4.jpg |
| 26.04.2022 | 10:35:01 | 06.04.2016 | 06:00:58 | 15.06.2025 | 02:57:41 | 609.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\500918.jpg |
| 26.04.2022 | 10:35:01 | 06.04.2016 | 11:14:42 | 15.06.2025 | 02:57:41 | 31.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501014.jpg |
| 26.04.2022 | 10:35:01 | 06.04.2016 | 10:54:25 | 15.06.2025 | 02:57:42 | 80.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501015.jpg |
| 26.04.2022 | 10:35:01 | 06.04.2016 | 06:37:42 | 15.06.2025 | 02:57:42 | 14.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501020.jpg |
| 26.04.2022 | 10:35:04 | 05.06.2020 | 19:30:57 | 15.06.2025 | 02:57:42 | 23.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501028_right.jpg |
| 26.04.2022 | 10:35:04 | 06.04.2016 | 13:01:14 | 15.06.2025 | 02:57:42 | 4.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501029.jpg |
| 26.04.2022 | 10:35:04 | 08.06.2020 | 19:30:45 | 15.06.2025 | 02:57:43 | 48.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501030_left.jpg |
| 26.04.2022 | 10:35:04 | 19.08.2021 | 14:50:51 | 15.06.2025 | 02:57:43 | 20.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501043.jpg |
| 26.04.2022 | 10:35:04 | 22.11.2016 | 02:43:50 | 15.06.2025 | 02:57:43 | 8.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501050.jpg |
| 26.04.2022 | 10:35:04 | 22.11.2016 | 02:43:50 | 15.06.2025 | 02:57:43 | 8.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501050_2.jpg |
| 26.04.2022 | 10:35:04 | 22.11.2016 | 02:43:50 | 15.06.2025 | 02:57:44 | 8.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501050_3.jpg |
| 26.04.2022 | 10:35:04 | 22.11.2016 | 02:43:50 | 15.06.2025 | 02:57:44 | 8.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501050_4.jpg |
| 26.04.2022 | 10:35:05 | 22.11.2016 | 03:12:08 | 15.06.2025 | 02:57:44 | 675.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501054.jpg |
| 26.04.2022 | 10:35:05 | 06.04.2016 | 03:14:11 | 15.06.2025 | 02:57:45 | 60.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501089_PC.jpg |
| 26.04.2022 | 10:35:07 | 06.04.2016 | 11:46:32 | 15.06.2025 | 02:57:45 | 71.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501103.jpg |
| 26.04.2022 | 10:35:07 | 06.04.2016 | 02:43:58 | 15.06.2025 | 02:57:45 | 43.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501122.jpg |
| 26.04.2022 | 10:35:08 | 22.11.2016 | 02:31:46 | 15.06.2025 | 02:57:46 | 19.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501123.jpg |
| 26.04.2022 | 10:35:08 | 06.04.2016 | 11:37:39 | 15.06.2025 | 02:57:46 | 27.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501124.jpg |
| 26.04.2022 | 10:35:08 | 22.11.2016 | 02:31:46 | 15.06.2025 | 02:57:46 | 11.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501125.jpg |
| 26.04.2022 | 10:35:08 | 06.04.2016 | 11:14:42 | 15.06.2025 | 02:57:46 | 12.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501152.jpg |
| 26.04.2022 | 10:35:08 | 06.04.2016 | 06:00:57 | 15.06.2025 | 02:57:47 | 682.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501154.jpg |
| 26.04.2022 | 10:35:08 | 06.04.2016 | 06:00:57 | 15.06.2025 | 02:57:47 | 682.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501154_2.jpg |
| 26.04.2022 | 10:35:08 | 06.04.2016 | 06:00:57 | 15.06.2025 | 02:57:47 | 682.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501154_3.jpg |
| 26.04.2022 | 10:35:08 | 06.04.2016 | 06:00:57 | 15.06.2025 | 02:57:47 | 682.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501154_4.jpg |
| 26.04.2022 | 10:35:08 | 04.04.2016 | 08:01:39 | 15.06.2025 | 02:57:48 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501156.jpg |
| 26.04.2022 | 10:35:08 | 04.04.2016 | 08:01:39 | 15.06.2025 | 02:57:48 | 6.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501156_2.jpg |
| 26.04.2022 | 10:35:11 | 04.04.2016 | 08:01:39 | 15.06.2025 | 02:57:48 | 6.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501156_3.jpg |
| 26.04.2022 | 10:35:11 | 04.04.2016 | 08:01:39 | 15.06.2025 | 02:57:48 | 6.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501156_4.jpg |
| 26.04.2022 | 10:35:11 | 02.08.2019 | 19:30:53 | 15.06.2025 | 02:57:49 | 9.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501157.jpg |
| 26.04.2022 | 10:35:11 | 06.04.2016 | 11:14:42 | 15.06.2025 | 02:57:49 | 24.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501208.jpg |
| 26.04.2022 | 10:35:11 | 06.04.2016 | 13:01:15 | 15.06.2025 | 02:57:49 | 8.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501209.jpg |
| 26.04.2022 | 10:35:11 | 06.04.2016 | 11:14:43 | 15.06.2025 | 02:57:49 | 24.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501210.jpg |
| 26.04.2022 | 10:35:11 | 06.04.2016 | 03:14:12 | 15.06.2025 | 02:57:50 | 568.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501241_PC.jpg |
| 26.04.2022 | 10:35:11 | 22.11.2016 | 02:43:49 | 15.06.2025 | 02:57:50 | 108.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501257.jpg |
| 26.04.2022 | 10:35:11 | 06.04.2016 | 11:37:40 | 15.06.2025 | 02:57:50 | 14.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501314.jpg |
| 26.04.2022 | 10:35:11 | 16.05.2016 | 02:00:38 | 15.06.2025 | 02:57:51 | 15.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501318.jpg |
| 26.04.2022 | 10:35:12 | 25.04.2016 | 02:26:01 | 15.06.2025 | 02:57:51 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501319.jpg |
| 26.04.2022 | 10:35:12 | 02.08.2016 | 02:01:15 | 15.06.2025 | 02:57:51 | 16.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501320.jpg |
| 26.04.2022 | 10:35:12 | 16.05.2016 | 02:00:38 | 15.06.2025 | 02:57:51 | 7.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501322.jpg |
| 26.04.2022 | 10:35:14 | 25.04.2016 | 02:26:03 | 15.06.2025 | 02:57:52 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501323.jpg |
| 26.04.2022 | 10:35:14 | 25.04.2016 | 02:25:59 | 15.06.2025 | 02:57:52 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501324.jpg |
| 26.04.2022 | 10:35:14 | 25.04.2016 | 02:26:02 | 15.06.2025 | 02:57:52 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501327.jpg |
| 26.04.2022 | 10:35:14 | 25.10.2018 | 19:40:00 | 15.06.2025 | 02:57:52 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501340_PC.jpg |
| 26.04.2022 | 10:35:14 | 11.09.2018 | 19:31:07 | 15.06.2025 | 02:57:53 | 128.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501354.jpg |
| 26.04.2022 | 10:35:15 | 04.04.2016 | 08:39:56 | 15.06.2025 | 02:57:53 | 11.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501356.jpg |
| 26.04.2022 | 10:35:15 | 09.02.2017 | 20:01:07 | 15.06.2025 | 02:57:53 | 83.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501357.jpg |
| 26.04.2022 | 10:35:15 | 06.04.2016 | 05:56:39 | 15.06.2025 | 02:57:53 | 11.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501380.jpg |
| 26.04.2022 | 10:35:15 | 06.04.2016 | 02:11:48 | 15.06.2025 | 02:57:54 | 26.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501395.jpg |
| 26.04.2022 | 10:35:15 | 04.04.2016 | 08:40:00 | 15.06.2025 | 02:57:54 | 23.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501399.jpg |
| 26.04.2022 | 10:35:15 | 06.04.2016 | 05:46:29 | 15.06.2025 | 02:57:54 | 638.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501400.jpg |
| 26.04.2022 | 10:35:15 | 04.04.2016 | 08:01:39 | 15.06.2025 | 02:57:54 | 18.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501426.jpg |
| 26.04.2022 | 10:35:18 | 06.04.2016 | 13:01:15 | 15.06.2025 | 02:57:55 | 17.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501436.jpg |
| 26.04.2022 | 10:35:18 | 06.04.2016 | 11:14:43 | 15.06.2025 | 02:57:55 | 10.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501437.jpg |
| 26.04.2022 | 10:35:18 | 04.04.2016 | 08:40:00 | 15.06.2025 | 02:57:55 | 2.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501498.jpg |
| 26.04.2022 | 10:35:18 | 04.04.2016 | 08:40:00 | 15.06.2025 | 02:57:56 | 7.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501498_2.jpg |
| 26.04.2022 | 10:35:18 | 04.04.2016 | 08:40:00 | 15.06.2025 | 02:57:56 | 2.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501498_3.jpg |
| 26.04.2022 | 10:35:18 | 04.04.2016 | 08:40:00 | 15.06.2025 | 02:57:56 | 2.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501498_4.jpg |
| 26.04.2022 | 10:35:18 | 22.11.2016 | 02:43:51 | 15.06.2025 | 02:57:56 | 10.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501518.jpg |
| 26.04.2022 | 10:35:18 | 06.04.2016 | 03:14:14 | 15.06.2025 | 02:57:57 | 36.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501564.jpg |
| 26.04.2022 | 10:35:18 | 06.04.2016 | 09:47:58 | 15.06.2025 | 02:57:57 | 111.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501614.jpg |
| 26.04.2022 | 10:35:18 | 22.11.2016 | 02:31:46 | 15.06.2025 | 02:57:57 | 27.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501615.jpg |
| 26.04.2022 | 10:35:18 | 04.04.2016 | 09:03:44 | 15.06.2025 | 02:57:58 | 18.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501616.jpg |
| 26.04.2022 | 10:35:21 | 07.06.2017 | 19:34:52 | 15.06.2025 | 02:57:58 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501627.jpg |
| 26.04.2022 | 10:35:21 | 07.06.2017 | 19:34:53 | 15.06.2025 | 02:57:58 | 62.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501629.jpg |
| 26.04.2022 | 10:35:21 | 06.04.2016 | 09:13:30 | 15.06.2025 | 02:57:58 | 23.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501640.jpg |
| 26.04.2022 | 10:35:21 | 06.04.2016 | 09:13:30 | 15.06.2025 | 02:57:59 | 23.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501640_2.jpg |
| 26.04.2022 | 10:35:22 | 06.04.2016 | 09:13:30 | 15.06.2025 | 02:57:59 | 6.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501640_3.jpg |
| 26.04.2022 | 10:35:22 | 06.04.2016 | 09:13:30 | 15.06.2025 | 02:57:59 | 6.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501640_4.jpg |
| 26.04.2022 | 10:35:22 | 06.04.2016 | 09:41:59 | 15.06.2025 | 02:57:59 | 25.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501652.jpg |
| 26.04.2022 | 10:35:22 | 06.04.2016 | 09:41:59 | 15.06.2025 | 02:58:00 | 9.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501652_2.jpg |
| 26.04.2022 | 10:35:22 | 06.04.2016 | 09:41:59 | 15.06.2025 | 02:58:00 | 9.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501652_3.jpg |
| 26.04.2022 | 10:35:25 | 06.04.2016 | 09:41:59 | 15.06.2025 | 02:58:00 | 9.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501652_4.jpg |
| 26.04.2022 | 10:35:25 | 09.12.2020 | 19:31:11 | 15.06.2025 | 02:58:00 | 12.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501657_ppkgleft.jpg |
| 26.04.2022 | 10:35:25 | 04.04.2016 | 07:37:55 | 15.06.2025 | 02:58:01 | 15.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501666.jpg |
| 26.04.2022 | 10:35:25 | 04.04.2016 | 07:26:05 | 15.06.2025 | 02:58:01 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501667.jpg |
| 26.04.2022 | 10:35:25 | 06.04.2016 | 10:50:12 | 15.06.2025 | 02:58:01 | 45.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501681.jpg |
| 26.04.2022 | 10:35:25 | 06.04.2016 | 06:28:47 | 15.06.2025 | 02:58:01 | 92.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501702.jpg |
| 26.04.2022 | 10:35:25 | 19.08.2021 | 14:02:45 | 15.06.2025 | 02:58:02 | 58.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501703.jpg |
| 26.04.2022 | 10:35:25 | 06.04.2016 | 10:18:33 | 15.06.2025 | 02:58:02 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501754.jpg |
| 26.04.2022 | 10:35:25 | 22.07.2020 | 19:31:07 | 15.06.2025 | 02:58:02 | 22.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501793_right.jpg |
| 26.04.2022 | 10:35:25 | 07.04.2020 | 19:30:48 | 15.06.2025 | 02:58:02 | 23.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501803_right.jpg |
| 26.04.2022 | 10:35:25 | 07.04.2020 | 19:30:48 | 15.06.2025 | 02:58:03 | 23.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501803_right_2.jpg |
| 26.04.2022 | 10:35:25 | 07.04.2020 | 19:30:48 | 15.06.2025 | 02:58:03 | 23.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501803_right_3.jpg |
| 26.04.2022 | 10:35:25 | 07.04.2020 | 19:30:48 | 15.06.2025 | 02:58:03 | 23.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\501803_right_4.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2897

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:35:32 | 06.04.2016 | 10:18:32 | 15.06.2025 | 02:58:11 | 731.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502160.jpg |
| 26.04.2022 | 10:35:35 | 15.08.2016 | 02:00:38 | 15.06.2025 | 02:58:11 | 67.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502170.jpg |
| 26.04.2022 | 10:35:35 | 19.08.2021 | 14:35:24 | 15.06.2025 | 02:58:12 | 48.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502171_front.jpg |
| 26.04.2022 | 10:35:35 | 04.04.2016 | 07:48:10 | 15.06.2025 | 02:58:12 | 15.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502189.jpg |
| 26.04.2022 | 10:35:35 | 06.04.2016 | 05:55:00 | 15.06.2025 | 02:58:12 | 44.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502190.jpg |
| 26.04.2022 | 10:35:35 | 07.08.2019 | 19:31:12 | 15.06.2025 | 02:58:12 | 42.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502193.jpg |
| 26.04.2022 | 10:35:35 | 06.04.2016 | 13:01:14 | 15.06.2025 | 02:58:13 | 21.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502194.jpg |
| 26.04.2022 | 10:35:36 | 01.03.2021 | 19:30:47 | 15.06.2025 | 02:58:13 | 17.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502195_left.jpg |
| 26.04.2022 | 10:35:36 | 07.08.2017 | 19:31:13 | 15.06.2025 | 02:58:13 | 8.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502196.jpg |
| 26.04.2022 | 10:35:46 | 06.04.2016 | 14:43:37 | 15.06.2025 | 02:58:13 | 612.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502211.jpg |
| 26.04.2022 | 10:35:46 | 22.11.2016 | 03:12:08 | 15.06.2025 | 02:58:14 | 38.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502228.jpg |
| 26.04.2022 | 10:35:46 | 17.02.2021 | 19:31:21 | 15.06.2025 | 02:58:14 | 80.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502235_ppkgright.jpg |
| 26.04.2022 | 10:35:46 | 06.08.2018 | 19:30:38 | 15.06.2025 | 02:58:14 | 81.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502239.jpg |
| 26.04.2022 | 10:35:46 | 12.06.2020 | 19:31:32 | 15.06.2025 | 02:58:15 | 76.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502240_pdet.jpg |
| 26.04.2022 | 10:35:46 | 12.06.2020 | 19:31:33 | 15.06.2025 | 02:58:15 | 55.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502241_pdet.jpg |
| 26.04.2022 | 10:35:46 | 04.04.2016 | 08:40:03 | 15.06.2025 | 02:58:15 | 25.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502247.jpg |
| 26.04.2022 | 10:35:46 | 04.04.2016 | 08:40:03 | 15.06.2025 | 02:58:15 | 25.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502247_2.jpg |
| 26.04.2022 | 10:35:46 | 04.04.2016 | 08:40:03 | 15.06.2025 | 02:58:16 | 9.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502247_3.jpg |
| 26.04.2022 | 10:35:49 | 04.04.2016 | 08:40:03 | 15.06.2025 | 02:58:16 | 9.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502247_4.jpg |
| 26.04.2022 | 10:35:49 | 06.04.2016 | 06:38:21 | 15.06.2025 | 02:58:16 | 41.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502283.jpg |
| 26.04.2022 | 10:35:49 | 06.04.2016 | 07:33:45 | 15.06.2025 | 02:58:16 | 43.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502295.jpg |
| 26.04.2022 | 10:35:52 | 04.04.2016 | 07:37:56 | 15.06.2025 | 02:58:20 | 36.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502333.jpg |
| 26.04.2022 | 10:35:52 | 01.07.2019 | 19:30:57 | 15.06.2025 | 02:58:20 | 23.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502342.jpg |
| 26.04.2022 | 10:35:53 | 27.04.2016 | 02:03:16 | 15.06.2025 | 02:58:21 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502345.jpg |
| 26.04.2022 | 10:35:53 | 27.04.2016 | 02:03:16 | 15.06.2025 | 02:58:21 | 13.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502345_2.jpg |
| 26.04.2022 | 10:35:53 | 27.04.2016 | 02:03:16 | 15.06.2025 | 02:58:21 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502345_3.jpg |
| 26.04.2022 | 10:35:53 | 27.04.2016 | 02:03:16 | 15.06.2025 | 02:58:21 | 4.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502345_4.jpg |
| 26.04.2022 | 10:35:53 | 06.04.2016 | 07:30:28 | 15.06.2025 | 02:58:22 | 25.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502346.jpg |
| 26.04.2022 | 10:35:53 | 06.04.2016 | 02:11:53 | 15.06.2025 | 02:58:22 | 101.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502365.jpg |
| 26.04.2022 | 10:35:53 | 06.04.2016 | 14:37:05 | 15.06.2025 | 02:58:22 | 44.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502372.jpg |
| 26.04.2022 | 10:35:53 | 06.04.2016 | 14:37:06 | 15.06.2025 | 02:58:22 | 44.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502373.jpg |
| 26.04.2022 | 10:35:53 | 06.04.2016 | 14:37:06 | 15.06.2025 | 02:58:23 | 44.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502375.jpg |
| 26.04.2022 | 10:35:53 | 22.11.2016 | 02:43:52 | 15.06.2025 | 02:58:23 | 71.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502376.jpg |
| 26.04.2022 | 10:35:56 | 06.04.2016 | 10:18:32 | 15.06.2025 | 02:58:23 | 104.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502408.jpg |
| 26.04.2022 | 10:35:56 | 27.05.2021 | 19:31:58 | 15.06.2025 | 02:58:24 | 61.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502416_ppkgleft.jpg |
| 26.04.2022 | 10:35:56 | 06.04.2016 | 03:14:19 | 15.06.2025 | 02:58:24 | 13.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502425_PC.jpg |
| 26.04.2022 | 10:35:56 | 06.04.2016 | 06:02:47 | 15.06.2025 | 02:58:24 | 61.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502430.jpg |
| 26.04.2022 | 10:35:56 | 06.04.2016 | 10:34:07 | 15.06.2025 | 02:58:24 | 564.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502455.jpg |
| 26.04.2022 | 10:35:56 | 29.11.2017 | 19:31:06 | 15.06.2025 | 02:58:25 | 59.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502459.jpg |
| 26.04.2022 | 10:35:56 | 06.04.2016 | 11:14:46 | 15.06.2025 | 02:58:25 | 19.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502471.jpg |
| 26.04.2022 | 10:35:56 | 04.04.2016 | 08:40:01 | 15.06.2025 | 02:58:25 | 12.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502475.jpg |
| 26.04.2022 | 10:35:56 | 23.04.2019 | 19:30:44 | 15.06.2025 | 02:58:25 | 23.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502485.jpg |
| 26.04.2022 | 10:35:56 | 22.11.2016 | 02:03:45 | 15.06.2025 | 02:58:26 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502501.jpg |
| 26.04.2022 | 10:35:56 | 22.11.2016 | 02:03:38 | 15.06.2025 | 02:58:26 | 43.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502502.jpg |
| 26.04.2022 | 10:35:59 | 22.11.2016 | 02:03:46 | 15.06.2025 | 02:58:26 | 99.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502507.jpg |
| 26.04.2022 | 10:35:59 | 22.11.2016 | 02:03:45 | 15.06.2025 | 02:58:27 | 99.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502508.jpg |
| 26.04.2022 | 10:35:59 | 22.11.2016 | 02:03:47 | 15.06.2025 | 02:58:27 | 99.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502509.jpg |
| 26.04.2022 | 10:35:59 | 22.11.2016 | 02:03:46 | 15.06.2025 | 02:58:27 | 99.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502510.jpg |
| 26.04.2022 | 10:35:59 | 22.11.2016 | 02:03:46 | 15.06.2025 | 02:58:27 | 106.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502511.jpg |
| 26.04.2022 | 10:35:59 | 22.11.2016 | 02:03:47 | 15.06.2025 | 02:58:28 | 106.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502512.jpg |
| 26.04.2022 | 10:35:59 | 22.11.2016 | 02:03:48 | 15.06.2025 | 02:58:28 | 106.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502513.jpg |
| 26.04.2022 | 10:35:59 | 22.11.2016 | 02:03:48 | 15.06.2025 | 02:58:28 | 127.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502516.jpg |
| 26.04.2022 | 10:36:00 | 22.11.2016 | 02:03:47 | 15.06.2025 | 02:58:28 | 26.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502517.jpg |
| 26.04.2022 | 10:36:00 | 16.03.2021 | 19:32:07 | 15.06.2025 | 02:58:29 | 16.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502557_ppkgleft.jpg |
| 26.04.2022 | 10:36:00 | 06.04.2016 | 06:26:25 | 15.06.2025 | 02:58:29 | 67.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502590.jpg |
| 26.04.2022 | 10:36:00 | 07.06.2017 | 19:34:53 | 15.06.2025 | 02:58:29 | 30.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502626.jpg |
| 26.04.2022 | 10:36:02 | 06.04.2016 | 03:14:20 | 15.06.2025 | 02:58:29 | 56.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502671_PC.jpg |
| 26.04.2022 | 10:36:03 | 06.04.2016 | 11:14:46 | 15.06.2025 | 02:58:30 | 27.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502690.jpg |
| 26.04.2022 | 10:36:03 | 04.04.2016 | 07:48:10 | 15.06.2025 | 02:58:30 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502789.jpg |
| 26.04.2022 | 10:36:03 | 06.04.2016 | 06:26:25 | 15.06.2025 | 02:58:30 | 20.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502794.jpg |
| 26.04.2022 | 10:36:03 | 06.04.2016 | 11:14:47 | 15.06.2025 | 02:58:31 | 10.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502835.jpg |
| 26.04.2022 | 10:36:03 | 20.03.2017 | 19:31:27 | 15.06.2025 | 02:58:31 | 105.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502836.jpg |
| 26.04.2022 | 10:36:03 | 04.04.2016 | 08:17:56 | 15.06.2025 | 02:58:31 | 95.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502837.jpg |
| 26.04.2022 | 10:36:03 | 06.04.2016 | 10:18:33 | 15.06.2025 | 02:58:31 | 81.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502852.jpg |
| 26.04.2022 | 10:36:03 | 06.04.2016 | 02:11:53 | 15.06.2025 | 02:58:32 | 93.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502855.jpg |
| 26.04.2022 | 10:36:03 | 06.04.2016 | 02:43:55 | 15.06.2025 | 02:58:32 | 566.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502860.jpg |
| 26.04.2022 | 10:36:06 | 19.08.2021 | 13:54:55 | 15.06.2025 | 02:58:32 | 130.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502862.jpg |
| 26.04.2022 | 10:36:06 | 19.08.2021 | 13:54:32 | 15.06.2025 | 02:58:32 | 130.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502863.jpg |
| 26.04.2022 | 10:36:06 | 19.08.2021 | 13:53:48 | 15.06.2025 | 02:58:33 | 130.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502864.jpg |
| 26.04.2022 | 10:36:06 | 19.08.2021 | 13:53:58 | 15.06.2025 | 02:58:33 | 130.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502865.jpg |
| 26.04.2022 | 10:36:06 | 19.08.2021 | 13:55:09 | 15.06.2025 | 02:58:33 | 130.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502866.jpg |
| 26.04.2022 | 10:36:06 | 19.08.2021 | 13:55:06 | 15.06.2025 | 02:58:33 | 130.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502867.jpg |
| 26.04.2022 | 10:36:06 | 19.08.2021 | 13:53:45 | 15.06.2025 | 02:58:34 | 130.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502868.jpg |
| 26.04.2022 | 10:36:06 | 19.08.2021 | 13:53:43 | 15.06.2025 | 02:58:34 | 130.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502869.jpg |
| 26.04.2022 | 10:36:06 | 22.11.2016 | 02:03:49 | 15.06.2025 | 02:58:34 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502871.jpg |
| 26.04.2022 | 10:36:06 | 22.11.2016 | 02:03:49 | 15.06.2025 | 02:58:34 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502872.jpg |
| 26.04.2022 | 10:36:06 | 22.11.2016 | 02:03:49 | 15.06.2025 | 02:58:35 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502872_2.jpg |
| 26.04.2022 | 10:36:09 | 22.11.2016 | 02:03:49 | 15.06.2025 | 02:58:35 | 21.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502872_3.jpg |
| 26.04.2022 | 10:36:09 | 22.11.2016 | 02:03:49 | 15.06.2025 | 02:58:35 | 21.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502872_4.jpg |
| 26.04.2022 | 10:36:09 | 22.11.2016 | 02:03:50 | 15.06.2025 | 02:58:35 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502873.jpg |
| 26.04.2022 | 10:36:09 | 22.11.2016 | 02:03:50 | 15.06.2025 | 02:58:36 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502873_2.jpg |
| 26.04.2022 | 10:36:09 | 22.11.2016 | 02:03:50 | 15.06.2025 | 02:58:36 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502873_3.jpg |
| 26.04.2022 | 10:36:09 | 22.11.2016 | 02:03:50 | 15.06.2025 | 02:58:36 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502873_4.jpg |
| 26.04.2022 | 10:36:09 | 02.07.2021 | 19:30:44 | 15.06.2025 | 02:58:36 | 49.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502921_pkit.jpg |
| 26.04.2022 | 10:36:09 | 22.11.2016 | 02:43:53 | 15.06.2025 | 02:58:37 | 19.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502932.jpg |
| 26.04.2022 | 10:36:09 | 06.04.2016 | 11:46:36 | 15.06.2025 | 02:58:37 | 82.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502943.jpg |
| 26.04.2022 | 10:36:09 | 26.09.2018 | 19:31:36 | 15.06.2025 | 02:58:37 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502944.jpg |
| 26.04.2022 | 10:36:09 | 06.04.2016 | 11:14:47 | 15.06.2025 | 02:58:38 | 26.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502945.jpg |
| 26.04.2022 | 10:36:09 | 06.04.2016 | 11:14:48 | 15.06.2025 | 02:58:38 | 20.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502946.jpg |
| 26.04.2022 | 10:36:09 | 04.04.2016 | 08:40:03 | 15.06.2025 | 02:58:38 | 41.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502948.jpg |
| 26.04.2022 | 10:36:10 | 22.11.2016 | 02:03:51 | 15.06.2025 | 02:58:38 | 106.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502982.jpg |
| 26.04.2022 | 10:36:10 | 22.11.2016 | 02:03:49 | 15.06.2025 | 02:58:39 | 27.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502983.jpg |
| 26.04.2022 | 10:36:12 | 06.04.2016 | 06:30:31 | 15.06.2025 | 02:58:39 | 83.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\502984.jpg |
| 26.04.2022 | 10:36:12 | 22.11.2016 | 02:43:54 | 15.06.2025 | 02:58:39 | 112.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503000.jpg |
| 26.04.2022 | 10:36:12 | 06.04.2016 | 03:14:20 | 15.06.2025 | 02:58:39 | 2.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503002_PC.jpg |
| 26.04.2022 | 10:36:13 | 06.04.2016 | 11:14:47 | 15.06.2025 | 02:58:40 | 16.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503006.jpg |
| 26.04.2022 | 10:36:13 | 19.08.2021 | 14:56:09 | 15.06.2025 | 02:58:40 | 14.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503061_PC.jpg |
| 26.04.2022 | 10:36:13 | 19.08.2021 | 14:56:10 | 15.06.2025 | 02:58:40 | 14.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503062_PC.jpg |
| 26.04.2022 | 10:36:13 | 04.04.2016 | 07:26:09 | 15.06.2025 | 02:58:41 | 11.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503063.jpg |
| 26.04.2022 | 10:36:13 | 06.04.2016 | 03:14:21 | 15.06.2025 | 02:58:41 | 2.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503064_PC.jpg |
| 26.04.2022 | 10:36:13 | 06.04.2016 | 03:14:21 | 15.06.2025 | 02:58:41 | 17.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503071_PC.jpg |
| 26.04.2022 | 10:36:13 | 04.04.2016 | 07:26:09 | 15.06.2025 | 02:58:42 | 22.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503128.jpg |
| 26.04.2022 | 10:36:16 | 06.04.2016 | 09:52:02 | 15.06.2025 | 02:58:42 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503143.jpg |
| 26.04.2022 | 10:36:16 | 06.04.2016 | 02:11:54 | 15.06.2025 | 02:58:42 | 560.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503176.jpg |
| 26.04.2022 | 10:36:16 | 04.04.2016 | 07:44:44 | 15.06.2025 | 02:58:43 | 33.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503179.jpg |
| 26.04.2022 | 10:36:16 | 04.04.2016 | 07:44:44 | 15.06.2025 | 02:58:43 | 33.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503179_2.jpg |
| 26.04.2022 | 10:36:16 | 18.10.2018 | 19:30:48 | 15.06.2025 | 02:58:43 | 28.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503180.jpg |
| 26.04.2022 | 10:36:16 | 18.10.2018 | 19:30:48 | 15.06.2025 | 02:58:43 | 102.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503180_2.jpg |
| 26.04.2022 | 10:36:16 | 04.04.2016 | 08:40:03 | 15.06.2025 | 02:58:44 | 14.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503183.jpg |
| 26.04.2022 | 10:36:16 | 04.04.2016 | 08:40:03 | 15.06.2025 | 02:58:44 | 39.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503183_2.jpg |
| 26.04.2022 | 10:36:19 | 06.07.2021 | 19:30:38 | 15.06.2025 | 02:58:44 | 59.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503188_right.jpg |
| 26.04.2022 | 10:36:19 | 06.07.2021 | 19:30:38 | 15.06.2025 | 02:58:45 | 59.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503189_left.jpg |
| 26.04.2022 | 10:36:19 | 06.04.2016 | 11:14:47 | 15.06.2025 | 02:58:45 | 36.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503190.jpg |
| 26.04.2022 | 10:36:19 | 06.04.2016 | 12:12:20 | 15.06.2025 | 02:58:45 | 52.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503244.jpg |
| 26.04.2022 | 10:36:19 | 22.11.2016 | 02:03:50 | 15.06.2025 | 02:58:46 | 24.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503245.jpg |
| 26.04.2022 | 10:36:20 | 22.11.2016 | 02:03:51 | 15.06.2025 | 02:58:46 | 81.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503248.jpg |
| 26.04.2022 | 10:36:20 | 06.04.2016 | 02:43:54 | 15.06.2025 | 02:58:46 | 106.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503264.jpg |
| 26.04.2022 | 10:36:20 | 21.09.2018 | 19:31:02 | 15.06.2025 | 02:58:46 | 58.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503265.jpg |
| 26.04.2022 | 10:36:20 | 06.04.2016 | 02:43:54 | 15.06.2025 | 02:58:47 | 106.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503266.jpg |
| 26.04.2022 | 10:36:20 | 07.01.2021 | 19:30:48 | 15.06.2025 | 02:58:47 | 70.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503322_pdet.jpg |
| 26.04.2022 | 10:36:20 | 19.08.2021 | 14:59:05 | 15.06.2025 | 02:58:47 | 80.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503326.jpg |
| 26.04.2022 | 10:36:23 | 04.04.2016 | 08:40:05 | 15.06.2025 | 02:58:47 | 10.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503328.jpg |
| 26.04.2022 | 10:36:23 | 06.04.2016 | 10:34:08 | 15.06.2025 | 02:58:48 | 147.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503353.jpg |
| 26.04.2022 | 10:36:23 | 06.04.2016 | 05:56:25 | 15.06.2025 | 02:58:48 | 7.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503354.jpg |
| 26.04.2022 | 10:36:23 | 22.11.2016 | 02:31:46 | 15.06.2025 | 02:58:48 | 15.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503367.jpg |
| 26.04.2022 | 10:36:23 | 04.04.2016 | 08:40:08 | 15.06.2025 | 02:58:49 | 58.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503368.jpg |
| 26.04.2022 | 10:36:23 | 16.03.2021 | 19:31:04 | 15.06.2025 | 02:58:49 | 64.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503371_ppkgleft.jpg |
| 26.04.2022 | 10:36:23 | 06.04.2016 | 06:34:08 | 15.06.2025 | 02:58:49 | 93.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503377.jpg |
| 26.04.2022 | 10:36:23 | 06.04.2016 | 16:27:47 | 15.06.2025 | 02:58:49 | 38.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503381.jpg |
| 26.04.2022 | 10:36:23 | 13.10.2020 | 19:31:40 | 15.06.2025 | 02:58:50 | 36.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503391_front.jpg |
| 26.04.2022 | 10:36:23 | 06.04.2016 | 06:35:34 | 15.06.2025 | 02:58:50 | 87.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503395.jpg |
| 26.04.2022 | 10:36:26 | 06.03.2019 | 19:31:06 | 15.06.2025 | 02:58:50 | 28.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503431.jpg |
| 26.04.2022 | 10:36:26 | 24.07.2019 | 19:30:48 | 15.06.2025 | 02:58:50 | 22.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503432_1.jpg |
| 26.04.2022 | 10:36:26 | 30.08.2018 | 19:30:40 | 15.06.2025 | 02:58:51 | 86.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503438.jpg |
| 26.04.2022 | 10:36:26 | 04.04.2016 | 07:26:10 | 15.06.2025 | 02:58:51 | 25.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503445.jpg |
| 26.04.2022 | 10:36:26 | 01.03.2019 | 19:30:55 | 15.06.2025 | 02:58:51 | 153.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503457.jpg |
| 26.04.2022 | 10:36:26 | 06.04.2016 | 11:14:48 | 15.06.2025 | 02:58:51 | 27.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503481.jpg |
| 26.04.2022 | 10:36:26 | 19.08.2021 | 14:43:44 | 15.06.2025 | 02:58:52 | 27.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503489.jpg |
| 26.04.2022 | 10:36:26 | 07.08.2019 | 19:31:13 | 15.06.2025 | 02:58:52 | 13.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503495.jpg |
| 26.04.2022 | 10:36:26 | 06.04.2016 | 11:14:48 | 15.06.2025 | 02:58:52 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503507.jpg |
| 26.04.2022 | 10:36:26 | 04.04.2016 | 07:37:59 | 15.06.2025 | 02:58:53 | 70.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503517.jpg |
| 26.04.2022 | 10:36:26 | 22.11.2016 | 02:31:46 | 15.06.2025 | 02:58:53 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503580.jpg |
| 26.04.2022 | 10:36:26 | 22.11.2016 | 02:27:13 | 15.06.2025 | 02:58:53 | 164.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503600.jpg |
| 26.04.2022 | 10:36:26 | 22.11.2016 | 02:31:47 | 15.06.2025 | 02:58:53 | 23.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503613.jpg |
| 26.04.2022 | 10:36:29 | 22.11.2016 | 02:31:47 | 15.06.2025 | 02:58:54 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503614.jpg |
| 26.04.2022 | 10:36:29 | 06.04.2016 | 02:11:56 | 15.06.2025 | 02:58:54 | 46.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503658.jpg |
| 26.04.2022 | 10:36:29 | 06.04.2016 | 10:24:21 | 15.06.2025 | 02:58:54 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503672.jpg |
| 26.04.2022 | 10:36:29 | 04.04.2016 | 07:48:10 | 15.06.2025 | 02:58:54 | 20.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503717.jpg |
| 26.04.2022 | 10:36:29 | 22.11.2016 | 02:31:47 | 15.06.2025 | 02:58:55 | 19.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503718.jpg |
| 26.04.2022 | 10:36:30 | 19.08.2021 | 14:57:19 | 15.06.2025 | 02:58:55 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503719.jpg |
| 26.04.2022 | 10:36:30 | 22.11.2016 | 02:43:54 | 15.06.2025 | 02:58:55 | 8.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503721.jpg |
| 26.04.2022 | 10:36:30 | 22.11.2016 | 02:43:54 | 15.06.2025 | 02:58:55 | 7.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503723.jpg |
| 26.04.2022 | 10:36:30 | 07.10.2019 | 19:30:43 | 15.06.2025 | 02:58:56 | 7.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503724.jpg |
| 26.04.2022 | 10:36:30 | 22.10.2007 | 11:27:30 | 15.06.2025 | 02:58:56 | 11.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503730_PC.jpg |
| 26.04.2022 | 10:36:30 | 22.10.2007 | 11:27:31 | 15.06.2025 | 02:58:56 | 11.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503731_PC.jpg |
| 26.04.2022 | 10:36:30 | 22.11.2016 | 02:31:47 | 15.06.2025 | 02:58:57 | 17.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503732.jpg |
| 26.04.2022 | 10:36:33 | 04.04.2016 | 08:01:41 | 15.06.2025 | 02:58:57 | 10.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503733.jpg |
| 26.04.2022 | 10:36:33 | 22.11.2016 | 02:31:47 | 15.06.2025 | 02:58:57 | 18.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503734.jpg |
| 26.04.2022 | 10:36:33 | 06.04.2016 | 02:43:53 | 15.06.2025 | 02:58:57 | 7.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503735.jpg |
| 26.04.2022 | 10:36:33 | 04.04.2016 | 07:48:11 | 15.06.2025 | 02:58:58 | 17.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503736.jpg |
| 26.04.2022 | 10:36:33 | 19.08.2021 | 15:00:22 | 15.06.2025 | 02:58:58 | 34.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503737.jpg |
| 26.04.2022 | 10:36:33 | 04.04.2016 | 07:48:11 | 15.06.2025 | 02:58:58 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503739.jpg |
| 26.04.2022 | 10:36:33 | 06.04.2016 | 11:37:42 | 15.06.2025 | 02:58:58 | 10.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503740.jpg |
| 26.04.2022 | 10:36:33 | 06.04.2016 | 11:37:42 | 15.06.2025 | 02:58:59 | 17.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503741.jpg |
| 26.04.2022 | 10:36:33 | 22.11.2016 | 02:31:48 | 15.06.2025 | 02:58:59 | 33.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503742.jpg |
| 26.04.2022 | 10:36:33 | 22.11.2016 | 02:31:48 | 15.06.2025 | 02:58:59 | 33.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503743.jpg |
| 26.04.2022 | 10:36:33 | 04.04.2016 | 07:48:11 | 15.06.2025 | 02:58:59 | 21.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503744.jpg |
| 26.04.2022 | 10:36:36 | 06.04.2016 | 10:24:21 | 15.06.2025 | 02:59:00 | 72.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503754.jpg |
| 26.04.2022 | 10:36:36 | 22.06.2020 | 19:31:30 | 15.06.2025 | 02:59:00 | 61.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503757_front.jpg |
| 26.04.2022 | 10:36:36 | 10.07.2018 | 19:31:54 | 15.06.2025 | 02:59:00 | 46.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503771.jpg |
| 26.04.2022 | 10:36:36 | 25.02.2019 | 19:30:43 | 15.06.2025 | 02:59:00 | 10.4[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5037[illegible].jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
2898

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:36:36 | 12.11.2008 | 09:51:16 | 15.06.2025 | 02:59:01 | 2.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503782_PC.jpg |
| 26.04.2022 | 10:36:36 | 06.04.2016 | 02:43:53 | 15.06.2025 | 02:59:01 | 22.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503783.jpg |
| 26.04.2022 | 10:36:36 | 19.02.2019 | 19:31:02 | 15.06.2025 | 02:59:01 | 40.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503784.jpg |
| 26.04.2022 | 10:36:36 | 06.04.2016 | 11:46:33 | 15.06.2025 | 02:59:01 | 108.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503788.jpg |
| 26.04.2022 | 10:36:39 | 22.11.2016 | 02:43:56 | 15.06.2025 | 02:59:02 | 8.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503887.jpg |
| 26.04.2022 | 10:36:39 | 19.08.2021 | 14:58:53 | 15.06.2025 | 02:59:02 | 8.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503895_right.jpg |
| 26.04.2022 | 10:36:39 | 04.04.2016 | 07:48:11 | 15.06.2025 | 02:59:02 | 2.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503896.jpg |
| 26.04.2022 | 10:36:39 | 22.10.2007 | 11:27:34 | 15.06.2025 | 02:59:03 | 15.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503897_PC.jpg |
| 26.04.2022 | 10:36:39 | 22.10.2007 | 11:27:34 | 15.06.2025 | 02:59:03 | 15.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503898_PC.jpg |
| 26.04.2022 | 10:36:40 | 06.04.2016 | 13:01:18 | 15.06.2025 | 02:59:03 | 33.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503901.jpg |
| 26.04.2022 | 10:36:40 | 06.04.2016 | 11:14:48 | 15.06.2025 | 02:59:03 | 19.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503903.jpg |
| 26.04.2022 | 10:36:40 | 06.04.2016 | 10:24:21 | 15.06.2025 | 02:59:04 | 44.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503904.jpg |
| 26.04.2022 | 10:36:40 | 06.04.2016 | 10:39:24 | 15.06.2025 | 02:59:04 | 62.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503920.jpg |
| 26.04.2022 | 10:36:40 | 11.08.2020 | 19:30:57 | 15.06.2025 | 02:59:04 | 13.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503927.jpg |
| 26.04.2022 | 10:36:40 | 07.06.2017 | 19:34:55 | 15.06.2025 | 02:59:04 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503946.jpg |
| 26.04.2022 | 10:36:40 | 27.11.2017 | 19:30:40 | 15.06.2025 | 02:59:05 | 3.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503963.jpg |
| 26.04.2022 | 10:36:40 | 06.04.2016 | 10:24:22 | 15.06.2025 | 02:59:05 | 13.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503964.jpg |
| 26.04.2022 | 10:36:40 | 06.04.2016 | 11:14:49 | 15.06.2025 | 02:59:05 | 18.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503977.jpg |
| 26.04.2022 | 10:36:43 | 06.04.2016 | 09:52:05 | 15.06.2025 | 02:59:05 | 47.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503992.jpg |
| 26.04.2022 | 10:36:43 | 22.11.2016 | 02:03:52 | 15.06.2025 | 02:59:06 | 105.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503993.jpg |
| 26.04.2022 | 10:36:43 | 22.11.2016 | 02:03:52 | 15.06.2025 | 02:59:06 | 105.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503993_2.jpg |
| 26.04.2022 | 10:36:43 | 22.11.2016 | 02:03:52 | 15.06.2025 | 02:59:06 | 105.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503993_3.jpg |
| 26.04.2022 | 10:36:43 | 22.11.2016 | 02:03:52 | 15.06.2025 | 02:59:06 | 105.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\503993_4.jpg |
| 26.04.2022 | 10:36:43 | 31.08.2017 | 19:30:51 | 15.06.2025 | 02:59:07 | 63.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504035.jpg |
| 26.04.2022 | 10:36:43 | 25.04.2016 | 02:09:11 | 15.06.2025 | 02:59:07 | 36.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504043.jpg |
| 26.04.2022 | 10:36:43 | 06.04.2016 | 09:13:32 | 15.06.2025 | 02:59:07 | 71.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504045.jpg |
| 26.04.2022 | 10:36:43 | 04.04.2016 | 07:48:11 | 15.06.2025 | 02:59:07 | 14.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504050.jpg |
| 26.04.2022 | 10:36:43 | 06.04.2016 | 14:44:37 | 15.06.2025 | 02:59:08 | 61.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504094.jpg |
| 26.04.2022 | 10:36:43 | 06.04.2016 | 09:52:04 | 15.06.2025 | 02:59:08 | 46.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504097.jpg |
| 26.04.2022 | 10:36:43 | 06.04.2016 | 03:14:23 | 15.06.2025 | 02:59:08 | 11.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504102_PC.jpg |
| 26.04.2022 | 10:36:46 | 06.04.2016 | 02:43:53 | 15.06.2025 | 02:59:08 | 45.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504117.jpg |
| 26.04.2022 | 10:36:46 | 04.04.2016 | 07:48:12 | 15.06.2025 | 02:59:09 | 25.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504149.jpg |
| 26.04.2022 | 10:36:46 | 06.04.2016 | 02:11:58 | 15.06.2025 | 02:59:09 | 74.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504153.jpg |
| 26.04.2022 | 10:36:46 | 06.04.2016 | 02:11:58 | 15.06.2025 | 02:59:09 | 74.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504154.jpg |
| 26.04.2022 | 10:36:46 | 06.04.2016 | 03:14:23 | 15.06.2025 | 02:59:09 | 16.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504155_PC.jpg |
| 26.04.2022 | 10:36:46 | 06.04.2016 | 03:14:23 | 15.06.2025 | 02:59:10 | 16.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504156_PC.jpg |
| 26.04.2022 | 10:36:46 | 06.04.2016 | 02:11:59 | 15.06.2025 | 02:59:10 | 74.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504157.jpg |
| 26.04.2022 | 10:36:46 | 06.04.2016 | 03:14:23 | 15.06.2025 | 02:59:10 | 67.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504159_PC.jpg |
| 26.04.2022 | 10:36:47 | 06.04.2016 | 03:14:24 | 15.06.2025 | 02:59:10 | 65.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504163_PC.jpg |
| 26.04.2022 | 10:36:47 | 06.04.2016 | 03:14:24 | 15.06.2025 | 02:59:11 | 67.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504164_PC.jpg |
| 26.04.2022 | 10:36:47 | 06.04.2016 | 09:17:00 | 15.06.2025 | 02:59:11 | 35.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504165.jpg |
| 26.04.2022 | 10:36:47 | 06.04.2016 | 03:14:24 | 15.06.2025 | 02:59:11 | 67.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504168_PC.jpg |
| 26.04.2022 | 10:36:47 | 04.04.2016 | 08:40:08 | 15.06.2025 | 02:59:11 | 21.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504222.jpg |
| 26.04.2022 | 10:36:49 | 06.04.2016 | 13:01:16 | 15.06.2025 | 02:59:12 | 4.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504232.jpg |
| 26.04.2022 | 10:36:50 | 23.02.2007 | 13:35:16 | 15.06.2025 | 02:59:12 | 9.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504242_PC.jpg |
| 26.04.2022 | 10:36:50 | 22.11.2016 | 02:43:55 | 15.06.2025 | 02:59:12 | 9.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504249.jpg |
| 26.04.2022 | 10:36:50 | 04.04.2016 | 07:26:10 | 15.06.2025 | 02:59:13 | 10.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504254.jpg |
| 26.04.2022 | 10:36:50 | 22.11.2016 | 02:43:56 | 15.06.2025 | 02:59:13 | 17.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504256.jpg |
| 26.04.2022 | 10:36:50 | 22.11.2016 | 02:43:56 | 15.06.2025 | 02:59:13 | 84.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504256_2.jpg |
| 26.04.2022 | 10:36:50 | 22.11.2016 | 02:43:56 | 15.06.2025 | 02:59:14 | 17.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504256_3.jpg |
| 26.04.2022 | 10:36:50 | 22.11.2016 | 02:43:56 | 15.06.2025 | 02:59:14 | 17.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504256_4.jpg |
| 26.04.2022 | 10:36:50 | 06.04.2016 | 06:26:23 | 15.06.2025 | 02:59:14 | 81.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504267.jpg |
| 26.04.2022 | 10:36:50 | 25.04.2016 | 02:25:56 | 15.06.2025 | 02:59:15 | 36.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504305.jpg |
| 26.04.2022 | 10:36:53 | 25.04.2016 | 02:25:56 | 15.06.2025 | 02:59:15 | 36.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504306.jpg |
| 26.04.2022 | 10:36:53 | 19.08.2021 | 14:59:24 | 15.06.2025 | 02:59:15 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504311_PC.jpg |
| 26.04.2022 | 10:36:53 | 04.04.2016 | 08:01:43 | 15.06.2025 | 02:59:15 | 66.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504337.jpg |
| 26.04.2022 | 10:36:53 | 04.04.2016 | 07:37:58 | 15.06.2025 | 02:59:16 | 73.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504338.jpg |
| 26.04.2022 | 10:36:53 | 30.11.2016 | 02:00:39 | 15.06.2025 | 02:59:16 | 53.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504343.jpg |
| 26.04.2022 | 10:36:53 | 06.04.2016 | 10:49:30 | 15.06.2025 | 02:59:16 | 62.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504346.jpg |
| 26.04.2022 | 10:36:53 | 06.04.2016 | 10:49:30 | 15.06.2025 | 02:59:16 | 62.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504347.jpg |
| 26.04.2022 | 10:36:53 | 06.04.2016 | 10:49:31 | 15.06.2025 | 02:59:17 | 62.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504348.jpg |
| 26.04.2022 | 10:36:53 | 06.04.2016 | 10:49:30 | 15.06.2025 | 02:59:17 | 62.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504349.jpg |
| 26.04.2022 | 10:36:53 | 06.04.2016 | 10:49:31 | 15.06.2025 | 02:59:17 | 62.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504350.jpg |
| 26.04.2022 | 10:36:53 | 25.04.2016 | 02:26:23 | 15.06.2025 | 02:59:17 | 72.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504367.jpg |
| 26.04.2022 | 10:36:54 | 07.08.2019 | 19:31:13 | 15.06.2025 | 02:59:18 | 53.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504395.jpg |
| 26.04.2022 | 10:36:54 | 06.04.2016 | 14:44:37 | 15.06.2025 | 02:59:18 | 47.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504422.jpg |
| 26.04.2022 | 10:36:54 | 16.07.2020 | 19:31:37 | 15.06.2025 | 02:59:18 | 75.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504441_group.jpg |
| 26.04.2022 | 10:36:54 | 06.04.2016 | 02:43:52 | 15.06.2025 | 02:59:18 | 98.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504462.jpg |
| 26.04.2022 | 10:36:56 | 06.04.2016 | 13:55:57 | 15.06.2025 | 02:59:19 | 19.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504501.jpg |
| 26.04.2022 | 10:36:56 | 22.11.2016 | 02:03:52 | 15.06.2025 | 02:59:19 | 116.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504507.jpg |
| 26.04.2022 | 10:36:57 | 08.06.2020 | 19:30:44 | 15.06.2025 | 02:59:19 | 37.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504599_side.jpg |
| 26.04.2022 | 10:36:57 | 06.04.2016 | 11:37:47 | 15.06.2025 | 02:59:20 | 29.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504616.jpg |
| 26.04.2022 | 10:36:57 | 22.11.2016 | 02:31:48 | 15.06.2025 | 02:59:20 | 24.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504617.jpg |
| 26.04.2022 | 10:36:57 | 06.04.2016 | 02:43:52 | 15.06.2025 | 02:59:20 | 10.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504618.jpg |
| 26.04.2022 | 10:36:57 | 04.04.2016 | 08:40:11 | 15.06.2025 | 02:59:20 | 25.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504621.jpg |
| 26.04.2022 | 10:36:57 | 22.11.2016 | 02:31:48 | 15.06.2025 | 02:59:21 | 24.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504653.jpg |
| 26.04.2022 | 10:36:57 | 06.04.2016 | 11:14:50 | 15.06.2025 | 02:59:21 | 8.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504655.jpg |
| 26.04.2022 | 10:36:57 | 04.04.2016 | 08:40:12 | 15.06.2025 | 02:59:21 | 5.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504656.jpg |
| 26.04.2022 | 10:36:57 | 06.04.2016 | 10:39:24 | 15.06.2025 | 02:59:21 | 169.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504670.jpg |
| 26.04.2022 | 10:36:57 | 16.02.2018 | 19:31:25 | 15.06.2025 | 02:59:22 | 65.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504697.jpg |
| 26.04.2022 | 10:36:57 | 16.02.2018 | 19:31:25 | 15.06.2025 | 02:59:22 | 65.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504697_2.jpg |
| 26.04.2022 | 10:37:00 | 20.02.2018 | 19:31:21 | 15.06.2025 | 02:59:22 | 5.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504698.jpg |
| 26.04.2022 | 10:37:00 | 20.02.2018 | 19:31:21 | 15.06.2025 | 02:59:22 | 2.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504698_2.jpg |
| 26.04.2022 | 10:37:00 | 16.02.2018 | 19:31:25 | 15.06.2025 | 02:59:23 | 28.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504699.jpg |
| 26.04.2022 | 10:37:00 | 16.02.2018 | 19:31:25 | 15.06.2025 | 02:59:23 | 28.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504699_2.jpg |
| 26.04.2022 | 10:37:00 | 16.02.2018 | 19:31:25 | 15.06.2025 | 02:59:23 | 6.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504700.jpg |
| 26.04.2022 | 10:37:00 | 16.02.2018 | 19:31:25 | 15.06.2025 | 02:59:23 | 18.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504700_2.jpg |
| 26.04.2022 | 10:37:00 | 25.11.2019 | 19:31:55 | 15.06.2025 | 02:59:24 | 49.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504704_1.jpg |
| 26.04.2022 | 10:37:00 | 25.11.2019 | 19:31:55 | 15.06.2025 | 02:59:24 | 49.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504704_1_2.jpg |
| 26.04.2022 | 10:37:00 | 27.04.2018 | 19:30:42 | 15.06.2025 | 02:59:24 | 41.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504705.jpg |
| 26.04.2022 | 10:37:00 | 27.04.2018 | 19:30:42 | 15.06.2025 | 02:59:25 | 41.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504705_2.jpg |
| 26.04.2022 | 10:37:00 | 06.04.2016 | 11:23:19 | 15.06.2025 | 02:59:25 | 56.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504706.jpg |
| 26.04.2022 | 10:37:00 | 06.04.2016 | 11:23:19 | 15.06.2025 | 02:59:25 | 56.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504706_2.jpg |
| 26.04.2022 | 10:37:03 | 23.08.2018 | 19:30:58 | 15.06.2025 | 02:59:25 | 56.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504711.jpg |
| 26.04.2022 | 10:37:03 | 23.08.2018 | 19:30:58 | 15.06.2025 | 02:59:26 | 15.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504711_2.jpg |
| 26.04.2022 | 10:37:03 | 27.04.2018 | 19:30:41 | 15.06.2025 | 02:59:26 | 40.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504718.jpg |
| 26.04.2022 | 10:37:03 | 27.04.2018 | 19:30:41 | 15.06.2025 | 02:59:26 | 40.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504718_2.jpg |
| 26.04.2022 | 10:37:03 | 16.09.2019 | 19:31:08 | 15.06.2025 | 02:59:26 | 94.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504722.jpg |
| 26.04.2022 | 10:37:03 | 16.09.2019 | 19:31:08 | 15.06.2025 | 02:59:27 | 94.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504722_2.jpg |
| 26.04.2022 | 10:37:03 | 06.04.2016 | 10:24:40 | 15.06.2025 | 02:59:27 | 38.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504728.jpg |
| 26.04.2022 | 10:37:03 | 22.04.2020 | 19:30:53 | 15.06.2025 | 02:59:27 | 56.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504733_front.jpg |
| 26.04.2022 | 10:37:03 | 05.03.2007 | 16:14:32 | 15.06.2025 | 02:59:27 | 10.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504749_PC.jpg |
| 26.04.2022 | 10:37:04 | 22.11.2016 | 02:43:58 | 15.06.2025 | 02:59:28 | 64.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504757.jpg |
| 26.04.2022 | 10:37:04 | 04.04.2016 | 08:40:11 | 15.06.2025 | 02:59:28 | 3.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504779.jpg |
| 26.04.2022 | 10:37:04 | 06.04.2016 | 14:08:09 | 15.06.2025 | 02:59:28 | 82.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504789.jpg |
| 26.04.2022 | 10:37:06 | 27.07.2017 | 19:31:25 | 15.06.2025 | 02:59:28 | 40.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504794.jpg |
| 26.04.2022 | 10:37:07 | 16.02.2021 | 19:31:06 | 15.06.2025 | 02:59:29 | 10.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504796_pkit.jpg |
| 26.04.2022 | 10:37:07 | 12.01.2021 | 19:31:51 | 15.06.2025 | 02:59:29 | 10.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504798_front.jpg |
| 26.04.2022 | 10:37:07 | 06.04.2016 | 09:52:04 | 15.06.2025 | 02:59:29 | 39.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504811.jpg |
| 26.04.2022 | 10:37:07 | 15.03.2019 | 19:31:17 | 15.06.2025 | 02:59:29 | 58.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504831.jpg |
| 26.04.2022 | 10:37:07 | 15.03.2019 | 19:31:17 | 15.06.2025 | 02:59:30 | 58.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504832.jpg |
| 26.04.2022 | 10:37:07 | 04.04.2016 | 08:01:44 | 15.06.2025 | 02:59:30 | 57.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504846.jpg |
| 26.04.2022 | 10:37:07 | 22.11.2016 | 02:31:49 | 15.06.2025 | 02:59:30 | 18.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504848.jpg |
| 26.04.2022 | 10:37:07 | 06.04.2016 | 11:37:44 | 15.06.2025 | 02:59:30 | 10.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504892.jpg |
| 26.04.2022 | 10:37:07 | 06.04.2016 | 02:12:38 | 15.06.2025 | 02:59:31 | 82.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504893.jpg |
| 26.04.2022 | 10:37:07 | 19.08.2021 | 14:44:18 | 15.06.2025 | 02:59:31 | 45.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504952.jpg |
| 26.04.2022 | 10:37:10 | 19.08.2021 | 14:44:14 | 15.06.2025 | 02:59:31 | 33.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\504954.jpg |
| 26.04.2022 | 10:37:10 | 06.04.2016 | 06:00:37 | 15.06.2025 | 02:59:32 | 722.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505034.jpg |
| 26.04.2022 | 10:37:10 | 24.08.2017 | 19:30:44 | 15.06.2025 | 02:59:32 | 78.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505044.jpg |
| 26.04.2022 | 10:37:10 | 19.08.2021 | 14:06:24 | 15.06.2025 | 02:59:32 | 55.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505053.jpg |
| 26.04.2022 | 10:37:10 | 22.11.2016 | 02:03:54 | 15.06.2025 | 02:59:32 | 53.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505055.jpg |
| 26.04.2022 | 10:37:10 | 22.11.2016 | 02:03:52 | 15.06.2025 | 02:59:33 | 53.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505056.jpg |
| 26.04.2022 | 10:37:10 | 06.04.2016 | 10:39:24 | 15.06.2025 | 02:59:33 | 44.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505058.jpg |
| 26.04.2022 | 10:37:13 | 06.04.2016 | 10:39:25 | 15.06.2025 | 02:59:33 | 54.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505059.jpg |
| 26.04.2022 | 10:37:13 | 06.04.2016 | 05:53:00 | 15.06.2025 | 02:59:33 | 592.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505060.jpg |
| 26.04.2022 | 10:37:13 | 06.04.2016 | 10:39:26 | 15.06.2025 | 02:59:34 | 56.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505065.jpg |
| 26.04.2022 | 10:37:13 | 06.04.2016 | 06:44:28 | 15.06.2025 | 02:59:34 | 57.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505072.jpg |
| 26.04.2022 | 10:37:13 | 04.04.2016 | 07:48:12 | 15.06.2025 | 02:59:34 | 19.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505076.jpg |
| 26.04.2022 | 10:37:13 | 04.04.2016 | 07:37:59 | 15.06.2025 | 02:59:34 | 6.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505077.jpg |
| 26.04.2022 | 10:37:13 | 22.11.2016 | 02:03:53 | 15.06.2025 | 02:59:35 | 116.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505079.jpg |
| 26.04.2022 | 10:37:13 | 19.08.2021 | 14:00:23 | 15.06.2025 | 02:59:35 | 27.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505095.jpg |
| 26.04.2022 | 10:37:13 | 05.06.2020 | 19:30:57 | 15.06.2025 | 02:59:35 | 35.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505117_side.jpg |
| 26.04.2022 | 10:37:13 | 08.06.2020 | 19:31:02 | 15.06.2025 | 02:59:35 | 29.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505118_right.jpg |
| 26.04.2022 | 10:37:13 | 06.04.2016 | 02:43:50 | 15.06.2025 | 02:59:36 | 52.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505152.jpg |
| 26.04.2022 | 10:37:14 | 06.04.2016 | 02:43:50 | 15.06.2025 | 02:59:36 | 15.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505153.jpg |
| 26.04.2022 | 10:37:14 | 06.04.2016 | 02:43:50 | 15.06.2025 | 02:59:36 | 15.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505154.jpg |
| 26.04.2022 | 10:37:16 | 06.04.2016 | 02:12:40 | 15.06.2025 | 02:59:37 | 11.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505155.jpg |
| 26.04.2022 | 10:37:16 | 06.04.2016 | 09:52:05 | 15.06.2025 | 02:59:37 | 21.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505162.jpg |
| 26.04.2022 | 10:37:16 | 06.04.2016 | 03:14:28 | 15.06.2025 | 02:59:37 | 10.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505203.jpg |
| 26.04.2022 | 10:37:17 | 25.08.2020 | 19:31:19 | 15.06.2025 | 02:59:38 | 76.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505242.jpg |
| 26.04.2022 | 10:37:17 | 06.04.2016 | 03:14:29 | 15.06.2025 | 02:59:38 | 44.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505252_PC.jpg |
| 26.04.2022 | 10:37:17 | 06.04.2016 | 03:14:29 | 15.06.2025 | 02:59:38 | 13.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505252_PC_2.jpg |
| 26.04.2022 | 10:37:17 | 06.04.2016 | 03:14:29 | 15.06.2025 | 02:59:39 | 13.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505252_PC_3.jpg |
| 26.04.2022 | 10:37:20 | 06.04.2016 | 03:14:29 | 15.06.2025 | 02:59:39 | 13.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505252_PC_4.jpg |
| 26.04.2022 | 10:37:20 | 06.04.2016 | 02:12:40 | 15.06.2025 | 02:59:39 | 16.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505254.jpg |
| 26.04.2022 | 10:37:20 | 30.04.2020 | 19:31:35 | 15.06.2025 | 02:59:39 | 17.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505264_right.jpg |
| 26.04.2022 | 10:37:20 | 30.04.2020 | 19:31:30 | 15.06.2025 | 02:59:40 | 17.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505265_right.jpg |
| 26.04.2022 | 10:37:20 | 30.04.2020 | 19:31:31 | 15.06.2025 | 02:59:40 | 17.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505267_right.jpg |
| 26.04.2022 | 10:37:20 | 30.04.2020 | 19:31:33 | 15.06.2025 | 02:59:40 | 17.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505268_right.jpg |
| 26.04.2022 | 10:37:20 | 22.11.2016 | 02:27:12 | 15.06.2025 | 02:59:40 | 32.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505306.jpg |
| 26.04.2022 | 10:37:20 | 22.11.2016 | 02:27:13 | 15.06.2025 | 02:59:41 | 50.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505311.jpg |
| 26.04.2022 | 10:37:20 | 31.07.2019 | 19:30:59 | 15.06.2025 | 02:59:41 | 35.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505329.jpg |
| 26.04.2022 | 10:37:20 | 06.04.2016 | 12:05:51 | 15.06.2025 | 02:59:41 | 142.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505333.jpg |
| 26.04.2022 | 10:37:20 | 16.03.2018 | 19:31:24 | 15.06.2025 | 02:59:41 | 48.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505392.jpg |
| 26.04.2022 | 10:37:20 | 06.04.2016 | 02:43:49 | 15.06.2025 | 02:59:42 | 99.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505423.jpg |
| 26.04.2022 | 10:37:23 | 22.11.2016 | 02:43:59 | 15.06.2025 | 02:59:42 | 77.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505429.jpg |
| 26.04.2022 | 10:37:23 | 04.04.2016 | 08:40:13 | 15.06.2025 | 02:59:42 | 28.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505439.jpg |
| 26.04.2022 | 10:37:23 | 04.04.2016 | 08:17:57 | 15.06.2025 | 02:59:42 | 20.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505470.jpg |
| 26.04.2022 | 10:37:23 | 06.04.2016 | 15:55:14 | 15.06.2025 | 02:59:43 | 59.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505475.jpg |
| 26.04.2022 | 10:37:23 | 04.04.2016 | 08:17:57 | 15.06.2025 | 02:59:43 | 73.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505478.jpg |
| 26.04.2022 | 10:37:23 | 26.09.2019 | 19:31:14 | 15.06.2025 | 02:59:43 | 7.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505486.jpg |
| 26.04.2022 | 10:37:23 | 22.11.2016 | 02:43:57 | 15.06.2025 | 02:59:43 | 78.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505487.jpg |
| 26.04.2022 | 10:37:23 | 05.02.2018 | 19:31:10 | 15.06.2025 | 02:59:44 | 91.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505489.jpg |
| 26.04.2022 | 10:37:24 | 22.11.2016 | 02:43:58 | 15.06.2025 | 02:59:44 | 88.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505491.jpg |
| 26.04.2022 | 10:37:24 | 06.04.2016 | 09:13:32 | 15.06.2025 | 02:59:44 | 123.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505502.jpg |
| 26.04.2022 | 10:37:24 | 04.04.2016 | 07:48:12 | 15.06.2025 | 02:59:44 | 15.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505553.jpg |
| 26.04.2022 | 10:37:24 | 06.04.2016 | 11:14:51 | 15.06.2025 | 02:59:45 | 25.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505578.jpg |
| 26.04.2022 | 10:37:26 | 30.11.2020 | 19:32:33 | 15.06.2025 | 02:59:45 | 33.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505581_right.jpg |
| 26.04.2022 | 10:37:27 | 17.12.2018 | 19:30:50 | 15.06.2025 | 02:59:45 | 25.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505583.jpg |
| 26.04.2022 | 10:37:27 | 22.11.2016 | 02:27:13 | 15.06.2025 | 02:59:45 | 148.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505598.jpg |
| 26.04.2022 | 10:37:27 | 22.11.2016 | 02:27:13 | 15.06.2025 | 02:59:46 | 97.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5055[illegible].jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2899

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:37:27 | 22.11.2016 | 02:27:17 | 15.06.2025 | 02:59:46 | 39.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505600.jpg |
| 26.04.2022 | 10:37:27 | 17.12.2020 | 19:30:50 | 15.06.2025 | 02:59:46 | 12.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505608_front.jpg |
| 26.04.2022 | 10:37:27 | 17.12.2020 | 19:30:50 | 15.06.2025 | 02:59:46 | 12.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505608_front_2.jpg |
| 26.04.2022 | 10:37:27 | 17.12.2020 | 19:30:50 | 15.06.2025 | 02:59:47 | 12.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505608_front_3.jpg |
| 26.04.2022 | 10:37:27 | 17.12.2020 | 19:30:50 | 15.06.2025 | 02:59:47 | 12.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505608_front_4.jpg |
| 26.04.2022 | 10:37:27 | 06.04.2016 | 03:14:30 | 15.06.2025 | 02:59:47 | 7.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505635_PC.jpg |
| 26.04.2022 | 10:37:27 | 06.04.2016 | 03:14:30 | 15.06.2025 | 02:59:47 | 23.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505635_PC_2.jpg |
| 26.04.2022 | 10:37:27 | 06.04.2016 | 03:14:30 | 15.06.2025 | 02:59:48 | 7.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505635_PC_3.jpg |
| 26.04.2022 | 10:37:27 | 06.04.2016 | 03:14:30 | 15.06.2025 | 02:59:48 | 7.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505635_PC_4.jpg |
| 26.04.2022 | 10:37:30 | 04.04.2016 | 07:48:12 | 15.06.2025 | 02:59:48 | 8.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505739.jpg |
| 26.04.2022 | 10:37:30 | 22.11.2016 | 02:31:49 | 15.06.2025 | 02:59:49 | 9.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505740.jpg |
| 26.04.2022 | 10:37:30 | 22.11.2016 | 02:43:59 | 15.06.2025 | 02:59:49 | 11.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505743.jpg |
| 26.04.2022 | 10:37:30 | 06.04.2016 | 02:43:49 | 15.06.2025 | 02:59:49 | 22.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505744.jpg |
| 26.04.2022 | 10:37:30 | 06.04.2016 | 02:43:49 | 15.06.2025 | 02:59:49 | 21.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505745.jpg |
| 26.04.2022 | 10:37:30 | 13.10.2020 | 19:30:56 | 15.06.2025 | 02:59:50 | 26.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505757_left.jpg |
| 26.04.2022 | 10:37:30 | 19.08.2021 | 13:51:28 | 15.06.2025 | 02:59:50 | 20.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505777.jpg |
| 26.04.2022 | 10:37:30 | 04.04.2016 | 08:17:58 | 15.06.2025 | 02:59:50 | 15.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505779.jpg |
| 26.04.2022 | 10:37:30 | 16.04.2007 | 11:50:25 | 15.06.2025 | 02:59:50 | 11.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505787_PC.jpg |
| 26.04.2022 | 10:37:30 | 06.04.2016 | 03:14:30 | 15.06.2025 | 02:59:51 | 24.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505788_PC.jpg |
| 26.04.2022 | 10:37:31 | 18.03.2019 | 19:30:43 | 15.06.2025 | 02:59:51 | 44.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505796.jpg |
| 26.04.2022 | 10:37:31 | 22.11.2016 | 02:44:00 | 15.06.2025 | 02:59:51 | 116.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505810.jpg |
| 26.04.2022 | 10:37:33 | 06.04.2016 | 16:05:35 | 15.06.2025 | 02:59:51 | 57.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505830.jpg |
| 26.04.2022 | 10:37:33 | 06.04.2016 | 16:05:42 | 15.06.2025 | 02:59:52 | 61.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505831.jpg |
| 26.04.2022 | 10:37:34 | 06.04.2016 | 16:04:50 | 15.06.2025 | 02:59:52 | 57.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505833.jpg |
| 26.04.2022 | 10:37:34 | 20.08.2018 | 19:31:25 | 15.06.2025 | 02:59:52 | 74.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505837.jpg |
| 26.04.2022 | 10:37:34 | 06.04.2016 | 02:12:42 | 15.06.2025 | 02:59:52 | 26.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505867.jpg |
| 26.04.2022 | 10:37:34 | 22.11.2016 | 02:03:59 | 15.06.2025 | 02:59:53 | 98.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505868.jpg |
| 26.04.2022 | 10:37:34 | 22.11.2016 | 02:03:54 | 15.06.2025 | 02:59:53 | 98.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505869.jpg |
| 26.04.2022 | 10:37:34 | 22.11.2016 | 02:03:53 | 15.06.2025 | 02:59:53 | 98.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505870.jpg |
| 26.04.2022 | 10:37:34 | 06.04.2016 | 03:14:30 | 15.06.2025 | 02:59:53 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505880_PC.jpg |
| 26.04.2022 | 10:37:34 | 20.07.2018 | 19:31:07 | 15.06.2025 | 02:59:53 | 10.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505888.jpg |
| 26.04.2022 | 10:37:34 | 06.04.2016 | 03:14:31 | 15.06.2025 | 02:59:54 | 80.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505906_PC.jpg |
| 26.04.2022 | 10:37:34 | 06.04.2016 | 15:15:14 | 15.06.2025 | 02:59:54 | 29.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505919.jpg |
| 26.04.2022 | 10:37:34 | 06.04.2016 | 06:46:40 | 15.06.2025 | 02:59:54 | 19.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505925.jpg |
| 26.04.2022 | 10:37:34 | 25.04.2016 | 02:07:38 | 15.06.2025 | 02:59:54 | 64.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505926.jpg |
| 26.04.2022 | 10:37:34 | 06.04.2016 | 06:46:41 | 15.06.2025 | 02:59:55 | 64.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505927.jpg |
| 26.04.2022 | 10:37:34 | 25.04.2016 | 02:07:38 | 15.06.2025 | 02:59:55 | 64.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505928.jpg |
| 26.04.2022 | 10:37:34 | 25.04.2016 | 02:07:39 | 15.06.2025 | 02:59:55 | 64.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505929.jpg |
| 26.04.2022 | 10:37:37 | 25.04.2016 | 02:07:39 | 15.06.2025 | 02:59:55 | 64.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505930.jpg |
| 26.04.2022 | 10:37:37 | 25.04.2016 | 02:07:39 | 15.06.2025 | 02:59:56 | 64.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505931.jpg |
| 26.04.2022 | 10:37:37 | 25.04.2016 | 02:07:39 | 15.06.2025 | 02:59:56 | 64.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505932.jpg |
| 26.04.2022 | 10:37:37 | 27.04.2016 | 02:03:18 | 15.06.2025 | 02:59:56 | 51.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505941.jpg |
| 26.04.2022 | 10:37:37 | 25.04.2016 | 02:07:39 | 15.06.2025 | 02:59:56 | 64.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505942.jpg |
| 26.04.2022 | 10:37:37 | 25.04.2016 | 02:07:40 | 15.06.2025 | 02:59:57 | 64.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505943.jpg |
| 26.04.2022 | 10:37:37 | 09.07.2021 | 19:32:13 | 15.06.2025 | 02:59:57 | 82.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505944_ppkgleft.jpg |
| 26.04.2022 | 10:37:37 | 31.03.2021 | 19:31:31 | 15.06.2025 | 02:59:57 | 61.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505945_ppkgleft.jpg |
| 26.04.2022 | 10:37:38 | 08.07.2021 | 19:33:17 | 15.06.2025 | 02:59:57 | 52.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505946_ppkgleft.jpg |
| 26.04.2022 | 10:37:38 | 08.07.2021 | 19:33:23 | 15.06.2025 | 02:59:58 | 71.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505947_ppkgleft.jpg |
| 26.04.2022 | 10:37:38 | 31.03.2021 | 19:31:49 | 15.06.2025 | 02:59:58 | 15.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505948_ppkgleft.jpg |
| 26.04.2022 | 10:37:38 | 06.04.2016 | 06:46:44 | 15.06.2025 | 02:59:58 | 67.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505950.jpg |
| 26.04.2022 | 10:37:40 | 27.04.2016 | 02:03:17 | 15.06.2025 | 02:59:58 | 56.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505951.jpg |
| 26.04.2022 | 10:37:40 | 25.04.2016 | 02:07:41 | 15.06.2025 | 02:59:59 | 67.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505952.jpg |
| 26.04.2022 | 10:37:41 | 25.04.2016 | 02:07:42 | 15.06.2025 | 02:59:59 | 67.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505953.jpg |
| 26.04.2022 | 10:37:41 | 25.04.2016 | 02:07:42 | 15.06.2025 | 03:00:00 | 67.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505954.jpg |
| 26.04.2022 | 10:37:41 | 25.04.2016 | 02:07:42 | 15.06.2025 | 03:00:00 | 67.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505955.jpg |
| 26.04.2022 | 10:37:41 | 27.04.2016 | 02:03:18 | 15.06.2025 | 03:00:00 | 56.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505956.jpg |
| 26.04.2022 | 10:37:41 | 06.04.2016 | 02:43:49 | 15.06.2025 | 03:00:00 | 10.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505960.jpg |
| 26.04.2022 | 10:37:41 | 22.11.2016 | 02:43:59 | 15.06.2025 | 03:00:01 | 57.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505964.jpg |
| 26.04.2022 | 10:37:41 | 16.03.2021 | 19:34:32 | 15.06.2025 | 03:00:01 | 44.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\505999_ppkgleft.jpg |
| 26.04.2022 | 10:37:44 | 06.04.2016 | 07:00:48 | 15.06.2025 | 03:00:01 | 33.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506017.jpg |
| 26.04.2022 | 10:37:44 | 01.05.2020 | 19:31:16 | 15.06.2025 | 03:00:01 | 65.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506021_pkgright.jpg |
| 26.04.2022 | 10:37:44 | 22.11.2016 | 02:27:15 | 15.06.2025 | 03:00:02 | 87.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506026.jpg |
| 26.04.2022 | 10:37:44 | 22.11.2016 | 02:44:00 | 15.06.2025 | 03:00:02 | 109.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506031.jpg |
| 26.04.2022 | 10:37:44 | 06.04.2016 | 12:04:07 | 15.06.2025 | 03:00:02 | 54.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506033.jpg |
| 26.04.2022 | 10:37:44 | 04.04.2016 | 07:38:00 | 15.06.2025 | 03:00:02 | 36.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506040.jpg |
| 26.04.2022 | 10:37:44 | 04.04.2016 | 08:01:45 | 15.06.2025 | 03:00:03 | 27.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506042.jpg |
| 26.04.2022 | 10:37:44 | 06.04.2016 | 05:53:00 | 15.06.2025 | 03:00:03 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506076.jpg |
| 26.04.2022 | 10:37:47 | 04.04.2016 | 08:40:17 | 15.06.2025 | 03:00:03 | 124.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506079.jpg |
| 26.04.2022 | 10:37:47 | 04.04.2016 | 08:40:17 | 15.06.2025 | 03:00:03 | 124.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506079_2.jpg |
| 26.04.2022 | 10:37:47 | 04.04.2016 | 08:40:17 | 15.06.2025 | 03:00:04 | 124.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506079_3.jpg |
| 26.04.2022 | 10:37:47 | 04.04.2016 | 08:40:17 | 15.06.2025 | 03:00:04 | 42.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506079_4.jpg |
| 26.04.2022 | 10:37:47 | 22.11.2016 | 02:03:56 | 15.06.2025 | 03:00:04 | 55.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506083.jpg |
| 26.04.2022 | 10:37:47 | 06.04.2016 | 02:43:48 | 15.06.2025 | 03:00:04 | 15.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506084.jpg |
| 26.04.2022 | 10:37:47 | 22.11.2016 | 02:31:49 | 15.06.2025 | 03:00:05 | 17.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506101.jpg |
| 26.04.2022 | 10:37:48 | 04.04.2016 | 07:48:13 | 15.06.2025 | 03:00:05 | 13.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506102.jpg |
| 26.04.2022 | 10:37:48 | 15.08.2018 | 19:30:40 | 15.06.2025 | 03:00:05 | 17.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506114.jpg |
| 26.04.2022 | 10:37:48 | 04.04.2016 | 09:02:23 | 15.06.2025 | 03:00:06 | 36.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506141.jpg |
| 26.04.2022 | 10:37:48 | 04.04.2016 | 09:02:24 | 15.06.2025 | 03:00:06 | 28.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506143.jpg |
| 26.04.2022 | 10:37:48 | 04.04.2016 | 09:02:24 | 15.06.2025 | 03:00:06 | 27.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506144.jpg |
| 26.04.2022 | 10:37:48 | 04.04.2016 | 09:02:24 | 15.06.2025 | 03:00:06 | 31.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506146.jpg |
| 26.04.2022 | 10:37:48 | 06.04.2016 | 05:24:44 | 15.06.2025 | 03:00:06 | 5.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506155_PC.jpg |
| 26.04.2022 | 10:37:48 | 25.10.2018 | 19:40:01 | 15.06.2025 | 03:00:07 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506166_PC.jpg |
| 26.04.2022 | 10:37:51 | 06.04.2016 | 13:01:17 | 15.06.2025 | 03:00:07 | 9.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506170.jpg |
| 26.04.2022 | 10:37:51 | 22.11.2016 | 02:03:54 | 15.06.2025 | 03:00:07 | 98.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506200.jpg |
| 26.04.2022 | 10:37:51 | 22.11.2016 | 02:03:53 | 15.06.2025 | 03:00:07 | 97.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506201.jpg |
| 26.04.2022 | 10:37:51 | 22.11.2016 | 02:03:58 | 15.06.2025 | 03:00:08 | 21.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506207.jpg |
| 26.04.2022 | 10:37:51 | 22.11.2016 | 02:03:58 | 15.06.2025 | 03:00:08 | 90.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506207_2.jpg |
| 26.04.2022 | 10:37:51 | 22.11.2016 | 02:03:58 | 15.06.2025 | 03:00:08 | 21.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506207_3.jpg |
| 26.04.2022 | 10:37:51 | 22.11.2016 | 02:03:58 | 15.06.2025 | 03:00:08 | 21.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506207_4.jpg |
| 26.04.2022 | 10:37:51 | 22.11.2016 | 02:03:54 | 15.06.2025 | 03:00:09 | 102.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506210.jpg |
| 26.04.2022 | 10:37:51 | 22.11.2016 | 02:03:55 | 15.06.2025 | 03:00:09 | 125.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506211.jpg |
| 26.04.2022 | 10:37:51 | 22.11.2016 | 02:03:55 | 15.06.2025 | 03:00:09 | 57.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506212.jpg |
| 26.04.2022 | 10:37:51 | 22.11.2016 | 02:03:55 | 15.06.2025 | 03:00:09 | 53.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506213.jpg |
| 26.04.2022 | 10:37:51 | 06.04.2016 | 06:00:37 | 15.06.2025 | 03:00:10 | 608.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506215.jpg |
| 26.04.2022 | 10:37:51 | 06.04.2016 | 06:00:37 | 15.06.2025 | 03:00:10 | 608.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506215_2.jpg |
| 26.04.2022 | 10:37:54 | 06.04.2016 | 06:00:37 | 15.06.2025 | 03:00:10 | 608.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506215_3.jpg |
| 26.04.2022 | 10:37:54 | 06.04.2016 | 06:00:37 | 15.06.2025 | 03:00:10 | 608.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506215_4.jpg |
| 26.04.2022 | 10:37:54 | 06.04.2016 | 06:00:37 | 15.06.2025 | 03:00:11 | 16.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506216.jpg |
| 26.04.2022 | 10:37:54 | 06.04.2016 | 06:00:37 | 15.06.2025 | 03:00:11 | 608.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506216_2.jpg |
| 26.04.2022 | 10:37:54 | 06.04.2016 | 06:00:37 | 15.06.2025 | 03:00:11 | 608.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506216_3.jpg |
| 26.04.2022 | 10:37:55 | 06.04.2016 | 06:00:37 | 15.06.2025 | 03:00:11 | 608.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506216_4.jpg |
| 26.04.2022 | 10:37:55 | 07.09.2018 | 19:32:30 | 15.06.2025 | 03:00:12 | 31.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506227.jpg |
| 26.04.2022 | 10:37:55 | 06.04.2016 | 03:14:32 | 15.06.2025 | 03:00:12 | 17.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506231_PC.jpg |
| 26.04.2022 | 10:37:55 | 06.04.2016 | 03:14:32 | 15.06.2025 | 03:00:12 | 17.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506231_PC_2.jpg |
| 26.04.2022 | 10:37:55 | 06.04.2016 | 03:14:32 | 15.06.2025 | 03:00:12 | 48.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506231_PC_3.jpg |
| 26.04.2022 | 10:37:55 | 06.04.2016 | 03:14:32 | 15.06.2025 | 03:00:12 | 17.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506231_PC_4.jpg |
| 26.04.2022 | 10:37:55 | 06.04.2016 | 12:12:23 | 15.06.2025 | 03:00:13 | 108.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506268.jpg |
| 26.04.2022 | 10:37:55 | 19.08.2021 | 14:27:57 | 15.06.2025 | 03:00:13 | 118.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506292.jpg |
| 26.04.2022 | 10:37:58 | 22.11.2016 | 02:44:00 | 15.06.2025 | 03:00:13 | 112.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506298.jpg |
| 26.04.2022 | 10:37:58 | 25.10.2018 | 19:40:01 | 15.06.2025 | 03:00:13 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506307_PC.jpg |
| 26.04.2022 | 10:37:58 | 25.10.2018 | 19:40:02 | 15.06.2025 | 03:00:14 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506308_PC.jpg |
| 26.04.2022 | 10:37:58 | 25.10.2018 | 19:40:02 | 15.06.2025 | 03:00:14 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506309_PC.jpg |
| 26.04.2022 | 10:37:58 | 25.10.2018 | 19:40:03 | 15.06.2025 | 03:00:14 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506315_PC.jpg |
| 26.04.2022 | 10:37:58 | 25.10.2018 | 19:40:04 | 15.06.2025 | 03:00:14 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506317_PC.jpg |
| 26.04.2022 | 10:37:58 | 25.10.2018 | 19:40:04 | 15.06.2025 | 03:00:15 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506319_PC.jpg |
| 26.04.2022 | 10:37:58 | 22.11.2016 | 02:44:01 | 15.06.2025 | 03:00:15 | 57.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506334.jpg |
| 26.04.2022 | 10:37:58 | 04.04.2016 | 08:17:58 | 15.06.2025 | 03:00:15 | 75.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506339.jpg |
| 26.04.2022 | 10:37:58 | 06.04.2016 | 11:14:53 | 15.06.2025 | 03:00:15 | 22.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506359.jpg |
| 26.04.2022 | 10:37:58 | 04.04.2016 | 08:40:16 | 15.06.2025 | 03:00:15 | 50.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506361.jpg |
| 26.04.2022 | 10:37:58 | 06.04.2016 | 07:28:22 | 15.06.2025 | 03:00:16 | 36.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506367.jpg |
| 26.04.2022 | 10:38:01 | 09.03.2007 | 14:25:31 | 15.06.2025 | 03:00:16 | 12.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506381_PC.jpg |
| 26.04.2022 | 10:38:01 | 17.10.2019 | 19:31:11 | 15.06.2025 | 03:00:16 | 16.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506388_1.jpg |
| 26.04.2022 | 10:38:01 | 22.11.2016 | 02:31:49 | 15.06.2025 | 03:00:16 | 18.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506413.jpg |
| 26.04.2022 | 10:38:01 | 06.04.2016 | 11:37:45 | 15.06.2025 | 03:00:17 | 18.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506444.jpg |
| 26.04.2022 | 10:38:01 | 22.11.2016 | 02:27:14 | 15.06.2025 | 03:00:17 | 26.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506460.jpg |
| 26.04.2022 | 10:38:01 | 22.11.2016 | 02:27:14 | 15.06.2025 | 03:00:17 | 41.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506461.jpg |
| 26.04.2022 | 10:38:01 | 22.11.2016 | 02:27:15 | 15.06.2025 | 03:00:17 | 41.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506462.jpg |
| 26.04.2022 | 10:38:02 | 22.11.2016 | 02:27:14 | 15.06.2025 | 03:00:18 | 41.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506463.jpg |
| 26.04.2022 | 10:38:02 | 06.04.2016 | 11:37:45 | 15.06.2025 | 03:00:18 | 17.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506469.jpg |
| 26.04.2022 | 10:38:02 | 06.04.2016 | 13:49:30 | 15.06.2025 | 03:00:18 | 22.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506470.jpg |
| 26.04.2022 | 10:38:02 | 06.04.2016 | 11:14:54 | 15.06.2025 | 03:00:18 | 58.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506477.jpg |
| 26.04.2022 | 10:38:02 | 06.04.2016 | 11:14:53 | 15.06.2025 | 03:00:19 | 71.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506478.jpg |
| 26.04.2022 | 10:38:02 | 26.02.2021 | 19:30:39 | 15.06.2025 | 03:00:19 | 53.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506486_ppkgfront.jpg |
| 26.04.2022 | 10:38:02 | 04.04.2016 | 08:01:46 | 15.06.2025 | 03:00:19 | 17.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506487.jpg |
| 26.04.2022 | 10:38:02 | 06.04.2016 | 11:14:53 | 15.06.2025 | 03:00:19 | 36.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506488.jpg |
| 26.04.2022 | 10:38:05 | 06.04.2016 | 10:18:35 | 15.06.2025 | 03:00:20 | 19.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506489.jpg |
| 26.04.2022 | 10:38:05 | 04.04.2016 | 07:52:23 | 15.06.2025 | 03:00:20 | 44.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506491.jpg |
| 26.04.2022 | 10:38:05 | 07.11.2017 | 19:31:06 | 15.06.2025 | 03:00:20 | 5.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506500.jpg |
| 26.04.2022 | 10:38:05 | 06.04.2016 | 11:37:46 | 15.06.2025 | 03:00:20 | 7.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506523.jpg |
| 26.04.2022 | 10:38:05 | 06.04.2016 | 07:00:50 | 15.06.2025 | 03:00:21 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506527.jpg |
| 26.04.2022 | 10:38:05 | 06.04.2016 | 07:27:18 | 15.06.2025 | 03:00:21 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506588.jpg |
| 26.04.2022 | 10:38:05 | 04.04.2016 | 07:48:13 | 15.06.2025 | 03:00:21 | 20.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506589.jpg |
| 26.04.2022 | 10:38:05 | 06.04.2016 | 12:05:50 | 15.06.2025 | 03:00:21 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506595.jpg |
| 26.04.2022 | 10:38:05 | 06.04.2016 | 06:20:20 | 15.06.2025 | 03:00:22 | 674.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506600.jpg |
| 26.04.2022 | 10:38:05 | 26.06.2013 | 15:11:00 | 15.06.2025 | 03:00:22 | 11.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506604.jpg |
| 26.04.2022 | 10:38:05 | 06.04.2016 | 07:30:32 | 15.06.2025 | 03:00:22 | 9.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506659.jpg |
| 26.04.2022 | 10:38:05 | 22.11.2016 | 02:44:07 | 15.06.2025 | 03:00:22 | 9.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506660.jpg |
| 26.04.2022 | 10:38:08 | 06.04.2016 | 11:37:46 | 15.06.2025 | 03:00:23 | 22.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506663.jpg |
| 26.04.2022 | 10:38:08 | 06.04.2016 | 11:37:47 | 15.06.2025 | 03:00:23 | 21.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506664.jpg |
| 26.04.2022 | 10:38:08 | 04.04.2016 | 07:48:13 | 15.06.2025 | 03:00:23 | 24.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506665.jpg |
| 26.04.2022 | 10:38:08 | 09.03.2021 | 19:30:55 | 15.06.2025 | 03:00:23 | 88.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506667_pkgleft.jpg |
| 26.04.2022 | 10:38:08 | 09.03.2021 | 19:30:55 | 15.06.2025 | 03:00:24 | 85.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506699_bc_us.jpg |
| 26.04.2022 | 10:38:08 | 22.11.2016 | 02:27:15 | 15.06.2025 | 03:00:24 | 38.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506729.jpg |
| 26.04.2022 | 10:38:09 | 22.11.2016 | 02:03:57 | 15.06.2025 | 03:00:24 | 56.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506741.jpg |
| 26.04.2022 | 10:38:09 | 22.07.2020 | 19:31:49 | 15.06.2025 | 03:00:24 | 68.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506757_front.jpg |
| 26.04.2022 | 10:38:09 | 19.08.2021 | 14:43:42 | 15.06.2025 | 03:00:25 | 39.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506795.jpg |
| 26.04.2022 | 10:38:09 | 07.06.2017 | 19:34:58 | 15.06.2025 | 03:00:25 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506802.jpg |
| 26.04.2022 | 10:38:09 | 22.11.2016 | 02:44:04 | 15.06.2025 | 03:00:25 | 23.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506810.jpg |
| 26.04.2022 | 10:38:09 | 22.11.2016 | 02:03:58 | 15.06.2025 | 03:00:25 | 117.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506811.jpg |
| 26.04.2022 | 10:38:09 | 22.11.2016 | 02:03:56 | 15.06.2025 | 03:00:26 | 36.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506812.jpg |
| 26.04.2022 | 10:38:12 | 29.04.2021 | 19:31:48 | 15.06.2025 | 03:00:26 | 13.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506914_ppkgleft.jpg |
| 26.04.2022 | 10:38:12 | 04.03.2021 | 19:31:19 | 15.06.2025 | 03:00:26 | 25.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506916_ppkgleft.jpg |
| 26.04.2022 | 10:38:12 | 17.03.2017 | 20:31:57 | 15.06.2025 | 03:00:26 | 72.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506924.jpg |
| 26.04.2022 | 10:38:12 | 06.04.2016 | 11:46:34 | 15.06.2025 | 03:00:27 | 84.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506963.jpg |
| 26.04.2022 | 10:38:12 | 04.04.2016 | 07:26:12 | 15.06.2025 | 03:00:27 | 52.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\506986.jpg |
| 26.04.2022 | 10:38:12 | 06.04.2016 | 05:53:00 | 15.06.2025 | 03:00:27 | 36.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507080.jpg |
| 26.04.2022 | 10:38:12 | 04.04.2016 | 08:40:18 | 15.06.2025 | 03:00:27 | 25.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507085.jpg |
| 26.04.2022 | 10:38:12 | 06.04.2016 | 11:14:54 | 15.06.2025 | 03:00:28 | 35.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507106.jpg |
| 26.04.2022 | 10:38:15 | 22.11.2016 | 02:44:03 | 15.06.2025 | 03:00:30 | 82.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507155.jpg |
| 26.04.2022 | 10:38:15 | 22.11.2016 | 02:03:56 | 15.06.2025 | 03:00:31 | 36.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507163.jpg |
| 26.04.2022 | 10:38:15 | 22.11.2016 | 02:27:16 | 15.06.2025 | 03:00:31 | 37.3[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5071[illegible].jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
2900

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:38:15 | 22.11.2016 | 02:27:16 | 15.06.2025 | 03:00:31 | 33.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507166.jpg |
| 26.04.2022 | 10:38:15 | 06.04.2016 | 12:04:03 | 15.06.2025 | 03:00:32 | 47.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507171.jpg |
| 26.04.2022 | 10:38:16 | 06.04.2016 | 11:14:55 | 15.06.2025 | 03:00:32 | 15.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507186.jpg |
| 26.04.2022 | 10:38:16 | 22.11.2016 | 02:44:04 | 15.06.2025 | 03:00:32 | 60.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507187.jpg |
| 26.04.2022 | 10:38:16 | 07.06.2017 | 19:34:58 | 15.06.2025 | 03:00:32 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507194.jpg |
| 26.04.2022 | 10:38:16 | 04.04.2016 | 08:28:54 | 15.06.2025 | 03:00:33 | 10.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507198.jpg |
| 26.04.2022 | 10:38:16 | 04.04.2016 | 08:40:19 | 15.06.2025 | 03:00:33 | 131.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507200.jpg |
| 26.04.2022 | 10:38:19 | 22.11.2016 | 02:03:57 | 15.06.2025 | 03:00:33 | 36.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507216.jpg |
| 26.04.2022 | 10:38:19 | 06.04.2016 | 02:43:46 | 15.06.2025 | 03:00:33 | 152.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507269.jpg |
| 26.04.2022 | 10:38:19 | 06.04.2016 | 06:35:35 | 15.06.2025 | 03:00:34 | 98.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507303.jpg |
| 26.04.2022 | 10:38:19 | 06.04.2016 | 06:35:35 | 15.06.2025 | 03:00:34 | 98.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507303_2.jpg |
| 26.04.2022 | 10:38:19 | 06.04.2016 | 06:35:35 | 15.06.2025 | 03:00:34 | 24.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507303_3.jpg |
| 26.04.2022 | 10:38:19 | 06.04.2016 | 06:35:35 | 15.06.2025 | 03:00:34 | 24.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507303_4.jpg |
| 26.04.2022 | 10:38:19 | 04.04.2016 | 07:38:02 | 15.06.2025 | 03:00:35 | 44.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507319.jpg |
| 26.04.2022 | 10:38:19 | 06.04.2016 | 10:56:01 | 15.06.2025 | 03:00:35 | 56.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507326.jpg |
| 26.04.2022 | 10:38:19 | 06.04.2016 | 02:43:46 | 15.06.2025 | 03:00:35 | 7.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507357.jpg |
| 26.04.2022 | 10:38:19 | 06.04.2016 | 02:43:46 | 15.06.2025 | 03:00:35 | 2.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507357_2.jpg |
| 26.04.2022 | 10:38:19 | 06.04.2016 | 02:43:46 | 15.06.2025 | 03:00:36 | 7.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507357_3.jpg |
| 26.04.2022 | 10:38:19 | 06.04.2016 | 02:43:46 | 15.06.2025 | 03:00:36 | 2.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507357_4.jpg |
| 26.04.2022 | 10:38:22 | 02.10.2017 | 19:30:39 | 15.06.2025 | 03:00:36 | 647.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507365.jpg |
| 26.04.2022 | 10:38:22 | 06.04.2016 | 14:34:01 | 15.06.2025 | 03:00:36 | 32.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507372.jpg |
| 26.04.2022 | 10:38:22 | 04.04.2016 | 07:48:14 | 15.06.2025 | 03:00:37 | 15.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507377.jpg |
| 26.04.2022 | 10:38:22 | 04.04.2016 | 07:48:14 | 15.06.2025 | 03:00:37 | 13.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507378.jpg |
| 26.04.2022 | 10:38:22 | 04.04.2016 | 08:01:46 | 15.06.2025 | 03:00:37 | 59.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507381.jpg |
| 26.04.2022 | 10:38:22 | 04.04.2016 | 07:38:04 | 15.06.2025 | 03:00:37 | 69.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507385.jpg |
| 26.04.2022 | 10:38:22 | 04.04.2016 | 08:40:18 | 15.06.2025 | 03:00:38 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507386.jpg |
| 26.04.2022 | 10:38:22 | 04.04.2016 | 08:40:18 | 15.06.2025 | 03:00:38 | 22.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507387.jpg |
| 26.04.2022 | 10:38:22 | 06.04.2016 | 03:14:39 | 15.06.2025 | 03:00:38 | 23.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507391_PC.jpg |
| 26.04.2022 | 10:38:23 | 22.11.2016 | 02:31:50 | 15.06.2025 | 03:00:38 | 18.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507394.jpg |
| 26.04.2022 | 10:38:23 | 06.04.2016 | 07:37:16 | 15.06.2025 | 03:00:39 | 10.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507401.jpg |
| 26.04.2022 | 10:38:23 | 22.11.2016 | 02:44:06 | 15.06.2025 | 03:00:39 | 9.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507426.jpg |
| 26.04.2022 | 10:38:23 | 21.09.2016 | 02:03:34 | 15.06.2025 | 03:00:39 | 9.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507449.jpg |
| 26.04.2022 | 10:38:26 | 07.03.2019 | 19:30:41 | 15.06.2025 | 03:00:39 | 15.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507456.jpg |
| 26.04.2022 | 10:38:26 | 06.04.2016 | 03:14:39 | 15.06.2025 | 03:00:39 | 11.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507468_PC.jpg |
| 26.04.2022 | 10:38:26 | 15.02.2021 | 19:31:18 | 15.06.2025 | 03:00:40 | 25.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507526_front.jpg |
| 26.04.2022 | 10:38:26 | 22.11.2016 | 02:44:05 | 15.06.2025 | 03:00:40 | 33.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507527.jpg |
| 26.04.2022 | 10:38:26 | 06.04.2016 | 06:36:16 | 15.06.2025 | 03:00:40 | 19.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507528.jpg |
| 26.04.2022 | 10:38:26 | 06.04.2016 | 11:14:55 | 15.06.2025 | 03:00:40 | 7.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507538.jpg |
| 26.04.2022 | 10:38:26 | 06.04.2016 | 12:31:50 | 15.06.2025 | 03:00:41 | 5.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507626.jpg |
| 26.04.2022 | 10:38:26 | 11.08.2020 | 19:30:53 | 15.06.2025 | 03:00:41 | 17.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507635_front.jpg |
| 26.04.2022 | 10:38:26 | 06.04.2016 | 07:28:07 | 15.06.2025 | 03:00:41 | 63.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507650.jpg |
| 26.04.2022 | 10:38:26 | 22.10.2007 | 11:27:44 | 15.06.2025 | 03:00:41 | 13.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507652_PC.jpg |
| 26.04.2022 | 10:38:26 | 06.04.2016 | 03:14:39 | 15.06.2025 | 03:00:42 | 105.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507655_PC.jpg |
| 26.04.2022 | 10:38:26 | 22.10.2007 | 11:27:45 | 15.06.2025 | 03:00:42 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507659_PC.jpg |
| 26.04.2022 | 10:38:26 | 04.04.2016 | 08:40:21 | 15.06.2025 | 03:00:42 | 64.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507660.jpg |
| 26.04.2022 | 10:38:26 | 22.10.2007 | 11:27:45 | 15.06.2025 | 03:00:42 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507661_PC.jpg |
| 26.04.2022 | 10:38:29 | 04.04.2016 | 08:01:47 | 15.06.2025 | 03:00:43 | 11.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507664.jpg |
| 26.04.2022 | 10:38:29 | 22.10.2007 | 11:27:46 | 15.06.2025 | 03:00:43 | 13.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507669_PC.jpg |
| 26.04.2022 | 10:38:29 | 22.10.2007 | 11:27:47 | 15.06.2025 | 03:00:43 | 10.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507670_PC.jpg |
| 26.04.2022 | 10:38:29 | 06.04.2016 | 07:29:36 | 15.06.2025 | 03:00:43 | 258.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507674.jpg |
| 26.04.2022 | 10:38:29 | 22.11.2016 | 02:44:05 | 15.06.2025 | 03:00:44 | 19.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507675.jpg |
| 26.04.2022 | 10:38:29 | 22.11.2016 | 02:44:06 | 15.06.2025 | 03:00:44 | 19.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507677.jpg |
| 26.04.2022 | 10:38:30 | 22.11.2016 | 02:44:05 | 15.06.2025 | 03:00:44 | 22.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507678.jpg |
| 26.04.2022 | 10:38:30 | 11.11.2016 | 02:03:32 | 15.06.2025 | 03:00:44 | 25.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507680.jpg |
| 26.04.2022 | 10:38:30 | 04.04.2016 | 07:38:05 | 15.06.2025 | 03:00:45 | 65.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507748.jpg |
| 26.04.2022 | 10:38:30 | 04.04.2016 | 07:38:05 | 15.06.2025 | 03:00:45 | 69.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507749.jpg |
| 26.04.2022 | 10:38:30 | 04.04.2016 | 08:40:21 | 15.06.2025 | 03:00:45 | 70.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507769.jpg |
| 26.04.2022 | 10:38:33 | 01.04.2019 | 19:30:49 | 15.06.2025 | 03:00:45 | 19.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507777.jpg |
| 26.04.2022 | 10:38:33 | 06.04.2016 | 16:07:47 | 15.06.2025 | 03:00:45 | 17.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507779.jpg |
| 26.04.2022 | 10:38:33 | 22.11.2016 | 02:44:06 | 15.06.2025 | 03:00:46 | 48.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507797.jpg |
| 26.04.2022 | 10:38:33 | 20.04.2020 | 19:30:43 | 15.06.2025 | 03:00:46 | 24.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507800_side.jpg |
| 26.04.2022 | 10:38:33 | 19.12.2019 | 19:31:27 | 15.06.2025 | 03:00:46 | 17.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507804.jpg |
| 26.04.2022 | 10:38:33 | 13.02.2018 | 19:30:38 | 15.06.2025 | 03:00:46 | 26.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507839.jpg |
| 26.04.2022 | 10:38:33 | 06.04.2016 | 02:43:45 | 15.06.2025 | 03:00:47 | 121.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507848.jpg |
| 26.04.2022 | 10:38:33 | 06.04.2016 | 02:43:45 | 15.06.2025 | 03:00:47 | 121.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507848_2.jpg |
| 26.04.2022 | 10:38:33 | 06.04.2016 | 02:43:45 | 15.06.2025 | 03:00:47 | 121.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507848_3.jpg |
| 26.04.2022 | 10:38:34 | 06.04.2016 | 02:43:45 | 15.06.2025 | 03:00:47 | 121.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507848_4.jpg |
| 26.04.2022 | 10:38:34 | 06.04.2016 | 13:01:17 | 15.06.2025 | 03:00:48 | 10.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507890.jpg |
| 26.04.2022 | 10:38:34 | 04.04.2016 | 08:18:01 | 15.06.2025 | 03:00:48 | 18.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507899.jpg |
| 26.04.2022 | 10:38:36 | 06.04.2016 | 07:37:16 | 15.06.2025 | 03:00:48 | 50.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507971.jpg |
| 26.04.2022 | 10:38:37 | 06.04.2016 | 13:01:19 | 15.06.2025 | 03:00:49 | 47.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\507995.jpg |
| 26.04.2022 | 10:38:37 | 06.04.2020 | 19:31:58 | 15.06.2025 | 03:00:49 | 15.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508013_left.jpg |
| 26.04.2022 | 10:38:37 | 06.11.2017 | 19:30:44 | 15.06.2025 | 03:00:49 | 57.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508030.jpg |
| 26.04.2022 | 10:38:37 | 06.04.2016 | 06:14:14 | 15.06.2025 | 03:00:50 | 1,048.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508031.jpg |
| 26.04.2022 | 10:38:37 | 06.04.2016 | 06:02:49 | 15.06.2025 | 03:00:50 | 19.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508038.jpg |
| 26.04.2022 | 10:38:37 | 15.10.2020 | 19:30:37 | 15.06.2025 | 03:00:50 | 71.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508052_side.jpg |
| 26.04.2022 | 10:38:37 | 06.04.2016 | 06:26:21 | 15.06.2025 | 03:00:50 | 93.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508053.jpg |
| 26.04.2022 | 10:38:37 | 06.04.2016 | 06:00:36 | 15.06.2025 | 03:00:51 | 679.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508077.jpg |
| 26.04.2022 | 10:38:37 | 06.04.2016 | 11:52:42 | 15.06.2025 | 03:00:51 | 58.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508078.jpg |
| 26.04.2022 | 10:38:37 | 06.04.2016 | 11:14:56 | 15.06.2025 | 03:00:51 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508103.jpg |
| 26.04.2022 | 10:38:40 | 01.04.2020 | 19:31:26 | 15.06.2025 | 03:00:52 | 34.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508108_front.jpg |
| 26.04.2022 | 10:38:40 | 22.11.2016 | 02:04:00 | 15.06.2025 | 03:00:52 | 131.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508125.jpg |
| 26.04.2022 | 10:38:40 | 22.11.2016 | 02:03:58 | 15.06.2025 | 03:00:52 | 134.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508135.jpg |
| 26.04.2022 | 10:38:40 | 22.11.2016 | 02:04:00 | 15.06.2025 | 03:00:52 | 118.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508138.jpg |
| 26.04.2022 | 10:38:40 | 22.11.2016 | 02:03:59 | 15.06.2025 | 03:00:53 | 109.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508140.jpg |
| 26.04.2022 | 10:38:40 | 22.11.2016 | 02:44:11 | 15.06.2025 | 03:00:53 | 61.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508143.jpg |
| 26.04.2022 | 10:38:40 | 19.08.2021 | 14:15:25 | 15.06.2025 | 03:00:53 | 107.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508165.jpg |
| 26.04.2022 | 10:38:40 | 07.06.2017 | 19:35:00 | 15.06.2025 | 03:00:53 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508180.jpg |
| 26.04.2022 | 10:38:40 | 07.06.2017 | 19:35:01 | 15.06.2025 | 03:00:54 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508193.jpg |
| 26.04.2022 | 10:38:40 | 22.11.2016 | 02:31:50 | 15.06.2025 | 03:00:54 | 9.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508207.jpg |
| 26.04.2022 | 10:38:40 | 07.08.2019 | 19:31:13 | 15.06.2025 | 03:00:54 | 8.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508218.jpg |
| 26.04.2022 | 10:38:41 | 06.04.2016 | 11:14:58 | 15.06.2025 | 03:00:54 | 13.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508227.jpg |
| 26.04.2022 | 10:38:41 | 06.04.2016 | 10:52:48 | 15.06.2025 | 03:00:55 | 8.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508246.jpg |
| 26.04.2022 | 10:38:43 | 22.07.2019 | 19:30:46 | 15.06.2025 | 03:00:55 | 49.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508260.jpg |
| 26.04.2022 | 10:38:43 | 06.04.2016 | 06:30:17 | 15.06.2025 | 03:00:55 | 81.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508277.jpg |
| 26.04.2022 | 10:38:44 | 22.11.2016 | 02:27:17 | 15.06.2025 | 03:00:56 | 29.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508320.jpg |
| 26.04.2022 | 10:38:44 | 06.04.2016 | 14:37:07 | 15.06.2025 | 03:00:57 | 94.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508325.jpg |
| 26.04.2022 | 10:38:44 | 06.04.2016 | 03:14:41 | 15.06.2025 | 03:00:57 | 10.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508350_PC.jpg |
| 26.04.2022 | 10:38:44 | 04.04.2016 | 07:48:14 | 15.06.2025 | 03:00:57 | 18.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508376.jpg |
| 26.04.2022 | 10:38:44 | 22.11.2016 | 02:44:08 | 15.06.2025 | 03:00:58 | 56.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508377.jpg |
| 26.04.2022 | 10:38:44 | 06.04.2016 | 12:58:35 | 15.06.2025 | 03:00:58 | 61.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508420.jpg |
| 26.04.2022 | 10:38:44 | 31.01.2019 | 19:30:41 | 15.06.2025 | 03:00:58 | 35.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508440.jpg |
| 26.04.2022 | 10:38:44 | 04.04.2016 | 08:40:23 | 15.06.2025 | 03:00:58 | 98.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508457.jpg |
| 26.04.2022 | 10:38:44 | 06.04.2016 | 06:35:03 | 15.06.2025 | 03:00:59 | 17.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508464.jpg |
| 26.04.2022 | 10:38:47 | 06.04.2016 | 06:35:24 | 15.06.2025 | 03:00:59 | 31.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508465.jpg |
| 26.04.2022 | 10:38:47 | 04.04.2016 | 09:03:47 | 15.06.2025 | 03:00:59 | 9.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508477.jpg |
| 26.04.2022 | 10:38:47 | 22.11.2016 | 02:31:50 | 15.06.2025 | 03:00:59 | 13.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508510.jpg |
| 26.04.2022 | 10:38:47 | 06.04.2016 | 03:14:41 | 15.06.2025 | 03:01:00 | 13.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508524_PC.jpg |
| 26.04.2022 | 10:38:47 | 06.04.2016 | 11:14:57 | 15.06.2025 | 03:01:00 | 28.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508605.jpg |
| 26.04.2022 | 10:38:47 | 06.04.2016 | 11:14:57 | 15.06.2025 | 03:01:00 | 28.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508605_2.jpg |
| 26.04.2022 | 10:38:47 | 06.04.2016 | 11:14:57 | 15.06.2025 | 03:01:00 | 10.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508605_3.jpg |
| 26.04.2022 | 10:38:47 | 06.04.2016 | 11:14:57 | 15.06.2025 | 03:01:01 | 10.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508605_4.jpg |
| 26.04.2022 | 10:38:47 | 15.03.2017 | 20:31:35 | 15.06.2025 | 03:01:01 | 7.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508631.jpg |
| 26.04.2022 | 10:38:47 | 06.04.2016 | 13:01:18 | 15.06.2025 | 03:01:01 | 4.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508667.jpg |
| 26.04.2022 | 10:38:47 | 06.05.2020 | 19:31:46 | 15.06.2025 | 03:01:01 | 36.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508713_ppkgleft.jpg |
| 26.04.2022 | 10:38:47 | 19.08.2021 | 14:20:34 | 15.06.2025 | 03:01:02 | 33.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508714_ppkgleft.jpg |
| 26.04.2022 | 10:38:47 | 11.03.2021 | 19:31:05 | 15.06.2025 | 03:01:02 | 14.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508715_ppkgleft.jpg |
| 26.04.2022 | 10:38:50 | 06.05.2020 | 19:31:09 | 15.06.2025 | 03:01:02 | 14.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508716_ppkgleft.jpg |
| 26.04.2022 | 10:38:50 | 19.08.2021 | 14:20:37 | 15.06.2025 | 03:01:02 | 65.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508717_ppkgleft.jpg |
| 26.04.2022 | 10:38:50 | 19.08.2021 | 14:20:39 | 15.06.2025 | 03:01:03 | 52.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508718_ppkgleft.jpg |
| 26.04.2022 | 10:38:50 | 04.04.2016 | 08:01:48 | 15.06.2025 | 03:01:03 | 30.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508737.jpg |
| 26.04.2022 | 10:38:50 | 13.05.2020 | 19:31:26 | 15.06.2025 | 03:01:03 | 64.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508755_ppkgleft.jpg |
| 26.04.2022 | 10:38:51 | 04.04.2016 | 07:48:14 | 15.06.2025 | 03:01:03 | 3.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508785.jpg |
| 26.04.2022 | 10:38:51 | 20.11.2019 | 19:32:41 | 15.06.2025 | 03:01:04 | 35.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508807_1.jpg |
| 26.04.2022 | 10:38:51 | 06.04.2016 | 05:24:45 | 15.06.2025 | 03:01:04 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508830_PC.jpg |
| 26.04.2022 | 10:38:51 | 06.04.2016 | 03:14:41 | 15.06.2025 | 03:01:04 | 8.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508857_PC.jpg |
| 26.04.2022 | 10:38:51 | 06.04.2016 | 10:39:26 | 15.06.2025 | 03:01:04 | 54.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508882.jpg |
| 26.04.2022 | 10:38:51 | 04.04.2016 | 08:40:24 | 15.06.2025 | 03:01:05 | 22.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508884.jpg |
| 26.04.2022 | 10:38:51 | 06.04.2016 | 03:14:42 | 15.06.2025 | 03:01:05 | 15.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508885_PC.jpg |
| 26.04.2022 | 10:38:51 | 06.04.2016 | 03:14:42 | 15.06.2025 | 03:01:05 | 15.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508885_PC_2.jpg |
| 26.04.2022 | 10:38:51 | 06.04.2016 | 03:14:42 | 15.06.2025 | 03:01:05 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508885_PC_3.jpg |
| 26.04.2022 | 10:38:54 | 06.04.2016 | 03:14:42 | 15.06.2025 | 03:01:06 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508885_PC_4.jpg |
| 26.04.2022 | 10:38:54 | 06.04.2016 | 10:24:22 | 15.06.2025 | 03:01:06 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508890.jpg |
| 26.04.2022 | 10:38:54 | 06.04.2016 | 14:08:09 | 15.06.2025 | 03:01:06 | 15.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508903.jpg |
| 26.04.2022 | 10:38:54 | 06.04.2016 | 11:35:45 | 15.06.2025 | 03:01:06 | 54.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508905.jpg |
| 26.04.2022 | 10:38:54 | 06.04.2016 | 11:35:46 | 15.06.2025 | 03:01:07 | 54.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508906.jpg |
| 26.04.2022 | 10:38:54 | 06.04.2016 | 11:35:45 | 15.06.2025 | 03:01:07 | 11.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508907.jpg |
| 26.04.2022 | 10:38:54 | 06.04.2016 | 11:35:45 | 15.06.2025 | 03:01:07 | 11.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508908.jpg |
| 26.04.2022 | 10:38:54 | 06.04.2016 | 11:35:46 | 15.06.2025 | 03:01:07 | 54.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508910.jpg |
| 26.04.2022 | 10:38:54 | 06.04.2016 | 11:35:46 | 15.06.2025 | 03:01:08 | 11.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508911.jpg |
| 26.04.2022 | 10:38:54 | 22.11.2016 | 02:27:16 | 15.06.2025 | 03:01:08 | 55.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508957.jpg |
| 26.04.2022 | 10:38:54 | 04.04.2016 | 08:40:26 | 15.06.2025 | 03:01:08 | 22.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508966.jpg |
| 26.04.2022 | 10:38:54 | 06.04.2016 | 10:39:27 | 15.06.2025 | 03:01:08 | 54.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508974.jpg |
| 26.04.2022 | 10:38:57 | 06.04.2016 | 09:23:17 | 15.06.2025 | 03:01:09 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508988.jpg |
| 26.04.2022 | 10:38:57 | 06.04.2016 | 09:23:16 | 15.06.2025 | 03:01:09 | 11.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508989.jpg |
| 26.04.2022 | 10:38:57 | 06.04.2016 | 09:23:16 | 15.06.2025 | 03:01:09 | 11.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508990.jpg |
| 26.04.2022 | 10:38:57 | 06.04.2016 | 09:23:17 | 15.06.2025 | 03:01:09 | 11.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508991.jpg |
| 26.04.2022 | 10:38:57 | 06.04.2016 | 09:23:17 | 15.06.2025 | 03:01:10 | 11.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\508992.jpg |
| 26.04.2022 | 10:38:57 | 27.03.2020 | 19:30:41 | 15.06.2025 | 03:01:10 | 25.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509008_plineart.jpg |
| 26.04.2022 | 10:38:57 | 22.10.2007 | 11:27:57 | 15.06.2025 | 03:01:10 | 6.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509011_PC.jpg |
| 26.04.2022 | 10:38:58 | 06.04.2016 | 02:12:53 | 15.06.2025 | 03:01:11 | 22.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509012.jpg |
| 26.04.2022 | 10:38:58 | 04.04.2016 | 08:40:25 | 15.06.2025 | 03:01:11 | 98.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509021.jpg |
| 26.04.2022 | 10:38:58 | 29.04.2021 | 19:31:50 | 15.06.2025 | 03:01:11 | 18.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509038_ppkgfront.jpg |
| 26.04.2022 | 10:38:58 | 22.11.2016 | 02:03:59 | 15.06.2025 | 03:01:11 | 127.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509053.jpg |
| 26.04.2022 | 10:38:58 | 04.04.2016 | 08:01:49 | 15.06.2025 | 03:01:12 | 16.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509055.jpg |
| 26.04.2022 | 10:38:58 | 22.07.2020 | 19:31:50 | 15.06.2025 | 03:01:12 | 44.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509112_front.jpg |
| 26.04.2022 | 10:38:58 | 06.04.2016 | 10:34:14 | 15.06.2025 | 03:01:12 | 147.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509122.jpg |
| 26.04.2022 | 10:38:58 | 11.11.2016 | 02:02:36 | 15.06.2025 | 03:01:12 | 23.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509128.jpg |
| 26.04.2022 | 10:39:01 | 11.11.2016 | 02:02:36 | 15.06.2025 | 03:01:13 | 109.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509128_2.jpg |
| 26.04.2022 | 10:39:01 | 11.11.2016 | 02:02:36 | 15.06.2025 | 03:01:13 | 23.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509128_3.jpg |
| 26.04.2022 | 10:39:01 | 11.11.2016 | 02:02:36 | 15.06.2025 | 03:01:13 | 23.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509128_4.jpg |
| 26.04.2022 | 10:39:01 | 11.11.2016 | 02:06:03 | 15.06.2025 | 03:01:13 | 51.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509144.jpg |
| 26.04.2022 | 10:39:01 | 22.08.2019 | 19:31:08 | 15.06.2025 | 03:01:14 | 48.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509160.jpg |
| 26.04.2022 | 10:39:01 | 19.08.2021 | 14:03:58 | 15.06.2025 | 03:01:14 | 76.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509196.jpg |
| 26.04.2022 | 10:39:01 | 06.04.2016 | 02:43:45 | 15.06.2025 | 03:01:14 | 56.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509197.jpg |
| 26.04.2022 | 10:39:01 | 19.08.2021 | 13:55:42 | 15.06.2025 | 03:01:14 | 66.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509226.jpg |
| 26.04.2022 | 10:39:01 | 06.04.2016 | 10:34:20 | 15.06.2025 | 03:01:15 | 11.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509241.jpg |
| 26.04.2022 | 10:39:01 | 06.04.2016 | 07:30:11 | 15.06.2025 | 03:01:15 | 85.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509252.jpg |
| 26.04.2022 | 10:39:01 | 06.04.2016 | 11:37:48 | 15.06.2025 | 03:01:15 | 29.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509253.jpg |
| 26.04.2022 | 10:39:02 | 06.04.2016 | 14:08:08 | 15.06.2025 | 03:01:15 | 31.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509257.jpg |
| 26.04.2022 | 10:39:02 | 12.04.2016 | 02:00:47 | 15.06.2025 | 03:01:16 | 91.6[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509[illegible].jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:39:02 | 01.09.2020 | 19:31:18 | 15.06.2025 | 03:01:16 | 7.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509321_ppkgfront.jpg |
| 26.04.2022 | 10:39:02 | 06.04.2016 | 02:12:54 | 15.06.2025 | 03:01:16 | 581.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509347.jpg |
| 26.04.2022 | 10:39:02 | 06.04.2016 | 14:08:09 | 15.06.2025 | 03:01:16 | 35.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509348.jpg |
| 26.04.2022 | 10:39:02 | 06.04.2016 | 03:14:42 | 15.06.2025 | 03:01:17 | 21.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509356_PC.jpg |
| 26.04.2022 | 10:39:02 | 06.04.2016 | 09:52:08 | 15.06.2025 | 03:01:17 | 37.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509390.jpg |
| 26.04.2022 | 10:39:02 | 06.04.2016 | 11:14:59 | 15.06.2025 | 03:01:17 | 12.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509420.jpg |
| 26.04.2022 | 10:39:02 | 06.04.2016 | 06:00:35 | 15.06.2025 | 03:01:17 | 124.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509486.jpg |
| 26.04.2022 | 10:39:02 | 04.04.2016 | 08:01:51 | 15.06.2025 | 03:01:17 | 28.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509503.jpg |
| 26.04.2022 | 10:39:02 | 04.04.2016 | 08:01:51 | 15.06.2025 | 03:01:18 | 9.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509503_2.jpg |
| 26.04.2022 | 10:39:02 | 04.04.2016 | 08:01:51 | 15.06.2025 | 03:01:18 | 28.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509503_3.jpg |
| 26.04.2022 | 10:39:02 | 04.04.2016 | 08:01:51 | 15.06.2025 | 03:01:18 | 9.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509503_4.jpg |
| 26.04.2022 | 10:39:02 | 06.04.2016 | 12:05:54 | 15.06.2025 | 03:01:18 | 339.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509505.jpg |
| 26.04.2022 | 10:39:02 | 19.08.2021 | 15:20:24 | 15.06.2025 | 03:01:19 | 93.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509507.jpg |
| 26.04.2022 | 10:39:02 | 19.08.2021 | 17:13:03 | 15.06.2025 | 03:01:19 | 10.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509508.jpg |
| 26.04.2022 | 10:39:02 | 19.08.2021 | 17:12:03 | 15.06.2025 | 03:01:19 | 93.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509509.jpg |
| 26.04.2022 | 10:39:05 | 19.08.2021 | 15:20:18 | 15.06.2025 | 03:01:19 | 339.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509510.jpg |
| 26.04.2022 | 10:39:05 | 04.04.2016 | 08:01:49 | 15.06.2025 | 03:01:20 | 44.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509516.jpg |
| 26.04.2022 | 10:39:05 | 06.04.2016 | 13:01:19 | 15.06.2025 | 03:01:20 | 9.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509517.jpg |
| 26.04.2022 | 10:39:05 | 06.04.2016 | 10:52:42 | 15.06.2025 | 03:01:20 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509544.jpg |
| 26.04.2022 | 10:39:06 | 06.04.2016 | 10:39:27 | 15.06.2025 | 03:01:20 | 53.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509562.jpg |
| 26.04.2022 | 10:39:06 | 06.04.2016 | 10:39:27 | 15.06.2025 | 03:01:21 | 53.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509563.jpg |
| 26.04.2022 | 10:39:06 | 06.04.2016 | 10:39:27 | 15.06.2025 | 03:01:21 | 53.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509564.jpg |
| 26.04.2022 | 10:39:06 | 06.04.2016 | 10:39:28 | 15.06.2025 | 03:01:21 | 53.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509570.jpg |
| 26.04.2022 | 10:39:06 | 06.04.2016 | 10:39:28 | 15.06.2025 | 03:01:21 | 46.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509571.jpg |
| 26.04.2022 | 10:39:06 | 10.11.2017 | 19:30:45 | 15.06.2025 | 03:01:22 | 5.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509578.jpg |
| 26.04.2022 | 10:39:06 | 22.11.2016 | 02:27:16 | 15.06.2025 | 03:01:22 | 7.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509589.jpg |
| 26.04.2022 | 10:39:06 | 19.08.2021 | 17:04:51 | 15.06.2025 | 03:01:22 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509593.jpg |
| 26.04.2022 | 10:39:09 | 19.08.2021 | 15:20:38 | 15.06.2025 | 03:01:22 | 80.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509594.jpg |
| 26.04.2022 | 10:39:09 | 06.04.2016 | 09:23:17 | 15.06.2025 | 03:01:23 | 20.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509595.jpg |
| 26.04.2022 | 10:39:09 | 06.04.2016 | 09:23:18 | 15.06.2025 | 03:01:23 | 16.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509623.jpg |
| 26.04.2022 | 10:39:09 | 03.11.2020 | 19:30:52 | 15.06.2025 | 03:01:23 | 100.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509672_pkgright.jpg |
| 26.04.2022 | 10:39:09 | 06.04.2016 | 11:37:48 | 15.06.2025 | 03:01:23 | 24.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509676.jpg |
| 26.04.2022 | 10:39:09 | 06.04.2016 | 11:14:59 | 15.06.2025 | 03:01:23 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509677.jpg |
| 26.04.2022 | 10:39:09 | 04.04.2016 | 07:48:15 | 15.06.2025 | 03:01:24 | 35.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509678.jpg |
| 26.04.2022 | 10:39:09 | 06.04.2016 | 11:14:59 | 15.06.2025 | 03:01:24 | 26.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509691.jpg |
| 26.04.2022 | 10:39:09 | 06.04.2016 | 06:35:34 | 15.06.2025 | 03:01:24 | 100.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509693.jpg |
| 26.04.2022 | 10:39:09 | 06.04.2016 | 12:00:12 | 15.06.2025 | 03:01:24 | 24.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509696.jpg |
| 26.04.2022 | 10:39:09 | 06.04.2016 | 12:00:12 | 15.06.2025 | 03:01:25 | 25.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509697.jpg |
| 26.04.2022 | 10:39:09 | 06.04.2016 | 14:21:01 | 15.06.2025 | 03:01:25 | 29.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509699.jpg |
| 26.04.2022 | 10:39:09 | 06.04.2016 | 14:21:02 | 15.06.2025 | 03:01:25 | 24.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509700.jpg |
| 26.04.2022 | 10:39:09 | 06.04.2016 | 14:21:02 | 15.06.2025 | 03:01:25 | 8.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509704.jpg |
| 26.04.2022 | 10:39:09 | 06.04.2016 | 11:15:00 | 15.06.2025 | 03:01:26 | 31.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509751.jpg |
| 26.04.2022 | 10:39:12 | 06.04.2016 | 10:53:28 | 15.06.2025 | 03:01:26 | 30.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509775.jpg |
| 26.04.2022 | 10:39:12 | 22.11.2016 | 02:27:18 | 15.06.2025 | 03:01:26 | 36.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509802.jpg |
| 26.04.2022 | 10:39:12 | 19.08.2021 | 14:58:02 | 15.06.2025 | 03:01:26 | 32.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509803.jpg |
| 26.04.2022 | 10:39:12 | 22.11.2016 | 02:03:59 | 15.06.2025 | 03:01:27 | 22.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509820.jpg |
| 26.04.2022 | 10:39:12 | 22.11.2016 | 02:04:02 | 15.06.2025 | 03:01:27 | 58.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509826.jpg |
| 26.04.2022 | 10:39:12 | 15.01.2020 | 19:31:17 | 15.06.2025 | 03:01:27 | 16.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509831_1.jpg |
| 26.04.2022 | 10:39:13 | 15.07.2016 | 02:02:16 | 15.06.2025 | 03:01:27 | 8.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509832.jpg |
| 26.04.2022 | 10:39:13 | 28.10.2020 | 19:30:49 | 15.06.2025 | 03:01:28 | 15.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509833_ppkgleft.jpg |
| 26.04.2022 | 10:39:13 | 04.04.2016 | 07:48:15 | 15.06.2025 | 03:01:28 | 14.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509837.jpg |
| 26.04.2022 | 10:39:13 | 06.04.2016 | 07:27:41 | 15.06.2025 | 03:01:28 | 575.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509838.jpg |
| 26.04.2022 | 10:39:13 | 22.11.2016 | 02:31:50 | 15.06.2025 | 03:01:28 | 6.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509839.jpg |
| 26.04.2022 | 10:39:13 | 19.08.2021 | 15:20:22 | 15.06.2025 | 03:01:29 | 137.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509841.jpg |
| 26.04.2022 | 10:39:13 | 04.04.2016 | 07:48:15 | 15.06.2025 | 03:01:29 | 18.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509843.jpg |
| 26.04.2022 | 10:39:13 | 30.04.2020 | 19:31:33 | 15.06.2025 | 03:01:29 | 67.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509870_right.jpg |
| 26.04.2022 | 10:39:13 | 30.04.2020 | 19:31:34 | 15.06.2025 | 03:01:29 | 17.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509871_right.jpg |
| 26.04.2022 | 10:39:16 | 24.03.2021 | 19:30:45 | 15.06.2025 | 03:01:30 | 34.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509872_side.jpg |
| 26.04.2022 | 10:39:16 | 24.03.2021 | 19:30:45 | 15.06.2025 | 03:01:30 | 34.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509873_side.jpg |
| 26.04.2022 | 10:39:16 | 24.03.2021 | 19:30:46 | 15.06.2025 | 03:01:30 | 34.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509874_side.jpg |
| 26.04.2022 | 10:39:16 | 08.07.2021 | 19:30:40 | 15.06.2025 | 03:01:30 | 34.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509875_side.jpg |
| 26.04.2022 | 10:39:16 | 04.04.2016 | 08:01:51 | 15.06.2025 | 03:01:31 | 15.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509892.jpg |
| 26.04.2022 | 10:39:16 | 06.04.2016 | 07:29:36 | 15.06.2025 | 03:01:31 | 736.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509980.jpg |
| 26.04.2022 | 10:39:16 | 16.07.2019 | 19:31:23 | 15.06.2025 | 03:01:31 | 8.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509983.jpg |
| 26.04.2022 | 10:39:16 | 08.06.2020 | 19:30:44 | 15.06.2025 | 03:01:31 | 45.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509987_side.jpg |
| 26.04.2022 | 10:39:16 | 04.04.2016 | 08:01:52 | 15.06.2025 | 03:01:32 | 64.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509990.jpg |
| 26.04.2022 | 10:39:16 | 04.04.2016 | 07:26:15 | 15.06.2025 | 03:01:32 | 53.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\509991.jpg |
| 26.04.2022 | 10:39:16 | 06.04.2016 | 05:51:00 | 15.06.2025 | 03:01:33 | 799.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510038.jpg |
| 26.04.2022 | 10:39:16 | 06.04.2016 | 05:51:00 | 15.06.2025 | 03:01:33 | 799.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510039.jpg |
| 26.04.2022 | 10:39:16 | 04.04.2016 | 08:40:27 | 15.06.2025 | 03:01:33 | 4.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510050.jpg |
| 26.04.2022 | 10:39:16 | 09.07.2020 | 19:30:47 | 15.06.2025 | 03:01:34 | 32.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510080_front.jpg |
| 26.04.2022 | 10:39:19 | 09.07.2020 | 19:30:47 | 15.06.2025 | 03:01:34 | 113.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510080_front_2.jpg |
| 26.04.2022 | 10:39:19 | 09.07.2020 | 19:30:47 | 15.06.2025 | 03:01:34 | 113.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510080_front_3.jpg |
| 26.04.2022 | 10:39:20 | 09.07.2020 | 19:30:47 | 15.06.2025 | 03:01:35 | 113.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510080_front_4.jpg |
| 26.04.2022 | 10:39:20 | 04.04.2016 | 08:01:52 | 15.06.2025 | 03:01:35 | 20.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510102.jpg |
| 26.04.2022 | 10:39:20 | 04.04.2016 | 08:01:52 | 15.06.2025 | 03:01:35 | 6.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510102_2.jpg |
| 26.04.2022 | 10:39:20 | 04.04.2016 | 08:01:52 | 15.06.2025 | 03:01:35 | 20.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510102_3.jpg |
| 26.04.2022 | 10:39:20 | 04.04.2016 | 08:01:52 | 15.06.2025 | 03:01:36 | 6.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510102_4.jpg |
| 26.04.2022 | 10:39:20 | 22.11.2016 | 02:44:09 | 15.06.2025 | 03:01:36 | 140.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510140.jpg |
| 26.04.2022 | 10:39:20 | 01.04.2020 | 19:31:31 | 15.06.2025 | 03:01:36 | 40.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510161_right.jpg |
| 26.04.2022 | 10:39:20 | 06.04.2016 | 03:14:43 | 15.06.2025 | 03:01:36 | 32.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510162.jpg |
| 26.04.2022 | 10:39:20 | 22.11.2016 | 02:31:50 | 15.06.2025 | 03:01:37 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510193.jpg |
| 26.04.2022 | 10:39:20 | 22.11.2016 | 02:31:51 | 15.06.2025 | 03:01:37 | 48.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510195.jpg |
| 26.04.2022 | 10:39:20 | 06.04.2016 | 07:27:54 | 15.06.2025 | 03:01:37 | 23.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510197.jpg |
| 26.04.2022 | 10:39:20 | 22.11.2016 | 02:44:12 | 15.06.2025 | 03:01:37 | 60.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510200.jpg |
| 26.04.2022 | 10:39:23 | 27.02.2007 | 11:19:16 | 15.06.2025 | 03:01:38 | 3.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510214_PC.jpg |
| 26.04.2022 | 10:39:23 | 04.04.2016 | 07:26:16 | 15.06.2025 | 03:01:38 | 9.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510215.jpg |
| 26.04.2022 | 10:39:23 | 06.04.2016 | 02:43:44 | 15.06.2025 | 03:01:38 | 3.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510216.jpg |
| 26.04.2022 | 10:39:23 | 06.04.2016 | 11:15:01 | 15.06.2025 | 03:01:38 | 29.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510217.jpg |
| 26.04.2022 | 10:39:23 | 06.04.2016 | 02:43:44 | 15.06.2025 | 03:01:39 | 4.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510218.jpg |
| 26.04.2022 | 10:39:23 | 06.04.2016 | 02:43:44 | 15.06.2025 | 03:01:39 | 4.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510218_2.jpg |
| 26.04.2022 | 10:39:23 | 06.04.2016 | 02:43:44 | 15.06.2025 | 03:01:39 | 12.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510218_3.jpg |
| 26.04.2022 | 10:39:23 | 06.04.2016 | 02:43:44 | 15.06.2025 | 03:01:39 | 4.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510218_4.jpg |
| 26.04.2022 | 10:39:23 | 22.11.2016 | 02:44:11 | 15.06.2025 | 03:01:40 | 11.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510223.jpg |
| 26.04.2022 | 10:39:23 | 04.04.2016 | 08:01:53 | 15.06.2025 | 03:01:40 | 10.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510290.jpg |
| 26.04.2022 | 10:39:23 | 06.04.2016 | 06:02:49 | 15.06.2025 | 03:01:40 | 67.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510293.jpg |
| 26.04.2022 | 10:39:26 | 22.11.2016 | 02:44:09 | 15.06.2025 | 03:01:41 | 26.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510294.jpg |
| 26.04.2022 | 10:39:26 | 22.11.2016 | 02:44:09 | 15.06.2025 | 03:01:41 | 11.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510295.jpg |
| 26.04.2022 | 10:39:26 | 22.11.2016 | 02:44:10 | 15.06.2025 | 03:01:41 | 11.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510296.jpg |
| 26.04.2022 | 10:39:26 | 22.11.2016 | 02:44:10 | 15.06.2025 | 03:01:41 | 11.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510297.jpg |
| 26.04.2022 | 10:39:26 | 22.11.2016 | 02:44:10 | 15.06.2025 | 03:01:42 | 11.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510298.jpg |
| 26.04.2022 | 10:39:27 | 06.04.2016 | 14:10:35 | 15.06.2025 | 03:01:42 | 55.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510349.jpg |
| 26.04.2022 | 10:39:27 | 04.04.2016 | 08:18:05 | 15.06.2025 | 03:01:42 | 45.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510355.jpg |
| 26.04.2022 | 10:39:27 | 04.04.2016 | 08:18:05 | 15.06.2025 | 03:01:43 | 45.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510355_2.jpg |
| 26.04.2022 | 10:39:27 | 04.04.2016 | 08:18:05 | 15.06.2025 | 03:01:43 | 45.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510355_3.jpg |
| 26.04.2022 | 10:39:27 | 04.04.2016 | 08:18:05 | 15.06.2025 | 03:01:43 | 13.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510355_4.jpg |
| 26.04.2022 | 10:39:27 | 22.11.2016 | 02:04:00 | 15.06.2025 | 03:01:43 | 127.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510373.jpg |
| 26.04.2022 | 10:39:27 | 22.11.2016 | 02:04:00 | 15.06.2025 | 03:01:44 | 38.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510373_2.jpg |
| 26.04.2022 | 10:39:27 | 22.11.2016 | 02:04:00 | 15.06.2025 | 03:01:44 | 127.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510373_3.jpg |
| 26.04.2022 | 10:39:27 | 22.11.2016 | 02:04:00 | 15.06.2025 | 03:01:44 | 127.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510373_4.jpg |
| 26.04.2022 | 10:39:27 | 06.04.2016 | 06:02:49 | 15.06.2025 | 03:01:44 | 62.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510394.jpg |
| 26.04.2022 | 10:39:27 | 06.04.2016 | 06:02:49 | 15.06.2025 | 03:01:45 | 62.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510395.jpg |
| 26.04.2022 | 10:39:27 | 06.04.2016 | 06:02:49 | 15.06.2025 | 03:01:45 | 20.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510395_2.jpg |
| 26.04.2022 | 10:39:27 | 06.04.2016 | 06:02:49 | 15.06.2025 | 03:01:45 | 62.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510395_3.jpg |
| 26.04.2022 | 10:39:30 | 06.04.2016 | 06:02:49 | 15.06.2025 | 03:01:45 | 20.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510395_4.jpg |
| 26.04.2022 | 10:39:30 | 06.04.2016 | 11:15:03 | 15.06.2025 | 03:01:46 | 22.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510401.jpg |
| 26.04.2022 | 10:39:30 | 22.11.2016 | 02:31:51 | 15.06.2025 | 03:01:46 | 5.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510411.jpg |
| 26.04.2022 | 10:39:30 | 22.11.2016 | 02:31:51 | 15.06.2025 | 03:01:46 | 76.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510412.jpg |
| 26.04.2022 | 10:39:30 | 06.04.2016 | 07:29:45 | 15.06.2025 | 03:01:46 | 15.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510431.jpg |
| 26.04.2022 | 10:39:30 | 22.11.2016 | 02:32:10 | 15.06.2025 | 03:01:47 | 6.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510432.jpg |
| 26.04.2022 | 10:39:30 | 04.04.2016 | 08:01:53 | 15.06.2025 | 03:01:47 | 12.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510435.jpg |
| 26.04.2022 | 10:39:30 | 04.04.2016 | 07:26:19 | 15.06.2025 | 03:01:47 | 135.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510472.jpg |
| 26.04.2022 | 10:39:30 | 06.04.2016 | 05:51:01 | 15.06.2025 | 03:01:47 | 610.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510501.jpg |
| 26.04.2022 | 10:39:30 | 06.04.2016 | 05:51:02 | 15.06.2025 | 03:01:48 | 671.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510519.jpg |
| 26.04.2022 | 10:39:30 | 06.04.2016 | 07:01:09 | 15.06.2025 | 03:01:48 | 34.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510565.jpg |
| 26.04.2022 | 10:39:30 | 22.03.2017 | 19:30:54 | 15.06.2025 | 03:01:48 | 49.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510581.jpg |
| 26.04.2022 | 10:39:30 | 06.04.2016 | 11:15:02 | 15.06.2025 | 03:01:48 | 29.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510597.jpg |
| 26.04.2022 | 10:39:30 | 22.11.2016 | 02:44:12 | 15.06.2025 | 03:01:49 | 13.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510619.jpg |
| 26.04.2022 | 10:39:30 | 22.11.2016 | 02:44:12 | 15.06.2025 | 03:01:49 | 3.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510619_2.jpg |
| 26.04.2022 | 10:39:30 | 22.11.2016 | 02:44:12 | 15.06.2025 | 03:01:49 | 13.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510619_3.jpg |
| 26.04.2022 | 10:39:31 | 22.11.2016 | 02:44:12 | 15.06.2025 | 03:01:49 | 3.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510619_4.jpg |
| 26.04.2022 | 10:39:33 | 04.04.2016 | 08:01:54 | 15.06.2025 | 03:01:50 | 38.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510622.jpg |
| 26.04.2022 | 10:39:33 | 06.04.2016 | 10:39:29 | 15.06.2025 | 03:01:50 | 44.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510626.jpg |
| 26.04.2022 | 10:39:33 | 06.04.2016 | 10:39:29 | 15.06.2025 | 03:01:50 | 44.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510627.jpg |
| 26.04.2022 | 10:39:34 | 22.11.2016 | 02:32:10 | 15.06.2025 | 03:01:50 | 42.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510629.jpg |
| 26.04.2022 | 10:39:34 | 06.04.2016 | 12:12:26 | 15.06.2025 | 03:01:51 | 81.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510630.jpg |
| 26.04.2022 | 10:39:34 | 22.11.2016 | 02:32:10 | 15.06.2025 | 03:01:51 | 42.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510632.jpg |
| 26.04.2022 | 10:39:34 | 04.04.2016 | 08:40:30 | 15.06.2025 | 03:01:51 | 22.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510633.jpg |
| 26.04.2022 | 10:39:34 | 04.04.2016 | 08:18:04 | 15.06.2025 | 03:01:51 | 43.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510644.jpg |
| 26.04.2022 | 10:39:34 | 06.01.2020 | 19:32:16 | 15.06.2025 | 03:01:52 | 39.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510680.jpg |
| 26.04.2022 | 10:39:34 | 06.04.2016 | 06:26:20 | 15.06.2025 | 03:01:52 | 17.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510684.jpg |
| 26.04.2022 | 10:39:34 | 06.04.2016 | 03:14:44 | 15.06.2025 | 03:01:52 | 68.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510689_PC.jpg |
| 26.04.2022 | 10:39:34 | 06.04.2016 | 09:42:28 | 15.06.2025 | 03:01:52 | 633.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510693.jpg |
| 26.04.2022 | 10:39:34 | 06.04.2016 | 02:12:58 | 15.06.2025 | 03:01:53 | 99.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510697.jpg |
| 26.04.2022 | 10:39:34 | 07.06.2017 | 19:35:10 | 15.06.2025 | 03:01:53 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510715.jpg |
| 26.04.2022 | 10:39:34 | 17.03.2017 | 20:31:57 | 15.06.2025 | 03:01:53 | 40.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510746.jpg |
| 26.04.2022 | 10:39:34 | 17.03.2017 | 20:31:57 | 15.06.2025 | 03:01:53 | 69.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510747.jpg |
| 26.04.2022 | 10:39:34 | 08.06.2020 | 19:31:04 | 15.06.2025 | 03:01:54 | 30.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510757_side.jpg |
| 26.04.2022 | 10:39:37 | 06.04.2016 | 07:01:15 | 15.06.2025 | 03:01:54 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510760.jpg |
| 26.04.2022 | 10:39:37 | 07.06.2017 | 19:35:15 | 15.06.2025 | 03:01:54 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510778.jpg |
| 26.04.2022 | 10:39:37 | 06.04.2016 | 10:34:21 | 15.06.2025 | 03:01:54 | 582.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510787.jpg |
| 26.04.2022 | 10:39:37 | 07.06.2017 | 19:35:16 | 15.06.2025 | 03:01:55 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510795.jpg |
| 26.04.2022 | 10:39:37 | 09.09.2020 | 19:30:38 | 15.06.2025 | 03:01:55 | 14.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510811_1.jpg |
| 26.04.2022 | 10:39:37 | 28.10.2020 | 19:30:50 | 15.06.2025 | 03:01:56 | 13.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510813_ppkgleft.jpg |
| 26.04.2022 | 10:39:37 | 12.04.2016 | 02:00:47 | 15.06.2025 | 03:01:56 | 46.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510814.jpg |
| 26.04.2022 | 10:39:37 | 06.04.2016 | 03:14:44 | 15.06.2025 | 03:01:56 | 23.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510817_PC.jpg |
| 26.04.2022 | 10:39:38 | 06.04.2016 | 11:37:52 | 15.06.2025 | 03:01:56 | 28.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510822.jpg |
| 26.04.2022 | 10:39:38 | 06.04.2016 | 13:01:20 | 15.06.2025 | 03:01:57 | 5.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510830.jpg |
| 26.04.2022 | 10:39:40 | 04.04.2016 | 07:38:08 | 15.06.2025 | 03:01:57 | 32.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510837.jpg |
| 26.04.2022 | 10:39:40 | 04.04.2016 | 08:18:05 | 15.06.2025 | 03:01:57 | 20.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510838.jpg |
| 26.04.2022 | 10:39:40 | 04.04.2016 | 08:01:54 | 15.06.2025 | 03:01:57 | 58.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510843.jpg |
| 26.04.2022 | 10:39:40 | 07.06.2017 | 19:35:19 | 15.06.2025 | 03:01:58 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510878.jpg |
| 26.04.2022 | 10:39:41 | 04.04.2016 | 07:38:08 | 15.06.2025 | 03:01:58 | 18.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510884.jpg |
| 26.04.2022 | 10:39:41 | 22.11.2016 | 02:27:20 | 15.06.2025 | 03:01:58 | 34.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510901.jpg |
| 26.04.2022 | 10:39:41 | 22.11.2016 | 02:44:17 | 15.06.2025 | 03:01:58 | 112.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510918.jpg |
| 26.04.2022 | 10:39:41 | 06.04.2016 | 11:15:02 | 15.06.2025 | 03:01:59 | 51.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510925.jpg |
| 26.04.2022 | 10:39:41 | 06.04.2016 | 03:14:45 | 15.06.2025 | 03:01:59 | 12.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510927_PC.jpg |
| 26.04.2022 | 10:39:41 | 06.04.2016 | 03:14:45 | 15.06.2025 | 03:01:59 | 15.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510940_PC.jpg |
| 26.04.2022 | 10:39:41 | 22.11.2016 | 02:44:13 | 15.06.2025 | 03:01:59 | 10.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510946.jpg |
| 26.04.2022 | 10:39:41 | 06.04.2016 | 06:14:55 | 15.06.2025 | 03:02:00 | 639.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510977.jpg |
| 26.04.2022 | 10:39:41 | 04.04.2016 | 07:26:17 | 15.06.2025 | 03:02:00 | 22.7[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5109[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2902

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:39:41 | 04.04.2016 | 07:26:17 | 15.06.2025 | 03:02:00 | 6.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510978_2.jpg |
| 26.04.2022 | 10:39:41 | 04.04.2016 | 07:26:17 | 15.06.2025 | 03:02:00 | 22.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510978_3.jpg |
| 26.04.2022 | 10:39:41 | 04.04.2016 | 07:26:17 | 15.06.2025 | 03:02:01 | 6.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510978_4.jpg |
| 26.04.2022 | 10:39:41 | 12.11.2008 | 09:51:19 | 15.06.2025 | 03:02:01 | 25.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510982_PC.jpg |
| 26.04.2022 | 10:39:44 | 06.04.2016 | 03:14:46 | 15.06.2025 | 03:02:01 | 26.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\510989_PC.jpg |
| 26.04.2022 | 10:39:55 | 22.11.2016 | 02:27:17 | 15.06.2025 | 03:02:22 | 32.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511017.jpg |
| 26.04.2022 | 10:39:55 | 06.04.2016 | 02:12:57 | 15.06.2025 | 03:02:22 | 8.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511019.jpg |
| 26.04.2022 | 10:39:55 | 04.04.2016 | 07:26:21 | 15.06.2025 | 03:02:22 | 16.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511020.jpg |
| 26.04.2022 | 10:39:58 | 06.04.2016 | 10:39:31 | 15.06.2025 | 03:02:22 | 45.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511034.jpg |
| 26.04.2022 | 10:39:58 | 06.04.2016 | 10:39:30 | 15.06.2025 | 03:02:23 | 45.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511035.jpg |
| 26.04.2022 | 10:39:58 | 06.04.2016 | 09:23:18 | 15.06.2025 | 03:02:23 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511044.jpg |
| 26.04.2022 | 10:39:58 | 06.04.2016 | 09:23:18 | 15.06.2025 | 03:02:23 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511045.jpg |
| 26.04.2022 | 10:39:58 | 06.04.2016 | 09:23:19 | 15.06.2025 | 03:02:23 | 20.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511046.jpg |
| 26.04.2022 | 10:39:58 | 06.04.2016 | 09:23:20 | 15.06.2025 | 03:02:24 | 19.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511047.jpg |
| 26.04.2022 | 10:39:58 | 06.04.2016 | 06:02:50 | 15.06.2025 | 03:02:24 | 21.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511050.jpg |
| 26.04.2022 | 10:39:58 | 06.04.2016 | 06:02:50 | 15.06.2025 | 03:02:24 | 67.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511051.jpg |
| 26.04.2022 | 10:39:58 | 25.10.2018 | 19:40:59 | 15.06.2025 | 03:02:24 | 12.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511054.jpg |
| 26.04.2022 | 10:39:58 | 25.10.2018 | 19:40:59 | 15.06.2025 | 03:02:24 | 15.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511055.jpg |
| 26.04.2022 | 10:39:58 | 25.10.2018 | 19:40:58 | 15.06.2025 | 03:02:25 | 22.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511056.jpg |
| 26.04.2022 | 10:39:58 | 25.10.2018 | 19:40:58 | 15.06.2025 | 03:02:25 | 29.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511057.jpg |
| 26.04.2022 | 10:39:58 | 25.10.2018 | 19:40:59 | 15.06.2025 | 03:02:25 | 21.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511059.jpg |
| 26.04.2022 | 10:39:58 | 25.10.2018 | 19:41:00 | 15.06.2025 | 03:02:25 | 26.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511060.jpg |
| 26.04.2022 | 10:40:01 | 25.10.2018 | 19:41:00 | 15.06.2025 | 03:02:26 | 27.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511063.jpg |
| 26.04.2022 | 10:40:01 | 19.11.2020 | 19:30:40 | 15.06.2025 | 03:02:26 | 18.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511067_ppkgfront.jpg |
| 26.04.2022 | 10:40:01 | 21.06.2017 | 19:30:52 | 15.06.2025 | 03:02:26 | 56.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511068.jpg |
| 26.04.2022 | 10:40:01 | 22.11.2016 | 02:04:01 | 15.06.2025 | 03:02:26 | 127.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511072.jpg |
| 26.04.2022 | 10:40:01 | 22.11.2016 | 02:04:03 | 15.06.2025 | 03:02:27 | 35.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511073.jpg |
| 26.04.2022 | 10:40:01 | 22.11.2016 | 02:04:03 | 15.06.2025 | 03:02:27 | 35.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511074.jpg |
| 26.04.2022 | 10:40:01 | 06.04.2016 | 11:15:03 | 15.06.2025 | 03:02:27 | 35.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511077.jpg |
| 26.04.2022 | 10:40:02 | 04.04.2016 | 08:40:30 | 15.06.2025 | 03:02:27 | 21.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511079.jpg |
| 26.04.2022 | 10:40:02 | 06.04.2016 | 11:15:04 | 15.06.2025 | 03:02:28 | 55.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511098.jpg |
| 26.04.2022 | 10:40:02 | 06.04.2016 | 11:15:03 | 15.06.2025 | 03:02:28 | 55.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511099.jpg |
| 26.04.2022 | 10:40:02 | 08.06.2020 | 19:31:02 | 15.06.2025 | 03:02:28 | 35.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511113_front.jpg |
| 26.04.2022 | 10:40:02 | 20.03.2017 | 19:31:30 | 15.06.2025 | 03:02:28 | 115.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511115.jpg |
| 26.04.2022 | 10:40:02 | 27.04.2020 | 19:30:37 | 15.06.2025 | 03:02:29 | 51.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511125_top.jpg |
| 26.04.2022 | 10:40:05 | 06.04.2016 | 03:14:46 | 15.06.2025 | 03:02:29 | 8.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511134_PC.jpg |
| 26.04.2022 | 10:40:05 | 06.04.2016 | 03:14:46 | 15.06.2025 | 03:02:29 | 22.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511134_PC_2.jpg |
| 26.04.2022 | 10:40:05 | 06.04.2016 | 03:14:46 | 15.06.2025 | 03:02:29 | 8.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511134_PC_3.jpg |
| 26.04.2022 | 10:40:05 | 06.04.2016 | 03:14:46 | 15.06.2025 | 03:02:30 | 8.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511134_PC_4.jpg |
| 26.04.2022 | 10:40:05 | 06.06.2017 | 19:31:17 | 15.06.2025 | 03:02:30 | 13.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511138.jpg |
| 26.04.2022 | 10:40:05 | 22.11.2016 | 02:32:11 | 15.06.2025 | 03:02:30 | 15.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511150.jpg |
| 26.04.2022 | 10:40:05 | 22.10.2007 | 11:28:03 | 15.06.2025 | 03:02:30 | 6.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511151_PC.jpg |
| 26.04.2022 | 10:40:05 | 22.10.2007 | 11:28:03 | 15.06.2025 | 03:02:31 | 8.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511152_PC.jpg |
| 26.04.2022 | 10:40:05 | 06.04.2016 | 05:51:03 | 15.06.2025 | 03:02:31 | 239.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511164.jpg |
| 26.04.2022 | 10:40:05 | 06.04.2016 | 10:39:31 | 15.06.2025 | 03:02:31 | 49.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511186.jpg |
| 26.04.2022 | 10:40:05 | 06.04.2016 | 10:39:31 | 15.06.2025 | 03:02:31 | 49.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511187.jpg |
| 26.04.2022 | 10:40:05 | 06.04.2016 | 10:39:31 | 15.06.2025 | 03:02:32 | 49.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511188.jpg |
| 26.04.2022 | 10:40:08 | 14.06.2016 | 02:02:58 | 15.06.2025 | 03:02:32 | 23.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511190.jpg |
| 26.04.2022 | 10:40:08 | 06.04.2016 | 09:23:21 | 15.06.2025 | 03:02:32 | 12.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511194.jpg |
| 26.04.2022 | 10:40:08 | 07.06.2017 | 19:35:24 | 15.06.2025 | 03:02:32 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511217.jpg |
| 26.04.2022 | 10:40:08 | 23.04.2019 | 19:31:00 | 15.06.2025 | 03:02:33 | 20.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511235.jpg |
| 26.04.2022 | 10:40:08 | 20.11.2018 | 19:30:40 | 15.06.2025 | 03:02:33 | 37.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511236.jpg |
| 26.04.2022 | 10:40:08 | 12.04.2016 | 02:00:48 | 15.06.2025 | 03:02:33 | 51.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511242.jpg |
| 26.04.2022 | 10:40:08 | 06.04.2016 | 11:15:04 | 15.06.2025 | 03:02:33 | 16.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511289.jpg |
| 26.04.2022 | 10:40:08 | 04.04.2016 | 08:01:54 | 15.06.2025 | 03:02:34 | 12.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511290.jpg |
| 26.04.2022 | 10:40:08 | 06.04.2016 | 05:46:30 | 15.06.2025 | 03:02:34 | 150.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511291.jpg |
| 26.04.2022 | 10:40:08 | 06.04.2016 | 05:53:00 | 15.06.2025 | 03:02:34 | 586.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511300.jpg |
| 26.04.2022 | 10:40:08 | 06.04.2016 | 03:14:47 | 15.06.2025 | 03:02:34 | 53.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511316_PC.jpg |
| 26.04.2022 | 10:40:08 | 17.02.2021 | 19:30:46 | 15.06.2025 | 03:02:35 | 53.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511317_left.jpg |
| 26.04.2022 | 10:40:08 | 04.04.2016 | 07:48:15 | 15.06.2025 | 03:02:35 | 12.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511331.jpg |
| 26.04.2022 | 10:40:08 | 26.04.2021 | 19:31:54 | 15.06.2025 | 03:02:35 | 68.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511333_ppkgleft.jpg |
| 26.04.2022 | 10:40:11 | 04.04.2016 | 07:48:15 | 15.06.2025 | 03:02:35 | 23.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511350.jpg |
| 26.04.2022 | 10:40:11 | 22.11.2016 | 02:04:02 | 15.06.2025 | 03:02:36 | 48.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511357.jpg |
| 26.04.2022 | 10:40:12 | 06.04.2016 | 09:52:11 | 15.06.2025 | 03:02:36 | 29.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511359.jpg |
| 26.04.2022 | 10:40:12 | 22.11.2016 | 02:44:13 | 15.06.2025 | 03:02:36 | 60.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511362.jpg |
| 26.04.2022 | 10:40:12 | 22.11.2016 | 02:44:13 | 15.06.2025 | 03:02:36 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511384.jpg |
| 26.04.2022 | 10:40:12 | 25.09.2019 | 19:30:41 | 15.06.2025 | 03:02:37 | 7.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511388.jpg |
| 26.04.2022 | 10:40:12 | 25.09.2019 | 19:30:41 | 15.06.2025 | 03:02:37 | 17.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511388_2.jpg |
| 26.04.2022 | 10:40:12 | 25.09.2019 | 19:30:41 | 15.06.2025 | 03:02:37 | 7.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511388_3.jpg |
| 26.04.2022 | 10:40:12 | 25.09.2019 | 19:30:41 | 15.06.2025 | 03:02:37 | 7.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511388_4.jpg |
| 26.04.2022 | 10:40:12 | 04.04.2016 | 07:38:10 | 15.06.2025 | 03:02:38 | 27.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511400.jpg |
| 26.04.2022 | 10:40:12 | 04.04.2016 | 08:18:05 | 15.06.2025 | 03:02:38 | 64.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511401.jpg |
| 26.04.2022 | 10:40:12 | 06.04.2016 | 12:04:04 | 15.06.2025 | 03:02:38 | 47.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511404.jpg |
| 26.04.2022 | 10:40:15 | 04.04.2016 | 08:18:05 | 15.06.2025 | 03:02:38 | 22.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511419.jpg |
| 26.04.2022 | 10:40:15 | 22.11.2016 | 02:32:11 | 15.06.2025 | 03:02:39 | 56.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511432.jpg |
| 26.04.2022 | 10:40:15 | 22.11.2016 | 02:44:14 | 15.06.2025 | 03:02:39 | 24.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511433.jpg |
| 26.04.2022 | 10:40:15 | 22.11.2016 | 02:44:13 | 15.06.2025 | 03:02:39 | 23.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511434.jpg |
| 26.04.2022 | 10:40:15 | 06.04.2016 | 10:39:34 | 15.06.2025 | 03:02:39 | 49.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511445.jpg |
| 26.04.2022 | 10:40:15 | 06.04.2016 | 10:39:35 | 15.06.2025 | 03:02:40 | 45.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511451.jpg |
| 26.04.2022 | 10:40:15 | 06.04.2016 | 10:39:35 | 15.06.2025 | 03:02:40 | 45.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511452.jpg |
| 26.04.2022 | 10:40:15 | 06.04.2016 | 02:43:43 | 15.06.2025 | 03:02:40 | 13.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511453.jpg |
| 26.04.2022 | 10:40:15 | 04.03.2019 | 19:31:02 | 15.06.2025 | 03:02:40 | 113.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511455.jpg |
| 26.04.2022 | 10:40:15 | 06.04.2016 | 13:01:20 | 15.06.2025 | 03:02:41 | 24.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511482.jpg |
| 26.04.2022 | 10:40:15 | 15.03.2018 | 19:31:02 | 15.06.2025 | 03:02:41 | 25.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511518.jpg |
| 26.04.2022 | 10:40:18 | 06.04.2016 | 02:12:59 | 15.06.2025 | 03:02:41 | 25.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511526.jpg |
| 26.04.2022 | 10:40:18 | 04.04.2016 | 07:26:22 | 15.06.2025 | 03:02:41 | 83.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511562.jpg |
| 26.04.2022 | 10:40:18 | 06.04.2016 | 03:14:49 | 15.06.2025 | 03:02:42 | 27.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511568_PC.jpg |
| 26.04.2022 | 10:40:18 | 22.11.2016 | 02:44:14 | 15.06.2025 | 03:02:42 | 39.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511577.jpg |
| 26.04.2022 | 10:40:18 | 19.08.2021 | 14:16:55 | 15.06.2025 | 03:02:42 | 119.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511582.jpg |
| 26.04.2022 | 10:40:19 | 06.04.2016 | 02:43:43 | 15.06.2025 | 03:02:43 | 40.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511619.jpg |
| 26.04.2022 | 10:40:19 | 04.04.2016 | 08:40:31 | 15.06.2025 | 03:02:44 | 26.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511620.jpg |
| 26.04.2022 | 10:40:19 | 06.04.2016 | 09:10:02 | 15.06.2025 | 03:02:44 | 31.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511635.jpg |
| 26.04.2022 | 10:40:19 | 22.11.2016 | 02:44:15 | 15.06.2025 | 03:02:44 | 24.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511639.jpg |
| 26.04.2022 | 10:40:19 | 22.11.2016 | 02:32:11 | 15.06.2025 | 03:02:44 | 15.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511640.jpg |
| 26.04.2022 | 10:40:19 | 07.06.2017 | 19:35:26 | 15.06.2025 | 03:02:45 | 62.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511655.jpg |
| 26.04.2022 | 10:40:22 | 07.06.2017 | 19:35:26 | 15.06.2025 | 03:02:45 | 30.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511657.jpg |
| 26.04.2022 | 10:40:22 | 22.11.2016 | 02:27:18 | 15.06.2025 | 03:02:45 | 82.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511659.jpg |
| 26.04.2022 | 10:40:22 | 04.04.2016 | 08:40:31 | 15.06.2025 | 03:02:45 | 12.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511668.jpg |
| 26.04.2022 | 10:40:22 | 06.04.2016 | 02:12:59 | 15.06.2025 | 03:02:46 | 67.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511671.jpg |
| 26.04.2022 | 10:40:22 | 06.04.2016 | 13:01:19 | 15.06.2025 | 03:02:46 | 43.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511676.jpg |
| 26.04.2022 | 10:40:22 | 04.04.2016 | 08:40:31 | 15.06.2025 | 03:02:46 | 22.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511678.jpg |
| 26.04.2022 | 10:40:22 | 22.11.2016 | 02:44:14 | 15.06.2025 | 03:02:46 | 8.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511680.jpg |
| 26.04.2022 | 10:40:22 | 04.04.2016 | 08:40:31 | 15.06.2025 | 03:02:47 | 25.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511689.jpg |
| 26.04.2022 | 10:40:22 | 06.04.2016 | 12:09:26 | 15.06.2025 | 03:02:47 | 46.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511690.jpg |
| 26.04.2022 | 10:40:25 | 06.04.2016 | 11:15:04 | 15.06.2025 | 03:02:47 | 17.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511708.jpg |
| 26.04.2022 | 10:40:25 | 31.07.2019 | 19:30:58 | 15.06.2025 | 03:02:47 | 48.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511717.jpg |
| 26.04.2022 | 10:40:25 | 31.07.2019 | 19:30:58 | 15.06.2025 | 03:02:48 | 76.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511718.jpg |
| 26.04.2022 | 10:40:25 | 06.04.2016 | 06:37:04 | 15.06.2025 | 03:02:48 | 97.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511727.jpg |
| 26.04.2022 | 10:40:25 | 06.04.2016 | 06:37:04 | 15.06.2025 | 03:02:48 | 97.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511727_2.jpg |
| 26.04.2022 | 10:40:25 | 06.04.2016 | 06:37:04 | 15.06.2025 | 03:02:48 | 97.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511727_3.jpg |
| 26.04.2022 | 10:40:25 | 06.04.2016 | 06:37:04 | 15.06.2025 | 03:02:49 | 97.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511727_4.jpg |
| 26.04.2022 | 10:40:26 | 06.04.2016 | 13:55:56 | 15.06.2025 | 03:02:49 | 35.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511728.jpg |
| 26.04.2022 | 10:40:26 | 22.11.2016 | 02:44:15 | 15.06.2025 | 03:02:49 | 20.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511746.jpg |
| 26.04.2022 | 10:40:26 | 06.04.2016 | 10:39:35 | 15.06.2025 | 03:02:49 | 64.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511753.jpg |
| 26.04.2022 | 10:40:26 | 06.04.2020 | 19:31:59 | 15.06.2025 | 03:02:50 | 48.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511755_left.jpg |
| 26.04.2022 | 10:40:26 | 06.04.2016 | 02:13:00 | 15.06.2025 | 03:02:50 | 11.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511765.jpg |
| 26.04.2022 | 10:40:28 | 06.04.2016 | 09:52:11 | 15.06.2025 | 03:02:50 | 48.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511775.jpg |
| 26.04.2022 | 10:40:28 | 04.04.2016 | 07:38:09 | 15.06.2025 | 03:02:50 | 15.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511777.jpg |
| 26.04.2022 | 10:40:28 | 06.04.2016 | 11:15:05 | 15.06.2025 | 03:02:51 | 9.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511789.jpg |
| 26.04.2022 | 10:40:28 | 03.06.2014 | 05:18:55 | 15.06.2025 | 03:02:51 | 6.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511801.jpg |
| 26.04.2022 | 10:40:28 | 06.04.2016 | 03:14:50 | 15.06.2025 | 03:02:51 | 23.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511806_PC.jpg |
| 26.04.2022 | 10:40:29 | 06.04.2016 | 13:56:00 | 15.06.2025 | 03:02:51 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511808.jpg |
| 26.04.2022 | 10:40:29 | 11.01.2017 | 20:00:27 | 15.06.2025 | 03:02:52 | 81.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511825.jpg |
| 26.04.2022 | 10:40:29 | 19.08.2021 | 14:35:20 | 15.06.2025 | 03:02:52 | 17.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511827.jpg |
| 26.04.2022 | 10:40:29 | 30.05.2018 | 19:30:56 | 15.06.2025 | 03:02:52 | 52.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511832.jpg |
| 26.04.2022 | 10:40:29 | 27.06.2019 | 19:31:01 | 15.06.2025 | 03:02:52 | 79.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511833.jpg |
| 26.04.2022 | 10:40:29 | 30.07.2020 | 19:30:38 | 15.06.2025 | 03:02:53 | 43.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511848_right.jpg |
| 26.04.2022 | 10:40:29 | 06.04.2016 | 12:36:45 | 15.06.2025 | 03:02:53 | 2.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511866_PC.jpg |
| 26.04.2022 | 10:40:29 | 06.04.2016 | 13:55:57 | 15.06.2025 | 03:02:53 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511868.jpg |
| 26.04.2022 | 10:40:29 | 22.11.2016 | 02:27:21 | 15.06.2025 | 03:02:53 | 33.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511875.jpg |
| 26.04.2022 | 10:40:29 | 19.08.2021 | 15:09:28 | 15.06.2025 | 03:02:54 | 62.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511888.jpg |
| 26.04.2022 | 10:40:32 | 04.04.2016 | 07:52:52 | 15.06.2025 | 03:02:54 | 63.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511894.jpg |
| 26.04.2022 | 10:40:32 | 04.04.2016 | 07:52:53 | 15.06.2025 | 03:02:54 | 13.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511895.jpg |
| 26.04.2022 | 10:40:32 | 04.04.2016 | 07:52:53 | 15.06.2025 | 03:02:55 | 63.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511896.jpg |
| 26.04.2022 | 10:40:32 | 28.10.2020 | 19:31:21 | 15.06.2025 | 03:02:55 | 47.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511899_front.jpg |
| 26.04.2022 | 10:40:32 | 07.06.2017 | 19:35:26 | 15.06.2025 | 03:02:55 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511909.jpg |
| 26.04.2022 | 10:40:32 | 06.04.2016 | 13:53:58 | 15.06.2025 | 03:02:55 | 30.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511913.jpg |
| 26.04.2022 | 10:40:32 | 06.04.2016 | 13:53:58 | 15.06.2025 | 03:02:56 | 82.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511914.jpg |
| 26.04.2022 | 10:40:32 | 01.06.2020 | 19:30:48 | 15.06.2025 | 03:02:56 | 15.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511927_front.jpg |
| 26.04.2022 | 10:40:32 | 22.11.2016 | 02:44:16 | 15.06.2025 | 03:02:56 | 181.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511974.jpg |
| 26.04.2022 | 10:40:32 | 22.10.2007 | 11:28:08 | 15.06.2025 | 03:02:56 | 4.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\511981_PC.jpg |
| 26.04.2022 | 10:40:35 | 04.04.2016 | 08:18:06 | 15.06.2025 | 03:02:58 | 7.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512016.jpg |
| 26.04.2022 | 10:40:35 | 22.11.2016 | 02:44:17 | 15.06.2025 | 03:02:58 | 75.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512018.jpg |
| 26.04.2022 | 10:40:35 | 04.04.2016 | 07:48:16 | 15.06.2025 | 03:02:58 | 20.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512025.jpg |
| 26.04.2022 | 10:40:36 | 22.11.2016 | 02:04:07 | 15.06.2025 | 03:02:58 | 22.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512027.jpg |
| 26.04.2022 | 10:40:36 | 22.11.2016 | 02:04:02 | 15.06.2025 | 03:02:58 | 22.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512028.jpg |
| 26.04.2022 | 10:40:36 | 22.11.2016 | 02:27:19 | 15.06.2025 | 03:02:59 | 21.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512035.jpg |
| 26.04.2022 | 10:40:36 | 04.04.2016 | 08:18:06 | 15.06.2025 | 03:02:59 | 34.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512037.jpg |
| 26.04.2022 | 10:40:36 | 06.04.2016 | 06:07:50 | 15.06.2025 | 03:02:59 | 28.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512040.jpg |
| 26.04.2022 | 10:40:36 | 06.04.2016 | 06:07:51 | 15.06.2025 | 03:02:59 | 28.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512041.jpg |
| 26.04.2022 | 10:40:36 | 06.04.2016 | 06:07:51 | 15.06.2025 | 03:03:00 | 28.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512042.jpg |
| 26.04.2022 | 10:40:36 | 04.04.2016 | 07:26:23 | 15.06.2025 | 03:03:00 | 7.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512058.jpg |
| 26.04.2022 | 10:40:36 | 14.07.2020 | 19:30:48 | 15.06.2025 | 03:03:00 | 30.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512106_pkgright.jpg |
| 26.04.2022 | 10:40:39 | 06.04.2016 | 06:38:21 | 15.06.2025 | 03:03:01 | 47.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512110.jpg |
| 26.04.2022 | 10:40:39 | 06.04.2016 | 09:23:19 | 15.06.2025 | 03:03:01 | 10.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512117.jpg |
| 26.04.2022 | 10:40:39 | 22.08.2019 | 19:31:08 | 15.06.2025 | 03:03:01 | 119.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512134.jpg |
| 26.04.2022 | 10:40:39 | 06.04.2016 | 10:24:22 | 15.06.2025 | 03:03:02 | 20.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512137.jpg |
| 26.04.2022 | 10:40:39 | 09.09.2008 | 09:57:12 | 15.06.2025 | 03:03:02 | 3.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512140_PC.jpg |
| 26.04.2022 | 10:40:39 | 06.04.2016 | 06:35:35 | 15.06.2025 | 03:03:02 | 85.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512145.jpg |
| 26.04.2022 | 10:40:39 | 06.04.2016 | 06:00:35 | 15.06.2025 | 03:03:02 | 665.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512146.jpg |
| 26.04.2022 | 10:40:39 | 08.08.2017 | 19:31:07 | 15.06.2025 | 03:03:03 | 40.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512147.jpg |
| 26.04.2022 | 10:40:39 | 22.11.2016 | 02:04:04 | 15.06.2025 | 03:03:03 | 55.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512151.jpg |
| 26.04.2022 | 10:40:39 | 22.11.2016 | 02:27:22 | 15.06.2025 | 03:03:03 | 27.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512156.jpg |
| 26.04.2022 | 10:40:39 | 25.02.2019 | 19:30:42 | 15.06.2025 | 03:03:03 | 45.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512159.jpg |
| 26.04.2022 | 10:40:39 | 04.04.2016 | 07:48:16 | 15.06.2025 | 03:03:04 | 16.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512179.jpg |
| 26.04.2022 | 10:40:42 | 07.06.2017 | 19:35:29 | 15.06.2025 | 03:03:04 | 56.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512187.jpg |
| 26.04.2022 | 10:40:42 | 06.04.2016 | 11:46:34 | 15.06.2025 | 03:03:04 | 102.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512202.jpg |
| 26.04.2022 | 10:40:42 | 04.04.2016 | 08:25:01 | 15.06.2025 | 03:03:04 | 21.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512225.jpg |
| 26.04.2022 | 10:40:42 | 04.04.2016 | 08:25:00 | 15.06.2025 | 03:03:05 | 21.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512226.jpg |
| 26.04.2022 | 10:40:42 | 06.04.2016 | 06:48:51 | 15.06.2025 | 03:03:05 | 172.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512252.jpg |
| 26.04.2022 | 10:40:42 | 06.04.2016 | 15:16:55 | 15.06.2025 | 03:03:05 | 78.3[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5122[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2903

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:40:42 | 07.06.2017 | 19:35:30 | 15.06.2025 | 03:03:05 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512334.jpg |
| 26.04.2022 | 10:40:43 | 06.04.2016 | 09:23:20 | 15.06.2025 | 03:03:06 | 11.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512354.jpg |
| 26.04.2022 | 10:40:43 | 25.10.2018 | 19:41:00 | 15.06.2025 | 03:03:06 | 23.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512355.jpg |
| 26.04.2022 | 10:40:43 | 06.04.2016 | 11:37:52 | 15.06.2025 | 03:03:06 | 14.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512356.jpg |
| 26.04.2022 | 10:40:43 | 04.04.2016 | 07:48:17 | 15.06.2025 | 03:03:06 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512357.jpg |
| 26.04.2022 | 10:40:46 | 06.04.2016 | 12:12:50 | 15.06.2025 | 03:03:07 | 175.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512372.jpg |
| 26.04.2022 | 10:40:46 | 22.11.2016 | 02:04:12 | 15.06.2025 | 03:03:07 | 48.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512373.jpg |
| 26.04.2022 | 10:40:46 | 06.04.2016 | 05:24:48 | 15.06.2025 | 03:03:07 | 24.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512390_PC.jpg |
| 26.04.2022 | 10:40:46 | 06.04.2016 | 06:26:18 | 15.06.2025 | 03:03:07 | 79.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512402.jpg |
| 26.04.2022 | 10:40:46 | 06.04.2016 | 06:26:18 | 15.06.2025 | 03:03:08 | 79.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512402_2.jpg |
| 26.04.2022 | 10:40:46 | 06.04.2016 | 06:26:18 | 15.06.2025 | 03:03:08 | 17.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512402_3.jpg |
| 26.04.2022 | 10:40:46 | 06.04.2016 | 06:26:18 | 15.06.2025 | 03:03:08 | 17.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512402_4.jpg |
| 26.04.2022 | 10:40:46 | 13.08.2020 | 19:30:47 | 15.06.2025 | 03:03:08 | 11.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512425.jpg |
| 26.04.2022 | 10:40:46 | 06.04.2016 | 06:35:18 | 15.06.2025 | 03:03:09 | 97.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512438.jpg |
| 26.04.2022 | 10:40:49 | 06.04.2016 | 14:21:03 | 15.06.2025 | 03:03:09 | 46.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512442.jpg |
| 26.04.2022 | 10:40:49 | 04.04.2016 | 08:40:33 | 15.06.2025 | 03:03:09 | 40.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512463.jpg |
| 26.04.2022 | 10:40:49 | 02.03.2021 | 19:31:08 | 15.06.2025 | 03:03:09 | 61.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512489_pkgfront.jpg |
| 26.04.2022 | 10:40:49 | 06.04.2016 | 09:52:13 | 15.06.2025 | 03:03:10 | 43.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512493.jpg |
| 26.04.2022 | 10:40:49 | 06.04.2016 | 09:52:13 | 15.06.2025 | 03:03:10 | 43.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512494.jpg |
| 26.04.2022 | 10:40:49 | 07.08.2019 | 19:31:13 | 15.06.2025 | 03:03:10 | 61.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512503.jpg |
| 26.04.2022 | 10:40:49 | 06.04.2016 | 12:09:36 | 15.06.2025 | 03:03:10 | 52.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512512.jpg |
| 26.04.2022 | 10:40:49 | 06.10.2020 | 19:32:04 | 15.06.2025 | 03:03:11 | 57.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512513_top.jpg |
| 26.04.2022 | 10:40:49 | 06.04.2016 | 02:43:42 | 15.06.2025 | 03:03:11 | 37.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512516.jpg |
| 26.04.2022 | 10:40:50 | 06.04.2016 | 12:09:35 | 15.06.2025 | 03:03:11 | 43.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512517.jpg |
| 26.04.2022 | 10:40:50 | 06.04.2016 | 02:43:41 | 15.06.2025 | 03:03:11 | 36.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512518.jpg |
| 26.04.2022 | 10:40:50 | 06.04.2016 | 02:43:41 | 15.06.2025 | 03:03:12 | 36.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512519.jpg |
| 26.04.2022 | 10:40:50 | 06.04.2016 | 03:14:51 | 15.06.2025 | 03:03:12 | 10.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512553_PC.jpg |
| 26.04.2022 | 10:40:52 | 06.04.2016 | 05:18:58 | 15.06.2025 | 03:03:12 | 49.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512555.jpg |
| 26.04.2022 | 10:40:52 | 06.04.2016 | 05:18:58 | 15.06.2025 | 03:03:12 | 49.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512556.jpg |
| 26.04.2022 | 10:40:52 | 06.04.2016 | 07:27:34 | 15.06.2025 | 03:03:13 | 574.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512560.jpg |
| 26.04.2022 | 10:40:53 | 06.04.2016 | 06:35:19 | 15.06.2025 | 03:03:13 | 13.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512563.jpg |
| 26.04.2022 | 10:40:53 | 06.04.2016 | 06:35:19 | 15.06.2025 | 03:03:13 | 76.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512563_2.jpg |
| 26.04.2022 | 10:40:53 | 06.04.2016 | 06:35:19 | 15.06.2025 | 03:03:13 | 13.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512563_3.jpg |
| 26.04.2022 | 10:40:53 | 06.04.2016 | 06:35:19 | 15.06.2025 | 03:03:14 | 13.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512563_4.jpg |
| 26.04.2022 | 10:40:53 | 06.04.2016 | 12:00:12 | 15.06.2025 | 03:03:14 | 24.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512573.jpg |
| 26.04.2022 | 10:40:56 | 06.04.2016 | 14:21:03 | 15.06.2025 | 03:03:14 | 19.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512574.jpg |
| 26.04.2022 | 10:40:56 | 06.04.2016 | 11:37:52 | 15.06.2025 | 03:03:14 | 13.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512598.jpg |
| 26.04.2022 | 10:40:56 | 04.04.2018 | 19:30:40 | 15.06.2025 | 03:03:15 | 62.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512612.jpg |
| 26.04.2022 | 10:40:56 | 06.04.2016 | 13:01:21 | 15.06.2025 | 03:03:15 | 3.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512614.jpg |
| 26.04.2022 | 10:40:56 | 06.04.2016 | 05:24:48 | 15.06.2025 | 03:03:15 | 15.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512618_PC.jpg |
| 26.04.2022 | 10:40:56 | 20.04.2020 | 19:31:46 | 15.06.2025 | 03:03:15 | 7.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512631_ppkgleft.jpg |
| 26.04.2022 | 10:40:56 | 06.04.2016 | 05:51:03 | 15.06.2025 | 03:03:16 | 399.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512681.jpg |
| 26.04.2022 | 10:40:56 | 06.04.2016 | 05:51:04 | 15.06.2025 | 03:03:16 | 56.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512683.jpg |
| 26.04.2022 | 10:40:56 | 17.05.2016 | 02:00:55 | 15.06.2025 | 03:03:16 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512684.jpg |
| 26.04.2022 | 10:40:56 | 06.04.2016 | 06:02:51 | 15.06.2025 | 03:03:16 | 74.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512710.jpg |
| 26.04.2022 | 10:40:56 | 06.04.2016 | 03:14:52 | 15.06.2025 | 03:03:17 | 69.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512711_PC.jpg |
| 26.04.2022 | 10:40:56 | 06.04.2016 | 09:13:33 | 15.06.2025 | 03:03:17 | 36.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512712.jpg |
| 26.04.2022 | 10:40:59 | 04.04.2016 | 07:26:23 | 15.06.2025 | 03:03:17 | 6.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512746.jpg |
| 26.04.2022 | 10:40:59 | 06.04.2016 | 06:40:20 | 15.06.2025 | 03:03:17 | 96.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512751.jpg |
| 26.04.2022 | 10:40:59 | 04.04.2016 | 07:48:17 | 15.06.2025 | 03:03:17 | 28.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512756.jpg |
| 26.04.2022 | 10:40:59 | 19.08.2021 | 14:50:25 | 15.06.2025 | 03:03:18 | 78.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512770.jpg |
| 26.04.2022 | 10:40:59 | 06.04.2016 | 06:07:51 | 15.06.2025 | 03:03:18 | 41.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512794.jpg |
| 26.04.2022 | 10:40:59 | 22.11.2016 | 02:27:20 | 15.06.2025 | 03:03:18 | 29.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512795.jpg |
| 26.04.2022 | 10:41:00 | 06.04.2016 | 06:35:19 | 15.06.2025 | 03:03:19 | 17.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512816.jpg |
| 26.04.2022 | 10:41:00 | 19.08.2021 | 14:01:23 | 15.06.2025 | 03:03:19 | 44.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512838.jpg |
| 26.04.2022 | 10:41:00 | 19.08.2021 | 14:01:18 | 15.06.2025 | 03:03:19 | 48.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512839.jpg |
| 26.04.2022 | 10:41:00 | 13.10.2020 | 19:31:43 | 15.06.2025 | 03:03:20 | 29.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512846_front.jpg |
| 26.04.2022 | 10:41:00 | 06.04.2016 | 14:31:28 | 15.06.2025 | 03:03:20 | 55.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512852.jpg |
| 26.04.2022 | 10:41:00 | 06.04.2016 | 02:13:02 | 15.06.2025 | 03:03:20 | 103.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512855.jpg |
| 26.04.2022 | 10:41:02 | 22.11.2016 | 02:27:21 | 15.06.2025 | 03:03:20 | 70.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512857.jpg |
| 26.04.2022 | 10:41:03 | 22.11.2016 | 02:27:20 | 15.06.2025 | 03:03:21 | 70.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512858.jpg |
| 26.04.2022 | 10:41:03 | 06.04.2016 | 05:24:48 | 15.06.2025 | 03:03:21 | 5.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512886_PC.jpg |
| 26.04.2022 | 10:41:03 | 06.04.2016 | 11:24:26 | 15.06.2025 | 03:03:21 | 10.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512904.jpg |
| 26.04.2022 | 10:41:03 | 22.11.2016 | 02:44:16 | 15.06.2025 | 03:03:21 | 59.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512925.jpg |
| 26.04.2022 | 10:41:03 | 06.04.2016 | 12:11:11 | 15.06.2025 | 03:03:22 | 78.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512932.jpg |
| 26.04.2022 | 10:41:03 | 06.04.2016 | 12:11:11 | 15.06.2025 | 03:03:22 | 78.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512933.jpg |
| 26.04.2022 | 10:41:03 | 22.11.2016 | 02:44:17 | 15.06.2025 | 03:03:22 | 13.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512936.jpg |
| 26.04.2022 | 10:41:03 | 28.09.2020 | 19:31:01 | 15.06.2025 | 03:03:22 | 38.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512939_pdet.jpg |
| 26.04.2022 | 10:41:03 | 12.10.2018 | 19:30:50 | 15.06.2025 | 03:03:23 | 36.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512941.jpg |
| 26.04.2022 | 10:41:03 | 04.04.2016 | 08:01:56 | 15.06.2025 | 03:03:23 | 12.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512945.jpg |
| 26.04.2022 | 10:41:03 | 11.11.2016 | 02:08:50 | 15.06.2025 | 03:03:23 | 15.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512955.jpg |
| 26.04.2022 | 10:41:03 | 01.07.2019 | 19:31:54 | 15.06.2025 | 03:03:23 | 69.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\512994.jpg |
| 26.04.2022 | 10:41:06 | 06.04.2016 | 09:23:20 | 15.06.2025 | 03:03:25 | 26.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513000.jpg |
| 26.04.2022 | 10:41:06 | 06.04.2016 | 14:31:29 | 15.06.2025 | 03:03:25 | 76.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513002.jpg |
| 26.04.2022 | 10:41:06 | 14.03.2017 | 20:32:16 | 15.06.2025 | 03:03:25 | 9.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513048.jpg |
| 26.04.2022 | 10:41:06 | 25.04.2016 | 02:25:45 | 15.06.2025 | 03:03:26 | 26.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513052.jpg |
| 26.04.2022 | 10:41:06 | 06.04.2016 | 11:15:07 | 15.06.2025 | 03:03:26 | 10.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513059.jpg |
| 26.04.2022 | 10:41:06 | 06.04.2016 | 11:15:07 | 15.06.2025 | 03:03:26 | 36.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513062.jpg |
| 26.04.2022 | 10:41:06 | 04.04.2016 | 08:40:35 | 15.06.2025 | 03:03:26 | 97.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513064.jpg |
| 26.04.2022 | 10:41:06 | 06.04.2016 | 02:13:02 | 15.06.2025 | 03:03:27 | 65.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513079.jpg |
| 26.04.2022 | 10:41:06 | 03.06.2019 | 19:31:13 | 15.06.2025 | 03:03:27 | 74.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513088.jpg |
| 26.04.2022 | 10:41:06 | 19.08.2021 | 14:09:23 | 15.06.2025 | 03:03:27 | 8.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513107.jpg |
| 26.04.2022 | 10:41:07 | 06.04.2016 | 07:33:44 | 15.06.2025 | 03:03:27 | 67.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513114.jpg |
| 26.04.2022 | 10:41:09 | 06.04.2016 | 13:49:30 | 15.06.2025 | 03:03:28 | 32.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513115.jpg |
| 26.04.2022 | 10:41:09 | 04.04.2016 | 08:01:56 | 15.06.2025 | 03:03:28 | 40.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513117.jpg |
| 26.04.2022 | 10:41:09 | 04.04.2016 | 07:26:23 | 15.06.2025 | 03:03:28 | 8.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513119.jpg |
| 26.04.2022 | 10:41:10 | 26.06.2013 | 15:15:00 | 15.06.2025 | 03:03:28 | 8.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513130.jpg |
| 26.04.2022 | 10:41:10 | 22.11.2016 | 02:27:24 | 15.06.2025 | 03:03:29 | 18.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513151.jpg |
| 26.04.2022 | 10:41:10 | 22.11.2016 | 02:27:20 | 15.06.2025 | 03:03:29 | 31.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513152.jpg |
| 26.04.2022 | 10:41:10 | 06.04.2016 | 11:46:38 | 15.06.2025 | 03:03:29 | 107.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513156.jpg |
| 26.04.2022 | 10:41:10 | 06.04.2016 | 09:52:15 | 15.06.2025 | 03:03:29 | 11.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513166.jpg |
| 26.04.2022 | 10:41:10 | 06.04.2016 | 09:52:15 | 15.06.2025 | 03:03:30 | 41.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513171.jpg |
| 26.04.2022 | 10:41:10 | 06.04.2016 | 07:30:25 | 15.06.2025 | 03:03:30 | 27.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513172.jpg |
| 26.04.2022 | 10:41:10 | 04.04.2016 | 08:01:56 | 15.06.2025 | 03:03:30 | 8.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513193.jpg |
| 26.04.2022 | 10:41:10 | 04.04.2016 | 08:40:33 | 15.06.2025 | 03:03:30 | 31.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513200.jpg |
| 26.04.2022 | 10:41:10 | 06.04.2016 | 09:13:33 | 15.06.2025 | 03:03:31 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513202.jpg |
| 26.04.2022 | 10:41:13 | 04.04.2016 | 07:38:12 | 15.06.2025 | 03:03:31 | 29.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513204.jpg |
| 26.04.2022 | 10:41:13 | 06.04.2016 | 13:01:24 | 15.06.2025 | 03:03:31 | 19.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513208.jpg |
| 26.04.2022 | 10:41:13 | 06.04.2016 | 11:15:07 | 15.06.2025 | 03:03:31 | 27.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513209.jpg |
| 26.04.2022 | 10:41:13 | 06.04.2016 | 14:21:03 | 15.06.2025 | 03:03:31 | 25.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513249.jpg |
| 26.04.2022 | 10:41:13 | 05.06.2018 | 19:30:58 | 15.06.2025 | 03:03:32 | 12.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513254.jpg |
| 26.04.2022 | 10:41:13 | 22.01.2021 | 19:31:00 | 15.06.2025 | 03:03:32 | 51.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513268_front.jpg |
| 26.04.2022 | 10:41:13 | 06.04.2016 | 05:24:49 | 15.06.2025 | 03:03:32 | 17.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513296_PC.jpg |
| 26.04.2022 | 10:41:13 | 04.04.2016 | 07:26:24 | 15.06.2025 | 03:03:32 | 69.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513299.jpg |
| 26.04.2022 | 10:41:13 | 29.11.2018 | 19:30:29 | 15.06.2025 | 03:03:33 | 87.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513309.jpg |
| 26.04.2022 | 10:41:13 | 06.04.2016 | 02:43:40 | 15.06.2025 | 03:03:33 | 568.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513363.jpg |
| 26.04.2022 | 10:41:13 | 04.04.2016 | 07:48:17 | 15.06.2025 | 03:03:33 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513364.jpg |
| 26.04.2022 | 10:41:14 | 04.04.2016 | 07:38:13 | 15.06.2025 | 03:03:33 | 3.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513373.jpg |
| 26.04.2022 | 10:41:14 | 22.11.2016 | 02:27:22 | 15.06.2025 | 03:03:34 | 100.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513381.jpg |
| 26.04.2022 | 10:41:14 | 06.04.2016 | 10:18:37 | 15.06.2025 | 03:03:34 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513384.jpg |
| 26.04.2022 | 10:41:14 | 04.04.2016 | 08:40:34 | 15.06.2025 | 03:03:34 | 16.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513391.jpg |
| 26.04.2022 | 10:41:16 | 04.04.2016 | 07:26:23 | 15.06.2025 | 03:03:34 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513392.jpg |
| 26.04.2022 | 10:41:16 | 04.04.2016 | 08:18:07 | 15.06.2025 | 03:03:35 | 6.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513393.jpg |
| 26.04.2022 | 10:41:16 | 04.04.2016 | 08:40:34 | 15.06.2025 | 03:03:35 | 16.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513394.jpg |
| 26.04.2022 | 10:41:17 | 04.04.2016 | 08:40:37 | 15.06.2025 | 03:03:35 | 16.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513395.jpg |
| 26.04.2022 | 10:41:17 | 06.04.2016 | 07:01:46 | 15.06.2025 | 03:03:35 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513407.jpg |
| 26.04.2022 | 10:41:17 | 06.04.2016 | 06:32:22 | 15.06.2025 | 03:03:36 | 94.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513430.jpg |
| 26.04.2022 | 10:41:17 | 06.04.2016 | 06:32:23 | 15.06.2025 | 03:03:36 | 95.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513431.jpg |
| 26.04.2022 | 10:41:17 | 07.08.2019 | 19:31:13 | 15.06.2025 | 03:03:36 | 22.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513495.jpg |
| 26.04.2022 | 10:41:17 | 06.04.2016 | 05:54:57 | 15.06.2025 | 03:03:36 | 64.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513505.jpg |
| 26.04.2022 | 10:41:17 | 06.04.2016 | 05:54:57 | 15.06.2025 | 03:03:37 | 64.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513506.jpg |
| 26.04.2022 | 10:41:17 | 06.04.2016 | 11:46:38 | 15.06.2025 | 03:03:37 | 138.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513520.jpg |
| 26.04.2022 | 10:41:17 | 04.04.2016 | 08:01:59 | 15.06.2025 | 03:03:37 | 21.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513522.jpg |
| 26.04.2022 | 10:41:17 | 19.08.2021 | 14:45:12 | 15.06.2025 | 03:03:37 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513552.jpg |
| 26.04.2022 | 10:41:17 | 22.11.2016 | 02:44:17 | 15.06.2025 | 03:03:38 | 24.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513564.jpg |
| 26.04.2022 | 10:41:17 | 07.06.2017 | 19:35:35 | 15.06.2025 | 03:03:38 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513584.jpg |
| 26.04.2022 | 10:41:20 | 06.04.2016 | 02:13:05 | 15.06.2025 | 03:03:38 | 83.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513621.jpg |
| 26.04.2022 | 10:41:20 | 06.04.2016 | 16:27:48 | 15.06.2025 | 03:03:38 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513631.jpg |
| 26.04.2022 | 10:41:20 | 06.04.2016 | 16:27:48 | 15.06.2025 | 03:03:39 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513631_2.jpg |
| 26.04.2022 | 10:41:20 | 06.04.2016 | 16:27:48 | 15.06.2025 | 03:03:39 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513631_3.jpg |
| 26.04.2022 | 10:41:20 | 06.04.2016 | 16:27:48 | 15.06.2025 | 03:03:39 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513631_4.jpg |
| 26.04.2022 | 10:41:20 | 04.04.2016 | 08:02:00 | 15.06.2025 | 03:03:39 | 12.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513636.jpg |
| 26.04.2022 | 10:41:21 | 06.04.2016 | 06:35:35 | 15.06.2025 | 03:03:40 | 113.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513638.jpg |
| 26.04.2022 | 10:41:21 | 06.04.2016 | 06:35:35 | 15.06.2025 | 03:03:40 | 29.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513638_2.jpg |
| 26.04.2022 | 10:41:21 | 06.04.2016 | 06:35:35 | 15.06.2025 | 03:03:40 | 29.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513638_3.jpg |
| 26.04.2022 | 10:41:21 | 06.04.2016 | 06:35:35 | 15.06.2025 | 03:03:40 | 29.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513638_4.jpg |
| 26.04.2022 | 10:41:21 | 06.04.2016 | 06:36:16 | 15.06.2025 | 03:03:41 | 50.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513655.jpg |
| 26.04.2022 | 10:41:21 | 04.04.2016 | 08:18:07 | 15.06.2025 | 03:03:41 | 26.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513662.jpg |
| 26.04.2022 | 10:41:21 | 06.04.2016 | 06:46:48 | 15.06.2025 | 03:03:41 | 158.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513693.jpg |
| 26.04.2022 | 10:41:24 | 06.07.2017 | 19:31:10 | 15.06.2025 | 03:03:41 | 99.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513697.jpg |
| 26.04.2022 | 10:41:24 | 06.04.2016 | 10:34:20 | 15.06.2025 | 03:03:42 | 126.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513700.jpg |
| 26.04.2022 | 10:41:24 | 22.11.2016 | 02:32:11 | 15.06.2025 | 03:03:42 | 9.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513706.jpg |
| 26.04.2022 | 10:41:24 | 06.04.2016 | 07:30:36 | 15.06.2025 | 03:03:42 | 38.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513739.jpg |
| 26.04.2022 | 10:41:24 | 22.11.2016 | 02:32:11 | 15.06.2025 | 03:03:43 | 17.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513742.jpg |
| 26.04.2022 | 10:41:24 | 11.11.2016 | 02:01:18 | 15.06.2025 | 03:03:43 | 37.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513787.jpg |
| 26.04.2022 | 10:41:24 | 06.04.2016 | 03:14:55 | 15.06.2025 | 03:03:43 | 20.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513796_PC.jpg |
| 26.04.2022 | 10:41:24 | 06.04.2016 | 03:14:55 | 15.06.2025 | 03:03:43 | 20.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513797_PC.jpg |
| 26.04.2022 | 10:41:24 | 04.05.2018 | 19:30:52 | 15.06.2025 | 03:03:44 | 31.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513815.jpg |
| 26.04.2022 | 10:41:24 | 06.04.2016 | 12:36:47 | 15.06.2025 | 03:03:44 | 3.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513837_PC.jpg |
| 26.04.2022 | 10:41:24 | 06.04.2016 | 05:51:04 | 15.06.2025 | 03:03:44 | 213.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513839.jpg |
| 26.04.2022 | 10:41:24 | 22.11.2016 | 02:27:22 | 15.06.2025 | 03:03:44 | 192.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513856.jpg |
| 26.04.2022 | 10:41:24 | 04.04.2016 | 08:18:07 | 15.06.2025 | 03:03:45 | 96.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513864.jpg |
| 26.04.2022 | 10:41:27 | 06.04.2016 | 09:23:20 | 15.06.2025 | 03:03:45 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513875.jpg |
| 26.04.2022 | 10:41:27 | 04.04.2016 | 08:40:36 | 15.06.2025 | 03:03:45 | 2.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513878.jpg |
| 26.04.2022 | 10:41:27 | 22.11.2016 | 02:44:19 | 15.06.2025 | 03:03:45 | 58.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513885.jpg |
| 26.04.2022 | 10:41:27 | 21.05.2021 | 19:30:58 | 15.06.2025 | 03:03:46 | 72.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513896_ppkgleft.jpg |
| 26.04.2022 | 10:41:27 | 06.04.2016 | 14:39:18 | 15.06.2025 | 03:03:46 | 25.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513898.jpg |
| 26.04.2022 | 10:41:27 | 06.04.2016 | 06:02:51 | 15.06.2025 | 03:03:46 | 67.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513946.jpg |
| 26.04.2022 | 10:41:27 | 06.04.2016 | 06:02:51 | 15.06.2025 | 03:03:46 | 67.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513947.jpg |
| 26.04.2022 | 10:41:27 | 06.04.2016 | 06:02:52 | 15.06.2025 | 03:03:47 | 21.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513948.jpg |
| 26.04.2022 | 10:41:28 | 06.04.2016 | 06:02:52 | 15.06.2025 | 03:03:47 | 67.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513949.jpg |
| 26.04.2022 | 10:41:28 | 06.04.2016 | 06:02:52 | 15.06.2025 | 03:03:47 | 67.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513950.jpg |
| 26.04.2022 | 10:41:28 | 06.04.2016 | 06:02:52 | 15.06.2025 | 03:03:48 | 67.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513951.jpg |
| 26.04.2022 | 10:41:28 | 06.04.2016 | 14:39:18 | 15.06.2025 | 03:03:48 | 26.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513979.jpg |
| 26.04.2022 | 10:41:28 | 22.10.2007 | 11:21:53 | 15.06.2025 | 03:03:48 | 18.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513994_PC.jpg |
| 26.04.2022 | 10:41:28 | 22.11.2016 | 02:32:12 | 15.06.2025 | 03:03:48 | 5.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\513996.jpg |
| 26.04.2022 | 10:41:31 | 18.09.2013 | 06:05:57 | 15.06.2025 | 03:03:49 | 12.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514000.jpg |
| 26.04.2022 | 10:41:31 | 19.08.2021 | 15:19:58 | 15.06.2025 | 03:03:49 | 82.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514009_pkit.jpg |
| 26.04.2022 | 10:41:31 | 22.11.2016 | 02:44:20 | 15.06.2025 | 03:03:49 | 26.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514013.jpg |
| 26.04.2022 | 10:41:31 | 31.10.2017 | 19:31:04 | 15.06.2025 | 03:03:49 | 25.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514046.jpg |
| 26.04.2022 | 10:41:31 | 19.08.2021 | 14:43:31 | 15.06.2025 | 03:03:50 | 27.4[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5140[illegible].jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2904**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:41:31 | 04.04.2016 | 07:38:16 | 15.06.2025 | 03:03:50 | 90.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514056.jpg |
| 26.04.2022 | 10:41:31 | 04.04.2016 | 08:02:00 | 15.06.2025 | 03:03:50 | 117.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514057.jpg |
| 26.04.2022 | 10:41:31 | 04.04.2016 | 07:38:14 | 15.06.2025 | 03:03:50 | 90.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514058.jpg |
| 26.04.2022 | 10:41:31 | 04.04.2016 | 08:02:00 | 15.06.2025 | 03:03:51 | 117.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514059.jpg |
| 26.04.2022 | 10:41:31 | 04.04.2016 | 08:02:01 | 15.06.2025 | 03:03:51 | 29.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514092.jpg |
| 26.04.2022 | 10:41:31 | 06.04.2016 | 16:25:03 | 15.06.2025 | 03:03:51 | 41.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514095.jpg |
| 26.04.2022 | 10:41:31 | 06.04.2016 | 09:23:22 | 15.06.2025 | 03:03:51 | 16.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514120.jpg |
| 26.04.2022 | 10:41:31 | 04.04.2016 | 07:38:14 | 15.06.2025 | 03:03:52 | 12.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514122.jpg |
| 26.04.2022 | 10:41:31 | 02.12.2019 | 19:31:26 | 15.06.2025 | 03:03:52 | 13.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514126.jpg |
| 26.04.2022 | 10:41:31 | 04.04.2016 | 07:38:15 | 15.06.2025 | 03:03:52 | 15.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514127.jpg |
| 26.04.2022 | 10:41:31 | 06.04.2016 | 07:29:28 | 15.06.2025 | 03:03:52 | 33.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514128.jpg |
| 26.04.2022 | 10:41:31 | 22.11.2016 | 02:32:12 | 15.06.2025 | 03:03:53 | 13.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514129.jpg |
| 26.04.2022 | 10:41:31 | 22.11.2016 | 02:32:12 | 15.06.2025 | 03:03:53 | 19.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514134.jpg |
| 26.04.2022 | 10:41:34 | 04.04.2016 | 07:38:15 | 15.06.2025 | 03:03:53 | 15.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514135.jpg |
| 26.04.2022 | 10:41:34 | 22.11.2016 | 02:44:21 | 15.06.2025 | 03:03:53 | 89.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514166.jpg |
| 26.04.2022 | 10:41:34 | 22.10.2007 | 11:21:57 | 15.06.2025 | 03:03:54 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514167_PC.jpg |
| 26.04.2022 | 10:41:34 | 06.04.2016 | 07:29:31 | 15.06.2025 | 03:03:54 | 41.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514168.jpg |
| 26.04.2022 | 10:41:34 | 06.04.2016 | 02:43:39 | 15.06.2025 | 03:03:54 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514169.jpg |
| 26.04.2022 | 10:41:34 | 22.11.2016 | 02:32:12 | 15.06.2025 | 03:03:54 | 10.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514171.jpg |
| 26.04.2022 | 10:41:34 | 22.10.2007 | 11:22:00 | 15.06.2025 | 03:03:55 | 9.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514176_PC.jpg |
| 26.04.2022 | 10:41:34 | 06.04.2016 | 07:27:01 | 15.06.2025 | 03:03:55 | 7.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514177.jpg |
| 26.04.2022 | 10:41:35 | 06.06.2018 | 19:31:52 | 15.06.2025 | 03:03:55 | 14.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514204.jpg |
| 26.04.2022 | 10:41:35 | 31.05.2016 | 02:00:29 | 15.06.2025 | 03:03:55 | 16.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514208.jpg |
| 26.04.2022 | 10:41:35 | 04.04.2016 | 08:40:37 | 15.06.2025 | 03:03:56 | 32.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514210.jpg |
| 26.04.2022 | 10:41:38 | 25.10.2018 | 19:41:00 | 15.06.2025 | 03:03:56 | 22.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514212.jpg |
| 26.04.2022 | 10:41:38 | 14.08.2018 | 19:31:01 | 15.06.2025 | 03:03:56 | 38.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514217.jpg |
| 26.04.2022 | 10:41:38 | 22.11.2016 | 02:27:23 | 15.06.2025 | 03:03:56 | 29.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514219.jpg |
| 26.04.2022 | 10:41:38 | 04.04.2016 | 08:40:37 | 15.06.2025 | 03:03:57 | 13.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514221.jpg |
| 26.04.2022 | 10:41:38 | 06.04.2016 | 12:04:05 | 15.06.2025 | 03:03:57 | 14.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514230.jpg |
| 26.04.2022 | 10:41:38 | 06.04.2016 | 12:04:05 | 15.06.2025 | 03:03:57 | 13.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514231.jpg |
| 26.04.2022 | 10:41:38 | 04.04.2016 | 07:48:18 | 15.06.2025 | 03:03:57 | 14.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514244.jpg |
| 26.04.2022 | 10:41:38 | 06.04.2016 | 09:23:22 | 15.06.2025 | 03:03:58 | 7.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514247.jpg |
| 26.04.2022 | 10:41:41 | 22.10.2007 | 11:22:02 | 15.06.2025 | 03:03:58 | 7.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514248_PC.jpg |
| 26.04.2022 | 10:41:41 | 22.10.2007 | 11:22:03 | 15.06.2025 | 03:03:58 | 18.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514249_PC.jpg |
| 26.04.2022 | 10:41:41 | 06.04.2016 | 13:54:56 | 15.06.2025 | 03:03:58 | 33.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514270.jpg |
| 26.04.2022 | 10:41:41 | 04.04.2016 | 08:02:01 | 15.06.2025 | 03:03:59 | 8.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514299.jpg |
| 26.04.2022 | 10:41:41 | 06.04.2016 | 11:15:08 | 15.06.2025 | 03:03:59 | 16.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514316.jpg |
| 26.04.2022 | 10:41:41 | 19.08.2021 | 13:51:18 | 15.06.2025 | 03:03:59 | 51.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514318.jpg |
| 26.04.2022 | 10:41:41 | 15.03.2018 | 19:31:03 | 15.06.2025 | 03:04:00 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514326.jpg |
| 26.04.2022 | 10:41:41 | 07.06.2017 | 19:35:45 | 15.06.2025 | 03:04:00 | 62.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514338.jpg |
| 26.04.2022 | 10:41:41 | 06.04.2016 | 02:13:07 | 15.06.2025 | 03:04:00 | 26.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514348.jpg |
| 26.04.2022 | 10:41:41 | 19.08.2021 | 14:26:20 | 15.06.2025 | 03:04:00 | 32.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514368.jpg |
| 26.04.2022 | 10:41:41 | 04.04.2016 | 09:02:24 | 15.06.2025 | 03:04:01 | 36.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514373.jpg |
| 26.04.2022 | 10:41:41 | 27.12.2017 | 19:30:38 | 15.06.2025 | 03:04:01 | 17.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514379_2.jpg |
| 26.04.2022 | 10:41:42 | 06.04.2016 | 12:03:16 | 15.06.2025 | 03:04:01 | 30.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514387.jpg |
| 26.04.2022 | 10:41:42 | 22.11.2016 | 02:04:04 | 15.06.2025 | 03:04:01 | 88.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514389.jpg |
| 26.04.2022 | 10:41:44 | 06.04.2016 | 03:14:58 | 15.06.2025 | 03:04:02 | 23.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514390_PC.jpg |
| 26.04.2022 | 10:41:44 | 06.04.2016 | 03:14:58 | 15.06.2025 | 03:04:02 | 23.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514390_PC_2.jpg |
| 26.04.2022 | 10:41:44 | 06.04.2016 | 03:14:58 | 15.06.2025 | 03:04:02 | 8.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514390_PC_3.jpg |
| 26.04.2022 | 10:41:44 | 06.04.2016 | 03:14:58 | 15.06.2025 | 03:04:02 | 8.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514390_PC_4.jpg |
| 26.04.2022 | 10:41:45 | 04.04.2016 | 08:26:12 | 15.06.2025 | 03:04:03 | 35.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514400.jpg |
| 26.04.2022 | 10:41:45 | 04.04.2016 | 07:38:16 | 15.06.2025 | 03:04:03 | 25.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514403.jpg |
| 26.04.2022 | 10:41:45 | 04.04.2016 | 09:02:25 | 15.06.2025 | 03:04:04 | 31.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514404.jpg |
| 26.04.2022 | 10:41:45 | 04.04.2016 | 09:02:25 | 15.06.2025 | 03:04:04 | 32.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514405.jpg |
| 26.04.2022 | 10:41:45 | 22.11.2016 | 02:32:13 | 15.06.2025 | 03:04:04 | 18.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514406.jpg |
| 26.04.2022 | 10:41:45 | 04.04.2016 | 08:40:37 | 15.06.2025 | 03:04:04 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514408.jpg |
| 26.04.2022 | 10:41:45 | 03.08.2018 | 19:31:08 | 15.06.2025 | 03:04:05 | 47.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514431.jpg |
| 26.04.2022 | 10:41:45 | 22.11.2016 | 02:44:23 | 15.06.2025 | 03:04:05 | 32.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514454.jpg |
| 26.04.2022 | 10:41:45 | 04.04.2016 | 09:02:26 | 15.06.2025 | 03:04:05 | 77.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514463.jpg |
| 26.04.2022 | 10:41:45 | 06.04.2016 | 09:42:14 | 15.06.2025 | 03:04:05 | 25.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514475.jpg |
| 26.04.2022 | 10:41:45 | 06.04.2016 | 06:35:36 | 15.06.2025 | 03:04:06 | 95.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514516.jpg |
| 26.04.2022 | 10:41:45 | 06.05.2020 | 19:31:49 | 15.06.2025 | 03:04:06 | 66.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514534_ppkgleft.jpg |
| 26.04.2022 | 10:41:45 | 06.04.2016 | 03:14:59 | 15.06.2025 | 03:04:06 | 24.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514538_PC.jpg |
| 26.04.2022 | 10:41:45 | 28.10.2020 | 19:30:50 | 15.06.2025 | 03:04:06 | 44.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514550_ppkgleft.jpg |
| 26.04.2022 | 10:41:45 | 06.04.2016 | 07:33:40 | 15.06.2025 | 03:04:07 | 4.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514552.jpg |
| 26.04.2022 | 10:41:45 | 07.06.2017 | 19:35:49 | 15.06.2025 | 03:04:07 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514565.jpg |
| 26.04.2022 | 10:41:48 | 06.04.2016 | 06:00:34 | 15.06.2025 | 03:04:07 | 31.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514593.jpg |
| 26.04.2022 | 10:41:48 | 06.04.2016 | 06:00:34 | 15.06.2025 | 03:04:08 | 31.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514593_2.jpg |
| 26.04.2022 | 10:41:48 | 06.04.2016 | 06:00:34 | 15.06.2025 | 03:04:08 | 682.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514593_3.jpg |
| 26.04.2022 | 10:41:49 | 06.04.2016 | 06:00:34 | 15.06.2025 | 03:04:08 | 682.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514593_4.jpg |
| 26.04.2022 | 10:41:49 | 07.06.2017 | 19:35:51 | 15.06.2025 | 03:04:08 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514618.jpg |
| 26.04.2022 | 10:41:49 | 07.06.2017 | 19:35:52 | 15.06.2025 | 03:04:09 | 32.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514619.jpg |
| 26.04.2022 | 10:41:49 | 06.04.2016 | 14:57:58 | 15.06.2025 | 03:04:09 | 27.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514645.jpg |
| 26.04.2022 | 10:41:49 | 06.04.2016 | 14:57:58 | 15.06.2025 | 03:04:09 | 27.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514645_2.jpg |
| 26.04.2022 | 10:41:49 | 06.04.2016 | 14:57:58 | 15.06.2025 | 03:04:09 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514645_3.jpg |
| 26.04.2022 | 10:41:49 | 06.04.2016 | 14:57:58 | 15.06.2025 | 03:04:10 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514645_4.jpg |
| 26.04.2022 | 10:41:49 | 20.07.2018 | 19:30:51 | 15.06.2025 | 03:04:10 | 8.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514647.jpg |
| 26.04.2022 | 10:41:49 | 20.07.2018 | 19:30:51 | 15.06.2025 | 03:04:10 | 613.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514647_2.jpg |
| 26.04.2022 | 10:41:49 | 20.07.2018 | 19:30:51 | 15.06.2025 | 03:04:10 | 613.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514647_3.jpg |
| 26.04.2022 | 10:41:49 | 20.07.2018 | 19:30:51 | 15.06.2025 | 03:04:11 | 613.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514647_4.jpg |
| 26.04.2022 | 10:41:49 | 29.08.2018 | 19:31:37 | 15.06.2025 | 03:04:11 | 13.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514649.jpg |
| 26.04.2022 | 10:41:52 | 29.08.2018 | 19:31:37 | 15.06.2025 | 03:04:11 | 611.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514649_2.jpg |
| 26.04.2022 | 10:41:52 | 29.08.2018 | 19:31:37 | 15.06.2025 | 03:04:11 | 611.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514649_3.jpg |
| 26.04.2022 | 10:41:52 | 29.08.2018 | 19:31:37 | 15.06.2025 | 03:04:12 | 611.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514649_4.jpg |
| 26.04.2022 | 10:41:53 | 16.03.2021 | 19:37:34 | 15.06.2025 | 03:04:12 | 7.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514651_left.jpg |
| 26.04.2022 | 10:41:53 | 16.03.2021 | 19:37:34 | 15.06.2025 | 03:04:12 | 594.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514651_left_2.jpg |
| 26.04.2022 | 10:41:53 | 16.03.2021 | 19:37:34 | 15.06.2025 | 03:04:12 | 594.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514651_left_3.jpg |
| 26.04.2022 | 10:41:53 | 16.03.2021 | 19:37:34 | 15.06.2025 | 03:04:13 | 594.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514651_left_4.jpg |
| 26.04.2022 | 10:41:53 | 03.12.2019 | 19:32:15 | 15.06.2025 | 03:04:13 | 36.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514663.jpg |
| 26.04.2022 | 10:41:53 | 03.12.2019 | 19:32:16 | 15.06.2025 | 03:04:13 | 35.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514664.jpg |
| 26.04.2022 | 10:41:53 | 03.12.2019 | 19:32:16 | 15.06.2025 | 03:04:13 | 741.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514665.jpg |
| 26.04.2022 | 10:41:56 | 06.04.2016 | 14:58:01 | 15.06.2025 | 03:04:14 | 76.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514666.jpg |
| 26.04.2022 | 10:41:56 | 06.04.2016 | 14:58:01 | 15.06.2025 | 03:04:14 | 51.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514671.jpg |
| 26.04.2022 | 10:41:56 | 19.08.2021 | 15:15:46 | 15.06.2025 | 03:04:14 | 62.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514672.jpg |
| 26.04.2022 | 10:41:56 | 30.10.2017 | 19:30:48 | 15.06.2025 | 03:04:14 | 51.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514679.jpg |
| 26.04.2022 | 10:41:56 | 04.04.2016 | 08:40:39 | 15.06.2025 | 03:04:15 | 8.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514731.jpg |
| 26.04.2022 | 10:41:56 | 07.07.2021 | 19:31:43 | 15.06.2025 | 03:04:15 | 17.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514735_ppkgleft.jpg |
| 26.04.2022 | 10:41:56 | 04.04.2016 | 08:40:37 | 15.06.2025 | 03:04:15 | 36.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514741.jpg |
| 26.04.2022 | 10:41:56 | 06.04.2016 | 06:14:55 | 15.06.2025 | 03:04:15 | 664.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514754.jpg |
| 26.04.2022 | 10:41:56 | 16.05.2016 | 02:04:29 | 15.06.2025 | 03:04:16 | 35.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514812.jpg |
| 26.04.2022 | 10:41:56 | 19.08.2021 | 14:02:23 | 15.06.2025 | 03:04:16 | 15.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514816.jpg |
| 26.04.2022 | 10:41:56 | 06.04.2016 | 02:43:39 | 15.06.2025 | 03:04:16 | 50.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514828.jpg |
| 26.04.2022 | 10:41:56 | 04.04.2016 | 07:52:25 | 15.06.2025 | 03:04:16 | 58.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514873.jpg |
| 26.04.2022 | 10:41:59 | 06.04.2016 | 02:13:09 | 15.06.2025 | 03:04:17 | 111.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514889.jpg |
| 26.04.2022 | 10:41:59 | 06.04.2016 | 09:23:21 | 15.06.2025 | 03:04:17 | 9.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514945.jpg |
| 26.04.2022 | 10:41:59 | 06.04.2016 | 06:37:05 | 15.06.2025 | 03:04:17 | 41.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514955.jpg |
| 26.04.2022 | 10:41:59 | 23.02.2021 | 19:30:53 | 15.06.2025 | 03:04:17 | 63.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514958_right.jpg |
| 26.04.2022 | 10:41:59 | 06.04.2016 | 10:49:31 | 15.06.2025 | 03:04:18 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514990.jpg |
| 26.04.2022 | 10:41:59 | 06.04.2016 | 10:49:32 | 15.06.2025 | 03:04:18 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514991.jpg |
| 26.04.2022 | 10:41:59 | 06.04.2016 | 10:49:31 | 15.06.2025 | 03:04:18 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514992.jpg |
| 26.04.2022 | 10:42:00 | 06.04.2016 | 10:49:33 | 15.06.2025 | 03:04:18 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514993.jpg |
| 26.04.2022 | 10:42:00 | 06.04.2016 | 10:49:32 | 15.06.2025 | 03:04:19 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514994.jpg |
| 26.04.2022 | 10:42:00 | 06.04.2016 | 10:49:32 | 15.06.2025 | 03:04:19 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\514995.jpg |
| 26.04.2022 | 10:42:00 | 12.11.2008 | 09:51:21 | 15.06.2025 | 03:04:19 | 27.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515006_PC.jpg |
| 26.04.2022 | 10:42:00 | 22.11.2016 | 02:44:29 | 15.06.2025 | 03:04:19 | 41.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515007.jpg |
| 26.04.2022 | 10:42:00 | 22.03.2017 | 19:30:54 | 15.06.2025 | 03:04:20 | 99.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515008.jpg |
| 26.04.2022 | 10:42:00 | 06.04.2016 | 07:02:15 | 15.06.2025 | 03:04:20 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515009.jpg |
| 26.04.2022 | 10:42:02 | 22.11.2016 | 02:27:22 | 15.06.2025 | 03:04:20 | 30.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515014.jpg |
| 26.04.2022 | 10:42:03 | 04.04.2016 | 08:40:38 | 15.06.2025 | 03:04:20 | 43.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515029.jpg |
| 26.04.2022 | 10:42:03 | 12.11.2008 | 09:51:22 | 15.06.2025 | 03:04:21 | 33.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515034_PC.jpg |
| 26.04.2022 | 10:42:03 | 06.04.2016 | 11:06:22 | 15.06.2025 | 03:04:21 | 11.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515043.jpg |
| 26.04.2022 | 10:42:03 | 04.04.2016 | 07:38:16 | 15.06.2025 | 03:04:21 | 39.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515044.jpg |
| 26.04.2022 | 10:42:03 | 04.04.2016 | 08:02:01 | 15.06.2025 | 03:04:21 | 17.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515056.jpg |
| 26.04.2022 | 10:42:03 | 06.04.2016 | 11:46:38 | 15.06.2025 | 03:04:22 | 120.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515072.jpg |
| 26.04.2022 | 10:42:03 | 06.04.2016 | 11:46:38 | 15.06.2025 | 03:04:22 | 120.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515073.jpg |
| 26.04.2022 | 10:42:03 | 04.04.2016 | 08:40:38 | 15.06.2025 | 03:04:22 | 14.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515074.jpg |
| 26.04.2022 | 10:42:03 | 04.04.2016 | 08:40:38 | 15.06.2025 | 03:04:22 | 14.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515074_2.jpg |
| 26.04.2022 | 10:42:03 | 04.04.2016 | 08:40:38 | 15.06.2025 | 03:04:23 | 5.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515074_3.jpg |
| 26.04.2022 | 10:42:03 | 04.04.2016 | 08:40:38 | 15.06.2025 | 03:04:23 | 5.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515074_4.jpg |
| 26.04.2022 | 10:42:03 | 06.04.2016 | 05:20:51 | 15.06.2025 | 03:04:23 | 15.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515077.jpg |
| 26.04.2022 | 10:42:06 | 06.04.2016 | 05:53:01 | 15.06.2025 | 03:04:23 | 32.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515080.jpg |
| 26.04.2022 | 10:42:06 | 04.04.2016 | 08:02:02 | 15.06.2025 | 03:04:24 | 67.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515084.jpg |
| 26.04.2022 | 10:42:06 | 06.04.2016 | 11:15:11 | 15.06.2025 | 03:04:24 | 8.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515091.jpg |
| 26.04.2022 | 10:42:06 | 22.11.2016 | 02:44:35 | 15.06.2025 | 03:04:24 | 41.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515109.jpg |
| 26.04.2022 | 10:42:06 | 27.12.2017 | 19:30:39 | 15.06.2025 | 03:04:24 | 17.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515116_2.jpg |
| 26.04.2022 | 10:42:06 | 06.04.2016 | 11:23:18 | 15.06.2025 | 03:04:25 | 15.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515117.jpg |
| 26.04.2022 | 10:42:06 | 06.04.2016 | 11:23:18 | 15.06.2025 | 03:04:25 | 15.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515118.jpg |
| 26.04.2022 | 10:42:06 | 05.02.2019 | 19:30:37 | 15.06.2025 | 03:04:25 | 26.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515138.jpg |
| 26.04.2022 | 10:42:06 | 05.02.2019 | 19:30:36 | 15.06.2025 | 03:04:25 | 29.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515140.jpg |
| 26.04.2022 | 10:42:06 | 06.04.2016 | 11:15:10 | 15.06.2025 | 03:04:26 | 23.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515203.jpg |
| 26.04.2022 | 10:42:07 | 22.11.2016 | 02:44:29 | 15.06.2025 | 03:04:26 | 114.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515204.jpg |
| 26.04.2022 | 10:42:07 | 06.04.2016 | 09:52:15 | 15.06.2025 | 03:04:26 | 80.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515206.jpg |
| 26.04.2022 | 10:42:07 | 06.04.2016 | 09:52:16 | 15.06.2025 | 03:04:26 | 80.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515207.jpg |
| 26.04.2022 | 10:42:09 | 04.04.2016 | 08:40:38 | 15.06.2025 | 03:04:27 | 53.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515218.jpg |
| 26.04.2022 | 10:42:10 | 22.11.2016 | 02:32:13 | 15.06.2025 | 03:04:27 | 28.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515220.jpg |
| 26.04.2022 | 10:42:10 | 06.04.2016 | 09:52:17 | 15.06.2025 | 03:04:27 | 62.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515225.jpg |
| 26.04.2022 | 10:42:10 | 04.04.2016 | 08:40:39 | 15.06.2025 | 03:04:27 | 6.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515226.jpg |
| 26.04.2022 | 10:42:10 | 04.04.2016 | 07:38:18 | 15.06.2025 | 03:04:28 | 90.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515310.jpg |
| 26.04.2022 | 10:42:10 | 04.04.2016 | 08:02:02 | 15.06.2025 | 03:04:28 | 28.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515311.jpg |
| 26.04.2022 | 10:42:10 | 06.04.2016 | 03:15:01 | 15.06.2025 | 03:04:28 | 34.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515312_PC.jpg |
| 26.04.2022 | 10:42:10 | 06.04.2016 | 11:15:10 | 15.06.2025 | 03:04:29 | 36.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515317.jpg |
| 26.04.2022 | 10:42:10 | 11.05.2020 | 19:31:22 | 15.06.2025 | 03:04:29 | 73.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515318_pkgfront.jpg |
| 26.04.2022 | 10:42:10 | 04.04.2016 | 07:33:32 | 15.06.2025 | 03:04:29 | 574.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515320.jpg |
| 26.04.2022 | 10:42:10 | 04.04.2016 | 08:02:02 | 15.06.2025 | 03:04:29 | 7.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515326.jpg |
| 26.04.2022 | 10:42:13 | 06.04.2016 | 06:26:15 | 15.06.2025 | 03:04:30 | 76.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515354.jpg |
| 26.04.2022 | 10:42:13 | 22.11.2016 | 02:27:25 | 15.06.2025 | 03:04:30 | 111.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515356.jpg |
| 26.04.2022 | 10:42:13 | 22.11.2016 | 02:32:13 | 15.06.2025 | 03:04:30 | 32.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515377.jpg |
| 26.04.2022 | 10:42:13 | 22.11.2016 | 02:32:14 | 15.06.2025 | 03:04:30 | 87.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515378.jpg |
| 26.04.2022 | 10:42:13 | 22.11.2016 | 02:32:14 | 15.06.2025 | 03:04:31 | 87.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515379.jpg |
| 26.04.2022 | 10:42:13 | 06.04.2016 | 07:37:23 | 15.06.2025 | 03:04:31 | 22.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515387.jpg |
| 26.04.2022 | 10:42:13 | 04.04.2016 | 08:02:02 | 15.06.2025 | 03:04:31 | 40.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515388.jpg |
| 26.04.2022 | 10:42:13 | 04.04.2016 | 08:40:40 | 15.06.2025 | 03:04:31 | 40.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515389.jpg |
| 26.04.2022 | 10:42:13 | 15.08.2018 | 19:30:41 | 15.06.2025 | 03:04:32 | 4.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515399.jpg |
| 26.04.2022 | 10:42:16 | 07.06.2017 | 19:35:59 | 15.06.2025 | 03:04:32 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515416.jpg |
| 26.04.2022 | 10:42:16 | 07.06.2017 | 19:36:01 | 15.06.2025 | 03:04:32 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515418.jpg |
| 26.04.2022 | 10:42:17 | 04.04.2016 | 08:18:08 | 15.06.2025 | 03:04:32 | 19.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515437.jpg |
| 26.04.2022 | 10:42:17 | 06.04.2016 | 09:52:17 | 15.06.2025 | 03:04:33 | 80.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515440.jpg |
| 26.04.2022 | 10:42:17 | 06.04.2016 | 09:52:17 | 15.06.2025 | 03:04:33 | 58.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515445.jpg |
| 26.04.2022 | 10:42:17 | 04.04.2016 | 08:02:03 | 15.06.2025 | 03:04:33 | 22.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515465.jpg |
| 26.04.2022 | 10:42:17 | 04.04.2016 | 08:02:03 | 15.06.2025 | 03:04:33 | 88.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515467.jpg |
| 26.04.2022 | 10:42:17 | 19.08.2021 | 14:31:36 | 15.06.2025 | 03:04:34 | 64.4[illegible] | S:\Other\[illegible]\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site [illegible]\Photos\[illegible]_ppkgleft.jpg |

**Exhibit A**

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A**

**Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**

2905

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:42:17 | 06.04.2016 | 06:14:55 | 15.06.2025 | 03:04:34 | 664.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515488.jpg |
| 26.04.2022 | 10:42:17 | 06.04.2016 | 16:24:58 | 15.06.2025 | 03:04:34 | 56.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515489.jpg |
| 26.04.2022 | 10:42:20 | 06.04.2016 | 07:33:42 | 15.06.2025 | 03:04:34 | 44.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515490.jpg |
| 26.04.2022 | 10:42:20 | 06.04.2016 | 07:33:42 | 15.06.2025 | 03:04:35 | 17.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515491.jpg |
| 26.04.2022 | 10:42:20 | 06.04.2016 | 07:33:42 | 15.06.2025 | 03:04:35 | 59.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515492.jpg |
| 26.04.2022 | 10:42:20 | 04.04.2016 | 07:52:48 | 15.06.2025 | 03:04:35 | 52.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515516.jpg |
| 26.04.2022 | 10:42:20 | 20.03.2019 | 19:31:05 | 15.06.2025 | 03:04:35 | 47.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515519.jpg |
| 26.04.2022 | 10:42:20 | 11.11.2016 | 02:08:51 | 15.06.2025 | 03:04:36 | 8.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515520.jpg |
| 26.04.2022 | 10:42:20 | 12.10.2018 | 19:30:50 | 15.06.2025 | 03:04:36 | 45.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515524.jpg |
| 26.04.2022 | 10:42:20 | 04.04.2016 | 08:40:41 | 15.06.2025 | 03:04:36 | 53.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515528.jpg |
| 26.04.2022 | 10:42:20 | 04.04.2016 | 08:40:41 | 15.06.2025 | 03:04:36 | 12.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515569.jpg |
| 26.04.2022 | 10:42:23 | 22.11.2016 | 02:44:30 | 15.06.2025 | 03:04:37 | 48.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515587.jpg |
| 26.04.2022 | 10:42:23 | 19.08.2021 | 15:19:30 | 15.06.2025 | 03:04:37 | 12.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515612_front.jpg |
| 26.04.2022 | 10:42:23 | 14.07.2017 | 19:33:45 | 15.06.2025 | 03:04:37 | 76.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515635.jpg |
| 26.04.2022 | 10:42:23 | 22.08.2019 | 19:31:08 | 15.06.2025 | 03:04:37 | 84.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515641.jpg |
| 26.04.2022 | 10:42:24 | 08.06.2020 | 19:31:01 | 15.06.2025 | 03:04:38 | 22.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515672_side.jpg |
| 26.04.2022 | 10:42:24 | 06.04.2016 | 11:15:11 | 15.06.2025 | 03:04:38 | 19.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515686.jpg |
| 26.04.2022 | 10:42:24 | 06.04.2016 | 06:28:51 | 15.06.2025 | 03:04:38 | 96.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515712.jpg |
| 26.04.2022 | 10:42:24 | 13.02.2017 | 20:00:34 | 15.06.2025 | 03:04:38 | 79.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515723.jpg |
| 26.04.2022 | 10:42:24 | 04.04.2016 | 08:40:42 | 15.06.2025 | 03:04:39 | 28.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515730.jpg |
| 26.04.2022 | 10:42:24 | 06.04.2016 | 07:37:23 | 15.06.2025 | 03:04:39 | 20.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515735.jpg |
| 26.04.2022 | 10:42:27 | 06.04.2016 | 09:23:22 | 15.06.2025 | 03:04:39 | 9.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515741.jpg |
| 26.04.2022 | 10:42:27 | 21.02.2018 | 19:30:39 | 15.06.2025 | 03:04:39 | 6.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515744.jpg |
| 26.04.2022 | 10:42:27 | 05.01.2021 | 19:31:16 | 15.06.2025 | 03:04:40 | 12.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515746_side.jpg |
| 26.04.2022 | 10:42:27 | 06.04.2016 | 03:15:01 | 15.06.2025 | 03:04:40 | 13.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515762_PC.jpg |
| 26.04.2022 | 10:42:27 | 06.04.2016 | 06:00:33 | 15.06.2025 | 03:04:40 | 618.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515763.jpg |
| 26.04.2022 | 10:42:27 | 22.11.2016 | 02:44:31 | 15.06.2025 | 03:04:40 | 14.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515776.jpg |
| 26.04.2022 | 10:42:27 | 22.11.2016 | 02:44:31 | 15.06.2025 | 03:04:41 | 5.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515776_2.jpg |
| 26.04.2022 | 10:42:27 | 22.11.2016 | 02:44:31 | 15.06.2025 | 03:04:41 | 5.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515776_3.jpg |
| 26.04.2022 | 10:42:27 | 22.11.2016 | 02:44:31 | 15.06.2025 | 03:04:41 | 5.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515776_4.jpg |
| 26.04.2022 | 10:42:27 | 04.04.2016 | 08:40:43 | 15.06.2025 | 03:04:41 | 54.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515782.jpg |
| 26.04.2022 | 10:42:27 | 08.06.2020 | 19:30:43 | 15.06.2025 | 03:04:42 | 53.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515783_side.jpg |
| 26.04.2022 | 10:42:27 | 06.04.2016 | 11:37:58 | 15.06.2025 | 03:04:42 | 18.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515793.jpg |
| 26.04.2022 | 10:42:27 | 19.08.2021 | 15:02:22 | 15.06.2025 | 03:04:42 | 42.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515794_PC.jpg |
| 26.04.2022 | 10:42:30 | 06.04.2016 | 06:07:09 | 15.06.2025 | 03:04:42 | 137.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515803.jpg |
| 26.04.2022 | 10:42:30 | 04.04.2016 | 07:38:16 | 15.06.2025 | 03:04:43 | 39.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515810.jpg |
| 26.04.2022 | 10:42:30 | 04.04.2016 | 07:38:18 | 15.06.2025 | 03:04:43 | 39.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515811.jpg |
| 26.04.2022 | 10:42:30 | 04.04.2016 | 08:40:43 | 15.06.2025 | 03:04:43 | 8.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515812.jpg |
| 26.04.2022 | 10:42:30 | 04.04.2016 | 08:02:03 | 15.06.2025 | 03:04:43 | 25.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515815.jpg |
| 26.04.2022 | 10:42:30 | 04.04.2016 | 08:18:09 | 15.06.2025 | 03:04:44 | 5.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515819.jpg |
| 26.04.2022 | 10:42:31 | 06.04.2016 | 11:15:11 | 15.06.2025 | 03:04:44 | 11.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515820.jpg |
| 26.04.2022 | 10:42:31 | 06.04.2016 | 12:31:51 | 15.06.2025 | 03:04:44 | 28.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515870.jpg |
| 26.04.2022 | 10:42:31 | 06.04.2016 | 10:24:23 | 15.06.2025 | 03:04:44 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515873.jpg |
| 26.04.2022 | 10:42:31 | 04.04.2007 | 16:04:36 | 15.06.2025 | 03:04:44 | 7.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515884_PC.jpg |
| 26.04.2022 | 10:42:31 | 06.04.2016 | 06:37:04 | 15.06.2025 | 03:04:45 | 20.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515885.jpg |
| 26.04.2022 | 10:42:31 | 04.04.2016 | 08:40:43 | 15.06.2025 | 03:04:45 | 40.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515894.jpg |
| 26.04.2022 | 10:42:31 | 04.04.2016 | 08:40:43 | 15.06.2025 | 03:04:45 | 19.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515902.jpg |
| 26.04.2022 | 10:42:31 | 06.04.2016 | 03:15:03 | 15.06.2025 | 03:04:45 | 36.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515941_PC.jpg |
| 26.04.2022 | 10:42:31 | 06.04.2016 | 03:15:03 | 15.06.2025 | 03:04:46 | 33.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515942_PC.jpg |
| 26.04.2022 | 10:42:34 | 06.04.2016 | 15:56:36 | 15.06.2025 | 03:04:46 | 56.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515949.jpg |
| 26.04.2022 | 10:42:34 | 04.04.2016 | 08:02:03 | 15.06.2025 | 03:04:46 | 6.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515961.jpg |
| 26.04.2022 | 10:42:34 | 04.04.2016 | 08:02:03 | 15.06.2025 | 03:04:47 | 6.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515962.jpg |
| 26.04.2022 | 10:42:34 | 04.04.2016 | 08:40:43 | 15.06.2025 | 03:04:47 | 67.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515976.jpg |
| 26.04.2022 | 10:42:34 | 04.04.2016 | 07:48:20 | 15.06.2025 | 03:04:47 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515987.jpg |
| 26.04.2022 | 10:42:34 | 06.04.2016 | 11:15:12 | 15.06.2025 | 03:04:47 | 3.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515994.jpg |
| 26.04.2022 | 10:42:34 | 17.05.2021 | 19:30:38 | 15.06.2025 | 03:04:47 | 10.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\515999_front.jpg |
| 26.04.2022 | 10:42:34 | 22.11.2016 | 02:44:31 | 15.06.2025 | 03:04:48 | 62.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516023.jpg |
| 26.04.2022 | 10:42:34 | 22.11.2016 | 02:04:06 | 15.06.2025 | 03:04:48 | 80.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516072.jpg |
| 26.04.2022 | 10:42:34 | 22.11.2016 | 02:04:08 | 15.06.2025 | 03:04:48 | 80.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516073.jpg |
| 26.04.2022 | 10:42:34 | 22.11.2016 | 02:04:06 | 15.06.2025 | 03:04:48 | 19.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516074.jpg |
| 26.04.2022 | 10:42:34 | 22.11.2016 | 02:04:07 | 15.06.2025 | 03:04:49 | 49.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516078.jpg |
| 26.04.2022 | 10:42:37 | 25.09.2018 | 19:30:41 | 15.06.2025 | 03:04:49 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516092.jpg |
| 26.04.2022 | 10:42:37 | 06.04.2016 | 03:15:03 | 15.06.2025 | 03:04:49 | 6.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516097.jpg |
| 26.04.2022 | 10:42:37 | 06.04.2016 | 09:13:38 | 15.06.2025 | 03:04:50 | 34.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516119.jpg |
| 26.04.2022 | 10:42:37 | 04.04.2016 | 08:18:10 | 15.06.2025 | 03:04:50 | 26.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516138.jpg |
| 26.04.2022 | 10:42:37 | 22.11.2016 | 02:44:32 | 15.06.2025 | 03:04:50 | 114.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516140.jpg |
| 26.04.2022 | 10:42:37 | 06.04.2016 | 11:15:12 | 15.06.2025 | 03:04:51 | 41.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516142.jpg |
| 26.04.2022 | 10:42:38 | 11.07.2018 | 19:31:55 | 15.06.2025 | 03:04:51 | 84.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516154.jpg |
| 26.04.2022 | 10:42:38 | 07.06.2017 | 19:36:10 | 15.06.2025 | 03:04:51 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516155.jpg |
| 26.04.2022 | 10:42:38 | 07.06.2017 | 19:36:10 | 15.06.2025 | 03:04:51 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516156.jpg |
| 26.04.2022 | 10:42:38 | 22.11.2016 | 02:27:23 | 15.06.2025 | 03:04:52 | 45.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516160.jpg |
| 26.04.2022 | 10:42:38 | 04.04.2016 | 08:02:04 | 15.06.2025 | 03:04:52 | 16.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516188.jpg |
| 26.04.2022 | 10:42:38 | 06.04.2016 | 03:15:04 | 15.06.2025 | 03:04:52 | 35.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516195_PC.jpg |
| 26.04.2022 | 10:42:41 | 06.04.2016 | 03:15:04 | 15.06.2025 | 03:04:52 | 35.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516196_PC.jpg |
| 26.04.2022 | 10:42:41 | 22.11.2016 | 02:44:31 | 15.06.2025 | 03:04:53 | 129.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516221.jpg |
| 26.04.2022 | 10:42:41 | 04.04.2016 | 08:02:04 | 15.06.2025 | 03:04:53 | 30.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516238.jpg |
| 26.04.2022 | 10:42:41 | 04.04.2016 | 08:18:11 | 15.06.2025 | 03:04:53 | 28.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516286.jpg |
| 26.04.2022 | 10:42:41 | 19.08.2021 | 17:14:51 | 15.06.2025 | 03:04:53 | 12.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516288_left.jpg |
| 26.04.2022 | 10:42:41 | 06.04.2016 | 09:13:37 | 15.06.2025 | 03:04:54 | 85.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516290.jpg |
| 26.04.2022 | 10:42:41 | 25.04.2016 | 02:09:12 | 15.06.2025 | 03:04:54 | 54.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516291.jpg |
| 26.04.2022 | 10:42:41 | 06.04.2016 | 09:13:38 | 15.06.2025 | 03:04:54 | 91.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516292.jpg |
| 26.04.2022 | 10:42:41 | 25.04.2016 | 02:09:12 | 15.06.2025 | 03:04:54 | 39.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516296.jpg |
| 26.04.2022 | 10:42:41 | 07.07.2021 | 19:31:45 | 15.06.2025 | 03:04:55 | 110.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516298_ppkgleft.jpg |
| 26.04.2022 | 10:42:41 | 06.04.2016 | 07:37:24 | 15.06.2025 | 03:04:55 | 13.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516334.jpg |
| 26.04.2022 | 10:42:41 | 19.08.2021 | 14:05:59 | 15.06.2025 | 03:04:55 | 4.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516345.jpg |
| 26.04.2022 | 10:42:44 | 06.04.2016 | 06:37:05 | 15.06.2025 | 03:04:55 | 20.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516346.jpg |
| 26.04.2022 | 10:42:44 | 22.11.2016 | 02:44:33 | 15.06.2025 | 03:04:56 | 14.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516371.jpg |
| 26.04.2022 | 10:42:44 | 06.04.2016 | 11:51:58 | 15.06.2025 | 03:04:56 | 32.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516394.jpg |
| 26.04.2022 | 10:42:44 | 06.04.2016 | 09:04:29 | 15.06.2025 | 03:04:56 | 59.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516402.jpg |
| 26.04.2022 | 10:42:44 | 06.04.2016 | 02:13:27 | 15.06.2025 | 03:04:57 | 628.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516421.jpg |
| 26.04.2022 | 10:42:44 | 06.04.2016 | 14:38:43 | 15.06.2025 | 03:04:57 | 29.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516431.jpg |
| 26.04.2022 | 10:42:44 | 08.06.2020 | 19:30:43 | 15.06.2025 | 03:04:57 | 36.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516436_side.jpg |
| 26.04.2022 | 10:42:44 | 16.03.2021 | 19:32:09 | 15.06.2025 | 03:04:57 | 10.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516459_ppkgleft.jpg |
| 26.04.2022 | 10:42:44 | 16.03.2021 | 19:32:12 | 15.06.2025 | 03:04:58 | 16.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516461_ppkgleft.jpg |
| 26.04.2022 | 10:42:44 | 25.04.2016 | 02:13:41 | 15.06.2025 | 03:04:58 | 9.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516463.jpg |
| 26.04.2022 | 10:42:44 | 15.07.2016 | 02:02:17 | 15.06.2025 | 03:04:58 | 8.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516464.jpg |
| 26.04.2022 | 10:42:44 | 08.07.2021 | 19:33:28 | 15.06.2025 | 03:04:58 | 16.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516469_ppkgleft.jpg |
| 26.04.2022 | 10:42:44 | 06.04.2016 | 06:26:13 | 15.06.2025 | 03:04:59 | 24.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516505.jpg |
| 26.04.2022 | 10:42:47 | 22.11.2016 | 02:44:33 | 15.06.2025 | 03:04:59 | 74.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516517.jpg |
| 26.04.2022 | 10:42:47 | 04.04.2016 | 08:02:04 | 15.06.2025 | 03:04:59 | 15.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516522.jpg |
| 26.04.2022 | 10:42:48 | 04.04.2016 | 07:52:59 | 15.06.2025 | 03:05:00 | 81.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516524.jpg |
| 26.04.2022 | 10:42:48 | 04.04.2016 | 07:52:59 | 15.06.2025 | 03:05:00 | 81.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516525.jpg |
| 26.04.2022 | 10:42:48 | 06.04.2016 | 05:24:49 | 15.06.2025 | 03:05:00 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516541_PC.jpg |
| 26.04.2022 | 10:42:48 | 06.04.2016 | 05:51:05 | 15.06.2025 | 03:05:00 | 709.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516544.jpg |
| 26.04.2022 | 10:42:48 | 06.04.2016 | 05:51:05 | 15.06.2025 | 03:05:01 | 709.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516545.jpg |
| 26.04.2022 | 10:42:48 | 06.04.2016 | 05:51:05 | 15.06.2025 | 03:05:01 | 709.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516546.jpg |
| 26.04.2022 | 10:42:48 | 06.04.2016 | 05:51:05 | 15.06.2025 | 03:05:01 | 709.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516547.jpg |
| 26.04.2022 | 10:42:48 | 06.04.2016 | 05:51:06 | 15.06.2025 | 03:05:01 | 709.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516549.jpg |
| 26.04.2022 | 10:42:48 | 06.04.2016 | 05:51:06 | 15.06.2025 | 03:05:02 | 709.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516551.jpg |
| 26.04.2022 | 10:42:48 | 07.06.2017 | 19:36:12 | 15.06.2025 | 03:05:02 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516609.jpg |
| 26.04.2022 | 10:42:48 | 04.04.2016 | 08:40:44 | 15.06.2025 | 03:05:02 | 39.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516610.jpg |
| 26.04.2022 | 10:42:48 | 07.06.2017 | 19:36:13 | 15.06.2025 | 03:05:02 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516611.jpg |
| 26.04.2022 | 10:42:51 | 06.04.2016 | 07:02:37 | 15.06.2025 | 03:05:03 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516614.jpg |
| 26.04.2022 | 10:42:51 | 25.04.2016 | 02:26:08 | 15.06.2025 | 03:05:03 | 58.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516621.jpg |
| 26.04.2022 | 10:42:51 | 29.04.2021 | 19:31:52 | 15.06.2025 | 03:05:03 | 51.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516631_front.jpg |
| 26.04.2022 | 10:42:51 | 06.07.2017 | 19:31:09 | 15.06.2025 | 03:05:03 | 107.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516632.jpg |
| 26.04.2022 | 10:42:51 | 06.04.2016 | 10:34:25 | 15.06.2025 | 03:05:04 | 576.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516633.jpg |
| 26.04.2022 | 10:42:51 | 12.04.2016 | 02:00:50 | 15.06.2025 | 03:05:04 | 13.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516649.jpg |
| 26.04.2022 | 10:42:51 | 31.03.2021 | 19:31:56 | 15.06.2025 | 03:05:04 | 16.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516652_ppkgleft.jpg |
| 26.04.2022 | 10:42:51 | 11.11.2016 | 02:12:48 | 15.06.2025 | 03:05:04 | 93.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516653.jpg |
| 26.04.2022 | 10:42:51 | 13.05.2019 | 19:30:41 | 15.06.2025 | 03:05:05 | 9.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516655.jpg |
| 26.04.2022 | 10:42:52 | 22.11.2016 | 02:27:23 | 15.06.2025 | 03:05:05 | 74.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516675.jpg |
| 26.04.2022 | 10:42:52 | 15.04.2021 | 19:31:27 | 15.06.2025 | 03:05:05 | 16.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516679_ppkgleft.jpg |
| 26.04.2022 | 10:42:52 | 15.04.2021 | 19:31:27 | 15.06.2025 | 03:05:05 | 60.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516679_ppkgleft_2.jpg |
| 26.04.2022 | 10:42:52 | 15.04.2021 | 19:31:27 | 15.06.2025 | 03:05:06 | 60.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516679_ppkgleft_3.jpg |
| 26.04.2022 | 10:42:52 | 15.04.2021 | 19:31:27 | 15.06.2025 | 03:05:06 | 16.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516679_ppkgleft_4.jpg |
| 26.04.2022 | 10:42:52 | 29.04.2021 | 19:31:54 | 15.06.2025 | 03:05:06 | 17.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516680_ppkgleft.jpg |
| 26.04.2022 | 10:42:52 | 29.04.2021 | 19:31:54 | 15.06.2025 | 03:05:06 | 63.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516680_ppkgleft_2.jpg |
| 26.04.2022 | 10:42:52 | 29.04.2021 | 19:31:54 | 15.06.2025 | 03:05:07 | 17.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516680_ppkgleft_3.jpg |
| 26.04.2022 | 10:42:52 | 29.04.2021 | 19:31:54 | 15.06.2025 | 03:05:07 | 17.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516680_ppkgleft_4.jpg |
| 26.04.2022 | 10:42:55 | 15.07.2016 | 02:02:19 | 15.06.2025 | 03:05:07 | 11.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516681.jpg |
| 26.04.2022 | 10:42:55 | 14.03.2017 | 20:32:20 | 15.06.2025 | 03:05:07 | 67.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516682.jpg |
| 26.04.2022 | 10:42:55 | 08.07.2021 | 19:33:28 | 15.06.2025 | 03:05:08 | 10.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516683_ppkgleft.jpg |
| 26.04.2022 | 10:42:55 | 10.04.2019 | 19:30:37 | 15.06.2025 | 03:05:08 | 70.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516701.jpg |
| 26.04.2022 | 10:42:55 | 10.04.2019 | 19:30:37 | 15.06.2025 | 03:05:08 | 18.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516701_2.jpg |
| 26.04.2022 | 10:42:55 | 10.04.2019 | 19:30:37 | 15.06.2025 | 03:05:09 | 70.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516701_3.jpg |
| 26.04.2022 | 10:42:55 | 10.04.2019 | 19:30:37 | 15.06.2025 | 03:05:09 | 18.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516701_4.jpg |
| 26.04.2022 | 10:42:55 | 06.04.2016 | 07:02:39 | 15.06.2025 | 03:05:09 | 25.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516711.jpg |
| 26.04.2022 | 10:42:55 | 06.04.2016 | 02:13:28 | 15.06.2025 | 03:05:09 | 75.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516724.jpg |
| 26.04.2022 | 10:42:55 | 22.11.2016 | 02:44:33 | 15.06.2025 | 03:05:10 | 60.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516726.jpg |
| 26.04.2022 | 10:42:55 | 04.04.2016 | 08:02:05 | 15.06.2025 | 03:05:10 | 19.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516733.jpg |
| 26.04.2022 | 10:42:55 | 04.04.2016 | 08:40:45 | 15.06.2025 | 03:05:10 | 43.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516734.jpg |
| 26.04.2022 | 10:42:55 | 06.04.2016 | 12:07:56 | 15.06.2025 | 03:05:10 | 50.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516740.jpg |
| 26.04.2022 | 10:42:55 | 22.11.2016 | 02:32:14 | 15.06.2025 | 03:05:11 | 29.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516770.jpg |
| 26.04.2022 | 10:42:55 | 04.04.2016 | 08:40:46 | 15.06.2025 | 03:05:11 | 9.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516775.jpg |
| 26.04.2022 | 10:42:55 | 06.04.2016 | 02:43:35 | 15.06.2025 | 03:05:11 | 82.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516806.jpg |
| 26.04.2022 | 10:42:55 | 04.04.2016 | 07:38:18 | 15.06.2025 | 03:05:11 | 22.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516815.jpg |
| 26.04.2022 | 10:42:58 | 06.04.2016 | 07:37:25 | 15.06.2025 | 03:05:12 | 77.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516834.jpg |
| 26.04.2022 | 10:42:58 | 04.04.2016 | 08:02:05 | 15.06.2025 | 03:05:12 | 20.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516835.jpg |
| 26.04.2022 | 10:42:58 | 06.04.2016 | 02:43:36 | 15.06.2025 | 03:05:12 | 13.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516853.jpg |
| 26.04.2022 | 10:42:58 | 04.04.2016 | 07:38:19 | 15.06.2025 | 03:05:12 | 7.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516866.jpg |
| 26.04.2022 | 10:42:58 | 07.06.2017 | 19:36:18 | 15.06.2025 | 03:05:13 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516887.jpg |
| 26.04.2022 | 10:42:59 | 07.06.2017 | 19:36:18 | 15.06.2025 | 03:05:13 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516888.jpg |
| 26.04.2022 | 10:42:59 | 07.06.2017 | 19:36:18 | 15.06.2025 | 03:05:13 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516889.jpg |
| 26.04.2022 | 10:42:59 | 22.11.2016 | 02:04:08 | 15.06.2025 | 03:05:13 | 80.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516907.jpg |
| 26.04.2022 | 10:42:59 | 06.04.2016 | 10:34:24 | 15.06.2025 | 03:05:14 | 26.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516908.jpg |
| 26.04.2022 | 10:42:59 | 06.04.2016 | 10:34:23 | 15.06.2025 | 03:05:14 | 26.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516909.jpg |
| 26.04.2022 | 10:42:59 | 07.06.2017 | 19:36:22 | 15.06.2025 | 03:05:14 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516922.jpg |
| 26.04.2022 | 10:42:59 | 22.11.2016 | 02:44:33 | 15.06.2025 | 03:05:14 | 79.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516926.jpg |
| 26.04.2022 | 10:42:59 | 22.11.2016 | 02:44:34 | 15.06.2025 | 03:05:15 | 14.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516929.jpg |
| 26.04.2022 | 10:42:59 | 06.04.2016 | 11:46:42 | 15.06.2025 | 03:05:15 | 97.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516977.jpg |
| 26.04.2022 | 10:42:59 | 06.04.2016 | 11:46:40 | 15.06.2025 | 03:05:15 | 97.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516978.jpg |
| 26.04.2022 | 10:42:59 | 06.04.2016 | 11:46:40 | 15.06.2025 | 03:05:15 | 97.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516979.jpg |
| 26.04.2022 | 10:42:59 | 04.04.2016 | 08:40:46 | 15.06.2025 | 03:05:16 | 23.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516982.jpg |
| 26.04.2022 | 10:43:02 | 04.04.2016 | 08:40:46 | 15.06.2025 | 03:05:16 | 23.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516983.jpg |
| 26.04.2022 | 10:43:02 | 17.06.2021 | 19:31:47 | 15.06.2025 | 03:05:16 | 75.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516995_ppkgleft.jpg |
| 26.04.2022 | 10:43:02 | 14.03.2017 | 20:32:22 | 15.06.2025 | 03:05:16 | 57.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516998.jpg |
| 26.04.2022 | 10:43:02 | 16.03.2021 | 19:32:15 | 15.06.2025 | 03:05:17 | 61.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\516999_ppkgleft.jpg |
| 26.04.2022 | 10:43:02 | 06.04.2016 | 06:02:54 | 15.06.2025 | 03:05:17 | 19.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517016.jpg |
| 26.04.2022 | 10:43:02 | 04.04.2016 | 07:48:20 | 15.06.2025 | 03:05:17 | 17.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517017.jpg |
| 26.04.2022 | 10:43:02 | 04.04.2016 | 07:48:20 | 15.06.2025 | 03:05:18 | 23.5[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:43:02 | 22.11.2016 | 02:32:14 | 15.06.2025 | 03:05:18 | 28.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517019.jpg |
| 26.04.2022 | 10:43:02 | 22.10.2007 | 11:22:08 | 15.06.2025 | 03:05:18 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517020_PC.jpg |
| 26.04.2022 | 10:43:02 | 22.10.2007 | 11:22:08 | 15.06.2025 | 03:05:18 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517021_PC.jpg |
| 26.04.2022 | 10:43:02 | 06.04.2016 | 06:00:32 | 15.06.2025 | 03:05:19 | 673.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517022.jpg |
| 26.04.2022 | 10:43:02 | 22.11.2016 | 02:44:35 | 15.06.2025 | 03:05:19 | 116.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517028.jpg |
| 26.04.2022 | 10:43:02 | 08.06.2020 | 19:31:02 | 15.06.2025 | 03:05:19 | 96.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517044_front.jpg |
| 26.04.2022 | 10:43:02 | 06.04.2016 | 06:12:33 | 15.06.2025 | 03:05:19 | 719.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517067.jpg |
| 26.04.2022 | 10:43:03 | 06.04.2016 | 12:12:50 | 15.06.2025 | 03:05:20 | 123.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517075.jpg |
| 26.04.2022 | 10:43:03 | 06.04.2016 | 12:12:50 | 15.06.2025 | 03:05:20 | 123.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517075_2.jpg |
| 26.04.2022 | 10:43:05 | 06.04.2016 | 12:12:50 | 15.06.2025 | 03:05:20 | 123.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517075_3.jpg |
| 26.04.2022 | 10:43:05 | 06.04.2016 | 12:12:50 | 15.06.2025 | 03:05:20 | 33.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517075_4.jpg |
| 26.04.2022 | 10:43:05 | 07.11.2012 | 15:32:41 | 15.06.2025 | 03:05:21 | 17.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517087.jpg |
| 26.04.2022 | 10:43:06 | 04.04.2016 | 08:02:07 | 15.06.2025 | 03:05:21 | 54.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517099.jpg |
| 26.04.2022 | 10:43:06 | 06.04.2016 | 02:13:30 | 15.06.2025 | 03:05:21 | 8.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517101.jpg |
| 26.04.2022 | 10:43:06 | 04.04.2016 | 08:40:47 | 15.06.2025 | 03:05:21 | 15.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517102.jpg |
| 26.04.2022 | 10:43:06 | 04.04.2016 | 08:40:47 | 15.06.2025 | 03:05:22 | 16.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517111.jpg |
| 26.04.2022 | 10:43:06 | 04.04.2016 | 08:40:47 | 15.06.2025 | 03:05:22 | 16.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517112.jpg |
| 26.04.2022 | 10:43:06 | 14.03.2017 | 20:32:24 | 15.06.2025 | 03:05:22 | 12.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517126.jpg |
| 26.04.2022 | 10:43:06 | 19.08.2021 | 15:11:27 | 15.06.2025 | 03:05:22 | 759.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517129.jpg |
| 26.04.2022 | 10:43:06 | 19.08.2019 | 19:31:04 | 15.06.2025 | 03:05:23 | 76.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517170.jpg |
| 26.04.2022 | 10:43:06 | 06.04.2016 | 06:37:05 | 15.06.2025 | 03:05:23 | 71.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517181.jpg |
| 26.04.2022 | 10:43:06 | 26.10.2017 | 19:31:00 | 15.06.2025 | 03:05:23 | 2.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517217.jpg |
| 26.04.2022 | 10:43:06 | 04.04.2016 | 08:02:07 | 15.06.2025 | 03:05:23 | 9.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517225.jpg |
| 26.04.2022 | 10:43:09 | 06.04.2016 | 07:29:27 | 15.06.2025 | 03:05:24 | 31.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517226.jpg |
| 26.04.2022 | 10:43:09 | 06.04.2016 | 11:15:14 | 15.06.2025 | 03:05:24 | 21.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517230.jpg |
| 26.04.2022 | 10:43:09 | 19.08.2021 | 15:17:08 | 15.06.2025 | 03:05:24 | 17.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517302.jpg |
| 26.04.2022 | 10:43:09 | 04.04.2016 | 08:40:47 | 15.06.2025 | 03:05:25 | 9.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517305.jpg |
| 26.04.2022 | 10:43:09 | 04.04.2016 | 07:48:21 | 15.06.2025 | 03:05:25 | 17.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517310.jpg |
| 26.04.2022 | 10:43:09 | 22.11.2016 | 02:32:14 | 15.06.2025 | 03:05:25 | 24.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517312.jpg |
| 26.04.2022 | 10:43:09 | 06.04.2016 | 02:13:31 | 15.06.2025 | 03:05:25 | 22.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517313.jpg |
| 26.04.2022 | 10:43:09 | 17.03.2017 | 20:31:57 | 15.06.2025 | 03:05:26 | 75.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517321.jpg |
| 26.04.2022 | 10:43:09 | 19.08.2021 | 14:38:25 | 15.06.2025 | 03:05:26 | 68.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517364.jpg |
| 26.04.2022 | 10:43:09 | 19.08.2021 | 14:38:36 | 15.06.2025 | 03:05:26 | 14.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517367.jpg |
| 26.04.2022 | 10:43:09 | 19.08.2021 | 14:38:32 | 15.06.2025 | 03:05:26 | 14.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517369.jpg |
| 26.04.2022 | 10:43:09 | 19.08.2021 | 14:38:46 | 15.06.2025 | 03:05:27 | 14.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517372.jpg |
| 26.04.2022 | 10:43:09 | 19.08.2021 | 15:00:36 | 15.06.2025 | 03:05:27 | 53.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517374_PC.jpg |
| 26.04.2022 | 10:43:09 | 06.04.2016 | 09:23:23 | 15.06.2025 | 03:05:27 | 29.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517378.jpg |
| 26.04.2022 | 10:43:09 | 22.11.2016 | 02:44:37 | 15.06.2025 | 03:05:28 | 9.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517380.jpg |
| 26.04.2022 | 10:43:10 | 06.04.2016 | 11:46:40 | 15.06.2025 | 03:05:28 | 141.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517430.jpg |
| 26.04.2022 | 10:43:10 | 22.11.2016 | 02:44:36 | 15.06.2025 | 03:05:28 | 32.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517450.jpg |
| 26.04.2022 | 10:43:10 | 22.11.2016 | 02:44:36 | 15.06.2025 | 03:05:28 | 57.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517498.jpg |
| 26.04.2022 | 10:43:10 | 06.04.2016 | 06:07:52 | 15.06.2025 | 03:05:29 | 49.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517535.jpg |
| 26.04.2022 | 10:43:13 | 21.11.2017 | 19:31:14 | 15.06.2025 | 03:05:29 | 101.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517536.jpg |
| 26.04.2022 | 10:43:13 | 27.06.2019 | 19:31:55 | 15.06.2025 | 03:05:29 | 12.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517584.jpg |
| 26.04.2022 | 10:43:13 | 06.04.2016 | 03:15:08 | 15.06.2025 | 03:05:29 | 14.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517600_PC.jpg |
| 26.04.2022 | 10:43:13 | 30.08.2017 | 19:30:48 | 15.06.2025 | 03:05:30 | 66.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517617.jpg |
| 26.04.2022 | 10:43:13 | 04.04.2016 | 08:02:07 | 15.06.2025 | 03:05:30 | 20.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517627.jpg |
| 26.04.2022 | 10:43:13 | 04.04.2016 | 08:40:48 | 15.06.2025 | 03:05:30 | 52.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517628.jpg |
| 26.04.2022 | 10:43:13 | 06.04.2016 | 07:37:24 | 15.06.2025 | 03:05:30 | 17.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517629.jpg |
| 26.04.2022 | 10:43:13 | 28.10.2020 | 19:31:22 | 15.06.2025 | 03:05:30 | 15.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517664_group.jpg |
| 26.04.2022 | 10:43:13 | 06.04.2016 | 11:15:14 | 15.06.2025 | 03:05:31 | 10.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517674.jpg |
| 26.04.2022 | 10:43:13 | 19.08.2021 | 15:19:44 | 15.06.2025 | 03:05:31 | 69.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517714.jpg |
| 26.04.2022 | 10:43:13 | 19.08.2021 | 15:19:39 | 15.06.2025 | 03:05:31 | 64.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517715.jpg |
| 26.04.2022 | 10:43:13 | 19.08.2021 | 15:19:58 | 15.06.2025 | 03:05:31 | 36.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517716.jpg |
| 26.04.2022 | 10:43:13 | 19.08.2021 | 15:20:07 | 15.06.2025 | 03:05:32 | 55.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517717.jpg |
| 26.04.2022 | 10:43:13 | 08.07.2019 | 19:31:21 | 15.06.2025 | 03:05:32 | 22.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517749.jpg |
| 26.04.2022 | 10:43:13 | 06.04.2016 | 14:59:10 | 15.06.2025 | 03:05:32 | 15.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517750.jpg |
| 26.04.2022 | 10:43:16 | 06.04.2016 | 11:15:15 | 15.06.2025 | 03:05:32 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517751.jpg |
| 26.04.2022 | 10:43:16 | 06.04.2016 | 14:13:50 | 15.06.2025 | 03:05:33 | 40.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517782.jpg |
| 26.04.2022 | 10:43:16 | 06.04.2016 | 14:13:50 | 15.06.2025 | 03:05:33 | 40.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517782_2.jpg |
| 26.04.2022 | 10:43:16 | 06.04.2016 | 14:13:50 | 15.06.2025 | 03:05:33 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517782_3.jpg |
| 26.04.2022 | 10:43:16 | 06.04.2016 | 14:13:50 | 15.06.2025 | 03:05:33 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517782_4.jpg |
| 26.04.2022 | 10:43:16 | 22.11.2016 | 02:44:38 | 15.06.2025 | 03:05:34 | 82.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517785.jpg |
| 26.04.2022 | 10:43:16 | 30.04.2020 | 19:31:35 | 15.06.2025 | 03:05:34 | 17.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517787_right.jpg |
| 26.04.2022 | 10:43:17 | 29.06.2020 | 19:31:04 | 15.06.2025 | 03:05:34 | 15.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517796_pkgfront.jpg |
| 26.04.2022 | 10:43:17 | 17.09.2020 | 19:30:55 | 15.06.2025 | 03:05:35 | 18.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517797_pkgleft.jpg |
| 26.04.2022 | 10:43:17 | 04.04.2016 | 07:48:21 | 15.06.2025 | 03:05:35 | 9.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517816.jpg |
| 26.04.2022 | 10:43:17 | 04.04.2016 | 08:40:49 | 15.06.2025 | 03:05:35 | 40.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517817.jpg |
| 26.04.2022 | 10:43:17 | 06.04.2016 | 06:07:09 | 15.06.2025 | 03:05:35 | 737.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517859.jpg |
| 26.04.2022 | 10:43:17 | 08.06.2020 | 19:30:43 | 15.06.2025 | 03:05:36 | 48.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517872_right.jpg |
| 26.04.2022 | 10:43:17 | 08.06.2020 | 19:30:42 | 15.06.2025 | 03:05:36 | 28.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517873_side.jpg |
| 26.04.2022 | 10:43:17 | 22.11.2016 | 02:04:08 | 15.06.2025 | 03:05:36 | 48.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517887.jpg |
| 26.04.2022 | 10:43:17 | 01.04.2019 | 19:30:50 | 15.06.2025 | 03:05:36 | 11.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517901.jpg |
| 26.04.2022 | 10:43:17 | 07.06.2017 | 19:36:25 | 15.06.2025 | 03:05:36 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517920.jpg |
| 26.04.2022 | 10:43:17 | 22.11.2016 | 02:44:40 | 15.06.2025 | 03:05:37 | 55.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517923.jpg |
| 26.04.2022 | 10:43:17 | 22.11.2016 | 02:44:38 | 15.06.2025 | 03:05:37 | 23.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517924.jpg |
| 26.04.2022 | 10:43:17 | 07.06.2017 | 19:36:27 | 15.06.2025 | 03:05:37 | 41.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517934.jpg |
| 26.04.2022 | 10:43:20 | 22.08.2018 | 19:31:10 | 15.06.2025 | 03:05:38 | 38.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517936.jpg |
| 26.04.2022 | 10:43:20 | 06.04.2016 | 06:37:06 | 15.06.2025 | 03:05:38 | 91.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517964.jpg |
| 26.04.2022 | 10:43:20 | 25.10.2018 | 19:41:01 | 15.06.2025 | 03:05:38 | 24.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517977.jpg |
| 26.04.2022 | 10:43:20 | 06.04.2016 | 11:46:41 | 15.06.2025 | 03:05:38 | 122.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517985.jpg |
| 26.04.2022 | 10:43:20 | 06.04.2016 | 11:15:15 | 15.06.2025 | 03:05:39 | 2.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\517993.jpg |
| 26.04.2022 | 10:43:20 | 22.11.2016 | 02:27:23 | 15.06.2025 | 03:05:39 | 37.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518008.jpg |
| 26.04.2022 | 10:43:20 | 06.04.2016 | 07:03:01 | 15.06.2025 | 03:05:39 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518010.jpg |
| 26.04.2022 | 10:43:20 | 22.11.2016 | 02:04:08 | 15.06.2025 | 03:05:39 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518019.jpg |
| 26.04.2022 | 10:43:20 | 06.04.2016 | 03:15:09 | 15.06.2025 | 03:05:40 | 36.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518022_PC.jpg |
| 26.04.2022 | 10:43:20 | 06.04.2016 | 03:15:09 | 15.06.2025 | 03:05:40 | 24.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518025_PC.jpg |
| 26.04.2022 | 10:43:20 | 06.04.2016 | 10:34:24 | 15.06.2025 | 03:05:40 | 582.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518039.jpg |
| 26.04.2022 | 10:43:20 | 04.04.2016 | 08:40:50 | 15.06.2025 | 03:05:40 | 98.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518047.jpg |
| 26.04.2022 | 10:43:23 | 07.06.2017 | 19:36:32 | 15.06.2025 | 03:05:41 | 32.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518050.jpg |
| 26.04.2022 | 10:43:23 | 06.04.2016 | 11:37:58 | 15.06.2025 | 03:05:41 | 54.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518062.jpg |
| 26.04.2022 | 10:43:23 | 06.04.2016 | 02:43:33 | 15.06.2025 | 03:05:41 | 11.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518063.jpg |
| 26.04.2022 | 10:43:23 | 25.04.2016 | 02:07:43 | 15.06.2025 | 03:05:41 | 705.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518110.jpg |
| 26.04.2022 | 10:43:24 | 25.04.2016 | 02:07:43 | 15.06.2025 | 03:05:42 | 705.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518111.jpg |
| 26.04.2022 | 10:43:24 | 29.04.2021 | 19:31:54 | 15.06.2025 | 03:05:42 | 59.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518188_pkgleft.jpg |
| 26.04.2022 | 10:43:24 | 04.04.2016 | 08:26:08 | 15.06.2025 | 03:05:42 | 39.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518210.jpg |
| 26.04.2022 | 10:43:24 | 04.04.2016 | 08:02:08 | 15.06.2025 | 03:05:42 | 40.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518213.jpg |
| 26.04.2022 | 10:43:24 | 22.11.2016 | 02:44:38 | 15.06.2025 | 03:05:43 | 22.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518267.jpg |
| 26.04.2022 | 10:43:24 | 22.11.2016 | 02:44:38 | 15.06.2025 | 03:05:43 | 93.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518267_2.jpg |
| 26.04.2022 | 10:43:24 | 22.11.2016 | 02:44:38 | 15.06.2025 | 03:05:43 | 93.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518267_3.jpg |
| 26.04.2022 | 10:43:24 | 22.11.2016 | 02:44:38 | 15.06.2025 | 03:05:43 | 93.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518267_4.jpg |
| 26.04.2022 | 10:43:24 | 04.04.2016 | 08:40:50 | 15.06.2025 | 03:05:44 | 21.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518316.jpg |
| 26.04.2022 | 10:43:24 | 23.10.2018 | 19:30:41 | 15.06.2025 | 03:05:44 | 15.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518330.jpg |
| 26.04.2022 | 10:43:24 | 06.04.2016 | 13:01:22 | 15.06.2025 | 03:05:44 | 6.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518331.jpg |
| 26.04.2022 | 10:43:24 | 06.04.2016 | 09:52:20 | 15.06.2025 | 03:05:44 | 15.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518332.jpg |
| 26.04.2022 | 10:43:24 | 19.12.2018 | 19:30:39 | 15.06.2025 | 03:05:44 | 8.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518333.jpg |
| 26.04.2022 | 10:43:24 | 05.05.2020 | 19:31:20 | 15.06.2025 | 03:05:45 | 7.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518335_left.jpg |
| 26.04.2022 | 10:43:27 | 05.05.2020 | 19:31:20 | 15.06.2025 | 03:05:45 | 29.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518335_left_2.jpg |
| 26.04.2022 | 10:43:27 | 05.05.2020 | 19:31:20 | 15.06.2025 | 03:05:45 | 7.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518335_left_3.jpg |
| 26.04.2022 | 10:43:27 | 05.05.2020 | 19:31:20 | 15.06.2025 | 03:05:45 | 7.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518335_left_4.jpg |
| 26.04.2022 | 10:43:27 | 19.08.2021 | 14:32:00 | 15.06.2025 | 03:05:46 | 81.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518336_pkgleft.jpg |
| 26.04.2022 | 10:43:27 | 19.08.2021 | 14:00:37 | 15.06.2025 | 03:05:46 | 104.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518337.jpg |
| 26.04.2022 | 10:43:27 | 25.04.2016 | 02:14:07 | 15.06.2025 | 03:05:46 | 82.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518373.jpg |
| 26.04.2022 | 10:43:27 | 28.10.2020 | 19:31:16 | 15.06.2025 | 03:05:46 | 31.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518379_pkgfront.jpg |
| 26.04.2022 | 10:43:27 | 04.04.2016 | 08:02:09 | 15.06.2025 | 03:05:47 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518382.jpg |
| 26.04.2022 | 10:43:27 | 04.04.2016 | 08:02:10 | 15.06.2025 | 03:05:47 | 8.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518383.jpg |
| 26.04.2022 | 10:43:27 | 06.04.2016 | 11:48:16 | 15.06.2025 | 03:05:47 | 41.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518387.jpg |
| 26.04.2022 | 10:43:27 | 22.11.2016 | 02:32:15 | 15.06.2025 | 03:05:47 | 12.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518391.jpg |
| 26.04.2022 | 10:43:27 | 04.04.2016 | 07:48:21 | 15.06.2025 | 03:05:48 | 18.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518394.jpg |
| 26.04.2022 | 10:43:27 | 22.11.2016 | 02:27:24 | 15.06.2025 | 03:05:48 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518424.jpg |
| 26.04.2022 | 10:43:27 | 17.05.2021 | 19:31:22 | 15.06.2025 | 03:05:48 | 55.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518428_front.jpg |
| 26.04.2022 | 10:43:28 | 17.05.2021 | 19:31:21 | 15.06.2025 | 03:05:48 | 51.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518430_front.jpg |
| 26.04.2022 | 10:43:28 | 29.07.2020 | 19:31:17 | 15.06.2025 | 03:05:49 | 69.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518431_front.jpg |
| 26.04.2022 | 10:43:28 | 13.04.2021 | 19:30:57 | 15.06.2025 | 03:05:49 | 54.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518432_front.jpg |
| 26.04.2022 | 10:43:31 | 13.04.2021 | 19:30:59 | 15.06.2025 | 03:05:49 | 52.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518433_front.jpg |
| 26.04.2022 | 10:43:31 | 13.04.2021 | 19:31:01 | 15.06.2025 | 03:05:49 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518434_front.jpg |
| 26.04.2022 | 10:43:31 | 13.07.2017 | 19:31:16 | 15.06.2025 | 03:05:50 | 19.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518468.jpg |
| 26.04.2022 | 10:43:31 | 22.10.2020 | 19:31:12 | 15.06.2025 | 03:05:50 | 59.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518490_front.jpg |
| 26.04.2022 | 10:43:31 | 22.11.2016 | 02:32:15 | 15.06.2025 | 03:05:50 | 9.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518491.jpg |
| 26.04.2022 | 10:43:31 | 19.08.2021 | 13:48:54 | 15.06.2025 | 03:05:50 | 8.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518499.jpg |
| 26.04.2022 | 10:43:31 | 19.08.2021 | 13:48:37 | 15.06.2025 | 03:05:51 | 25.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518500.jpg |
| 26.04.2022 | 10:43:31 | 21.09.2016 | 02:01:19 | 15.06.2025 | 03:05:51 | 37.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518505.jpg |
| 26.04.2022 | 10:43:31 | 19.08.2021 | 15:20:35 | 15.06.2025 | 03:05:51 | 62.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518506_PC.jpg |
| 26.04.2022 | 10:43:31 | 22.11.2016 | 02:04:10 | 15.06.2025 | 03:05:51 | 53.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518521.jpg |
| 26.04.2022 | 10:43:31 | 22.11.2016 | 02:04:09 | 15.06.2025 | 03:05:52 | 53.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518522.jpg |
| 26.04.2022 | 10:43:31 | 06.04.2016 | 09:21:12 | 15.06.2025 | 03:05:52 | 86.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518536.jpg |
| 26.04.2022 | 10:43:31 | 06.04.2016 | 02:43:32 | 15.06.2025 | 03:05:52 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518572.jpg |
| 26.04.2022 | 10:43:31 | 05.06.2020 | 19:30:57 | 15.06.2025 | 03:05:52 | 15.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518597_side.jpg |
| 26.04.2022 | 10:43:31 | 06.04.2016 | 03:15:10 | 15.06.2025 | 03:05:53 | 17.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518605_PC.jpg |
| 26.04.2022 | 10:43:34 | 06.04.2016 | 14:48:16 | 15.06.2025 | 03:05:53 | 78.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518607.jpg |
| 26.04.2022 | 10:43:34 | 12.04.2021 | 19:31:01 | 15.06.2025 | 03:05:53 | 64.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518608_pcase.jpg |
| 26.04.2022 | 10:43:34 | 04.04.2016 | 07:50:14 | 15.06.2025 | 03:05:53 | 24.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518624.jpg |
| 26.04.2022 | 10:43:34 | 06.04.2016 | 06:12:14 | 15.06.2025 | 03:05:54 | 837.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518625.jpg |
| 26.04.2022 | 10:43:38 | 04.04.2016 | 08:40:51 | 15.06.2025 | 03:05:54 | 37.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518656.jpg |
| 26.04.2022 | 10:43:38 | 06.04.2016 | 11:46:41 | 15.06.2025 | 03:05:54 | 103.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518658.jpg |
| 26.04.2022 | 10:43:38 | 06.04.2016 | 11:46:41 | 15.06.2025 | 03:05:54 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518659.jpg |
| 26.04.2022 | 10:43:38 | 17.11.2017 | 19:30:59 | 15.06.2025 | 03:05:55 | 163.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518684.jpg |
| 26.04.2022 | 10:43:38 | 04.04.2016 | 08:40:54 | 15.06.2025 | 03:05:55 | 41.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518691.jpg |
| 26.04.2022 | 10:43:38 | 06.04.2016 | 12:58:22 | 15.06.2025 | 03:05:55 | 70.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518692.jpg |
| 26.04.2022 | 10:43:38 | 06.04.2016 | 06:02:54 | 15.06.2025 | 03:05:55 | 15.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518696.jpg |
| 26.04.2022 | 10:43:38 | 06.04.2016 | 02:43:31 | 15.06.2025 | 03:05:56 | 13.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518697.jpg |
| 26.04.2022 | 10:43:38 | 19.08.2021 | 14:38:38 | 15.06.2025 | 03:05:56 | 66.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518735.jpg |
| 26.04.2022 | 10:43:39 | 04.04.2016 | 08:02:12 | 15.06.2025 | 03:05:56 | 20.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518742.jpg |
| 26.04.2022 | 10:43:39 | 15.04.2020 | 19:31:23 | 15.06.2025 | 03:05:56 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518751_left.jpg |
| 26.04.2022 | 10:43:39 | 29.01.2019 | 19:30:55 | 15.06.2025 | 03:05:57 | 62.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518753.jpg |
| 26.04.2022 | 10:43:39 | 07.06.2017 | 19:36:43 | 15.06.2025 | 03:05:57 | 49.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518761.jpg |
| 26.04.2022 | 10:43:39 | 13.10.2020 | 19:30:56 | 15.06.2025 | 03:05:57 | 11.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518829_plineart.jpg |
| 26.04.2022 | 10:43:39 | 06.04.2016 | 10:24:23 | 15.06.2025 | 03:05:58 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518849.jpg |
| 26.04.2022 | 10:43:39 | 04.04.2016 | 07:48:21 | 15.06.2025 | 03:05:58 | 21.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518851.jpg |
| 26.04.2022 | 10:43:39 | 04.04.2016 | 07:48:22 | 15.06.2025 | 03:05:58 | 21.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518852.jpg |
| 26.04.2022 | 10:43:39 | 04.04.2016 | 07:48:22 | 15.06.2025 | 03:05:58 | 21.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518853.jpg |
| 26.04.2022 | 10:43:39 | 22.11.2016 | 02:44:43 | 15.06.2025 | 03:05:59 | 95.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518866.jpg |
| 26.04.2022 | 10:43:39 | 06.04.2016 | 10:34:29 | 15.06.2025 | 03:05:59 | 103.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518874.jpg |
| 26.04.2022 | 10:43:39 | 06.04.2016 | 02:43:31 | 15.06.2025 | 03:05:59 | 21.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518881.jpg |
| 26.04.2022 | 10:43:39 | 18.02.2021 | 19:31:09 | 15.06.2025 | 03:05:59 | 35.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518890_pkgfront.jpg |
| 26.04.2022 | 10:43:39 | 06.04.2016 | 02:13:33 | 15.06.2025 | 03:06:00 | 14.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518894.jpg |
| 26.04.2022 | 10:43:39 | 06.04.2016 | 09:52:20 | 15.06.2025 | 03:06:00 | 37.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518897.jpg |
| 26.04.2022 | 10:43:39 | 07.06.2017 | 20:04:06 | 15.06.2025 | 03:06:00 | 75.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518899.jpg |
| 26.04.2022 | 10:43:39 | 06.04.2016 | 06:36:17 | 15.06.2025 | 03:06:00 | 24.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518968.jpg |
| 26.04.2022 | 10:43:39 | 06.04.2016 | 11:15:18 | 15.06.2025 | 03:06:01 | 17.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\518997.jpg |
| 26.04.2022 | 10:43:39 | 22.11.2016 | 02:27:24 | 15.06.2025 | 03:06:01 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2907

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:43:39 | 27.06.2019 | 19:31:16 | 15.06.2025 | 03:06:01 | 10.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519018.jpg |
| 26.04.2022 | 10:43:39 | 06.04.2016 | 06:07:52 | 15.06.2025 | 03:06:01 | 47.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519023.jpg |
| 26.04.2022 | 10:43:39 | 20.11.2019 | 19:31:03 | 15.06.2025 | 03:06:02 | 141.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519041.jpg |
| 26.04.2022 | 10:43:39 | 20.11.2019 | 19:31:04 | 15.06.2025 | 03:06:02 | 141.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519042.jpg |
| 26.04.2022 | 10:43:42 | 20.11.2019 | 19:31:04 | 15.06.2025 | 03:06:02 | 141.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519043.jpg |
| 26.04.2022 | 10:43:42 | 20.11.2019 | 19:31:04 | 15.06.2025 | 03:06:02 | 141.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519044.jpg |
| 26.04.2022 | 10:43:42 | 20.11.2019 | 19:31:03 | 15.06.2025 | 03:06:03 | 141.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519045.jpg |
| 26.04.2022 | 10:43:42 | 04.04.2016 | 08:25:54 | 15.06.2025 | 03:06:03 | 55.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519046.jpg |
| 26.04.2022 | 10:43:43 | 04.04.2016 | 08:25:54 | 15.06.2025 | 03:06:03 | 55.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519047.jpg |
| 26.04.2022 | 10:43:43 | 04.04.2016 | 08:25:55 | 15.06.2025 | 03:06:03 | 55.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519048.jpg |
| 26.04.2022 | 10:43:43 | 06.04.2016 | 14:55:38 | 15.06.2025 | 03:06:04 | 124.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519049.jpg |
| 26.04.2022 | 10:43:43 | 06.04.2016 | 10:24:23 | 15.06.2025 | 03:06:04 | 54.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519051.jpg |
| 26.04.2022 | 10:43:43 | 06.04.2016 | 10:24:23 | 15.06.2025 | 03:06:04 | 54.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519052.jpg |
| 26.04.2022 | 10:43:43 | 27.04.2021 | 19:31:20 | 15.06.2025 | 03:06:04 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519058_front.jpg |
| 26.04.2022 | 10:43:43 | 04.04.2016 | 08:40:56 | 15.06.2025 | 03:06:05 | 54.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519137.jpg |
| 26.04.2022 | 10:43:43 | 04.04.2016 | 07:38:19 | 15.06.2025 | 03:06:05 | 19.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519143.jpg |
| 26.04.2022 | 10:43:46 | 06.04.2016 | 03:15:15 | 15.06.2025 | 03:06:05 | 42.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519181_PC.jpg |
| 26.04.2022 | 10:43:46 | 01.04.2019 | 19:30:56 | 15.06.2025 | 03:06:05 | 34.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519183.jpg |
| 26.04.2022 | 10:43:46 | 13.10.2020 | 19:30:57 | 15.06.2025 | 03:06:06 | 35.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519188_plineart.jpg |
| 26.04.2022 | 10:43:46 | 04.04.2016 | 08:40:55 | 15.06.2025 | 03:06:06 | 63.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519203.jpg |
| 26.04.2022 | 10:43:46 | 06.11.2019 | 19:33:14 | 15.06.2025 | 03:06:06 | 16.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519205.jpg |
| 26.04.2022 | 10:43:46 | 21.11.2019 | 19:30:58 | 15.06.2025 | 03:06:07 | 11.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519206_1.jpg |
| 26.04.2022 | 10:43:46 | 06.04.2016 | 14:53:24 | 15.06.2025 | 03:06:07 | 15.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519207.jpg |
| 26.04.2022 | 10:43:46 | 07.07.2017 | 19:31:27 | 15.06.2025 | 03:06:07 | 105.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519209.jpg |
| 26.04.2022 | 10:43:46 | 19.08.2021 | 14:59:15 | 15.06.2025 | 03:06:07 | 19.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519210_PC.jpg |
| 26.04.2022 | 10:43:46 | 06.04.2016 | 13:01:23 | 15.06.2025 | 03:06:08 | 16.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519215.jpg |
| 26.04.2022 | 10:43:46 | 06.04.2016 | 02:43:14 | 15.06.2025 | 03:06:08 | 14.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519245.jpg |
| 26.04.2022 | 10:43:46 | 07.06.2017 | 19:36:46 | 15.06.2025 | 03:06:08 | 62.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519252.jpg |
| 26.04.2022 | 10:43:46 | 06.04.2016 | 07:03:24 | 15.06.2025 | 03:06:08 | 33.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519253.jpg |
| 26.04.2022 | 10:43:46 | 07.06.2017 | 19:36:47 | 15.06.2025 | 03:06:09 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519260.jpg |
| 26.04.2022 | 10:43:46 | 19.08.2021 | 15:20:33 | 15.06.2025 | 03:06:09 | 52.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519295.jpg |
| 26.04.2022 | 10:43:47 | 06.04.2016 | 06:38:22 | 15.06.2025 | 03:06:09 | 40.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519314.jpg |
| 26.04.2022 | 10:43:49 | 21.09.2018 | 19:31:05 | 15.06.2025 | 03:06:09 | 23.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519317.jpg |
| 26.04.2022 | 10:43:50 | 06.04.2016 | 05:51:07 | 15.06.2025 | 03:06:10 | 41.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519318.jpg |
| 26.04.2022 | 10:43:50 | 06.04.2016 | 12:10:25 | 15.06.2025 | 03:06:10 | 92.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519328.jpg |
| 26.04.2022 | 10:43:50 | 06.04.2016 | 03:15:16 | 15.06.2025 | 03:06:10 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519336.jpg |
| 26.04.2022 | 10:43:50 | 06.04.2016 | 06:35:36 | 15.06.2025 | 03:06:10 | 81.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519390.jpg |
| 26.04.2022 | 10:43:50 | 16.02.2021 | 19:30:50 | 15.06.2025 | 03:06:11 | 19.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519391_right.jpg |
| 26.04.2022 | 10:43:50 | 06.04.2016 | 12:12:53 | 15.06.2025 | 03:06:11 | 21.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519392.jpg |
| 26.04.2022 | 10:43:50 | 04.04.2016 | 09:03:01 | 15.06.2025 | 03:06:11 | 28.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519401.jpg |
| 26.04.2022 | 10:43:50 | 06.04.2016 | 02:43:14 | 15.06.2025 | 03:06:11 | 100.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519408.jpg |
| 26.04.2022 | 10:43:50 | 11.03.2021 | 19:34:03 | 15.06.2025 | 03:06:12 | 75.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519409_family.jpg |
| 26.04.2022 | 10:43:50 | 11.09.2018 | 19:30:44 | 15.06.2025 | 03:06:12 | 27.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519418.jpg |
| 26.04.2022 | 10:43:50 | 22.11.2016 | 02:32:15 | 15.06.2025 | 03:06:12 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519433.jpg |
| 26.04.2022 | 10:43:50 | 19.08.2021 | 13:52:11 | 15.06.2025 | 03:06:12 | 20.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519438.jpg |
| 26.04.2022 | 10:43:50 | 06.04.2016 | 11:46:42 | 15.06.2025 | 03:06:13 | 107.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519443.jpg |
| 26.04.2022 | 10:43:50 | 06.04.2016 | 11:46:44 | 15.06.2025 | 03:06:13 | 97.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519444.jpg |
| 26.04.2022 | 10:43:53 | 06.04.2016 | 11:46:42 | 15.06.2025 | 03:06:13 | 97.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519445.jpg |
| 26.04.2022 | 10:43:53 | 06.04.2016 | 11:46:43 | 15.06.2025 | 03:06:13 | 97.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519446.jpg |
| 26.04.2022 | 10:43:53 | 06.04.2016 | 11:46:42 | 15.06.2025 | 03:06:14 | 97.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519447.jpg |
| 26.04.2022 | 10:43:53 | 06.04.2016 | 11:46:43 | 15.06.2025 | 03:06:14 | 97.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519448.jpg |
| 26.04.2022 | 10:43:53 | 06.04.2016 | 11:46:43 | 15.06.2025 | 03:06:14 | 83.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519449.jpg |
| 26.04.2022 | 10:43:53 | 06.04.2016 | 11:46:46 | 15.06.2025 | 03:06:14 | 83.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519450.jpg |
| 26.04.2022 | 10:43:53 | 06.04.2016 | 05:24:53 | 15.06.2025 | 03:06:15 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519481_PC.jpg |
| 26.04.2022 | 10:43:53 | 06.04.2016 | 14:14:00 | 15.06.2025 | 03:06:15 | 13.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519510.jpg |
| 26.04.2022 | 10:43:53 | 16.03.2017 | 20:30:32 | 15.06.2025 | 03:06:15 | 38.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519511.jpg |
| 26.04.2022 | 10:43:53 | 07.06.2017 | 19:36:51 | 15.06.2025 | 03:06:15 | 30.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519526.jpg |
| 26.04.2022 | 10:43:53 | 19.08.2021 | 14:22:47 | 15.06.2025 | 03:06:16 | 12.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519532_PC.jpg |
| 26.04.2022 | 10:43:53 | 07.06.2017 | 19:36:50 | 15.06.2025 | 03:06:16 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519535.jpg |
| 26.04.2022 | 10:43:54 | 07.06.2017 | 19:36:50 | 15.06.2025 | 03:06:16 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519538.jpg |
| 26.04.2022 | 10:43:54 | 11.11.2016 | 02:04:58 | 15.06.2025 | 03:06:16 | 27.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519554.jpg |
| 26.04.2022 | 10:43:54 | 07.06.2017 | 19:36:52 | 15.06.2025 | 03:06:17 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519557.jpg |
| 26.04.2022 | 10:43:54 | 07.06.2017 | 19:36:53 | 15.06.2025 | 03:06:17 | 49.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519575.jpg |
| 26.04.2022 | 10:43:54 | 22.11.2016 | 02:44:42 | 15.06.2025 | 03:06:17 | 95.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519576.jpg |
| 26.04.2022 | 10:43:57 | 20.11.2017 | 19:30:44 | 15.06.2025 | 03:06:17 | 23.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519578.jpg |
| 26.04.2022 | 10:43:57 | 15.07.2016 | 02:02:19 | 15.06.2025 | 03:06:18 | 6.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519587.jpg |
| 26.04.2022 | 10:43:57 | 04.04.2016 | 08:18:12 | 15.06.2025 | 03:06:18 | 13.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519588.jpg |
| 26.04.2022 | 10:43:57 | 14.04.2021 | 19:31:28 | 15.06.2025 | 03:06:18 | 14.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519596_pcase.jpg |
| 26.04.2022 | 10:43:57 | 06.04.2016 | 05:24:53 | 15.06.2025 | 03:06:18 | 4.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519600_PC.jpg |
| 26.04.2022 | 10:43:57 | 04.04.2016 | 08:02:13 | 15.06.2025 | 03:06:19 | 7.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519608.jpg |
| 26.04.2022 | 10:43:57 | 06.04.2016 | 09:23:24 | 15.06.2025 | 03:06:19 | 16.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519609.jpg |
| 26.04.2022 | 10:43:57 | 04.04.2016 | 08:40:55 | 15.06.2025 | 03:06:19 | 31.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519610.jpg |
| 26.04.2022 | 10:43:57 | 06.04.2016 | 06:02:54 | 15.06.2025 | 03:06:19 | 7.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519611.jpg |
| 26.04.2022 | 10:43:57 | 04.04.2016 | 07:38:20 | 15.06.2025 | 03:06:20 | 10.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519612.jpg |
| 26.04.2022 | 10:43:57 | 04.04.2016 | 08:40:57 | 15.06.2025 | 03:06:20 | 44.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519613.jpg |
| 26.04.2022 | 10:43:57 | 06.04.2016 | 06:02:54 | 15.06.2025 | 03:06:20 | 14.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519614.jpg |
| 26.04.2022 | 10:43:57 | 04.04.2016 | 07:38:19 | 15.06.2025 | 03:06:21 | 5.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519615.jpg |
| 26.04.2022 | 10:43:57 | 06.04.2016 | 06:02:55 | 15.06.2025 | 03:06:21 | 27.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519616.jpg |
| 26.04.2022 | 10:43:57 | 04.04.2016 | 07:48:22 | 15.06.2025 | 03:06:21 | 14.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519617.jpg |
| 26.04.2022 | 10:43:57 | 06.04.2016 | 06:02:55 | 15.06.2025 | 03:06:21 | 20.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519618.jpg |
| 26.04.2022 | 10:43:57 | 04.04.2016 | 07:48:23 | 15.06.2025 | 03:06:22 | 9.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519619.jpg |
| 26.04.2022 | 10:44:00 | 04.04.2016 | 07:48:23 | 15.06.2025 | 03:06:22 | 24.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519620.jpg |
| 26.04.2022 | 10:44:00 | 04.04.2016 | 07:48:23 | 15.06.2025 | 03:06:22 | 26.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519621.jpg |
| 26.04.2022 | 10:44:00 | 06.04.2016 | 06:02:55 | 15.06.2025 | 03:06:22 | 19.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519623.jpg |
| 26.04.2022 | 10:44:00 | 22.11.2016 | 02:32:16 | 15.06.2025 | 03:06:23 | 5.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519624.jpg |
| 26.04.2022 | 10:44:00 | 22.11.2016 | 02:32:15 | 15.06.2025 | 03:06:23 | 17.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519625.jpg |
| 26.04.2022 | 10:44:00 | 22.11.2016 | 02:32:16 | 15.06.2025 | 03:06:23 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519626.jpg |
| 26.04.2022 | 10:44:00 | 06.04.2016 | 11:38:01 | 15.06.2025 | 03:06:23 | 6.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519627.jpg |
| 26.04.2022 | 10:44:01 | 04.04.2016 | 07:48:24 | 15.06.2025 | 03:06:24 | 122.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519628.jpg |
| 26.04.2022 | 10:44:01 | 29.10.2020 | 19:30:45 | 15.06.2025 | 03:06:24 | 28.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519632.jpg |
| 26.04.2022 | 10:44:01 | 06.04.2016 | 12:07:55 | 15.06.2025 | 03:06:24 | 58.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519639.jpg |
| 26.04.2022 | 10:44:01 | 06.04.2016 | 06:20:49 | 15.06.2025 | 03:06:24 | 10.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519644.jpg |
| 26.04.2022 | 10:44:01 | 12.12.2017 | 19:31:34 | 15.06.2025 | 03:06:25 | 42.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519646.jpg |
| 26.04.2022 | 10:44:01 | 06.04.2016 | 02:43:13 | 15.06.2025 | 03:06:25 | 15.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519658.jpg |
| 26.04.2022 | 10:44:01 | 06.04.2016 | 02:43:13 | 15.06.2025 | 03:06:25 | 37.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519666.jpg |
| 26.04.2022 | 10:44:04 | 06.04.2016 | 02:13:35 | 15.06.2025 | 03:06:25 | 34.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519670.jpg |
| 26.04.2022 | 10:44:04 | 06.04.2016 | 02:43:11 | 15.06.2025 | 03:06:26 | 54.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519680.jpg |
| 26.04.2022 | 10:44:04 | 06.04.2016 | 02:13:36 | 15.06.2025 | 03:06:26 | 22.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519681.jpg |
| 26.04.2022 | 10:44:04 | 22.11.2016 | 02:36:15 | 15.06.2025 | 03:06:26 | 53.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519684.jpg |
| 26.04.2022 | 10:44:04 | 06.04.2016 | 02:43:11 | 15.06.2025 | 03:06:26 | 25.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519687.jpg |
| 26.04.2022 | 10:44:04 | 06.04.2016 | 13:01:24 | 15.06.2025 | 03:06:27 | 21.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519692.jpg |
| 26.04.2022 | 10:44:04 | 22.11.2016 | 02:04:09 | 15.06.2025 | 03:06:27 | 110.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519700.jpg |
| 26.04.2022 | 10:44:04 | 04.04.2016 | 09:02:46 | 15.06.2025 | 03:06:27 | 11.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519708.jpg |
| 26.04.2022 | 10:44:04 | 07.06.2017 | 19:36:54 | 15.06.2025 | 03:06:27 | 32.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519713.jpg |
| 26.04.2022 | 10:44:04 | 06.04.2016 | 06:02:55 | 15.06.2025 | 03:06:28 | 56.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519736.jpg |
| 26.04.2022 | 10:44:04 | 06.04.2016 | 02:43:10 | 15.06.2025 | 03:06:28 | 62.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519738.jpg |
| 26.04.2022 | 10:44:04 | 06.04.2016 | 02:43:10 | 15.06.2025 | 03:06:28 | 31.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519739.jpg |
| 26.04.2022 | 10:44:04 | 06.04.2016 | 02:43:09 | 15.06.2025 | 03:06:28 | 54.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519744.jpg |
| 26.04.2022 | 10:44:04 | 06.04.2016 | 06:07:52 | 15.06.2025 | 03:06:29 | 35.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519755.jpg |
| 26.04.2022 | 10:44:04 | 22.11.2016 | 02:36:16 | 15.06.2025 | 03:06:29 | 22.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519766.jpg |
| 26.04.2022 | 10:44:04 | 06.04.2016 | 06:07:52 | 15.06.2025 | 03:06:29 | 29.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519767.jpg |
| 26.04.2022 | 10:44:04 | 06.04.2016 | 02:43:08 | 15.06.2025 | 03:06:30 | 30.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519768.jpg |
| 26.04.2022 | 10:44:04 | 06.04.2016 | 02:43:08 | 15.06.2025 | 03:06:30 | 36.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519771.jpg |
| 26.04.2022 | 10:44:07 | 06.04.2016 | 02:13:40 | 15.06.2025 | 03:06:30 | 45.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519784.jpg |
| 26.04.2022 | 10:44:07 | 06.04.2016 | 09:10:02 | 15.06.2025 | 03:06:30 | 66.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519798.jpg |
| 26.04.2022 | 10:44:08 | 13.10.2020 | 19:30:57 | 15.06.2025 | 03:06:31 | 8.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519803_left.jpg |
| 26.04.2022 | 10:44:08 | 22.11.2016 | 02:32:16 | 15.06.2025 | 03:06:31 | 16.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519811.jpg |
| 26.04.2022 | 10:44:08 | 06.04.2016 | 02:43:06 | 15.06.2025 | 03:06:31 | 17.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519812.jpg |
| 26.04.2022 | 10:44:08 | 04.04.2016 | 07:38:20 | 15.06.2025 | 03:06:31 | 10.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519813.jpg |
| 26.04.2022 | 10:44:08 | 06.04.2016 | 06:02:56 | 15.06.2025 | 03:06:32 | 19.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519814.jpg |
| 26.04.2022 | 10:44:08 | 22.11.2016 | 02:32:16 | 15.06.2025 | 03:06:32 | 13.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519815.jpg |
| 26.04.2022 | 10:44:08 | 04.04.2016 | 07:38:21 | 15.06.2025 | 03:06:32 | 20.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519817.jpg |
| 26.04.2022 | 10:44:08 | 22.11.2016 | 02:32:17 | 15.06.2025 | 03:06:32 | 19.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519818.jpg |
| 26.04.2022 | 10:44:08 | 22.11.2016 | 02:32:17 | 15.06.2025 | 03:06:33 | 4.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519823.jpg |
| 26.04.2022 | 10:44:08 | 22.11.2016 | 02:32:17 | 15.06.2025 | 03:06:33 | 85.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519826.jpg |
| 26.04.2022 | 10:44:08 | 22.10.2007 | 11:22:12 | 15.06.2025 | 03:06:33 | 11.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519829_PC.jpg |
| 26.04.2022 | 10:44:11 | 06.04.2016 | 06:02:56 | 15.06.2025 | 03:06:33 | 9.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519830.jpg |
| 26.04.2022 | 10:44:11 | 04.04.2016 | 07:48:24 | 15.06.2025 | 03:06:34 | 19.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519832.jpg |
| 26.04.2022 | 10:44:11 | 22.11.2016 | 02:44:43 | 15.06.2025 | 03:06:34 | 13.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519833.jpg |
| 26.04.2022 | 10:44:11 | 22.11.2016 | 02:32:17 | 15.06.2025 | 03:06:34 | 14.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519838.jpg |
| 26.04.2022 | 10:44:11 | 22.11.2016 | 02:32:17 | 15.06.2025 | 03:06:34 | 13.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519839.jpg |
| 26.04.2022 | 10:44:11 | 22.11.2016 | 02:32:18 | 15.06.2025 | 03:06:35 | 8.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519843.jpg |
| 26.04.2022 | 10:44:11 | 04.04.2016 | 07:48:24 | 15.06.2025 | 03:06:35 | 17.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519847.jpg |
| 26.04.2022 | 10:44:11 | 06.04.2016 | 02:43:05 | 15.06.2025 | 03:06:35 | 10.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519848.jpg |
| 26.04.2022 | 10:44:11 | 06.04.2016 | 07:28:23 | 15.06.2025 | 03:06:35 | 25.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519849.jpg |
| 26.04.2022 | 10:44:11 | 06.04.2016 | 07:29:56 | 15.06.2025 | 03:06:36 | 12.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519850.jpg |
| 26.04.2022 | 10:44:11 | 04.04.2016 | 07:48:25 | 15.06.2025 | 03:06:36 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519851.jpg |
| 26.04.2022 | 10:44:11 | 04.04.2016 | 07:38:20 | 15.06.2025 | 03:06:36 | 16.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519852.jpg |
| 26.04.2022 | 10:44:11 | 06.04.2016 | 07:37:26 | 15.06.2025 | 03:06:36 | 25.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519853.jpg |
| 26.04.2022 | 10:44:12 | 06.04.2016 | 06:28:52 | 15.06.2025 | 03:06:37 | 94.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519854.jpg |
| 26.04.2022 | 10:44:12 | 22.11.2016 | 02:44:43 | 15.06.2025 | 03:06:37 | 48.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519874.jpg |
| 26.04.2022 | 10:44:12 | 22.11.2016 | 02:04:10 | 15.06.2025 | 03:06:37 | 37.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519875.jpg |
| 26.04.2022 | 10:44:15 | 22.11.2016 | 02:04:11 | 15.06.2025 | 03:06:37 | 37.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519876.jpg |
| 26.04.2022 | 10:44:15 | 22.11.2016 | 02:36:17 | 15.06.2025 | 03:06:38 | 108.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519882.jpg |
| 26.04.2022 | 10:44:15 | 06.04.2016 | 02:43:05 | 15.06.2025 | 03:06:38 | 24.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519883.jpg |
| 26.04.2022 | 10:44:15 | 22.11.2016 | 02:36:17 | 15.06.2025 | 03:06:38 | 48.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519894.jpg |
| 26.04.2022 | 10:44:15 | 06.04.2016 | 06:07:53 | 15.06.2025 | 03:06:39 | 45.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519895.jpg |
| 26.04.2022 | 10:44:15 | 22.11.2016 | 02:04:11 | 15.06.2025 | 03:06:39 | 37.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519902.jpg |
| 26.04.2022 | 10:44:15 | 22.11.2016 | 02:04:11 | 15.06.2025 | 03:06:39 | 37.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519903.jpg |
| 26.04.2022 | 10:44:15 | 22.11.2016 | 02:04:13 | 15.06.2025 | 03:06:39 | 37.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519906.jpg |
| 26.04.2022 | 10:44:15 | 22.11.2016 | 02:04:12 | 15.06.2025 | 03:06:40 | 37.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519909.jpg |
| 26.04.2022 | 10:44:15 | 22.11.2016 | 02:04:12 | 15.06.2025 | 03:06:40 | 37.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519910.jpg |
| 26.04.2022 | 10:44:15 | 22.11.2016 | 02:04:13 | 15.06.2025 | 03:06:40 | 37.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519911.jpg |
| 26.04.2022 | 10:44:15 | 22.11.2016 | 02:04:13 | 15.06.2025 | 03:06:40 | 37.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519912.jpg |
| 26.04.2022 | 10:44:15 | 06.04.2016 | 02:13:42 | 15.06.2025 | 03:06:41 | 557.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519915.jpg |
| 26.04.2022 | 10:44:15 | 27.04.2016 | 02:03:20 | 15.06.2025 | 03:06:41 | 55.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519937.jpg |
| 26.04.2022 | 10:44:18 | 27.04.2016 | 02:03:17 | 15.06.2025 | 03:06:41 | 42.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519939.jpg |
| 26.04.2022 | 10:44:18 | 22.11.2016 | 02:44:43 | 15.06.2025 | 03:06:41 | 82.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519940.jpg |
| 26.04.2022 | 10:44:18 | 15.03.2018 | 19:31:03 | 15.06.2025 | 03:06:42 | 25.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519965.jpg |
| 26.04.2022 | 10:44:18 | 06.04.2016 | 11:15:18 | 15.06.2025 | 03:06:42 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519977.jpg |
| 26.04.2022 | 10:44:18 | 06.04.2016 | 13:56:01 | 15.06.2025 | 03:06:42 | 50.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519988.jpg |
| 26.04.2022 | 10:44:18 | 06.04.2016 | 11:15:18 | 15.06.2025 | 03:06:42 | 3.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\519989.jpg |
| 26.04.2022 | 10:44:18 | 20.11.2017 | 19:30:44 | 15.06.2025 | 03:06:43 | 23.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520073.jpg |
| 26.04.2022 | 10:44:18 | 02.04.2012 | 19:52:35 | 15.06.2025 | 03:06:43 | 12.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520077.jpg |
| 26.04.2022 | 10:44:18 | 06.04.2016 | 06:02:56 | 15.06.2025 | 03:06:43 | 6.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520089.jpg |
| 26.04.2022 | 10:44:18 | 13.08.2020 | 19:30:42 | 15.06.2025 | 03:06:44 | 11.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520118.jpg |
| 26.04.2022 | 10:44:18 | 24.08.2020 | 19:31:21 | 15.06.2025 | 03:06:44 | 11.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520119.jpg |
| 26.04.2022 | 10:44:19 | 06.04.2016 | 09:05:50 | 15.06.2025 | 03:06:45 | 9.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520136.jpg |
| 26.04.2022 | 10:44:19 | 06.04.2016 | 07:29:56 | 15.06.2025 | 03:06:45 | 12.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520206.jpg |
| 26.04.2022 | 10:44:19 | 06.04.2016 | 02:43:02 | 15.06.2025 | 03:06:45 | 11.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520207.jpg |
| 26.04.2022 | 10:44:21 | 15.09.2020 | 19:30:56 | 15.06.2025 | 03:06:45 | 39.1[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5202[illegible]_left.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2908

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:44:21 | 25.09.2020 | 19:30:43 | 15.06.2025 | 03:06:46 | 65.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520232_front.jpg |
| 26.04.2022 | 10:44:22 | 06.04.2016 | 06:00:31 | 15.06.2025 | 03:06:46 | 60.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520272.jpg |
| 26.04.2022 | 10:44:22 | 04.04.2016 | 08:02:14 | 15.06.2025 | 03:06:46 | 12.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520273.jpg |
| 26.04.2022 | 10:44:22 | 04.04.2016 | 08:02:14 | 15.06.2025 | 03:06:46 | 5.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520273_2.jpg |
| 26.04.2022 | 10:44:22 | 04.04.2016 | 08:02:14 | 15.06.2025 | 03:06:47 | 5.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520273_3.jpg |
| 26.04.2022 | 10:44:22 | 04.04.2016 | 08:02:14 | 15.06.2025 | 03:06:47 | 5.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520273_4.jpg |
| 26.04.2022 | 10:44:22 | 04.04.2016 | 08:41:00 | 15.06.2025 | 03:06:47 | 89.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520281.jpg |
| 26.04.2022 | 10:44:22 | 04.05.2021 | 19:32:10 | 15.06.2025 | 03:06:47 | 31.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520284_ppkgleft2.jpg |
| 26.04.2022 | 10:44:22 | 06.04.2016 | 07:37:28 | 15.06.2025 | 03:06:48 | 25.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520293.jpg |
| 26.04.2022 | 10:44:22 | 19.08.2021 | 15:18:53 | 15.06.2025 | 03:06:48 | 23.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520319.jpg |
| 26.04.2022 | 10:44:25 | 05.03.2018 | 19:31:59 | 15.06.2025 | 03:06:48 | 8.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520347.jpg |
| 26.04.2022 | 10:44:25 | 06.04.2016 | 11:15:19 | 15.06.2025 | 03:06:49 | 39.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520352.jpg |
| 26.04.2022 | 10:44:25 | 04.04.2016 | 08:40:57 | 15.06.2025 | 03:06:49 | 36.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520354.jpg |
| 26.04.2022 | 10:44:25 | 06.04.2016 | 06:14:56 | 15.06.2025 | 03:06:49 | 784.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520357.jpg |
| 26.04.2022 | 10:44:25 | 06.04.2016 | 12:36:49 | 15.06.2025 | 03:06:49 | 19.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520361_PC.jpg |
| 26.04.2022 | 10:44:25 | 06.04.2016 | 02:43:02 | 15.06.2025 | 03:06:50 | 1.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520362.jpg |
| 26.04.2022 | 10:44:25 | 22.11.2016 | 02:04:13 | 15.06.2025 | 03:06:50 | 75.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520363.jpg |
| 26.04.2022 | 10:44:25 | 19.08.2021 | 14:49:59 | 15.06.2025 | 03:06:50 | 82.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520364.jpg |
| 26.04.2022 | 10:44:25 | 21.09.2018 | 19:31:08 | 15.06.2025 | 03:06:50 | 58.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520375.jpg |
| 26.04.2022 | 10:44:26 | 09.08.2019 | 19:30:42 | 15.06.2025 | 03:06:51 | 13.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520386.jpg |
| 26.04.2022 | 10:44:26 | 04.04.2016 | 08:40:59 | 15.06.2025 | 03:06:51 | 19.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520428.jpg |
| 26.04.2022 | 10:44:26 | 05.03.2018 | 19:31:48 | 15.06.2025 | 03:06:51 | 40.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520429.jpg |
| 26.04.2022 | 10:44:28 | 22.11.2016 | 02:44:47 | 15.06.2025 | 03:06:51 | 57.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520455.jpg |
| 26.04.2022 | 10:44:28 | 04.04.2016 | 07:48:25 | 15.06.2025 | 03:06:52 | 14.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520469.jpg |
| 26.04.2022 | 10:44:28 | 06.04.2016 | 05:41:44 | 15.06.2025 | 03:06:52 | 43.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520472.jpg |
| 26.04.2022 | 10:44:29 | 22.11.2016 | 02:44:46 | 15.06.2025 | 03:06:52 | 36.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520477.jpg |
| 26.04.2022 | 10:44:29 | 06.04.2016 | 06:33:49 | 15.06.2025 | 03:06:52 | 17.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520482.jpg |
| 26.04.2022 | 10:44:29 | 04.04.2016 | 08:02:14 | 15.06.2025 | 03:06:52 | 6.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520487.jpg |
| 26.04.2022 | 10:44:29 | 04.04.2016 | 07:48:25 | 15.06.2025 | 03:06:53 | 13.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520488.jpg |
| 26.04.2022 | 10:44:29 | 06.04.2016 | 05:51:08 | 15.06.2025 | 03:06:53 | 24.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520497.jpg |
| 26.04.2022 | 10:44:29 | 06.04.2016 | 09:23:24 | 15.06.2025 | 03:06:53 | 21.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520499.jpg |
| 26.04.2022 | 10:44:29 | 19.08.2021 | 13:52:13 | 15.06.2025 | 03:06:54 | 89.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520527_ppkgfront.jpg |
| 26.04.2022 | 10:44:29 | 04.04.2016 | 08:18:13 | 15.06.2025 | 03:06:54 | 110.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520539.jpg |
| 26.04.2022 | 10:44:29 | 26.04.2021 | 19:31:56 | 15.06.2025 | 03:06:54 | 38.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520548_ppkgleft.jpg |
| 26.04.2022 | 10:44:29 | 04.05.2021 | 19:31:21 | 15.06.2025 | 03:06:54 | 12.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520549_ppkgleft.jpg |
| 26.04.2022 | 10:44:32 | 22.09.2020 | 19:31:15 | 15.06.2025 | 03:06:55 | 11.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520550.jpg |
| 26.04.2022 | 10:44:32 | 04.05.2021 | 19:31:22 | 15.06.2025 | 03:06:55 | 13.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520551_ppkgleft.jpg |
| 26.04.2022 | 10:44:32 | 04.05.2021 | 19:31:29 | 15.06.2025 | 03:06:55 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520552_ppkgleft.jpg |
| 26.04.2022 | 10:44:32 | 04.05.2021 | 19:31:29 | 15.06.2025 | 03:06:55 | 15.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520553_ppkgleft.jpg |
| 26.04.2022 | 10:44:32 | 04.05.2021 | 19:31:30 | 15.06.2025 | 03:06:56 | 58.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520554_ppkgleft.jpg |
| 26.04.2022 | 10:44:32 | 17.03.2021 | 19:31:38 | 15.06.2025 | 03:06:56 | 17.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520555_ppkgleft.jpg |
| 26.04.2022 | 10:44:32 | 04.05.2021 | 19:31:30 | 15.06.2025 | 03:06:56 | 14.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520556_ppkgleft.jpg |
| 26.04.2022 | 10:44:33 | 18.05.2020 | 19:32:06 | 15.06.2025 | 03:06:56 | 45.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520557.jpg |
| 26.04.2022 | 10:44:33 | 04.05.2021 | 19:31:33 | 15.06.2025 | 03:06:57 | 61.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520558_ppkgleft.jpg |
| 26.04.2022 | 10:44:33 | 22.04.2020 | 19:30:55 | 15.06.2025 | 03:06:57 | 52.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520561_front.jpg |
| 26.04.2022 | 10:44:33 | 22.11.2016 | 02:36:19 | 15.06.2025 | 03:06:57 | 108.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520564.jpg |
| 26.04.2022 | 10:44:33 | 19.08.2021 | 14:26:59 | 15.06.2025 | 03:06:57 | 33.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520565_front.jpg |
| 26.04.2022 | 10:44:33 | 19.08.2021 | 14:27:01 | 15.06.2025 | 03:06:58 | 35.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520566.jpg |
| 26.04.2022 | 10:44:36 | 08.04.2021 | 19:30:48 | 15.06.2025 | 03:06:58 | 80.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520569_ppkgleft.jpg |
| 26.04.2022 | 10:44:36 | 06.04.2016 | 07:37:31 | 15.06.2025 | 03:06:58 | 17.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520584.jpg |
| 26.04.2022 | 10:44:36 | 04.04.2016 | 08:41:01 | 15.06.2025 | 03:06:58 | 14.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520606.jpg |
| 26.04.2022 | 10:44:36 | 04.04.2016 | 08:40:59 | 15.06.2025 | 03:06:59 | 14.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520609.jpg |
| 26.04.2022 | 10:44:36 | 04.04.2016 | 08:40:59 | 15.06.2025 | 03:06:59 | 14.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520610.jpg |
| 26.04.2022 | 10:44:36 | 06.04.2016 | 07:37:28 | 15.06.2025 | 03:06:59 | 12.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520611.jpg |
| 26.04.2022 | 10:44:36 | 04.04.2016 | 08:40:59 | 15.06.2025 | 03:06:59 | 10.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520618.jpg |
| 26.04.2022 | 10:44:36 | 04.04.2016 | 08:41:00 | 15.06.2025 | 03:07:00 | 10.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520620.jpg |
| 26.04.2022 | 10:44:36 | 04.04.2016 | 08:41:01 | 15.06.2025 | 03:07:00 | 10.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520637.jpg |
| 26.04.2022 | 10:44:36 | 06.04.2016 | 07:37:29 | 15.06.2025 | 03:07:00 | 8.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520638.jpg |
| 26.04.2022 | 10:44:36 | 04.04.2016 | 07:38:21 | 15.06.2025 | 03:07:00 | 3.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520639.jpg |
| 26.04.2022 | 10:44:36 | 06.04.2016 | 07:03:49 | 15.06.2025 | 03:07:01 | 25.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520680.jpg |
| 26.04.2022 | 10:44:36 | 06.04.2016 | 07:03:49 | 15.06.2025 | 03:07:01 | 25.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520681.jpg |
| 26.04.2022 | 10:44:39 | 06.04.2016 | 03:15:20 | 15.06.2025 | 03:07:01 | 9.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520707_PC.jpg |
| 26.04.2022 | 10:44:39 | 04.04.2016 | 08:02:15 | 15.06.2025 | 03:07:02 | 11.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520742.jpg |
| 26.04.2022 | 10:44:39 | 11.11.2016 | 02:06:03 | 15.06.2025 | 03:07:02 | 51.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520784.jpg |
| 26.04.2022 | 10:44:39 | 04.04.2016 | 08:02:15 | 15.06.2025 | 03:07:02 | 27.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520789.jpg |
| 26.04.2022 | 10:44:39 | 29.05.2018 | 19:31:41 | 15.06.2025 | 03:07:02 | 20.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520807.jpg |
| 26.04.2022 | 10:44:39 | 01.07.2019 | 19:31:36 | 15.06.2025 | 03:07:03 | 575.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520811.jpg |
| 26.04.2022 | 10:44:39 | 19.08.2021 | 14:49:46 | 15.06.2025 | 03:07:03 | 9.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520812.jpg |
| 26.04.2022 | 10:44:39 | 30.07.2018 | 19:30:39 | 15.06.2025 | 03:07:03 | 42.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520830.jpg |
| 26.04.2022 | 10:44:40 | 27.07.2020 | 19:30:51 | 15.06.2025 | 03:07:04 | 48.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520839_front.jpg |
| 26.04.2022 | 10:44:40 | 06.04.2016 | 12:31:52 | 15.06.2025 | 03:07:04 | 5.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520868.jpg |
| 26.04.2022 | 10:44:40 | 06.04.2016 | 07:37:30 | 15.06.2025 | 03:07:04 | 3.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520882.jpg |
| 26.04.2022 | 10:44:40 | 19.08.2021 | 14:34:10 | 15.06.2025 | 03:07:04 | 16.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520904.jpg |
| 26.04.2022 | 10:44:40 | 06.04.2016 | 11:46:43 | 15.06.2025 | 03:07:05 | 101.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520911.jpg |
| 26.04.2022 | 10:44:40 | 06.04.2016 | 06:35:37 | 15.06.2025 | 03:07:05 | 99.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520928.jpg |
| 26.04.2022 | 10:44:40 | 06.04.2016 | 02:43:00 | 15.06.2025 | 03:07:05 | 37.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520962.jpg |
| 26.04.2022 | 10:44:40 | 06.04.2016 | 02:43:00 | 15.06.2025 | 03:07:05 | 37.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520963.jpg |
| 26.04.2022 | 10:44:40 | 06.04.2016 | 02:43:00 | 15.06.2025 | 03:07:06 | 37.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520964.jpg |
| 26.04.2022 | 10:44:40 | 06.04.2016 | 02:42:59 | 15.06.2025 | 03:07:06 | 10.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520970.jpg |
| 26.04.2022 | 10:44:40 | 06.04.2016 | 02:43:00 | 15.06.2025 | 03:07:06 | 37.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520971.jpg |
| 26.04.2022 | 10:44:43 | 06.04.2016 | 02:42:59 | 15.06.2025 | 03:07:06 | 37.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520972.jpg |
| 26.04.2022 | 10:44:43 | 04.04.2016 | 07:38:20 | 15.06.2025 | 03:07:07 | 17.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\520982.jpg |
| 26.04.2022 | 10:44:43 | 06.04.2016 | 06:00:31 | 15.06.2025 | 03:07:07 | 674.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521010.jpg |
| 26.04.2022 | 10:44:43 | 22.11.2016 | 02:04:14 | 15.06.2025 | 03:07:07 | 80.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521013.jpg |
| 26.04.2022 | 10:44:43 | 22.11.2016 | 02:04:14 | 15.06.2025 | 03:07:07 | 80.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521013_2.jpg |
| 26.04.2022 | 10:44:43 | 22.11.2016 | 02:04:14 | 15.06.2025 | 03:07:08 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521013_3.jpg |
| 26.04.2022 | 10:44:43 | 22.11.2016 | 02:04:14 | 15.06.2025 | 03:07:08 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521013_4.jpg |
| 26.04.2022 | 10:44:43 | 19.08.2021 | 15:19:56 | 15.06.2025 | 03:07:08 | 137.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521014.jpg |
| 26.04.2022 | 10:44:43 | 04.04.2016 | 07:48:25 | 15.06.2025 | 03:07:08 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521015.jpg |
| 26.04.2022 | 10:44:43 | 06.04.2016 | 06:02:57 | 15.06.2025 | 03:07:09 | 32.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521020.jpg |
| 26.04.2022 | 10:44:43 | 04.04.2016 | 07:38:21 | 15.06.2025 | 03:07:09 | 20.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521023.jpg |
| 26.04.2022 | 10:44:43 | 06.04.2016 | 05:24:57 | 15.06.2025 | 03:07:09 | 16.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521026_PC.jpg |
| 26.04.2022 | 10:44:43 | 06.04.2016 | 03:15:22 | 15.06.2025 | 03:07:09 | 19.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521087_PC.jpg |
| 26.04.2022 | 10:44:43 | 22.11.2016 | 02:44:50 | 15.06.2025 | 03:07:10 | 48.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521098.jpg |
| 26.04.2022 | 10:44:46 | 22.11.2016 | 02:44:47 | 15.06.2025 | 03:07:10 | 68.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521130.jpg |
| 26.04.2022 | 10:44:46 | 22.11.2016 | 02:44:49 | 15.06.2025 | 03:07:10 | 60.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521135.jpg |
| 26.04.2022 | 10:44:46 | 06.04.2016 | 11:15:19 | 15.06.2025 | 03:07:11 | 3.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521143.jpg |
| 26.04.2022 | 10:44:46 | 23.05.2007 | 13:55:19 | 15.06.2025 | 03:07:11 | 8.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521164_PC.jpg |
| 26.04.2022 | 10:44:47 | 06.04.2016 | 09:52:21 | 15.06.2025 | 03:07:11 | 52.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521215.jpg |
| 26.04.2022 | 10:44:47 | 19.08.2021 | 15:18:22 | 15.06.2025 | 03:07:11 | 15.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521269.jpg |
| 26.04.2022 | 10:44:47 | 07.06.2017 | 19:37:11 | 15.06.2025 | 03:07:12 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521285.jpg |
| 26.04.2022 | 10:44:47 | 29.07.2021 | 19:30:49 | 15.06.2025 | 03:07:12 | 26.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521312.jpg |
| 26.04.2022 | 10:44:47 | 21.11.2016 | 02:01:41 | 15.06.2025 | 03:07:12 | 29.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521314.jpg |
| 26.04.2022 | 10:44:47 | 22.11.2016 | 02:44:50 | 15.06.2025 | 03:07:12 | 60.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521319.jpg |
| 26.04.2022 | 10:44:47 | 22.11.2016 | 02:27:28 | 15.06.2025 | 03:07:13 | 23.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521330.jpg |
| 26.04.2022 | 10:44:47 | 22.11.2016 | 02:27:28 | 15.06.2025 | 03:07:13 | 93.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521330_2.jpg |
| 26.04.2022 | 10:44:47 | 22.11.2016 | 02:27:28 | 15.06.2025 | 03:07:13 | 93.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521330_3.jpg |
| 26.04.2022 | 10:44:47 | 22.11.2016 | 02:27:28 | 15.06.2025 | 03:07:13 | 93.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521330_4.jpg |
| 26.04.2022 | 10:44:50 | 25.10.2016 | 02:00:35 | 15.06.2025 | 03:07:14 | 738.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521335.jpg |
| 26.04.2022 | 10:44:50 | 25.10.2016 | 02:00:35 | 15.06.2025 | 03:07:14 | 738.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521335_2.jpg |
| 26.04.2022 | 10:44:50 | 25.10.2016 | 02:00:35 | 15.06.2025 | 03:07:14 | 738.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521335_3.jpg |
| 26.04.2022 | 10:44:50 | 25.10.2016 | 02:00:35 | 15.06.2025 | 03:07:14 | 738.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521335_4.jpg |
| 26.04.2022 | 10:44:50 | 06.04.2016 | 14:39:20 | 15.06.2025 | 03:07:15 | 34.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521339.jpg |
| 26.04.2022 | 10:44:50 | 06.04.2016 | 14:39:21 | 15.06.2025 | 03:07:15 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521351.jpg |
| 26.04.2022 | 10:44:50 | 06.04.2016 | 14:39:21 | 15.06.2025 | 03:07:15 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521351_2.jpg |
| 26.04.2022 | 10:44:50 | 06.04.2016 | 14:39:21 | 15.06.2025 | 03:07:15 | 4.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521351_3.jpg |
| 26.04.2022 | 10:44:50 | 06.04.2016 | 14:39:21 | 15.06.2025 | 03:07:16 | 4.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521351_4.jpg |
| 26.04.2022 | 10:44:50 | 06.04.2016 | 14:39:22 | 15.06.2025 | 03:07:16 | 24.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521361.jpg |
| 26.04.2022 | 10:44:50 | 06.04.2016 | 05:57:11 | 15.06.2025 | 03:07:16 | 30.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521365.jpg |
| 26.04.2022 | 10:44:53 | 06.04.2016 | 03:15:25 | 15.06.2025 | 03:07:16 | 23.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521371_PC.jpg |
| 26.04.2022 | 10:44:53 | 06.04.2016 | 03:15:25 | 15.06.2025 | 03:07:17 | 14.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521376_PC.jpg |
| 26.04.2022 | 10:44:53 | 06.04.2016 | 03:15:25 | 15.06.2025 | 03:07:17 | 18.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521377_PC.jpg |
| 26.04.2022 | 10:44:53 | 25.06.2019 | 19:32:26 | 15.06.2025 | 03:07:17 | 18.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521419.jpg |
| 26.04.2022 | 10:44:53 | 25.06.2019 | 19:32:26 | 15.06.2025 | 03:07:18 | 70.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521419_2.jpg |
| 26.04.2022 | 10:44:53 | 25.06.2019 | 19:32:26 | 15.06.2025 | 03:07:18 | 18.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521419_3.jpg |
| 26.04.2022 | 10:44:53 | 25.06.2019 | 19:32:26 | 15.06.2025 | 03:07:18 | 18.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521419_4.jpg |
| 26.04.2022 | 10:44:54 | 19.08.2021 | 14:37:42 | 15.06.2025 | 03:07:18 | 5.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521420.jpg |
| 26.04.2022 | 10:44:54 | 06.04.2016 | 02:42:57 | 15.06.2025 | 03:07:19 | 121.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521430.jpg |
| 26.04.2022 | 10:44:54 | 06.04.2016 | 02:42:57 | 15.06.2025 | 03:07:19 | 121.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521430_2.jpg |
| 26.04.2022 | 10:44:54 | 06.04.2016 | 02:42:57 | 15.06.2025 | 03:07:19 | 22.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521430_3.jpg |
| 26.04.2022 | 10:44:54 | 06.04.2016 | 02:42:57 | 15.06.2025 | 03:07:19 | 22.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521430_4.jpg |
| 26.04.2022 | 10:44:54 | 06.04.2016 | 07:37:30 | 15.06.2025 | 03:07:20 | 110.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521431.jpg |
| 26.04.2022 | 10:44:57 | 06.04.2016 | 09:48:02 | 15.06.2025 | 03:07:20 | 123.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521433.jpg |
| 26.04.2022 | 10:44:57 | 24.08.2020 | 19:31:25 | 15.06.2025 | 03:07:20 | 105.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521482.jpg |
| 26.04.2022 | 10:44:57 | 06.07.2021 | 19:31:08 | 15.06.2025 | 03:07:20 | 70.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521483.jpg |
| 26.04.2022 | 10:44:57 | 04.11.2020 | 19:31:04 | 15.06.2025 | 03:07:21 | 84.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521484_front.jpg |
| 26.04.2022 | 10:44:57 | 08.04.2021 | 19:30:50 | 15.06.2025 | 03:07:21 | 15.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521485_pkgfront.jpg |
| 26.04.2022 | 10:44:57 | 13.08.2020 | 19:30:45 | 15.06.2025 | 03:07:21 | 72.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521487.jpg |
| 26.04.2022 | 10:44:57 | 08.04.2021 | 19:30:52 | 15.06.2025 | 03:07:21 | 74.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521488_front2.jpg |
| 26.04.2022 | 10:44:57 | 04.04.2016 | 08:02:16 | 15.06.2025 | 03:07:22 | 28.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521499.jpg |
| 26.04.2022 | 10:44:57 | 22.11.2016 | 02:44:51 | 15.06.2025 | 03:07:22 | 12.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521622.jpg |
| 26.04.2022 | 10:44:57 | 06.04.2016 | 03:15:30 | 15.06.2025 | 03:07:22 | 29.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521627_PC.jpg |
| 26.04.2022 | 10:44:57 | 22.11.2016 | 02:44:50 | 15.06.2025 | 03:07:22 | 109.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521629.jpg |
| 26.04.2022 | 10:44:57 | 31.07.2018 | 19:30:38 | 15.06.2025 | 03:07:23 | 36.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521681.jpg |
| 26.04.2022 | 10:45:00 | 16.03.2017 | 20:30:45 | 15.06.2025 | 03:07:23 | 56.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521712.jpg |
| 26.04.2022 | 10:45:00 | 16.03.2017 | 20:30:32 | 15.06.2025 | 03:07:23 | 49.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521713.jpg |
| 26.04.2022 | 10:45:00 | 24.06.2019 | 19:31:10 | 15.06.2025 | 03:07:24 | 38.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521718.jpg |
| 26.04.2022 | 10:45:01 | 24.06.2019 | 19:31:08 | 15.06.2025 | 03:07:24 | 44.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521719.jpg |
| 26.04.2022 | 10:45:01 | 24.06.2019 | 19:31:08 | 15.06.2025 | 03:07:24 | 43.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521720.jpg |
| 26.04.2022 | 10:45:01 | 06.04.2016 | 03:15:32 | 15.06.2025 | 03:07:24 | 35.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521723_PC.jpg |
| 26.04.2022 | 10:45:01 | 19.08.2021 | 14:31:21 | 15.06.2025 | 03:07:25 | 36.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521753.jpg |
| 26.04.2022 | 10:45:01 | 19.08.2021 | 14:02:02 | 15.06.2025 | 03:07:25 | 7.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521775.jpg |
| 26.04.2022 | 10:45:01 | 20.08.2019 | 19:30:46 | 15.06.2025 | 03:07:25 | 73.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521810.jpg |
| 26.04.2022 | 10:45:01 | 06.04.2016 | 02:42:54 | 15.06.2025 | 03:07:25 | 18.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521812.jpg |
| 26.04.2022 | 10:45:01 | 20.03.2017 | 19:31:30 | 15.06.2025 | 03:07:26 | 67.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521816.jpg |
| 26.04.2022 | 10:45:01 | 04.04.2016 | 08:41:02 | 15.06.2025 | 03:07:26 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521836.jpg |
| 26.04.2022 | 10:45:01 | 21.09.2016 | 02:01:55 | 15.06.2025 | 03:07:26 | 55.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521848.jpg |
| 26.04.2022 | 10:45:01 | 22.11.2016 | 02:27:25 | 15.06.2025 | 03:07:27 | 31.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521857.jpg |
| 26.04.2022 | 10:45:04 | 19.08.2021 | 15:20:21 | 15.06.2025 | 03:07:27 | 232.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521861.jpg |
| 26.04.2022 | 10:45:04 | 04.04.2016 | 08:18:13 | 15.06.2025 | 03:07:27 | 114.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521862.jpg |
| 26.04.2022 | 10:45:04 | 22.11.2016 | 02:44:52 | 15.06.2025 | 03:07:27 | 65.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521865.jpg |
| 26.04.2022 | 10:45:04 | 22.11.2016 | 02:44:53 | 15.06.2025 | 03:07:28 | 50.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521886.jpg |
| 26.04.2022 | 10:45:04 | 22.11.2016 | 02:44:52 | 15.06.2025 | 03:07:28 | 92.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521888.jpg |
| 26.04.2022 | 10:45:04 | 22.11.2016 | 02:44:58 | 15.06.2025 | 03:07:28 | 92.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521889.jpg |
| 26.04.2022 | 10:45:04 | 22.11.2016 | 02:44:52 | 15.06.2025 | 03:07:28 | 92.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521890.jpg |
| 26.04.2022 | 10:45:04 | 22.11.2016 | 02:44:53 | 15.06.2025 | 03:07:29 | 50.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521892.jpg |
| 26.04.2022 | 10:45:04 | 22.11.2016 | 02:44:52 | 15.06.2025 | 03:07:29 | 50.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521893.jpg |
| 26.04.2022 | 10:45:07 | 22.11.2016 | 02:44:54 | 15.06.2025 | 03:07:29 | 50.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521895.jpg |
| 26.04.2022 | 10:45:07 | 22.11.2016 | 02:44:53 | 15.06.2025 | 03:07:29 | 50.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521896.jpg |
| 26.04.2022 | 10:45:07 | 22.11.2016 | 02:44:54 | 15.06.2025 | 03:07:30 | 49.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521897.jpg |
| 26.04.2022 | 10:45:07 | 04.04.2016 | 07:48:25 | 15.06.2025 | 03:07:30 | [illegible] | [illegible] |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:45:07 | 04.04.2016 | 08:41:01 | 15.06.2025 | 03:07:30 | 12.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521926.jpg |
| 26.04.2022 | 10:45:08 | 04.04.2016 | 08:41:05 | 15.06.2025 | 03:07:30 | 12.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521927.jpg |
| 26.04.2022 | 10:45:08 | 04.04.2016 | 08:41:02 | 15.06.2025 | 03:07:31 | 12.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521928.jpg |
| 26.04.2022 | 10:45:08 | 04.04.2016 | 08:18:14 | 15.06.2025 | 03:07:31 | 16.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521936.jpg |
| 26.04.2022 | 10:45:08 | 22.11.2016 | 02:44:55 | 15.06.2025 | 03:07:31 | 108.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521939.jpg |
| 26.04.2022 | 10:45:08 | 06.04.2016 | 09:44:45 | 15.06.2025 | 03:07:31 | 23.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521940.jpg |
| 26.04.2022 | 10:45:08 | 06.04.2016 | 14:48:37 | 15.06.2025 | 03:07:32 | 48.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521984.jpg |
| 26.04.2022 | 10:45:08 | 22.11.2016 | 02:44:54 | 15.06.2025 | 03:07:32 | 60.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\521985.jpg |
| 26.04.2022 | 10:45:08 | 06.04.2016 | 05:51:08 | 15.06.2025 | 03:07:33 | 399.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522009.jpg |
| 26.04.2022 | 10:45:11 | 19.08.2021 | 15:00:34 | 15.06.2025 | 03:07:33 | 40.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522022.jpg |
| 26.04.2022 | 10:45:11 | 19.06.2020 | 19:31:16 | 15.06.2025 | 03:07:33 | 19.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522093_ppkgfront.jpg |
| 26.04.2022 | 10:45:11 | 19.12.2019 | 19:32:35 | 15.06.2025 | 03:07:33 | 17.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522094.jpg |
| 26.04.2022 | 10:45:11 | 19.12.2019 | 19:32:31 | 15.06.2025 | 03:07:34 | 18.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522095.jpg |
| 26.04.2022 | 10:45:11 | 16.01.2018 | 19:32:55 | 15.06.2025 | 03:07:34 | 33.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522128.jpg |
| 26.04.2022 | 10:45:11 | 06.04.2016 | 09:52:22 | 15.06.2025 | 03:07:34 | 79.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522137.jpg |
| 26.04.2022 | 10:45:11 | 22.11.2016 | 02:04:23 | 15.06.2025 | 03:07:34 | 16.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522140.jpg |
| 26.04.2022 | 10:45:11 | 22.11.2016 | 02:44:54 | 15.06.2025 | 03:07:35 | 90.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522158.jpg |
| 26.04.2022 | 10:45:11 | 22.11.2016 | 02:32:18 | 15.06.2025 | 03:07:35 | 21.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522162.jpg |
| 26.04.2022 | 10:45:11 | 19.08.2021 | 15:20:27 | 15.06.2025 | 03:07:35 | 138.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522163.jpg |
| 26.04.2022 | 10:45:11 | 04.04.2016 | 08:02:17 | 15.06.2025 | 03:07:35 | 20.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522193.jpg |
| 26.04.2022 | 10:45:11 | 04.04.2016 | 09:03:51 | 15.06.2025 | 03:07:36 | 19.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522211.jpg |
| 26.04.2022 | 10:45:11 | 04.04.2016 | 09:03:51 | 15.06.2025 | 03:07:36 | 10.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522213.jpg |
| 26.04.2022 | 10:45:14 | 04.04.2016 | 09:03:52 | 15.06.2025 | 03:07:36 | 15.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522217.jpg |
| 26.04.2022 | 10:45:14 | 04.04.2016 | 09:03:52 | 15.06.2025 | 03:07:36 | 18.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522221.jpg |
| 26.04.2022 | 10:45:14 | 04.04.2016 | 08:41:07 | 15.06.2025 | 03:07:37 | 125.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522268.jpg |
| 26.04.2022 | 10:45:14 | 06.04.2016 | 10:53:27 | 15.06.2025 | 03:07:37 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522280.jpg |
| 26.04.2022 | 10:45:15 | 04.04.2016 | 07:38:23 | 15.06.2025 | 03:07:37 | 21.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522301.jpg |
| 26.04.2022 | 10:45:15 | 22.11.2016 | 02:44:57 | 15.06.2025 | 03:07:37 | 59.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522328.jpg |
| 26.04.2022 | 10:45:15 | 18.04.2018 | 19:31:52 | 15.06.2025 | 03:07:38 | 32.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522330.jpg |
| 26.04.2022 | 10:45:15 | 06.04.2016 | 02:42:51 | 15.06.2025 | 03:07:38 | 7.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522331.jpg |
| 26.04.2022 | 10:45:15 | 16.02.2021 | 19:30:50 | 15.06.2025 | 03:07:38 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522351_front.jpg |
| 26.04.2022 | 10:45:15 | 06.04.2016 | 02:42:51 | 15.06.2025 | 03:07:38 | 44.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522352.jpg |
| 26.04.2022 | 10:45:15 | 17.11.2017 | 19:31:00 | 15.06.2025 | 03:07:39 | 147.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522405.jpg |
| 26.04.2022 | 10:45:15 | 17.11.2017 | 19:31:00 | 15.06.2025 | 03:07:39 | 147.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522406.jpg |
| 26.04.2022 | 10:45:18 | 07.06.2017 | 19:37:15 | 15.06.2025 | 03:07:39 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522410.jpg |
| 26.04.2022 | 10:45:18 | 07.06.2017 | 19:37:15 | 15.06.2025 | 03:07:39 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522411.jpg |
| 26.04.2022 | 10:45:18 | 07.06.2017 | 19:37:15 | 15.06.2025 | 03:07:40 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522412.jpg |
| 26.04.2022 | 10:45:18 | 07.06.2017 | 19:37:16 | 15.06.2025 | 03:07:40 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522413.jpg |
| 26.04.2022 | 10:45:18 | 07.06.2017 | 19:37:16 | 15.06.2025 | 03:07:40 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522414.jpg |
| 26.04.2022 | 10:45:18 | 07.04.2015 | 02:32:50 | 15.06.2025 | 03:07:40 | 18.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522477.jpg |
| 26.04.2022 | 10:45:18 | 22.11.2016 | 02:44:55 | 15.06.2025 | 03:07:41 | 46.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522487.jpg |
| 26.04.2022 | 10:45:18 | 22.11.2016 | 02:44:55 | 15.06.2025 | 03:07:41 | 46.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522488.jpg |
| 26.04.2022 | 10:45:18 | 06.04.2016 | 03:15:40 | 15.06.2025 | 03:07:41 | 48.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522491_PC.jpg |
| 26.04.2022 | 10:45:18 | 06.04.2016 | 13:56:00 | 15.06.2025 | 03:07:41 | 38.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522544.jpg |
| 26.04.2022 | 10:45:18 | 04.04.2016 | 08:41:07 | 15.06.2025 | 03:07:42 | 6.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522554.jpg |
| 26.04.2022 | 10:45:18 | 11.11.2016 | 02:00:58 | 15.06.2025 | 03:07:42 | 14.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522555.jpg |
| 26.04.2022 | 10:45:18 | 06.04.2016 | 09:52:24 | 15.06.2025 | 03:07:42 | 90.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522611.jpg |
| 26.04.2022 | 10:45:18 | 05.12.2017 | 19:31:01 | 15.06.2025 | 03:07:42 | 16.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522624.jpg |
| 26.04.2022 | 10:45:18 | 06.04.2016 | 03:15:40 | 15.06.2025 | 03:07:43 | 43.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522627_PC.jpg |
| 26.04.2022 | 10:45:18 | 06.04.2016 | 02:14:20 | 15.06.2025 | 03:07:43 | 15.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522628.jpg |
| 26.04.2022 | 10:45:18 | 04.04.2016 | 08:02:19 | 15.06.2025 | 03:07:43 | 12.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522893.jpg |
| 26.04.2022 | 10:45:18 | 03.03.2020 | 19:30:54 | 15.06.2025 | 03:07:43 | 48.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522910_front.jpg |
| 26.04.2022 | 10:45:21 | 06.04.2016 | 06:14:56 | 15.06.2025 | 03:07:44 | 193.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522923.jpg |
| 26.04.2022 | 10:45:21 | 22.11.2016 | 02:44:57 | 15.06.2025 | 03:07:44 | 36.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522964.jpg |
| 26.04.2022 | 10:45:21 | 22.11.2016 | 02:44:57 | 15.06.2025 | 03:07:44 | 36.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522964_2.jpg |
| 26.04.2022 | 10:45:22 | 22.11.2016 | 02:44:57 | 15.06.2025 | 03:07:44 | 130.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522964_3.jpg |
| 26.04.2022 | 10:45:22 | 22.11.2016 | 02:44:57 | 15.06.2025 | 03:07:45 | 36.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\522964_4.jpg |
| 26.04.2022 | 10:45:22 | 07.06.2017 | 19:37:20 | 15.06.2025 | 03:07:45 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523051.jpg |
| 26.04.2022 | 10:45:22 | 04.04.2016 | 07:38:24 | 15.06.2025 | 03:07:45 | 10.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523054.jpg |
| 26.04.2022 | 10:45:22 | 06.04.2016 | 02:14:21 | 15.06.2025 | 03:07:46 | 96.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523113.jpg |
| 26.04.2022 | 10:45:22 | 19.08.2021 | 13:48:46 | 15.06.2025 | 03:07:46 | 2.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523128.jpg |
| 26.04.2022 | 10:45:22 | 06.04.2016 | 06:26:11 | 15.06.2025 | 03:07:46 | 80.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523129.jpg |
| 26.04.2022 | 10:45:22 | 04.04.2016 | 07:38:25 | 15.06.2025 | 03:07:46 | 10.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523168.jpg |
| 26.04.2022 | 10:45:22 | 22.11.2016 | 02:44:58 | 15.06.2025 | 03:07:47 | 46.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523290.jpg |
| 26.04.2022 | 10:45:22 | 22.11.2016 | 02:04:15 | 15.06.2025 | 03:07:47 | 75.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523334.jpg |
| 26.04.2022 | 10:45:25 | 22.11.2016 | 02:04:15 | 15.06.2025 | 03:07:47 | 75.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523335.jpg |
| 26.04.2022 | 10:45:25 | 22.11.2016 | 02:04:15 | 15.06.2025 | 03:07:47 | 76.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523336.jpg |
| 26.04.2022 | 10:45:25 | 22.11.2016 | 02:04:15 | 15.06.2025 | 03:07:48 | 76.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523337.jpg |
| 26.04.2022 | 10:45:25 | 06.04.2016 | 10:18:38 | 15.06.2025 | 03:07:48 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523350.jpg |
| 26.04.2022 | 10:45:25 | 06.04.2016 | 09:52:23 | 15.06.2025 | 03:07:48 | 56.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523377.jpg |
| 26.04.2022 | 10:45:25 | 22.11.2016 | 02:44:56 | 15.06.2025 | 03:07:48 | 92.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523393.jpg |
| 26.04.2022 | 10:45:25 | 06.04.2016 | 06:02:58 | 15.06.2025 | 03:07:49 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523394.jpg |
| 26.04.2022 | 10:45:25 | 06.04.2016 | 06:02:58 | 15.06.2025 | 03:07:49 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523395.jpg |
| 26.04.2022 | 10:45:25 | 06.04.2016 | 06:02:59 | 15.06.2025 | 03:07:49 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523396.jpg |
| 26.04.2022 | 10:45:25 | 07.06.2017 | 19:37:25 | 15.06.2025 | 03:07:49 | 41.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523442.jpg |
| 26.04.2022 | 10:45:25 | 22.11.2016 | 02:27:25 | 15.06.2025 | 03:07:50 | 32.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523443.jpg |
| 26.04.2022 | 10:45:26 | 31.03.2021 | 19:32:00 | 15.06.2025 | 03:07:50 | 11.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523464_ppkgleft.jpg |
| 26.04.2022 | 10:45:26 | 15.07.2016 | 02:02:20 | 15.06.2025 | 03:07:50 | 39.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523465.jpg |
| 26.04.2022 | 10:45:28 | 04.04.2016 | 08:41:09 | 15.06.2025 | 03:07:50 | 14.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523535.jpg |
| 26.04.2022 | 10:45:29 | 04.04.2016 | 08:41:09 | 15.06.2025 | 03:07:51 | 14.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523535_2.jpg |
| 26.04.2022 | 10:45:29 | 04.04.2016 | 08:41:09 | 15.06.2025 | 03:07:51 | 53.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523535_3.jpg |
| 26.04.2022 | 10:45:29 | 04.04.2016 | 08:41:09 | 15.06.2025 | 03:07:51 | 53.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523535_4.jpg |
| 26.04.2022 | 10:45:29 | 06.04.2016 | 07:37:32 | 15.06.2025 | 03:07:51 | 65.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523559.jpg |
| 26.04.2022 | 10:45:29 | 16.05.2016 | 02:06:48 | 15.06.2025 | 03:07:52 | 52.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523560.jpg |
| 26.04.2022 | 10:45:29 | 05.06.2020 | 19:30:57 | 15.06.2025 | 03:07:52 | 45.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523568_front.jpg |
| 26.04.2022 | 10:45:29 | 22.11.2016 | 02:27:27 | 15.06.2025 | 03:07:52 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523582.jpg |
| 26.04.2022 | 10:45:29 | 22.11.2016 | 02:44:57 | 15.06.2025 | 03:07:52 | 41.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523602.jpg |
| 26.04.2022 | 10:45:29 | 22.11.2016 | 02:45:00 | 15.06.2025 | 03:07:53 | 14.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523617.jpg |
| 26.04.2022 | 10:45:29 | 06.04.2016 | 05:51:09 | 15.06.2025 | 03:07:53 | 399.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523632.jpg |
| 26.04.2022 | 10:45:29 | 27.05.2021 | 19:32:02 | 15.06.2025 | 03:07:53 | 13.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523642_ppkgleft.jpg |
| 26.04.2022 | 10:45:32 | 15.04.2020 | 19:31:25 | 15.06.2025 | 03:07:53 | 103.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523672_left.jpg |
| 26.04.2022 | 10:45:32 | 06.04.2016 | 07:29:54 | 15.06.2025 | 03:07:54 | 7.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523688.jpg |
| 26.04.2022 | 10:45:32 | 06.04.2016 | 07:04:23 | 15.06.2025 | 03:07:54 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523748.jpg |
| 26.04.2022 | 10:45:32 | 15.03.2018 | 19:31:03 | 15.06.2025 | 03:07:54 | 25.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523754.jpg |
| 26.04.2022 | 10:45:32 | 06.04.2016 | 03:15:41 | 15.06.2025 | 03:07:54 | 12.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523773_PC.jpg |
| 26.04.2022 | 10:45:32 | 22.11.2016 | 02:44:58 | 15.06.2025 | 03:07:55 | 67.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523780.jpg |
| 26.04.2022 | 10:45:32 | 06.04.2016 | 02:14:22 | 15.06.2025 | 03:07:55 | 93.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523787.jpg |
| 26.04.2022 | 10:45:32 | 11.11.2016 | 02:06:04 | 15.06.2025 | 03:07:55 | 78.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523794.jpg |
| 26.04.2022 | 10:45:32 | 25.04.2016 | 02:26:25 | 15.06.2025 | 03:07:55 | 58.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523795.jpg |
| 26.04.2022 | 10:45:32 | 27.04.2018 | 15:42:40 | 15.06.2025 | 03:07:56 | 10.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523796_PC.jpg |
| 26.04.2022 | 10:45:32 | 06.04.2016 | 06:02:59 | 15.06.2025 | 03:07:56 | 18.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523800.jpg |
| 26.04.2022 | 10:45:32 | 06.04.2016 | 10:34:33 | 15.06.2025 | 03:07:56 | 181.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523805.jpg |
| 26.04.2022 | 10:45:35 | 19.08.2021 | 17:12:03 | 15.06.2025 | 03:07:56 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523808.jpg |
| 26.04.2022 | 10:45:36 | 18.05.2020 | 19:30:57 | 15.06.2025 | 03:07:57 | 74.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523843_front.jpg |
| 26.04.2022 | 10:45:36 | 06.04.2016 | 02:42:09 | 15.06.2025 | 03:07:57 | 17.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523851.jpg |
| 26.04.2022 | 10:45:36 | 04.04.2016 | 08:41:13 | 15.06.2025 | 03:07:57 | 21.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523853.jpg |
| 26.04.2022 | 10:45:36 | 06.04.2016 | 10:34:35 | 15.06.2025 | 03:07:58 | 26.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523868.jpg |
| 26.04.2022 | 10:45:36 | 06.04.2016 | 10:34:36 | 15.06.2025 | 03:07:58 | 26.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523869.jpg |
| 26.04.2022 | 10:45:36 | 06.04.2016 | 10:34:38 | 15.06.2025 | 03:07:58 | 26.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523870.jpg |
| 26.04.2022 | 10:45:36 | 06.04.2016 | 10:34:37 | 15.06.2025 | 03:07:58 | 26.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523871.jpg |
| 26.04.2022 | 10:45:36 | 19.08.2021 | 14:51:12 | 15.06.2025 | 03:07:59 | 856.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523885.jpg |
| 26.04.2022 | 10:45:36 | 19.08.2021 | 14:51:15 | 15.06.2025 | 03:07:59 | 67.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523887.jpg |
| 26.04.2022 | 10:45:36 | 07.06.2017 | 19:37:30 | 15.06.2025 | 03:07:59 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523913.jpg |
| 26.04.2022 | 10:45:39 | 07.06.2017 | 19:37:30 | 15.06.2025 | 03:07:59 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523914.jpg |
| 26.04.2022 | 10:45:39 | 07.06.2017 | 19:37:30 | 15.06.2025 | 03:08:00 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523915.jpg |
| 26.04.2022 | 10:45:39 | 22.11.2016 | 02:44:59 | 15.06.2025 | 03:08:00 | 41.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523930.jpg |
| 26.04.2022 | 10:45:39 | 06.04.2016 | 13:01:24 | 15.06.2025 | 03:08:00 | 10.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523933.jpg |
| 26.04.2022 | 10:45:39 | 06.04.2016 | 11:15:25 | 15.06.2025 | 03:08:00 | 20.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523934.jpg |
| 26.04.2022 | 10:45:39 | 06.04.2016 | 11:15:25 | 15.06.2025 | 03:08:01 | 13.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523937.jpg |
| 26.04.2022 | 10:45:39 | 06.12.2017 | 19:30:45 | 15.06.2025 | 03:08:01 | 29.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\523962.jpg |
| 26.04.2022 | 10:45:40 | 06.04.2016 | 06:28:52 | 15.06.2025 | 03:08:01 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524005.jpg |
| 26.04.2022 | 10:45:40 | 06.04.2016 | 06:28:52 | 15.06.2025 | 03:08:01 | 95.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524005_2.jpg |
| 26.04.2022 | 10:45:40 | 06.04.2016 | 06:28:52 | 15.06.2025 | 03:08:02 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524005_3.jpg |
| 26.04.2022 | 10:45:40 | 06.04.2016 | 06:28:52 | 15.06.2025 | 03:08:02 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524005_4.jpg |
| 26.04.2022 | 10:45:40 | 01.07.2019 | 19:31:36 | 15.06.2025 | 03:08:02 | 573.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524021.jpg |
| 26.04.2022 | 10:45:40 | 06.04.2016 | 09:10:17 | 15.06.2025 | 03:08:03 | 245.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524063.jpg |
| 26.04.2022 | 10:45:43 | 22.11.2016 | 02:32:19 | 15.06.2025 | 03:08:03 | 566.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524064.jpg |
| 26.04.2022 | 10:45:43 | 06.04.2016 | 12:10:25 | 15.06.2025 | 03:08:03 | 116.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524066.jpg |
| 26.04.2022 | 10:45:43 | 06.04.2016 | 13:01:25 | 15.06.2025 | 03:08:03 | 21.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524071.jpg |
| 26.04.2022 | 10:45:43 | 22.11.2016 | 02:27:26 | 15.06.2025 | 03:08:04 | 29.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524078.jpg |
| 26.04.2022 | 10:45:43 | 22.11.2016 | 02:27:27 | 15.06.2025 | 03:08:04 | 36.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524079.jpg |
| 26.04.2022 | 10:45:43 | 21.09.2016 | 02:01:55 | 15.06.2025 | 03:08:04 | 61.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524089.jpg |
| 26.04.2022 | 10:45:43 | 06.04.2016 | 06:03:00 | 15.06.2025 | 03:08:04 | 22.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524091.jpg |
| 26.04.2022 | 10:45:43 | 06.04.2016 | 02:42:08 | 15.06.2025 | 03:08:05 | 16.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524092.jpg |
| 26.04.2022 | 10:45:43 | 06.04.2016 | 09:52:26 | 15.06.2025 | 03:08:05 | 71.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524103.jpg |
| 26.04.2022 | 10:45:43 | 06.04.2016 | 05:43:02 | 15.06.2025 | 03:08:05 | 676.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524121.jpg |
| 26.04.2022 | 10:45:43 | 06.04.2016 | 05:43:02 | 15.06.2025 | 03:08:05 | 676.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524122.jpg |
| 26.04.2022 | 10:45:43 | 06.04.2016 | 05:43:02 | 15.06.2025 | 03:08:06 | 676.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524123.jpg |
| 26.04.2022 | 10:45:43 | 06.04.2016 | 05:43:03 | 15.06.2025 | 03:08:06 | 676.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524124.jpg |
| 26.04.2022 | 10:45:46 | 06.04.2016 | 05:43:03 | 15.06.2025 | 03:08:06 | 676.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524125.jpg |
| 26.04.2022 | 10:45:46 | 06.04.2016 | 05:43:03 | 15.06.2025 | 03:08:07 | 676.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524126.jpg |
| 26.04.2022 | 10:45:46 | 06.04.2016 | 05:43:04 | 15.06.2025 | 03:08:07 | 676.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524128.jpg |
| 26.04.2022 | 10:45:47 | 06.04.2016 | 10:56:02 | 15.06.2025 | 03:08:07 | 15.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524187.jpg |
| 26.04.2022 | 10:45:47 | 22.11.2016 | 02:45:00 | 15.06.2025 | 03:08:07 | 51.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524195.jpg |
| 26.04.2022 | 10:45:47 | 06.04.2016 | 07:37:33 | 15.06.2025 | 03:08:08 | 47.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524197.jpg |
| 26.04.2022 | 10:45:47 | 04.04.2016 | 07:48:26 | 15.06.2025 | 03:08:08 | 20.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524236.jpg |
| 26.04.2022 | 10:45:47 | 22.10.2007 | 11:22:18 | 15.06.2025 | 03:08:08 | 6.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524258_PC.jpg |
| 26.04.2022 | 10:45:47 | 22.11.2016 | 02:45:02 | 15.06.2025 | 03:08:08 | 130.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524274.jpg |
| 26.04.2022 | 10:45:47 | 19.08.2021 | 14:50:45 | 15.06.2025 | 03:08:09 | 71.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524278.jpg |
| 26.04.2022 | 10:45:47 | 04.04.2016 | 08:02:20 | 15.06.2025 | 03:08:09 | 76.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524282.jpg |
| 26.04.2022 | 10:45:47 | 06.04.2016 | 02:42:07 | 15.06.2025 | 03:08:09 | 12.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524291.jpg |
| 26.04.2022 | 10:45:50 | 06.04.2016 | 09:23:25 | 15.06.2025 | 03:08:09 | 9.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524294.jpg |
| 26.04.2022 | 10:45:50 | 06.04.2016 | 02:42:07 | 15.06.2025 | 03:08:10 | 9.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524295.jpg |
| 26.04.2022 | 10:45:50 | 06.04.2016 | 12:10:08 | 15.06.2025 | 03:08:10 | 69.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524303.jpg |
| 26.04.2022 | 10:45:50 | 06.04.2016 | 12:10:09 | 15.06.2025 | 03:08:10 | 19.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524304.jpg |
| 26.04.2022 | 10:45:50 | 06.04.2016 | 12:10:09 | 15.06.2025 | 03:08:10 | 69.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524306.jpg |
| 26.04.2022 | 10:45:50 | 20.04.2020 | 19:30:45 | 15.06.2025 | 03:08:11 | 76.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524324_left.jpg |
| 26.04.2022 | 10:45:50 | 04.04.2016 | 07:48:27 | 15.06.2025 | 03:08:11 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524336.jpg |
| 26.04.2022 | 10:45:50 | 22.11.2016 | 02:04:16 | 15.06.2025 | 03:08:11 | 23.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524337.jpg |
| 26.04.2022 | 10:45:50 | 22.11.2016 | 02:04:16 | 15.06.2025 | 03:08:11 | 23.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524337_2.jpg |
| 26.04.2022 | 10:45:50 | 22.11.2016 | 02:04:16 | 15.06.2025 | 03:08:12 | 87.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524337_3.jpg |
| 26.04.2022 | 10:45:50 | 22.11.2016 | 02:04:16 | 15.06.2025 | 03:08:12 | 87.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524337_4.jpg |
| 26.04.2022 | 10:45:50 | 04.04.2016 | 09:01:51 | 15.06.2025 | 03:08:12 | 5.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524339.jpg |
| 26.04.2022 | 10:45:50 | 21.01.2021 | 18:07:17 | 15.06.2025 | 03:08:12 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524350.jpg |
| 26.04.2022 | 10:45:50 | 30.01.2018 | 19:31:38 | 15.06.2025 | 03:08:13 | 73.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524353.jpg |
| 26.04.2022 | 10:45:50 | 06.04.2016 | 02:42:06 | 15.06.2025 | 03:08:13 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524360.jpg |
| 26.04.2022 | 10:45:50 | 25.08.2020 | 19:30:52 | 15.06.2025 | 03:08:13 | 66.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524373_front.jpg |
| 26.04.2022 | 10:45:53 | 07.06.2017 | 19:37:34 | 15.06.2025 | 03:08:13 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524397.jpg |
| 26.04.2022 | 10:45:53 | 17.02.2021 | 19:31:21 | 15.06.2025 | 03:08:14 | 81.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524408_ppkgright.jpg |
| 26.04.2022 | 10:45:53 | 01.07.2021 | 19:31:06 | 15.06.2025 | 03:08:14 | 108.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524409_pkgleft.jpg |
| 26.04.2022 | 10:45:53 | 25.04.2016 | 02:07:44 | 15.06.2025 | 03:08:14 | 158.6[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2910

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:45:53 | 04.04.2016 | 08:41:14 | 15.06.2025 | 03:08:15 | 10.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524479.jpg |
| 26.04.2022 | 10:45:53 | 06.04.2016 | 11:38:04 | 15.06.2025 | 03:08:15 | 103.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524513.jpg |
| 26.04.2022 | 10:45:54 | 04.04.2016 | 07:48:27 | 15.06.2025 | 03:08:15 | 103.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524514.jpg |
| 26.04.2022 | 10:45:54 | 03.12.2019 | 19:31:17 | 15.06.2025 | 03:08:15 | 29.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524530.jpg |
| 26.04.2022 | 10:45:54 | 03.12.2019 | 19:31:19 | 15.06.2025 | 03:08:16 | 70.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524532.jpg |
| 26.04.2022 | 10:45:54 | 06.04.2016 | 05:58:49 | 15.06.2025 | 03:08:16 | 252.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524533.jpg |
| 26.04.2022 | 10:45:54 | 25.10.2018 | 19:34:49 | 15.06.2025 | 03:08:16 | 21.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524534.jpg |
| 26.04.2022 | 10:45:54 | 13.08.2020 | 19:31:19 | 15.06.2025 | 03:08:16 | 34.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524535.jpg |
| 26.04.2022 | 10:45:54 | 03.12.2019 | 19:31:19 | 15.06.2025 | 03:08:17 | 64.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524536.jpg |
| 26.04.2022 | 10:45:54 | 06.04.2016 | 05:58:50 | 15.06.2025 | 03:08:17 | 56.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524537.jpg |
| 26.04.2022 | 10:45:54 | 03.12.2019 | 19:31:19 | 15.06.2025 | 03:08:17 | 50.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524538.jpg |
| 26.04.2022 | 10:45:54 | 06.04.2016 | 06:37:06 | 15.06.2025 | 03:08:17 | 92.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524540.jpg |
| 26.04.2022 | 10:45:54 | 19.08.2021 | 15:01:10 | 15.06.2025 | 03:08:18 | 63.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524556.jpg |
| 26.04.2022 | 10:45:57 | 27.06.2017 | 19:31:06 | 15.06.2025 | 03:08:18 | 7.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524590.jpg |
| 26.04.2022 | 10:45:57 | 27.06.2017 | 19:31:06 | 15.06.2025 | 03:08:18 | 26.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524590_2.jpg |
| 26.04.2022 | 10:45:57 | 27.06.2017 | 19:31:06 | 15.06.2025 | 03:08:18 | 7.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524590_3.jpg |
| 26.04.2022 | 10:45:57 | 27.06.2017 | 19:31:06 | 15.06.2025 | 03:08:19 | 7.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524590_4.jpg |
| 26.04.2022 | 10:45:57 | 18.01.2017 | 20:00:36 | 15.06.2025 | 03:08:19 | 28.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524597.jpg |
| 26.04.2022 | 10:45:57 | 04.04.2016 | 08:41:14 | 15.06.2025 | 03:08:19 | 89.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524598.jpg |
| 26.04.2022 | 10:45:57 | 04.04.2016 | 07:48:27 | 15.06.2025 | 03:08:19 | 17.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524611.jpg |
| 26.04.2022 | 10:45:57 | 02.04.2012 | 19:52:44 | 15.06.2025 | 03:08:20 | 12.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524613.jpg |
| 26.04.2022 | 10:45:57 | 22.11.2016 | 02:45:01 | 15.06.2025 | 03:08:20 | 65.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524622.jpg |
| 26.04.2022 | 10:45:57 | 18.05.2020 | 19:32:08 | 15.06.2025 | 03:08:20 | 52.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524639.jpg |
| 26.04.2022 | 10:45:57 | 18.05.2020 | 19:32:10 | 15.06.2025 | 03:08:21 | 55.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524640.jpg |
| 26.04.2022 | 10:45:57 | 18.05.2020 | 19:32:10 | 15.06.2025 | 03:08:21 | 54.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524641.jpg |
| 26.04.2022 | 10:45:57 | 18.05.2020 | 19:32:08 | 15.06.2025 | 03:08:21 | 55.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524642.jpg |
| 26.04.2022 | 10:45:57 | 18.05.2020 | 19:32:09 | 15.06.2025 | 03:08:21 | 48.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524643.jpg |
| 26.04.2022 | 10:45:57 | 18.05.2020 | 19:32:10 | 15.06.2025 | 03:08:22 | 51.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524644.jpg |
| 26.04.2022 | 10:46:00 | 06.04.2016 | 06:34:03 | 15.06.2025 | 03:08:22 | 20.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524657.jpg |
| 26.04.2022 | 10:46:00 | 06.04.2016 | 09:05:58 | 15.06.2025 | 03:08:22 | 54.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524670.jpg |
| 26.04.2022 | 10:46:00 | 22.11.2016 | 02:32:19 | 15.06.2025 | 03:08:22 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524673.jpg |
| 26.04.2022 | 10:46:00 | 22.11.2016 | 02:32:19 | 15.06.2025 | 03:08:23 | 15.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524674.jpg |
| 26.04.2022 | 10:46:01 | 22.11.2016 | 02:32:19 | 15.06.2025 | 03:08:23 | 18.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524675.jpg |
| 26.04.2022 | 10:46:01 | 22.11.2016 | 02:32:19 | 15.06.2025 | 03:08:23 | 25.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524676.jpg |
| 26.04.2022 | 10:46:01 | 22.11.2016 | 02:32:20 | 15.06.2025 | 03:08:23 | 27.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524677.jpg |
| 26.04.2022 | 10:46:01 | 22.11.2016 | 02:32:20 | 15.06.2025 | 03:08:24 | 39.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524678.jpg |
| 26.04.2022 | 10:46:01 | 22.11.2016 | 02:32:20 | 15.06.2025 | 03:08:24 | 40.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524679.jpg |
| 26.04.2022 | 10:46:01 | 22.11.2016 | 02:32:20 | 15.06.2025 | 03:08:24 | 52.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\524680.jpg |
| 26.04.2022 | 10:46:20 | 06.04.2016 | 10:34:39 | 15.06.2025 | 03:08:41 | 333.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525210.jpg |
| 26.04.2022 | 10:46:20 | 06.04.2016 | 10:34:40 | 15.06.2025 | 03:08:41 | 151.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525211.jpg |
| 26.04.2022 | 10:46:20 | 27.06.2017 | 19:31:07 | 15.06.2025 | 03:08:42 | 20.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525215.jpg |
| 26.04.2022 | 10:46:20 | 27.06.2017 | 19:31:07 | 15.06.2025 | 03:08:42 | 20.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525215_2.jpg |
| 26.04.2022 | 10:46:20 | 27.06.2017 | 19:31:07 | 15.06.2025 | 03:08:42 | 6.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525215_3.jpg |
| 26.04.2022 | 10:46:20 | 27.06.2017 | 19:31:07 | 15.06.2025 | 03:08:42 | 6.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525215_4.jpg |
| 26.04.2022 | 10:46:20 | 04.04.2016 | 09:02:27 | 15.06.2025 | 03:08:43 | 30.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525298.jpg |
| 26.04.2022 | 10:46:20 | 22.11.2016 | 02:45:05 | 15.06.2025 | 03:08:43 | 92.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525300.jpg |
| 26.04.2022 | 10:46:20 | 20.02.2020 | 19:31:31 | 15.06.2025 | 03:08:43 | 48.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525318_1.jpg |
| 26.04.2022 | 10:46:20 | 20.02.2020 | 19:31:31 | 15.06.2025 | 03:08:43 | 48.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525318_1_2.jpg |
| 26.04.2022 | 10:46:20 | 20.02.2020 | 19:31:31 | 15.06.2025 | 03:08:44 | 13.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525318_1_3.jpg |
| 26.04.2022 | 10:46:20 | 20.02.2020 | 19:31:31 | 15.06.2025 | 03:08:44 | 13.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525318_1_4.jpg |
| 26.04.2022 | 10:46:20 | 07.06.2017 | 19:37:43 | 15.06.2025 | 03:08:44 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525342.jpg |
| 26.04.2022 | 10:46:20 | 07.06.2017 | 19:37:43 | 15.06.2025 | 03:08:44 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525355.jpg |
| 26.04.2022 | 10:46:20 | 07.06.2017 | 19:37:44 | 15.06.2025 | 03:08:45 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525371.jpg |
| 26.04.2022 | 10:46:20 | 04.04.2016 | 08:41:17 | 15.06.2025 | 03:08:45 | 55.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525373.jpg |
| 26.04.2022 | 10:46:23 | 06.04.2016 | 10:18:39 | 15.06.2025 | 03:08:45 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525381.jpg |
| 26.04.2022 | 10:46:23 | 19.08.2021 | 14:10:23 | 15.06.2025 | 03:08:45 | 113.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525393.jpg |
| 26.04.2022 | 10:46:23 | 19.08.2021 | 14:10:24 | 15.06.2025 | 03:08:46 | 166.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525396.jpg |
| 26.04.2022 | 10:46:23 | 22.11.2016 | 02:27:28 | 15.06.2025 | 03:08:46 | 32.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525421.jpg |
| 26.04.2022 | 10:46:23 | 04.04.2016 | 08:41:18 | 15.06.2025 | 03:08:46 | 24.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525436.jpg |
| 26.04.2022 | 10:46:24 | 04.04.2016 | 08:41:17 | 15.06.2025 | 03:08:46 | 24.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525437.jpg |
| 26.04.2022 | 10:46:24 | 06.04.2016 | 03:15:51 | 15.06.2025 | 03:08:47 | 11.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525438.jpg |
| 26.04.2022 | 10:46:24 | 22.11.2016 | 02:27:29 | 15.06.2025 | 03:08:47 | 36.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525442.jpg |
| 26.04.2022 | 10:46:27 | 06.04.2016 | 10:39:36 | 15.06.2025 | 03:08:47 | 49.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525451.jpg |
| 26.04.2022 | 10:46:27 | 17.06.2008 | 16:20:22 | 15.06.2025 | 03:08:47 | 30.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525458_PC.jpg |
| 26.04.2022 | 10:46:27 | 29.07.2020 | 19:30:45 | 15.06.2025 | 03:08:48 | 38.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525460_front.jpg |
| 26.04.2022 | 10:46:27 | 06.04.2016 | 10:18:40 | 15.06.2025 | 03:08:48 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525463.jpg |
| 26.04.2022 | 10:46:27 | 06.04.2016 | 07:05:07 | 15.06.2025 | 03:08:48 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525479.jpg |
| 26.04.2022 | 10:46:27 | 06.04.2016 | 11:15:27 | 15.06.2025 | 03:08:48 | 24.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525496.jpg |
| 26.04.2022 | 10:46:27 | 06.04.2016 | 06:35:36 | 15.06.2025 | 03:08:49 | 88.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525527.jpg |
| 26.04.2022 | 10:46:27 | 07.06.2017 | 19:37:50 | 15.06.2025 | 03:08:49 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525530.jpg |
| 26.04.2022 | 10:46:27 | 06.04.2016 | 03:15:50 | 15.06.2025 | 03:08:49 | 31.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525563_PC.jpg |
| 26.04.2022 | 10:46:27 | 06.04.2016 | 15:30:33 | 15.06.2025 | 03:08:49 | 45.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525590.jpg |
| 26.04.2022 | 10:46:27 | 06.04.2016 | 07:37:32 | 15.06.2025 | 03:08:50 | 37.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525602.jpg |
| 26.04.2022 | 10:46:27 | 06.04.2016 | 07:05:14 | 15.06.2025 | 03:08:50 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525608.jpg |
| 26.04.2022 | 10:46:27 | 06.04.2016 | 02:42:03 | 15.06.2025 | 03:08:50 | 11.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525622.jpg |
| 26.04.2022 | 10:46:30 | 22.11.2016 | 02:32:22 | 15.06.2025 | 03:08:51 | 6.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525632.jpg |
| 26.04.2022 | 10:46:30 | 22.11.2016 | 02:27:30 | 15.06.2025 | 03:08:51 | 24.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525657.jpg |
| 26.04.2022 | 10:46:30 | 22.11.2016 | 02:45:04 | 15.06.2025 | 03:08:51 | 81.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525664.jpg |
| 26.04.2022 | 10:46:30 | 02.08.2019 | 19:30:52 | 15.06.2025 | 03:08:51 | 24.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525670.jpg |
| 26.04.2022 | 10:46:30 | 25.06.2019 | 19:30:38 | 15.06.2025 | 03:08:52 | 50.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525696.jpg |
| 26.04.2022 | 10:46:30 | 19.08.2021 | 15:13:26 | 15.06.2025 | 03:08:52 | 58.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525738_front.jpg |
| 26.04.2022 | 10:46:30 | 15.03.2019 | 19:31:19 | 15.06.2025 | 03:08:52 | 10.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525816.jpg |
| 26.04.2022 | 10:46:30 | 04.04.2016 | 08:26:29 | 15.06.2025 | 03:08:52 | 11.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525817.jpg |
| 26.04.2022 | 10:46:30 | 06.04.2016 | 02:42:03 | 15.06.2025 | 03:08:53 | 56.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525833.jpg |
| 26.04.2022 | 10:46:30 | 06.04.2016 | 06:26:11 | 15.06.2025 | 03:08:53 | 20.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525878.jpg |
| 26.04.2022 | 10:46:31 | 22.11.2016 | 02:45:04 | 15.06.2025 | 03:08:53 | 112.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525881.jpg |
| 26.04.2022 | 10:46:31 | 24.08.2017 | 19:30:39 | 15.06.2025 | 03:08:53 | 50.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525895.jpg |
| 26.04.2022 | 10:46:31 | 04.04.2016 | 08:02:22 | 15.06.2025 | 03:08:54 | 27.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525912.jpg |
| 26.04.2022 | 10:46:31 | 19.08.2021 | 13:55:40 | 15.06.2025 | 03:08:54 | 33.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525915.jpg |
| 26.04.2022 | 10:46:31 | 04.04.2016 | 07:38:25 | 15.06.2025 | 03:08:54 | 9.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525924.jpg |
| 26.04.2022 | 10:46:34 | 19.08.2021 | 14:44:18 | 15.06.2025 | 03:08:54 | 29.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525934.jpg |
| 26.04.2022 | 10:46:34 | 06.04.2016 | 06:26:10 | 15.06.2025 | 03:08:55 | 102.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525939.jpg |
| 26.04.2022 | 10:46:34 | 06.04.2016 | 11:15:27 | 15.06.2025 | 03:08:55 | 23.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525940.jpg |
| 26.04.2022 | 10:46:34 | 06.04.2016 | 11:15:28 | 15.06.2025 | 03:08:55 | 23.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525941.jpg |
| 26.04.2022 | 10:46:34 | 06.04.2016 | 05:51:09 | 15.06.2025 | 03:08:55 | 399.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525946.jpg |
| 26.04.2022 | 10:46:34 | 06.04.2016 | 02:42:02 | 15.06.2025 | 03:08:56 | 9.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525948.jpg |
| 26.04.2022 | 10:46:34 | 04.04.2016 | 07:48:30 | 15.06.2025 | 03:08:56 | 15.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525949.jpg |
| 26.04.2022 | 10:46:34 | 06.04.2016 | 15:23:00 | 15.06.2025 | 03:08:56 | 50.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525957.jpg |
| 26.04.2022 | 10:46:34 | 22.11.2016 | 02:27:32 | 15.06.2025 | 03:08:56 | 38.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525972.jpg |
| 26.04.2022 | 10:46:34 | 09.08.2019 | 19:30:43 | 15.06.2025 | 03:08:57 | 40.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525993.jpg |
| 26.04.2022 | 10:46:34 | 28.10.2020 | 19:31:21 | 15.06.2025 | 03:08:57 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525996_pkit.jpg |
| 26.04.2022 | 10:46:34 | 21.11.2019 | 19:30:42 | 15.06.2025 | 03:08:57 | 60.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\525998_1.jpg |
| 26.04.2022 | 10:46:37 | 28.10.2020 | 19:31:13 | 15.06.2025 | 03:08:58 | 17.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526000_front.jpg |
| 26.04.2022 | 10:46:37 | 19.08.2021 | 13:55:29 | 15.06.2025 | 03:08:58 | 88.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526003.jpg |
| 26.04.2022 | 10:46:37 | 01.09.2020 | 19:31:06 | 15.06.2025 | 03:08:58 | 59.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526006_ppkgleft.jpg |
| 26.04.2022 | 10:46:37 | 19.04.2007 | 12:10:19 | 15.06.2025 | 03:08:58 | 10.6[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5260[illegible]_PC.jpg |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:46:37 | 06.04.2016 | 15:30:01 | 15.06.2025 | 03:08:59 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526018.jpg |
| 26.04.2022 | 10:46:37 | 25.04.2016 | 02:07:44 | 15.06.2025 | 03:08:59 | 123.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526053.jpg |
| 26.04.2022 | 10:46:38 | 22.11.2016 | 02:45:06 | 15.06.2025 | 03:08:59 | 84.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526066.jpg |
| 26.04.2022 | 10:46:38 | 25.04.2016 | 02:26:14 | 15.06.2025 | 03:08:59 | 41.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526072.jpg |
| 26.04.2022 | 10:46:38 | 25.04.2016 | 02:07:45 | 15.06.2025 | 03:09:00 | 154.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526090.jpg |
| 26.04.2022 | 10:46:38 | 06.04.2016 | 06:46:52 | 15.06.2025 | 03:09:00 | 154.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526091.jpg |
| 26.04.2022 | 10:46:38 | 06.04.2016 | 06:46:52 | 15.06.2025 | 03:09:00 | 154.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526092.jpg |
| 26.04.2022 | 10:46:38 | 06.04.2016 | 06:46:52 | 15.06.2025 | 03:09:00 | 154.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526093.jpg |
| 26.04.2022 | 10:46:38 | 06.04.2016 | 06:46:53 | 15.06.2025 | 03:09:01 | 154.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526094.jpg |
| 26.04.2022 | 10:46:41 | 06.04.2016 | 06:46:53 | 15.06.2025 | 03:09:01 | 154.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526095.jpg |
| 26.04.2022 | 10:46:41 | 06.04.2016 | 06:46:53 | 15.06.2025 | 03:09:01 | 154.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526096.jpg |
| 26.04.2022 | 10:46:41 | 06.04.2016 | 06:46:53 | 15.06.2025 | 03:09:01 | 154.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526099.jpg |
| 26.04.2022 | 10:46:41 | 25.04.2016 | 02:26:04 | 15.06.2025 | 03:09:02 | 36.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526100.jpg |
| 26.04.2022 | 10:46:41 | 25.04.2016 | 02:26:05 | 15.06.2025 | 03:09:02 | 36.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526105.jpg |
| 26.04.2022 | 10:46:41 | 25.04.2016 | 02:26:04 | 15.06.2025 | 03:09:02 | 36.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526106.jpg |
| 26.04.2022 | 10:46:41 | 25.04.2016 | 02:26:06 | 15.06.2025 | 03:09:02 | 36.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526107.jpg |
| 26.04.2022 | 10:46:41 | 25.04.2016 | 02:26:04 | 15.06.2025 | 03:09:03 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526113.jpg |
| 26.04.2022 | 10:46:41 | 25.04.2016 | 02:26:03 | 15.06.2025 | 03:09:03 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526114.jpg |
| 26.04.2022 | 10:46:41 | 25.04.2016 | 02:26:03 | 15.06.2025 | 03:09:03 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526115.jpg |
| 26.04.2022 | 10:46:41 | 25.04.2016 | 02:26:04 | 15.06.2025 | 03:09:03 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526118.jpg |
| 26.04.2022 | 10:46:41 | 25.04.2016 | 02:26:02 | 15.06.2025 | 03:09:04 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526119.jpg |
| 26.04.2022 | 10:46:41 | 25.04.2016 | 02:26:02 | 15.06.2025 | 03:09:04 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526120.jpg |
| 26.04.2022 | 10:46:41 | 16.05.2016 | 02:00:39 | 15.06.2025 | 03:09:04 | 8.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526121.jpg |
| 26.04.2022 | 10:46:41 | 25.04.2016 | 02:07:45 | 15.06.2025 | 03:09:04 | 150.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526123.jpg |
| 26.04.2022 | 10:46:44 | 25.04.2016 | 02:07:46 | 15.06.2025 | 03:09:05 | 150.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526126.jpg |
| 26.04.2022 | 10:46:44 | 25.04.2016 | 02:07:46 | 15.06.2025 | 03:09:05 | 306.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526129.jpg |
| 26.04.2022 | 10:46:44 | 25.04.2016 | 02:07:46 | 15.06.2025 | 03:09:05 | 306.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526130.jpg |
| 26.04.2022 | 10:46:45 | 25.04.2016 | 02:27:22 | 15.06.2025 | 03:09:05 | 50.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526135.jpg |
| 26.04.2022 | 10:46:45 | 09.03.2007 | 14:22:49 | 15.06.2025 | 03:09:06 | 11.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526167_PC.jpg |
| 26.04.2022 | 10:46:45 | 04.04.2016 | 07:38:25 | 15.06.2025 | 03:09:06 | 16.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526182.jpg |
| 26.04.2022 | 10:46:45 | 05.06.2020 | 19:30:56 | 15.06.2025 | 03:09:06 | 41.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526186_side.jpg |
| 26.04.2022 | 10:46:45 | 06.04.2016 | 06:07:56 | 15.06.2025 | 03:09:06 | 46.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526192.jpg |
| 26.04.2022 | 10:46:45 | 06.04.2016 | 13:01:26 | 15.06.2025 | 03:09:07 | 16.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526196.jpg |
| 26.04.2022 | 10:46:45 | 06.04.2016 | 13:01:25 | 15.06.2025 | 03:09:07 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526197.jpg |
| 26.04.2022 | 10:46:45 | 06.04.2016 | 13:01:26 | 15.06.2025 | 03:09:07 | 17.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526198.jpg |
| 26.04.2022 | 10:46:45 | 26.08.2019 | 19:31:17 | 15.06.2025 | 03:09:07 | 16.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526199.jpg |
| 26.04.2022 | 10:46:45 | 06.04.2016 | 09:52:32 | 15.06.2025 | 03:09:08 | 64.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526248.jpg |
| 26.04.2022 | 10:46:48 | 04.04.2016 | 07:38:26 | 15.06.2025 | 03:09:08 | 6.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526264.jpg |
| 26.04.2022 | 10:46:48 | 06.04.2016 | 11:38:08 | 15.06.2025 | 03:09:08 | 22.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526265.jpg |
| 26.04.2022 | 10:46:48 | 04.04.2016 | 08:18:16 | 15.06.2025 | 03:09:08 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526290.jpg |
| 26.04.2022 | 10:46:48 | 06.04.2016 | 11:52:19 | 15.06.2025 | 03:09:09 | 52.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526291.jpg |
| 26.04.2022 | 10:46:48 | 04.04.2016 | 08:02:23 | 15.06.2025 | 03:09:09 | 76.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526298.jpg |
| 26.04.2022 | 10:46:48 | 06.04.2016 | 11:15:29 | 15.06.2025 | 03:09:09 | 2.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526301.jpg |
| 26.04.2022 | 10:46:48 | 18.04.2018 | 19:31:52 | 15.06.2025 | 03:09:10 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526305.jpg |
| 26.04.2022 | 10:46:48 | 18.06.2015 | 02:04:45 | 15.06.2025 | 03:09:10 | 38.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526314.jpg |
| 26.04.2022 | 10:46:48 | 09.01.2018 | 19:31:03 | 15.06.2025 | 03:09:10 | 15.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526367.jpg |
| 26.04.2022 | 10:46:48 | 27.08.2008 | 16:03:50 | 15.06.2025 | 03:09:10 | 3.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526375_PC.jpg |
| 26.04.2022 | 10:46:49 | 06.04.2016 | 12:05:58 | 15.06.2025 | 03:09:11 | 38.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526407.jpg |
| 26.04.2022 | 10:46:49 | 22.11.2016 | 02:45:06 | 15.06.2025 | 03:09:11 | 54.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526412.jpg |
| 26.04.2022 | 10:46:49 | 06.04.2016 | 15:19:41 | 15.06.2025 | 03:09:11 | 55.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526413.jpg |
| 26.04.2022 | 10:46:49 | 22.11.2016 | 02:45:05 | 15.06.2025 | 03:09:11 | 108.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526422.jpg |
| 26.04.2022 | 10:46:52 | 22.08.2019 | 19:31:10 | 15.06.2025 | 03:09:12 | 26.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526433.jpg |
| 26.04.2022 | 10:46:52 | 04.04.2016 | 07:52:40 | 15.06.2025 | 03:09:12 | 12.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526441.jpg |
| 26.04.2022 | 10:46:52 | 21.12.2017 | 19:31:15 | 15.06.2025 | 03:09:12 | 16.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526467.jpg |
| 26.04.2022 | 10:46:52 | 21.12.2017 | 19:31:15 | 15.06.2025 | 03:09:12 | 5.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526467_2.jpg |
| 26.04.2022 | 10:46:52 | 21.12.2017 | 19:31:15 | 15.06.2025 | 03:09:13 | 16.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526467_3.jpg |
| 26.04.2022 | 10:46:52 | 21.12.2017 | 19:31:15 | 15.06.2025 | 03:09:13 | 5.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526467_4.jpg |
| 26.04.2022 | 10:46:52 | 22.11.2016 | 02:45:10 | 15.06.2025 | 03:09:13 | 57.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526482.jpg |
| 26.04.2022 | 10:46:52 | 11.11.2016 | 02:06:04 | 15.06.2025 | 03:09:13 | 47.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526522.jpg |
| 26.04.2022 | 10:46:52 | 04.04.2016 | 08:26:29 | 15.06.2025 | 03:09:14 | 6.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526544.jpg |
| 26.04.2022 | 10:46:52 | 04.04.2016 | 08:18:18 | 15.06.2025 | 03:09:14 | 7.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526554.jpg |
| 26.04.2022 | 10:46:52 | 22.11.2016 | 02:32:22 | 15.06.2025 | 03:09:14 | 32.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526557.jpg |
| 26.04.2022 | 10:46:55 | 06.04.2016 | 02:42:00 | 15.06.2025 | 03:09:14 | 54.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526559.jpg |
| 26.04.2022 | 10:46:55 | 01.02.2018 | 19:32:04 | 15.06.2025 | 03:09:15 | 9.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526580.jpg |
| 26.04.2022 | 10:46:55 | 22.04.2020 | 19:30:57 | 15.06.2025 | 03:09:15 | 51.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526611_front.jpg |
| 26.04.2022 | 10:46:55 | 06.04.2016 | 02:42:00 | 15.06.2025 | 03:09:15 | 14.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526617.jpg |
| 26.04.2022 | 10:46:55 | 17.04.2020 | 19:30:46 | 15.06.2025 | 03:09:15 | 87.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526621_pkgfront.jpg |
| 26.04.2022 | 10:46:55 | 04.04.2016 | 08:41:21 | 15.06.2025 | 03:09:16 | 22.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526629.jpg |
| 26.04.2022 | 10:46:55 | 22.11.2016 | 02:45:07 | 15.06.2025 | 03:09:16 | 68.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526634.jpg |
| 26.04.2022 | 10:46:55 | 06.04.2016 | 09:07:28 | 15.06.2025 | 03:09:16 | 105.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526641.jpg |
| 26.04.2022 | 10:46:55 | 22.11.2016 | 02:45:07 | 15.06.2025 | 03:09:16 | 93.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526648.jpg |
| 26.04.2022 | 10:46:55 | 06.04.2016 | 05:58:51 | 15.06.2025 | 03:09:17 | 21.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526652.jpg |
| 26.04.2022 | 10:46:55 | 06.04.2016 | 05:58:51 | 15.06.2025 | 03:09:17 | 656.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526652_2.jpg |
| 26.04.2022 | 10:46:55 | 06.04.2016 | 05:58:51 | 15.06.2025 | 03:09:17 | 656.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526652_3.jpg |
| 26.04.2022 | 10:46:58 | 06.04.2016 | 05:58:51 | 15.06.2025 | 03:09:17 | 656.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526652_4.jpg |
| 26.04.2022 | 10:46:58 | 06.04.2016 | 07:37:34 | 15.06.2025 | 03:09:18 | 37.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526657.jpg |
| 26.04.2022 | 10:46:58 | 06.04.2016 | 05:45:29 | 15.06.2025 | 03:09:18 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526681.jpg |
| 26.04.2022 | 10:46:59 | 06.04.2016 | 03:15:55 | 15.06.2025 | 03:09:18 | 11.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526682_PC.jpg |
| 26.04.2022 | 10:46:59 | 04.04.2016 | 07:44:45 | 15.06.2025 | 03:09:18 | 18.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526704.jpg |
| 26.04.2022 | 10:46:59 | 04.04.2016 | 07:44:45 | 15.06.2025 | 03:09:19 | 6.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526704_2.jpg |
| 26.04.2022 | 10:46:59 | 27.01.2021 | 19:30:49 | 15.06.2025 | 03:09:19 | 53.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526705_pkit.jpg |
| 26.04.2022 | 10:46:59 | 27.01.2021 | 19:30:49 | 15.06.2025 | 03:09:19 | 53.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526705_pkit_2.jpg |
| 26.04.2022 | 10:46:59 | 06.04.2016 | 11:15:30 | 15.06.2025 | 03:09:19 | 4.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526706.jpg |
| 26.04.2022 | 10:46:59 | 06.04.2016 | 11:15:30 | 15.06.2025 | 03:09:20 | 13.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526706_2.jpg |
| 26.04.2022 | 10:46:59 | 20.02.2018 | 19:31:22 | 15.06.2025 | 03:09:20 | 11.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526707.jpg |
| 26.04.2022 | 10:46:59 | 20.02.2018 | 19:31:22 | 15.06.2025 | 03:09:20 | 11.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526707_2.jpg |
| 26.04.2022 | 10:46:59 | 09.03.2007 | 14:23:11 | 15.06.2025 | 03:09:20 | 12.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526709_PC.jpg |
| 26.04.2022 | 10:46:59 | 06.04.2016 | 03:15:54 | 15.06.2025 | 03:09:21 | 13.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526711_PC.jpg |
| 26.04.2022 | 10:47:02 | 19.08.2021 | 14:25:33 | 15.06.2025 | 03:09:21 | 27.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526723_front.jpg |
| 26.04.2022 | 10:47:02 | 06.04.2016 | 09:52:32 | 15.06.2025 | 03:09:21 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526757.jpg |
| 26.04.2022 | 10:47:02 | 06.04.2016 | 10:18:40 | 15.06.2025 | 03:09:21 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526767.jpg |
| 26.04.2022 | 10:47:02 | 25.04.2016 | 02:27:59 | 15.06.2025 | 03:09:22 | 63.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526817.jpg |
| 26.04.2022 | 10:47:02 | 04.04.2016 | 08:41:21 | 15.06.2025 | 03:09:22 | 65.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526840.jpg |
| 26.04.2022 | 10:47:02 | 04.04.2016 | 08:41:21 | 15.06.2025 | 03:09:22 | 15.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526840_2.jpg |
| 26.04.2022 | 10:47:02 | 04.04.2016 | 08:41:21 | 15.06.2025 | 03:09:22 | 65.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526840_3.jpg |
| 26.04.2022 | 10:47:02 | 04.04.2016 | 08:41:21 | 15.06.2025 | 03:09:23 | 65.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526840_4.jpg |
| 26.04.2022 | 10:47:02 | 04.04.2016 | 07:48:30 | 15.06.2025 | 03:09:23 | 17.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526866.jpg |
| 26.04.2022 | 10:47:02 | 06.04.2016 | 06:38:22 | 15.06.2025 | 03:09:23 | 19.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526894.jpg |
| 26.04.2022 | 10:47:05 | 06.04.2016 | 11:15:31 | 15.06.2025 | 03:09:24 | 43.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526898.jpg |
| 26.04.2022 | 10:47:05 | 22.11.2016 | 02:27:29 | 15.06.2025 | 03:09:24 | 81.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526924.jpg |
| 26.04.2022 | 10:47:05 | 06.04.2016 | 05:51:10 | 15.06.2025 | 03:09:24 | 901.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526929.jpg |
| 26.04.2022 | 10:47:06 | 06.04.2016 | 02:14:38 | 15.06.2025 | 03:09:24 | 75.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526930.jpg |
| 26.04.2022 | 10:47:06 | 06.04.2016 | 12:00:13 | 15.06.2025 | 03:09:25 | 13.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526953.jpg |
| 26.04.2022 | 10:47:06 | 06.04.2016 | 11:15:31 | 15.06.2025 | 03:09:25 | 5.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526975.jpg |
| 26.04.2022 | 10:47:06 | 22.11.2016 | 02:45:08 | 15.06.2025 | 03:09:25 | 32.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\526995.jpg |
| 26.04.2022 | 10:47:06 | 27.05.2021 | 19:32:03 | 15.06.2025 | 03:09:25 | 17.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527030_ppkgfront.jpg |
| 26.04.2022 | 10:47:06 | 27.05.2021 | 19:32:03 | 15.06.2025 | 03:09:26 | 17.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527030_ppkgfront_2.jpg |
| 26.04.2022 | 10:47:06 | 27.05.2021 | 19:32:03 | 15.06.2025 | 03:09:26 | 17.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527030_ppkgfront_3.jpg |
| 26.04.2022 | 10:47:06 | 27.05.2021 | 19:32:03 | 15.06.2025 | 03:09:26 | 17.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527030_ppkgfront_4.jpg |
| 26.04.2022 | 10:47:06 | 06.04.2016 | 12:03:35 | 15.06.2025 | 03:09:26 | 63.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527071.jpg |
| 26.04.2022 | 10:47:06 | 06.04.2016 | 02:14:38 | 15.06.2025 | 03:09:27 | 6.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527073.jpg |
| 26.04.2022 | 10:47:06 | 06.04.2016 | 02:14:38 | 15.06.2025 | 03:09:27 | 1.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527073_2.jpg |
| 26.04.2022 | 10:47:06 | 06.04.2016 | 02:14:38 | 15.06.2025 | 03:09:27 | 6.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527073_3.jpg |
| 26.04.2022 | 10:47:06 | 06.04.2016 | 02:14:38 | 15.06.2025 | 03:09:27 | 1.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527073_4.jpg |
| 26.04.2022 | 10:47:09 | 19.08.2021 | 14:23:33 | 15.06.2025 | 03:09:28 | 19.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527086.jpg |
| 26.04.2022 | 10:47:09 | 19.08.2021 | 14:23:09 | 15.06.2025 | 03:09:28 | 59.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527087.jpg |
| 26.04.2022 | 10:47:09 | 19.08.2021 | 14:23:07 | 15.06.2025 | 03:09:28 | 59.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527088.jpg |
| 26.04.2022 | 10:47:09 | 19.08.2021 | 14:23:04 | 15.06.2025 | 03:09:28 | 59.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527089.jpg |
| 26.04.2022 | 10:47:09 | 19.08.2021 | 14:23:04 | 15.06.2025 | 03:09:29 | 59.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527090.jpg |
| 26.04.2022 | 10:47:10 | 04.04.2016 | 09:03:54 | 15.06.2025 | 03:09:29 | 22.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527099.jpg |
| 26.04.2022 | 10:47:10 | 06.04.2016 | 02:14:39 | 15.06.2025 | 03:09:29 | 88.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527111.jpg |
| 26.04.2022 | 10:47:10 | 09.08.2019 | 19:30:43 | 15.06.2025 | 03:09:30 | 58.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527127.jpg |
| 26.04.2022 | 10:47:10 | 13.08.2020 | 19:31:21 | 15.06.2025 | 03:09:30 | 54.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527134.jpg |
| 26.04.2022 | 10:47:10 | 13.08.2020 | 19:31:22 | 15.06.2025 | 03:09:30 | 11.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527135.jpg |
| 26.04.2022 | 10:47:10 | 24.08.2020 | 19:31:26 | 15.06.2025 | 03:09:30 | 64.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527136.jpg |
| 26.04.2022 | 10:47:13 | 23.04.2021 | 19:31:35 | 15.06.2025 | 03:09:31 | 57.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527199_right.jpg |
| 26.04.2022 | 10:47:13 | 06.04.2016 | 06:07:09 | 15.06.2025 | 03:09:31 | 672.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527237.jpg |
| 26.04.2022 | 10:47:13 | 06.04.2016 | 06:07:08 | 15.06.2025 | 03:09:31 | 672.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527239.jpg |
| 26.04.2022 | 10:47:13 | 06.04.2016 | 06:07:07 | 15.06.2025 | 03:09:31 | 672.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527242.jpg |
| 26.04.2022 | 10:47:13 | 06.04.2016 | 11:15:32 | 15.06.2025 | 03:09:32 | 27.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527253.jpg |
| 26.04.2022 | 10:47:13 | 06.04.2016 | 02:41:59 | 15.06.2025 | 03:09:32 | 13.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527255.jpg |
| 26.04.2022 | 10:47:13 | 04.04.2016 | 07:38:26 | 15.06.2025 | 03:09:32 | 17.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527256.jpg |
| 26.04.2022 | 10:47:13 | 09.08.2019 | 19:30:43 | 15.06.2025 | 03:09:32 | 58.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527271.jpg |
| 26.04.2022 | 10:47:13 | 06.04.2016 | 06:32:25 | 15.06.2025 | 03:09:33 | 85.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527285.jpg |
| 26.04.2022 | 10:47:13 | 19.08.2021 | 13:55:12 | 15.06.2025 | 03:09:33 | 3.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527291_PC.jpg |
| 26.04.2022 | 10:47:13 | 19.08.2021 | 14:17:29 | 15.06.2025 | 03:09:33 | 18.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527340.jpg |
| 26.04.2022 | 10:47:13 | 06.04.2016 | 13:01:27 | 15.06.2025 | 03:09:33 | 50.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527344.jpg |
| 26.04.2022 | 10:47:13 | 04.04.2016 | 07:48:31 | 15.06.2025 | 03:09:34 | 22.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527351.jpg |
| 26.04.2022 | 10:47:16 | 04.04.2016 | 08:02:24 | 15.06.2025 | 03:09:34 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527352.jpg |
| 26.04.2022 | 10:47:16 | 06.04.2016 | 09:23:26 | 15.06.2025 | 03:09:34 | 6.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527353.jpg |
| 26.04.2022 | 10:47:16 | 22.11.2016 | 02:32:22 | 15.06.2025 | 03:09:34 | 13.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527363.jpg |
| 26.04.2022 | 10:47:16 | 04.04.2016 | 07:48:32 | 15.06.2025 | 03:09:35 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527366.jpg |
| 26.04.2022 | 10:47:16 | 02.04.2020 | 19:31:50 | 15.06.2025 | 03:09:35 | 27.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527367_pkgfront.jpg |
| 26.04.2022 | 10:47:16 | 06.04.2016 | 11:15:33 | 15.06.2025 | 03:09:35 | 49.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527373.jpg |
| 26.04.2022 | 10:47:17 | 22.11.2016 | 02:04:18 | 15.06.2025 | 03:09:35 | 103.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527419.jpg |
| 26.04.2022 | 10:47:17 | 21.09.2018 | 19:31:08 | 15.06.2025 | 03:09:36 | 52.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527420.jpg |
| 26.04.2022 | 10:47:17 | 22.11.2016 | 02:04:17 | 15.06.2025 | 03:09:36 | 92.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527424.jpg |
| 26.04.2022 | 10:47:17 | 07.06.2017 | 19:38:25 | 15.06.2025 | 03:09:36 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527453.jpg |
| 26.04.2022 | 10:47:17 | 22.10.2007 | 11:22:43 | 15.06.2025 | 03:09:36 | 8.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527481_PC.jpg |
| 26.04.2022 | 10:47:17 | 06.04.2016 | 02:41:58 | 15.06.2025 | 03:09:37 | 5.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527512.jpg |
| 26.04.2022 | 10:47:17 | 22.11.2016 | 02:45:09 | 15.06.2025 | 03:09:37 | 92.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527533.jpg |
| 26.04.2022 | 10:47:17 | 06.04.2016 | 02:41:59 | 15.06.2025 | 03:09:37 | 152.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527539.jpg |
| 26.04.2022 | 10:47:20 | 22.11.2016 | 02:45:09 | 15.06.2025 | 03:09:37 | 91.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527546.jpg |
| 26.04.2022 | 10:47:20 | 06.04.2016 | 15:26:45 | 15.06.2025 | 03:09:38 | 44.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527566.jpg |
| 26.04.2022 | 10:47:20 | 06.04.2016 | 06:11:54 | 15.06.2025 | 03:09:38 | 18.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527567.jpg |
| 26.04.2022 | 10:47:20 | 22.11.2016 | 02:45:12 | 15.06.2025 | 03:09:38 | 8.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527569.jpg |
| 26.04.2022 | 10:47:20 | 06.04.2016 | 12:10:25 | 15.06.2025 | 03:09:39 | 45.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527591.jpg |
| 26.04.2022 | 10:47:20 | 19.11.2019 | 19:31:30 | 15.06.2025 | 03:09:39 | 68.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527604_1.jpg |
| 26.04.2022 | 10:47:20 | 04.04.2016 | 08:41:24 | 15.06.2025 | 03:09:39 | 11.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527611.jpg |
| 26.04.2022 | 10:47:20 | 19.08.2021 | 13:59:07 | 15.06.2025 | 03:09:39 | 53.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527622_pkgfront.jpg |
| 26.04.2022 | 10:47:20 | 06.04.2016 | 11:27:40 | 15.06.2025 | 03:09:40 | 10.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527626.jpg |
| 26.04.2022 | 10:47:20 | 14.10.2020 | 19:31:34 | 15.06.2025 | 03:09:40 | 80.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527630_pkgfront.jpg |
| 26.04.2022 | 10:47:23 | 09.08.2019 | 19:30:43 | 15.06.2025 | 03:09:40 | 25.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527631.jpg |
| 26.04.2022 | 10:47:23 | 06.04.2016 | 11:15:33 | 15.06.2025 | 03:09:40 | 19.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527652.jpg |
| 26.04.2022 | 10:47:23 | 06.04.2016 | 11:15:33 | 15.06.2025 | 03:09:41 | 6.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527652_2.jpg |
| 26.04.2022 | 10:47:23 | 11.05.2021 | 19:30:49 | 15.06.2025 | 03:09:41 | 32.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527654_pkgfront.jpg |
| 26.04.2022 | 10:47:23 | 06.04.2016 | 09:23:27 | 15.06.2025 | 03:09:41 | 8.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527698.jpg |
| 26.04.2022 | 10:47:23 | 09.07.2021 | 19:32:23 | 15.06.2025 | 03:09:41 | 26.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527714_right.jpg |
| 26.04.2022 | 10:47:23 | 22.11.2016 | 02:45:09 | 15.06.2025 | 03:09:42 | 58.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527723.jpg |
| 26.04.2022 | 10:47:23 | 22.11.2016 | 02:04:18 | 15.06.2025 | 03:09:42 | 65.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527737.jpg |
| 26.04.2022 | 10:47:24 | 22.11.2016 | 02:45:10 | 15.06.2025 | 03:09:42 | 36.1[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2912

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:47:24 | 22.11.2016 | 02:04:18 | 15.06.2025 | 03:09:42 | 108.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527767.jpg |
| 26.04.2022 | 10:47:24 | 22.11.2016 | 02:04:19 | 15.06.2025 | 03:09:43 | 108.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527768.jpg |
| 26.04.2022 | 10:47:24 | 22.11.2016 | 02:04:19 | 15.06.2025 | 03:09:43 | 31.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527770.jpg |
| 26.04.2022 | 10:47:24 | 06.04.2016 | 03:15:56 | 15.06.2025 | 03:09:43 | 19.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527779_PC.jpg |
| 26.04.2022 | 10:47:24 | 06.04.2016 | 03:15:57 | 15.06.2025 | 03:09:43 | 32.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527808_PC.jpg |
| 26.04.2022 | 10:47:24 | 06.04.2016 | 12:31:54 | 15.06.2025 | 03:09:44 | 5.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527817.jpg |
| 26.04.2022 | 10:47:24 | 22.11.2016 | 02:45:12 | 15.06.2025 | 03:09:44 | 48.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527818.jpg |
| 26.04.2022 | 10:47:24 | 04.04.2016 | 08:18:19 | 15.06.2025 | 03:09:44 | 10.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527849.jpg |
| 26.04.2022 | 10:47:24 | 05.02.2018 | 19:31:15 | 15.06.2025 | 03:09:44 | 31.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527869.jpg |
| 26.04.2022 | 10:47:24 | 06.04.2016 | 07:37:35 | 15.06.2025 | 03:09:45 | 14.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527872.jpg |
| 26.04.2022 | 10:47:27 | 16.03.2021 | 19:36:49 | 15.06.2025 | 03:09:45 | 34.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527875_ppkgleft.jpg |
| 26.04.2022 | 10:47:27 | 25.04.2016 | 02:26:00 | 15.06.2025 | 03:09:45 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527876.jpg |
| 26.04.2022 | 10:47:27 | 22.10.2007 | 11:22:43 | 15.06.2025 | 03:09:45 | 7.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527894_PC.jpg |
| 26.04.2022 | 10:47:27 | 04.04.2016 | 07:48:32 | 15.06.2025 | 03:09:46 | 12.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527895.jpg |
| 26.04.2022 | 10:47:27 | 04.04.2016 | 07:48:32 | 15.06.2025 | 03:09:46 | 10.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527896.jpg |
| 26.04.2022 | 10:47:27 | 06.04.2016 | 12:05:55 | 15.06.2025 | 03:09:46 | 135.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527922.jpg |
| 26.04.2022 | 10:47:27 | 25.06.2019 | 19:30:40 | 15.06.2025 | 03:09:46 | 50.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527960.jpg |
| 26.04.2022 | 10:47:27 | 25.06.2019 | 19:30:41 | 15.06.2025 | 03:09:47 | 50.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527961.jpg |
| 26.04.2022 | 10:47:27 | 18.06.2019 | 19:30:54 | 15.06.2025 | 03:09:47 | 223.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527964.jpg |
| 26.04.2022 | 10:47:27 | 18.06.2019 | 19:30:55 | 15.06.2025 | 03:09:47 | 223.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527966.jpg |
| 26.04.2022 | 10:47:28 | 22.11.2016 | 02:45:16 | 15.06.2025 | 03:09:47 | 84.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527970.jpg |
| 26.04.2022 | 10:47:28 | 06.04.2016 | 06:03:01 | 15.06.2025 | 03:09:48 | 15.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527975.jpg |
| 26.04.2022 | 10:47:31 | 04.04.2007 | 16:04:39 | 15.06.2025 | 03:09:48 | 7.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\527976_PC.jpg |
| 26.04.2022 | 10:47:31 | 22.11.2016 | 02:04:20 | 15.06.2025 | 03:09:49 | 73.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528011.jpg |
| 26.04.2022 | 10:47:31 | 19.08.2021 | 13:59:10 | 15.06.2025 | 03:09:49 | 33.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528015.jpg |
| 26.04.2022 | 10:47:31 | 06.04.2016 | 09:13:40 | 15.06.2025 | 03:09:49 | 33.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528088.jpg |
| 26.04.2022 | 10:47:31 | 19.08.2021 | 14:02:43 | 15.06.2025 | 03:09:49 | 15.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528105.jpg |
| 26.04.2022 | 10:47:31 | 25.08.2017 | 19:30:55 | 15.06.2025 | 03:09:50 | 29.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528108.jpg |
| 26.04.2022 | 10:47:31 | 06.04.2016 | 09:10:17 | 15.06.2025 | 03:09:50 | 760.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528124.jpg |
| 26.04.2022 | 10:47:31 | 25.04.2016 | 02:25:46 | 15.06.2025 | 03:09:50 | 13.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528129.jpg |
| 26.04.2022 | 10:47:31 | 07.06.2017 | 19:38:31 | 15.06.2025 | 03:09:50 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528134.jpg |
| 26.04.2022 | 10:47:31 | 01.04.2020 | 19:31:40 | 15.06.2025 | 03:09:51 | 60.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528165_front.jpg |
| 26.04.2022 | 10:47:31 | 06.12.2019 | 19:31:26 | 15.06.2025 | 03:09:51 | 25.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528188_1.jpg |
| 26.04.2022 | 10:47:31 | 22.11.2016 | 02:04:20 | 15.06.2025 | 03:09:51 | 88.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528217.jpg |
| 26.04.2022 | 10:47:31 | 04.04.2016 | 08:18:20 | 15.06.2025 | 03:09:51 | 28.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528240.jpg |
| 26.04.2022 | 10:47:34 | 06.04.2016 | 11:15:35 | 15.06.2025 | 03:09:52 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528250.jpg |
| 26.04.2022 | 10:47:34 | 22.11.2016 | 02:45:12 | 15.06.2025 | 03:09:52 | 48.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528252.jpg |
| 26.04.2022 | 10:47:34 | 22.11.2016 | 02:45:14 | 15.06.2025 | 03:09:52 | 6.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528293.jpg |
| 26.04.2022 | 10:47:34 | 10.09.2020 | 19:30:59 | 15.06.2025 | 03:09:52 | 24.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528294_front.jpg |
| 26.04.2022 | 10:47:34 | 09.07.2019 | 19:31:27 | 15.06.2025 | 03:09:53 | 29.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528338.jpg |
| 26.04.2022 | 10:47:34 | 06.04.2016 | 06:28:53 | 15.06.2025 | 03:09:53 | 84.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528358.jpg |
| 26.04.2022 | 10:47:34 | 16.10.2020 | 19:31:58 | 15.06.2025 | 03:09:53 | 58.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528370_ppkgleft.jpg |
| 26.04.2022 | 10:47:34 | 09.08.2019 | 19:30:45 | 15.06.2025 | 03:09:53 | 26.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528438.jpg |
| 26.04.2022 | 10:47:34 | 06.04.2016 | 09:21:10 | 15.06.2025 | 03:09:54 | 83.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528445.jpg |
| 26.04.2022 | 10:47:35 | 04.04.2016 | 07:48:33 | 15.06.2025 | 03:09:54 | 74.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528463.jpg |
| 26.04.2022 | 10:47:35 | 04.04.2016 | 07:33:32 | 15.06.2025 | 03:09:54 | 141.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528486.jpg |
| 26.04.2022 | 10:47:37 | 06.04.2016 | 14:43:08 | 15.06.2025 | 03:09:55 | 28.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528490.jpg |
| 26.04.2022 | 10:47:38 | 22.11.2016 | 02:27:30 | 15.06.2025 | 03:09:55 | 63.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528493.jpg |
| 26.04.2022 | 10:47:38 | 16.02.2021 | 19:30:51 | 15.06.2025 | 03:09:55 | 53.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528495_front.jpg |
| 26.04.2022 | 10:47:38 | 06.04.2016 | 11:52:23 | 15.06.2025 | 03:09:55 | 31.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528500.jpg |
| 26.04.2022 | 10:47:38 | 06.04.2016 | 06:14:14 | 15.06.2025 | 03:09:56 | 29.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528516.jpg |
| 26.04.2022 | 10:47:38 | 06.04.2016 | 06:14:14 | 15.06.2025 | 03:09:56 | 690.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528516_2.jpg |
| 26.04.2022 | 10:47:38 | 06.04.2016 | 06:14:14 | 15.06.2025 | 03:09:56 | 690.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528516_3.jpg |
| 26.04.2022 | 10:47:38 | 06.04.2016 | 06:14:14 | 15.06.2025 | 03:09:56 | 690.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528516_4.jpg |
| 26.04.2022 | 10:47:38 | 22.08.2019 | 19:31:20 | 15.06.2025 | 03:09:57 | 62.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528541.jpg |
| 26.04.2022 | 10:47:38 | 06.04.2016 | 06:00:30 | 15.06.2025 | 03:09:57 | 618.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528558.jpg |
| 26.04.2022 | 10:47:38 | 06.04.2016 | 13:01:30 | 15.06.2025 | 03:09:57 | 22.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528563.jpg |
| 26.04.2022 | 10:47:38 | 04.04.2016 | 08:41:25 | 15.06.2025 | 03:09:57 | 6.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528571.jpg |
| 26.04.2022 | 10:47:38 | 22.11.2016 | 02:04:21 | 15.06.2025 | 03:09:58 | 38.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528594.jpg |
| 26.04.2022 | 10:47:38 | 22.11.2016 | 02:04:20 | 15.06.2025 | 03:09:58 | 53.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528596.jpg |
| 26.04.2022 | 10:47:41 | 04.04.2016 | 07:48:33 | 15.06.2025 | 03:09:58 | 22.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528606.jpg |
| 26.04.2022 | 10:47:41 | 06.04.2016 | 06:03:02 | 15.06.2025 | 03:09:58 | 20.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528608.jpg |
| 26.04.2022 | 10:47:41 | 04.04.2016 | 08:02:27 | 15.06.2025 | 03:09:59 | 12.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528609.jpg |
| 26.04.2022 | 10:47:41 | 02.12.2019 | 19:31:00 | 15.06.2025 | 03:09:59 | 9.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528610.jpg |
| 26.04.2022 | 10:47:41 | 06.04.2016 | 06:03:03 | 15.06.2025 | 03:09:59 | 19.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528611.jpg |
| 26.04.2022 | 10:47:41 | 04.04.2016 | 08:41:26 | 15.06.2025 | 03:09:59 | 23.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528612.jpg |
| 26.04.2022 | 10:47:41 | 06.04.2016 | 06:03:03 | 15.06.2025 | 03:10:00 | 14.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528615.jpg |
| 26.04.2022 | 10:47:42 | 06.04.2016 | 06:03:03 | 15.06.2025 | 03:10:00 | 15.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528617.jpg |
| 26.04.2022 | 10:47:42 | 06.04.2016 | 06:03:03 | 15.06.2025 | 03:10:00 | 25.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528618.jpg |
| 26.04.2022 | 10:47:42 | 06.04.2016 | 06:03:04 | 15.06.2025 | 03:10:00 | 17.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528619.jpg |
| 26.04.2022 | 10:47:42 | 22.11.2016 | 02:32:22 | 15.06.2025 | 03:10:01 | 19.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528620.jpg |
| 26.04.2022 | 10:47:42 | 06.04.2016 | 06:03:04 | 15.06.2025 | 03:10:01 | 19.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528621.jpg |
| 26.04.2022 | 10:47:42 | 04.04.2016 | 07:38:26 | 15.06.2025 | 03:10:01 | 18.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528622.jpg |
| 26.04.2022 | 10:47:42 | 04.04.2016 | 08:41:26 | 15.06.2025 | 03:10:01 | 18.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528626.jpg |
| 26.04.2022 | 10:47:42 | 06.04.2016 | 06:03:05 | 15.06.2025 | 03:10:02 | 19.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528628.jpg |
| 26.04.2022 | 10:47:45 | 04.04.2016 | 07:48:33 | 15.06.2025 | 03:10:02 | 20.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528632.jpg |
| 26.04.2022 | 10:47:45 | 04.04.2016 | 07:48:33 | 15.06.2025 | 03:10:02 | 26.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528633.jpg |
| 26.04.2022 | 10:47:45 | 06.04.2016 | 02:41:54 | 15.06.2025 | 03:10:02 | 10.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528634.jpg |
| 26.04.2022 | 10:47:45 | 06.04.2016 | 06:03:05 | 15.06.2025 | 03:10:03 | 18.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528635.jpg |
| 26.04.2022 | 10:47:45 | 06.04.2016 | 06:03:05 | 15.06.2025 | 03:10:03 | 18.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528639.jpg |
| 26.04.2022 | 10:47:45 | 02.07.2018 | 19:30:53 | 15.06.2025 | 03:10:03 | 20.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528641.jpg |
| 26.04.2022 | 10:47:45 | 06.04.2016 | 06:03:06 | 15.06.2025 | 03:10:03 | 21.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528642.jpg |
| 26.04.2022 | 10:47:45 | 04.04.2016 | 07:48:34 | 15.06.2025 | 03:10:04 | 7.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528644.jpg |
| 26.04.2022 | 10:47:45 | 04.04.2016 | 07:48:34 | 15.06.2025 | 03:10:04 | 20.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528651.jpg |
| 26.04.2022 | 10:47:45 | 19.08.2021 | 14:13:12 | 15.06.2025 | 03:10:04 | 1.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528656.jpg |
| 26.04.2022 | 10:47:45 | 06.04.2016 | 06:03:06 | 15.06.2025 | 03:10:04 | 12.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528657.jpg |
| 26.04.2022 | 10:47:45 | 06.04.2016 | 06:03:06 | 15.06.2025 | 03:10:05 | 12.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528657_2.jpg |
| 26.04.2022 | 10:47:45 | 04.04.2016 | 07:48:34 | 15.06.2025 | 03:10:05 | 48.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528661.jpg |
| 26.04.2022 | 10:47:45 | 04.04.2016 | 07:48:34 | 15.06.2025 | 03:10:05 | 48.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528661_2.jpg |
| 26.04.2022 | 10:47:46 | 04.04.2016 | 07:48:34 | 15.06.2025 | 03:10:05 | 11.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528661_3.jpg |
| 26.04.2022 | 10:47:48 | 04.04.2016 | 07:48:34 | 15.06.2025 | 03:10:06 | 11.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528661_4.jpg |
| 26.04.2022 | 10:47:48 | 04.04.2016 | 07:48:34 | 15.06.2025 | 03:10:06 | 28.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528662.jpg |
| 26.04.2022 | 10:47:48 | 06.04.2016 | 02:41:53 | 15.06.2025 | 03:10:06 | 40.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528663.jpg |
| 26.04.2022 | 10:47:49 | 06.04.2016 | 11:38:08 | 15.06.2025 | 03:10:06 | 12.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528664.jpg |
| 26.04.2022 | 10:47:49 | 06.04.2016 | 06:03:06 | 15.06.2025 | 03:10:07 | 26.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528665.jpg |
| 26.04.2022 | 10:47:49 | 19.08.2021 | 14:29:08 | 15.06.2025 | 03:10:07 | 11.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528666.jpg |
| 26.04.2022 | 10:47:49 | 19.08.2021 | 14:29:10 | 15.06.2025 | 03:10:07 | 40.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528667.jpg |
| 26.04.2022 | 10:47:49 | 19.08.2021 | 14:28:39 | 15.06.2025 | 03:10:07 | 40.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528668.jpg |
| 26.04.2022 | 10:47:49 | 22.11.2016 | 02:32:23 | 15.06.2025 | 03:10:08 | 25.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528669.jpg |
| 26.04.2022 | 10:47:49 | 22.11.2016 | 02:32:23 | 15.06.2025 | 03:10:08 | 33.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528670.jpg |
| 26.04.2022 | 10:47:49 | 22.11.2016 | 02:32:23 | 15.06.2025 | 03:10:08 | 30.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528671.jpg |
| 26.04.2022 | 10:47:49 | 22.11.2016 | 02:32:23 | 15.06.2025 | 03:10:08 | 24.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528672.jpg |
| 26.04.2022 | 10:47:49 | 22.11.2016 | 02:32:24 | 15.06.2025 | 03:10:09 | 33.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528673.jpg |
| 26.04.2022 | 10:47:49 | 22.11.2016 | 02:32:23 | 15.06.2025 | 03:10:09 | 34.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528675.jpg |
| 26.04.2022 | 10:47:49 | 22.11.2016 | 02:32:24 | 15.06.2025 | 03:10:09 | 26.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528676.jpg |
| 26.04.2022 | 10:47:49 | 22.11.2016 | 02:32:24 | 15.06.2025 | 03:10:09 | 32.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528677.jpg |
| 26.04.2022 | 10:47:49 | 22.11.2016 | 02:32:24 | 15.06.2025 | 03:10:10 | 36.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528678.jpg |
| 26.04.2022 | 10:47:49 | 06.04.2016 | 02:41:53 | 15.06.2025 | 03:10:10 | 36.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528679.jpg |
| 26.04.2022 | 10:47:49 | 06.04.2016 | 02:41:53 | 15.06.2025 | 03:10:10 | 38.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528680.jpg |
| 26.04.2022 | 10:47:52 | 22.11.2016 | 02:32:24 | 15.06.2025 | 03:10:10 | 38.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528683.jpg |
| 26.04.2022 | 10:47:52 | 22.11.2016 | 02:32:25 | 15.06.2025 | 03:10:11 | 38.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528684.jpg |
| 26.04.2022 | 10:47:52 | 06.04.2016 | 11:38:14 | 15.06.2025 | 03:10:11 | 38.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528685.jpg |
| 26.04.2022 | 10:47:52 | 30.11.2020 | 19:30:39 | 15.06.2025 | 03:10:11 | 31.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528686_right.jpg |
| 26.04.2022 | 10:47:52 | 06.04.2016 | 02:41:52 | 15.06.2025 | 03:10:11 | 51.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528692.jpg |
| 26.04.2022 | 10:47:52 | 06.04.2016 | 02:41:53 | 15.06.2025 | 03:10:12 | 28.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528693.jpg |
| 26.04.2022 | 10:47:52 | 19.01.2021 | 19:30:59 | 15.06.2025 | 03:10:12 | 18.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528764_left.jpg |
| 26.04.2022 | 10:47:53 | 22.11.2016 | 02:45:15 | 15.06.2025 | 03:10:12 | 79.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528803.jpg |
| 26.04.2022 | 10:47:53 | 22.11.2016 | 02:45:15 | 15.06.2025 | 03:10:12 | 79.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528804.jpg |
| 26.04.2022 | 10:47:53 | 06.04.2016 | 06:03:06 | 15.06.2025 | 03:10:13 | 16.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528810.jpg |
| 26.04.2022 | 10:47:53 | 06.04.2016 | 06:03:07 | 15.06.2025 | 03:10:13 | 18.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528811.jpg |
| 26.04.2022 | 10:47:53 | 04.04.2016 | 08:41:26 | 15.06.2025 | 03:10:13 | 51.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528856.jpg |
| 26.04.2022 | 10:47:53 | 30.07.2019 | 19:31:10 | 15.06.2025 | 03:10:13 | 53.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528874.jpg |
| 26.04.2022 | 10:47:53 | 22.11.2016 | 02:32:25 | 15.06.2025 | 03:10:14 | 62.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528891.jpg |
| 26.04.2022 | 10:47:53 | 22.11.2016 | 02:32:26 | 15.06.2025 | 03:10:14 | 62.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528892.jpg |
| 26.04.2022 | 10:47:56 | 22.11.2016 | 02:32:26 | 15.06.2025 | 03:10:14 | 62.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528893.jpg |
| 26.04.2022 | 10:47:56 | 22.11.2016 | 02:32:26 | 15.06.2025 | 03:10:14 | 62.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528894.jpg |
| 26.04.2022 | 10:47:56 | 19.08.2021 | 14:33:22 | 15.06.2025 | 03:10:15 | 62.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528895.jpg |
| 26.04.2022 | 10:47:56 | 06.04.2016 | 11:38:14 | 15.06.2025 | 03:10:15 | 83.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528896.jpg |
| 26.04.2022 | 10:47:56 | 22.11.2016 | 02:32:26 | 15.06.2025 | 03:10:15 | 40.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528903.jpg |
| 26.04.2022 | 10:47:56 | 04.04.2016 | 07:48:36 | 15.06.2025 | 03:10:15 | 65.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528912.jpg |
| 26.04.2022 | 10:47:56 | 04.04.2016 | 07:48:36 | 15.06.2025 | 03:10:16 | 18.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528914.jpg |
| 26.04.2022 | 10:47:56 | 06.04.2016 | 09:23:27 | 15.06.2025 | 03:10:16 | 10.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528940.jpg |
| 26.04.2022 | 10:47:56 | 22.11.2016 | 02:32:26 | 15.06.2025 | 03:10:16 | 33.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528941.jpg |
| 26.04.2022 | 10:47:56 | 22.11.2016 | 02:32:27 | 15.06.2025 | 03:10:16 | 33.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528942.jpg |
| 26.04.2022 | 10:47:56 | 22.11.2016 | 02:32:27 | 15.06.2025 | 03:10:17 | 12.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528946.jpg |
| 26.04.2022 | 10:47:56 | 06.04.2016 | 06:03:07 | 15.06.2025 | 03:10:17 | 9.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528947.jpg |
| 26.04.2022 | 10:47:56 | 06.04.2016 | 02:41:51 | 15.06.2025 | 03:10:17 | 12.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528950.jpg |
| 26.04.2022 | 10:47:56 | 02.07.2018 | 19:30:59 | 15.06.2025 | 03:10:17 | 2.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528951.jpg |
| 26.04.2022 | 10:47:59 | 04.04.2016 | 07:48:37 | 15.06.2025 | 03:10:18 | 23.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528955.jpg |
| 26.04.2022 | 10:48:00 | 22.11.2016 | 02:32:27 | 15.06.2025 | 03:10:18 | 21.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528956.jpg |
| 26.04.2022 | 10:48:00 | 22.11.2016 | 02:32:27 | 15.06.2025 | 03:10:18 | 19.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528957.jpg |
| 26.04.2022 | 10:48:00 | 22.11.2016 | 02:32:28 | 15.06.2025 | 03:10:18 | 21.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528958.jpg |
| 26.04.2022 | 10:48:00 | 06.04.2016 | 06:03:07 | 15.06.2025 | 03:10:19 | 23.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528959.jpg |
| 26.04.2022 | 10:48:00 | 06.04.2016 | 06:03:07 | 15.06.2025 | 03:10:19 | 20.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528960.jpg |
| 26.04.2022 | 10:48:00 | 06.04.2016 | 06:03:08 | 15.06.2025 | 03:10:19 | 23.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528962.jpg |
| 26.04.2022 | 10:48:00 | 19.06.2017 | 19:30:52 | 15.06.2025 | 03:10:19 | 21.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528963.jpg |
| 26.04.2022 | 10:48:00 | 20.06.2017 | 19:30:57 | 15.06.2025 | 03:10:20 | 23.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528964.jpg |
| 26.04.2022 | 10:48:00 | 06.04.2016 | 06:03:08 | 15.06.2025 | 03:10:20 | 20.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528965.jpg |
| 26.04.2022 | 10:48:00 | 06.04.2016 | 06:03:08 | 15.06.2025 | 03:10:20 | 19.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528967.jpg |
| 26.04.2022 | 10:48:00 | 04.04.2016 | 08:41:27 | 15.06.2025 | 03:10:20 | 12.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528969.jpg |
| 26.04.2022 | 10:48:00 | 06.04.2016 | 06:03:08 | 15.06.2025 | 03:10:21 | 13.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528970.jpg |
| 26.04.2022 | 10:48:00 | 04.04.2016 | 08:41:27 | 15.06.2025 | 03:10:21 | 23.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528971.jpg |
| 26.04.2022 | 10:48:03 | 04.04.2016 | 07:38:26 | 15.06.2025 | 03:10:21 | 11.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528973.jpg |
| 26.04.2022 | 10:48:03 | 22.11.2016 | 02:32:28 | 15.06.2025 | 03:10:22 | 20.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528974.jpg |
| 26.04.2022 | 10:48:03 | 22.11.2016 | 02:32:28 | 15.06.2025 | 03:10:22 | 24.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528976.jpg |
| 26.04.2022 | 10:48:03 | 22.11.2016 | 02:32:28 | 15.06.2025 | 03:10:22 | 22.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528977.jpg |
| 26.04.2022 | 10:48:03 | 22.11.2016 | 02:32:29 | 15.06.2025 | 03:10:22 | 21.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528978.jpg |
| 26.04.2022 | 10:48:03 | 04.04.2016 | 08:02:28 | 15.06.2025 | 03:10:23 | 16.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528981.jpg |
| 26.04.2022 | 10:48:03 | 04.04.2016 | 08:02:28 | 15.06.2025 | 03:10:23 | 10.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528985.jpg |
| 26.04.2022 | 10:48:03 | 06.04.2016 | 07:29:48 | 15.06.2025 | 03:10:23 | 13.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528986.jpg |
| 26.04.2022 | 10:48:03 | 06.04.2016 | 07:29:48 | 15.06.2025 | 03:10:23 | 13.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528987.jpg |
| 26.04.2022 | 10:48:04 | 22.11.2016 | 02:32:28 | 15.06.2025 | 03:10:24 | 13.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528988.jpg |
| 26.04.2022 | 10:48:04 | 22.11.2016 | 02:32:29 | 15.06.2025 | 03:10:24 | 13.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528989.jpg |
| 26.04.2022 | 10:48:04 | 06.04.2016 | 07:29:48 | 15.06.2025 | 03:10:24 | 13.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528990.jpg |
| 26.04.2022 | 10:48:04 | 06.04.2016 | 07:29:49 | 15.06.2025 | 03:10:24 | 13.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528992.jpg |
| 26.04.2022 | 10:48:04 | 06.04.2016 | 07:29:49 | 15.06.2025 | 03:10:25 | 13.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528993.jpg |
| 26.04.2022 | 10:48:04 | 06.04.2016 | 07:29:49 | 15.06.2025 | 03:10:25 | 13.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528994.jpg |
| 26.04.2022 | 10:48:04 | 06.04.2016 | 07:29:50 | 15.06.2025 | 03:10:25 | 13.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528995.jpg |
| 26.04.2022 | 10:48:04 | 06.04.2016 | 07:30:27 | 15.06.2025 | 03:10:25 | 10.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528997.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:27 | 15.06.2025 | 03:10:26 | 10.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\528998.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:27 | 15.06.2025 | 03:10:26 | 10.3[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5289[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2913

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:29:50 | 15.06.2025 | 03:10:26 | 15.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529001.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:01 | 15.06.2025 | 03:10:26 | 51.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529002.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:01 | 15.06.2025 | 03:10:27 | 51.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529002_2.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:01 | 15.06.2025 | 03:10:27 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529002_3.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:01 | 15.06.2025 | 03:10:27 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529002_4.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:02 | 15.06.2025 | 03:10:27 | 53.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529003.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:02 | 15.06.2025 | 03:10:28 | 53.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529003_2.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:02 | 15.06.2025 | 03:10:28 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529003_3.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:02 | 15.06.2025 | 03:10:28 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529003_4.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:03 | 15.06.2025 | 03:10:29 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529004.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:03 | 15.06.2025 | 03:10:29 | 53.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529004_2.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:03 | 15.06.2025 | 03:10:29 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529004_3.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:03 | 15.06.2025 | 03:10:29 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529004_4.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:04 | 15.06.2025 | 03:10:30 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529005.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:04 | 15.06.2025 | 03:10:30 | 53.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529005_2.jpg |
| 26.04.2022 | 10:48:07 | 06.04.2016 | 07:30:04 | 15.06.2025 | 03:10:30 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529005_3.jpg |
| 26.04.2022 | 10:48:10 | 06.04.2016 | 07:30:04 | 15.06.2025 | 03:10:30 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529005_4.jpg |
| 26.04.2022 | 10:48:10 | 06.04.2016 | 07:30:03 | 15.06.2025 | 03:10:31 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529006.jpg |
| 26.04.2022 | 10:48:10 | 06.04.2016 | 07:30:03 | 15.06.2025 | 03:10:31 | 53.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529006_2.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:30:03 | 15.06.2025 | 03:10:31 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529006_3.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:30:03 | 15.06.2025 | 03:10:31 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529006_4.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:30:04 | 15.06.2025 | 03:10:32 | 53.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529007.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:30:04 | 15.06.2025 | 03:10:32 | 53.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529007_2.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:30:04 | 15.06.2025 | 03:10:32 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529007_3.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:30:04 | 15.06.2025 | 03:10:32 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529007_4.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:29:41 | 15.06.2025 | 03:10:33 | 11.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529008.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:29:41 | 15.06.2025 | 03:10:33 | 43.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529008_2.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:29:41 | 15.06.2025 | 03:10:33 | 11.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529008_3.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:29:41 | 15.06.2025 | 03:10:33 | 11.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529008_4.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:29:42 | 15.06.2025 | 03:10:34 | 11.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529009.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:29:42 | 15.06.2025 | 03:10:34 | 43.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529009_2.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:29:42 | 15.06.2025 | 03:10:34 | 11.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529009_3.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:29:42 | 15.06.2025 | 03:10:34 | 11.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529009_4.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:29:50 | 15.06.2025 | 03:10:35 | 15.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529010.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:29:42 | 15.06.2025 | 03:10:35 | 43.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529011.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:29:42 | 15.06.2025 | 03:10:35 | 43.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529011_2.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:29:42 | 15.06.2025 | 03:10:36 | 11.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529011_3.jpg |
| 26.04.2022 | 10:48:11 | 06.04.2016 | 07:29:42 | 15.06.2025 | 03:10:36 | 11.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529011_4.jpg |
| 26.04.2022 | 10:48:14 | 04.04.2016 | 07:48:38 | 15.06.2025 | 03:10:36 | 48.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529012.jpg |
| 26.04.2022 | 10:48:14 | 04.04.2016 | 07:48:38 | 15.06.2025 | 03:10:36 | 48.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529012_2.jpg |
| 26.04.2022 | 10:48:14 | 04.04.2016 | 07:48:38 | 15.06.2025 | 03:10:37 | 11.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529012_3.jpg |
| 26.04.2022 | 10:48:14 | 04.04.2016 | 07:48:38 | 15.06.2025 | 03:10:37 | 11.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529012_4.jpg |
| 26.04.2022 | 10:48:14 | 06.04.2016 | 07:29:51 | 15.06.2025 | 03:10:37 | 15.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529013.jpg |
| 26.04.2022 | 10:48:14 | 06.04.2016 | 07:29:51 | 15.06.2025 | 03:10:37 | 15.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529014.jpg |
| 26.04.2022 | 10:48:14 | 06.04.2016 | 07:29:51 | 15.06.2025 | 03:10:38 | 15.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529015.jpg |
| 26.04.2022 | 10:48:14 | 06.04.2016 | 07:29:52 | 15.06.2025 | 03:10:38 | 14.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529017.jpg |
| 26.04.2022 | 10:48:14 | 06.04.2016 | 07:29:53 | 15.06.2025 | 03:10:38 | 14.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529018.jpg |
| 26.04.2022 | 10:48:14 | 06.04.2016 | 07:29:53 | 15.06.2025 | 03:10:38 | 14.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529019.jpg |
| 26.04.2022 | 10:48:14 | 06.04.2016 | 07:29:53 | 15.06.2025 | 03:10:39 | 14.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529020.jpg |
| 26.04.2022 | 10:48:14 | 06.04.2016 | 06:03:08 | 15.06.2025 | 03:10:39 | 20.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529034.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 06:03:09 | 15.06.2025 | 03:10:39 | 24.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529035.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 06:03:09 | 15.06.2025 | 03:10:39 | 19.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529037.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 06:03:09 | 15.06.2025 | 03:10:40 | 22.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529038.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 11:15:37 | 15.06.2025 | 03:10:40 | 40.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529044.jpg |
| 26.04.2022 | 10:48:15 | 22.11.2016 | 02:04:20 | 15.06.2025 | 03:10:40 | 115.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529051.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 12:13:00 | 15.06.2025 | 03:10:40 | 166.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529052.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 06:03:09 | 15.06.2025 | 03:10:41 | 22.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529081.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 06:03:10 | 15.06.2025 | 03:10:41 | 10.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529082.jpg |
| 26.04.2022 | 10:48:15 | 02.12.2019 | 19:30:58 | 15.06.2025 | 03:10:41 | 20.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529084.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 02:41:51 | 15.06.2025 | 03:10:41 | 12.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529085.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 02:41:51 | 15.06.2025 | 03:10:42 | 24.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529086.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 02:41:51 | 15.06.2025 | 03:10:42 | 10.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529087.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 06:03:10 | 15.06.2025 | 03:10:42 | 16.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529088.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 11:38:19 | 15.06.2025 | 03:10:42 | 15.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529089.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 06:03:10 | 15.06.2025 | 03:10:43 | 20.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529090.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 06:03:10 | 15.06.2025 | 03:10:43 | 23.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529091.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 02:41:50 | 15.06.2025 | 03:10:43 | 23.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529093.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 06:46:58 | 15.06.2025 | 03:10:44 | 158.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529102.jpg |
| 26.04.2022 | 10:48:15 | 09.07.2021 | 19:32:16 | 15.06.2025 | 03:10:44 | 10.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529110_ppkgleft.jpg |
| 26.04.2022 | 10:48:15 | 11.11.2016 | 02:12:48 | 15.06.2025 | 03:10:44 | 13.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529112.jpg |
| 26.04.2022 | 10:48:15 | 15.07.2016 | 02:02:22 | 15.06.2025 | 03:10:44 | 12.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529113.jpg |
| 26.04.2022 | 10:48:15 | 15.04.2021 | 19:31:28 | 15.06.2025 | 03:10:45 | 11.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529114_ppkgleft.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 06:30:34 | 15.06.2025 | 03:10:45 | 58.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529116.jpg |
| 26.04.2022 | 10:48:15 | 06.04.2016 | 11:15:35 | 15.06.2025 | 03:10:45 | 21.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529122.jpg |
| 26.04.2022 | 10:48:15 | 04.04.2016 | 07:48:38 | 15.06.2025 | 03:10:45 | 70.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529131.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 11:15:35 | 15.06.2025 | 03:10:46 | 16.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529159.jpg |
| 26.04.2022 | 10:48:16 | 14.09.2017 | 19:31:27 | 15.06.2025 | 03:10:46 | 99.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529172.jpg |
| 26.04.2022 | 10:48:16 | 14.09.2017 | 19:31:27 | 15.06.2025 | 03:10:46 | 101.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529173.jpg |
| 26.04.2022 | 10:48:16 | 14.09.2017 | 19:31:28 | 15.06.2025 | 03:10:46 | 104.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529174.jpg |
| 26.04.2022 | 10:48:16 | 08.07.2021 | 19:33:34 | 15.06.2025 | 03:10:47 | 9.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529182_ppkgleft.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 02:14:43 | 15.06.2025 | 03:10:47 | 42.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529183.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 06:35:37 | 15.06.2025 | 03:10:47 | 108.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529187.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 12:12:59 | 15.06.2025 | 03:10:47 | 62.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529190.jpg |
| 26.04.2022 | 10:48:16 | 23.04.2021 | 19:31:37 | 15.06.2025 | 03:10:48 | 107.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529194_right.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 03:16:21 | 15.06.2025 | 03:10:48 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529208_PC.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 03:16:21 | 15.06.2025 | 03:10:48 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529208_PC_2.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 03:16:21 | 15.06.2025 | 03:10:48 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529208_PC_3.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 03:16:21 | 15.06.2025 | 03:10:49 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529208_PC_4.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 03:16:21 | 15.06.2025 | 03:10:49 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529209_PC.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 03:16:21 | 15.06.2025 | 03:10:49 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529209_PC_2.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 03:16:21 | 15.06.2025 | 03:10:49 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529209_PC_3.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 03:16:21 | 15.06.2025 | 03:10:50 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529209_PC_4.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 03:16:21 | 15.06.2025 | 03:10:50 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529210_PC.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 03:16:21 | 15.06.2025 | 03:10:50 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529210_PC_2.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 03:16:21 | 15.06.2025 | 03:10:50 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529210_PC_3.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 03:16:21 | 15.06.2025 | 03:10:51 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529210_PC_4.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 03:16:21 | 15.06.2025 | 03:10:51 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529211_PC.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 03:16:21 | 15.06.2025 | 03:10:51 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529211_PC_2.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 03:16:21 | 15.06.2025 | 03:10:51 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529211_PC_3.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 03:16:21 | 15.06.2025 | 03:10:52 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529211_PC_4.jpg |
| 26.04.2022 | 10:48:16 | 28.12.2016 | 20:00:53 | 15.06.2025 | 03:10:52 | 69.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529212.jpg |
| 26.04.2022 | 10:48:16 | 04.04.2016 | 07:48:38 | 15.06.2025 | 03:10:52 | 25.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529216.jpg |
| 26.04.2022 | 10:48:16 | 20.01.2021 | 19:31:16 | 15.06.2025 | 03:10:52 | 47.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529235_right.jpg |
| 26.04.2022 | 10:48:16 | 19.08.2021 | 15:18:09 | 15.06.2025 | 03:10:53 | 46.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529236.jpg |
| 26.04.2022 | 10:48:16 | 12.11.2020 | 19:31:09 | 15.06.2025 | 03:10:53 | 25.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529249_back.jpg |
| 26.04.2022 | 10:48:16 | 06.04.2016 | 12:13:02 | 15.06.2025 | 03:10:53 | 62.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529250.jpg |
| 26.04.2022 | 10:48:16 | 27.12.2016 | 20:00:58 | 15.06.2025 | 03:10:53 | 29.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529254.jpg |
| 26.04.2022 | 10:48:16 | 19.11.2020 | 19:30:41 | 15.06.2025 | 03:10:54 | 15.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529257_front.jpg |
| 26.04.2022 | 10:48:17 | 04.04.2016 | 08:02:32 | 15.06.2025 | 03:10:54 | 33.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529260.jpg |
| 26.04.2022 | 10:48:17 | 09.03.2007 | 14:23:15 | 15.06.2025 | 03:10:54 | 6.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529268_PC.jpg |
| 26.04.2022 | 10:48:17 | 06.04.2016 | 02:14:46 | 15.06.2025 | 03:10:54 | 341.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529292.jpg |
| 26.04.2022 | 10:48:17 | 04.04.2016 | 07:38:27 | 15.06.2025 | 03:10:55 | 12.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529301.jpg |
| 26.04.2022 | 10:48:17 | 06.04.2016 | 11:51:54 | 15.06.2025 | 03:10:55 | 6.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529322.jpg |
| 26.04.2022 | 10:48:17 | 10.04.2018 | 19:31:49 | 15.06.2025 | 03:10:55 | 11.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529326.jpg |
| 26.04.2022 | 10:48:17 | 09.09.2020 | 19:30:41 | 15.06.2025 | 03:10:56 | 10.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529354.jpg |
| 26.04.2022 | 10:48:20 | 09.09.2020 | 19:30:40 | 15.06.2025 | 03:10:56 | 15.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529355.jpg |
| 26.04.2022 | 10:48:20 | 04.04.2016 | 07:38:28 | 15.06.2025 | 03:10:56 | 72.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529379.jpg |
| 26.04.2022 | 10:48:20 | 07.07.2021 | 19:31:48 | 15.06.2025 | 03:10:56 | 13.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529380_ppkgleft.jpg |
| 26.04.2022 | 10:48:20 | 06.04.2016 | 06:07:04 | 15.06.2025 | 03:10:57 | 672.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529409.jpg |
| 26.04.2022 | 10:48:20 | 22.11.2016 | 02:45:17 | 15.06.2025 | 03:10:57 | 8.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529433.jpg |
| 26.04.2022 | 10:48:20 | 19.08.2021 | 15:02:10 | 15.06.2025 | 03:10:57 | 83.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529444.jpg |
| 26.04.2022 | 10:48:20 | 06.04.2016 | 06:34:09 | 15.06.2025 | 03:10:57 | 10.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529450.jpg |
| 26.04.2022 | 10:48:20 | 06.04.2016 | 06:26:07 | 15.06.2025 | 03:10:58 | 66.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529451.jpg |
| 26.04.2022 | 10:48:20 | 22.11.2016 | 02:45:19 | 15.06.2025 | 03:10:58 | 58.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529456.jpg |
| 26.04.2022 | 10:48:20 | 22.11.2016 | 02:45:18 | 15.06.2025 | 03:10:58 | 58.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529457.jpg |
| 26.04.2022 | 10:48:20 | 07.06.2017 | 19:38:33 | 15.06.2025 | 03:10:58 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529464.jpg |
| 26.04.2022 | 10:48:20 | 07.06.2017 | 19:38:33 | 15.06.2025 | 03:10:59 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529466.jpg |
| 26.04.2022 | 10:48:20 | 07.06.2017 | 19:38:34 | 15.06.2025 | 03:10:59 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529468.jpg |
| 26.04.2022 | 10:48:23 | 06.04.2016 | 11:46:45 | 15.06.2025 | 03:10:59 | 24.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529495.jpg |
| 26.04.2022 | 10:48:23 | 06.04.2016 | 12:04:07 | 15.06.2025 | 03:10:59 | 56.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529502.jpg |
| 26.04.2022 | 10:48:23 | 06.04.2016 | 10:18:41 | 15.06.2025 | 03:11:00 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529524.jpg |
| 26.04.2022 | 10:48:55 | 06.04.2016 | 12:10:25 | 15.06.2025 | 03:11:00 | 94.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529532.jpg |
| 26.04.2022 | 10:48:58 | 06.04.2016 | 12:10:26 | 15.06.2025 | 03:11:00 | 55.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529533.jpg |
| 26.04.2022 | 10:48:58 | 06.04.2016 | 07:37:36 | 15.06.2025 | 03:11:00 | 14.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529534.jpg |
| 26.04.2022 | 10:48:58 | 25.04.2016 | 02:26:23 | 15.06.2025 | 03:11:01 | 72.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529535.jpg |
| 26.04.2022 | 10:48:58 | 03.03.2020 | 19:30:55 | 15.06.2025 | 03:11:01 | 26.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529546_front.jpg |
| 26.04.2022 | 10:48:58 | 22.11.2016 | 02:27:31 | 15.06.2025 | 03:11:01 | 71.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529574.jpg |
| 26.04.2022 | 10:48:58 | 22.11.2016 | 02:04:21 | 15.06.2025 | 03:11:01 | 74.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529582.jpg |
| 26.04.2022 | 10:48:58 | 22.11.2016 | 02:04:21 | 15.06.2025 | 03:11:02 | 74.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529583.jpg |
| 26.04.2022 | 10:48:58 | 22.11.2016 | 02:04:22 | 15.06.2025 | 03:11:02 | 96.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529585.jpg |
| 26.04.2022 | 10:48:58 | 22.11.2016 | 02:04:21 | 15.06.2025 | 03:11:02 | 66.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529586.jpg |
| 26.04.2022 | 10:48:58 | 22.11.2016 | 02:04:22 | 15.06.2025 | 03:11:02 | 92.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529587.jpg |
| 26.04.2022 | 10:48:58 | 06.04.2016 | 03:16:23 | 15.06.2025 | 03:11:03 | 16.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529633_PC.jpg |
| 26.04.2022 | 10:48:58 | 23.03.2018 | 19:32:05 | 15.06.2025 | 03:11:03 | 13.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529636.jpg |
| 26.04.2022 | 10:48:58 | 20.08.2008 | 09:53:48 | 15.06.2025 | 03:11:03 | 10.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529657_PC.jpg |
| 26.04.2022 | 10:49:01 | 06.04.2016 | 07:05:50 | 15.06.2025 | 03:11:03 | 34.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529665.jpg |
| 26.04.2022 | 10:49:01 | 07.06.2017 | 19:38:34 | 15.06.2025 | 03:11:04 | 9.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529666.jpg |
| 26.04.2022 | 10:49:01 | 06.04.2016 | 02:41:48 | 15.06.2025 | 03:11:04 | 14.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529702.jpg |
| 26.04.2022 | 10:49:01 | 04.04.2016 | 08:41:29 | 15.06.2025 | 03:11:04 | 18.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529728.jpg |
| 26.04.2022 | 10:49:01 | 06.04.2016 | 05:25:02 | 15.06.2025 | 03:11:04 | 13.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529735_PC.jpg |
| 26.04.2022 | 10:49:02 | 06.04.2016 | 09:52:41 | 15.06.2025 | 03:11:05 | 59.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529759.jpg |
| 26.04.2022 | 10:49:02 | 06.04.2016 | 09:52:40 | 15.06.2025 | 03:11:05 | 40.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529770.jpg |
| 26.04.2022 | 10:49:02 | 06.04.2016 | 09:52:40 | 15.06.2025 | 03:11:05 | 40.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529771.jpg |
| 26.04.2022 | 10:49:02 | 06.04.2016 | 09:13:39 | 15.06.2025 | 03:11:05 | 29.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529776.jpg |
| 26.04.2022 | 10:49:02 | 19.08.2021 | 14:22:03 | 15.06.2025 | 03:11:06 | 24.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529777.jpg |
| 26.04.2022 | 10:49:02 | 22.11.2016 | 02:45:22 | 15.06.2025 | 03:11:06 | 143.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529778.jpg |
| 26.04.2022 | 10:49:02 | 06.04.2016 | 02:41:48 | 15.06.2025 | 03:11:06 | 80.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529784.jpg |
| 26.04.2022 | 10:49:02 | 19.08.2021 | 14:01:52 | 15.06.2025 | 03:11:07 | 25.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529789.jpg |
| 26.04.2022 | 10:49:05 | 06.04.2016 | 07:37:36 | 15.06.2025 | 03:11:07 | 25.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529812.jpg |
| 26.04.2022 | 10:49:05 | 19.08.2021 | 14:07:09 | 15.06.2025 | 03:11:07 | 64.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529814.jpg |
| 26.04.2022 | 10:49:05 | 06.04.2016 | 06:26:07 | 15.06.2025 | 03:11:08 | 96.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529815.jpg |
| 26.04.2022 | 10:49:05 | 22.11.2016 | 02:45:20 | 15.06.2025 | 03:11:09 | 83.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529833.jpg |
| 26.04.2022 | 10:49:05 | 06.04.2016 | 06:03:11 | 15.06.2025 | 03:11:09 | 39.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529839.jpg |
| 26.04.2022 | 10:49:05 | 06.04.2016 | 11:15:38 | 15.06.2025 | 03:11:09 | 49.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529892.jpg |
| 26.04.2022 | 10:49:05 | 06.04.2016 | 11:46:45 | 15.06.2025 | 03:11:10 | 83.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529893.jpg |
| 26.04.2022 | 10:49:08 | 06.04.2016 | 11:46:46 | 15.06.2025 | 03:11:10 | 83.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529894.jpg |
| 26.04.2022 | 10:49:08 | 10.10.2018 | 19:30:30 | 15.06.2025 | 03:11:10 | 20.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529909.jpg |
| 26.04.2022 | 10:49:08 | 19.08.2021 | 14:52:52 | 15.06.2025 | 03:11:10 | 28.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529938.jpg |
| 26.04.2022 | 10:49:08 | 11.11.2016 | 02:01:19 | 15.06.2025 | 03:11:11 | 63.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529991.jpg |
| 26.04.2022 | 10:49:09 | 04.04.2016 | 07:38:29 | 15.06.2025 | 03:11:11 | 11.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529994.jpg |
| 26.04.2022 | 10:49:09 | 04.04.2016 | 07:48:39 | 15.06.2025 | 03:11:11 | 23.5[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5299[illegible]5.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2914

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:49:09 | 30.11.2020 | 19:32:23 | 15.06.2025 | 03:11:12 | 29.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529998_front.jpg |
| 26.04.2022 | 10:49:09 | 04.04.2016 | 08:02:33 | 15.06.2025 | 03:11:12 | 25.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\529999.jpg |
| 26.04.2022 | 10:49:09 | 22.11.2016 | 02:45:20 | 15.06.2025 | 03:11:12 | 50.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530000.jpg |
| 26.04.2022 | 10:49:09 | 06.04.2016 | 11:15:37 | 15.06.2025 | 03:11:12 | 39.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530007.jpg |
| 26.04.2022 | 10:49:09 | 06.04.2016 | 07:05:56 | 15.06.2025 | 03:11:13 | 34.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530010.jpg |
| 26.04.2022 | 10:49:09 | 06.04.2016 | 02:41:48 | 15.06.2025 | 03:11:13 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530019.jpg |
| 26.04.2022 | 10:49:12 | 06.04.2016 | 02:41:48 | 15.06.2025 | 03:11:13 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530019_2.jpg |
| 26.04.2022 | 10:49:12 | 06.04.2016 | 02:41:48 | 15.06.2025 | 03:11:13 | 37.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530019_3.jpg |
| 26.04.2022 | 10:49:12 | 06.04.2016 | 02:41:48 | 15.06.2025 | 03:11:14 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530019_4.jpg |
| 26.04.2022 | 10:49:12 | 06.04.2016 | 02:41:47 | 15.06.2025 | 03:11:14 | 37.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530020.jpg |
| 26.04.2022 | 10:49:12 | 06.04.2016 | 02:41:47 | 15.06.2025 | 03:11:14 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530020_2.jpg |
| 26.04.2022 | 10:49:12 | 06.04.2016 | 02:41:47 | 15.06.2025 | 03:11:14 | 37.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530020_3.jpg |
| 26.04.2022 | 10:49:12 | 06.04.2016 | 02:41:47 | 15.06.2025 | 03:11:15 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530020_4.jpg |
| 26.04.2022 | 10:49:12 | 06.04.2016 | 02:41:47 | 15.06.2025 | 03:11:15 | 37.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530021.jpg |
| 26.04.2022 | 10:49:12 | 06.04.2016 | 02:41:47 | 15.06.2025 | 03:11:15 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530021_2.jpg |
| 26.04.2022 | 10:49:13 | 06.04.2016 | 02:41:47 | 15.06.2025 | 03:11:15 | 37.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530021_3.jpg |
| 26.04.2022 | 10:49:13 | 06.04.2016 | 02:41:47 | 15.06.2025 | 03:11:16 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530021_4.jpg |
| 26.04.2022 | 10:49:13 | 06.04.2016 | 02:41:46 | 15.06.2025 | 03:11:16 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530022.jpg |
| 26.04.2022 | 10:49:13 | 06.04.2016 | 02:41:46 | 15.06.2025 | 03:11:16 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530022_2.jpg |
| 26.04.2022 | 10:49:13 | 06.04.2016 | 02:41:46 | 15.06.2025 | 03:11:16 | 37.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530022_3.jpg |
| 26.04.2022 | 10:49:13 | 06.04.2016 | 02:41:46 | 15.06.2025 | 03:11:17 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530022_4.jpg |
| 26.04.2022 | 10:49:13 | 06.04.2016 | 02:41:45 | 15.06.2025 | 03:11:17 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530026.jpg |
| 26.04.2022 | 10:49:16 | 06.04.2016 | 02:41:45 | 15.06.2025 | 03:11:17 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530026_2.jpg |
| 26.04.2022 | 10:49:16 | 06.04.2016 | 02:41:45 | 15.06.2025 | 03:11:17 | 37.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530026_3.jpg |
| 26.04.2022 | 10:49:16 | 06.04.2016 | 02:41:45 | 15.06.2025 | 03:11:17 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530026_4.jpg |
| 26.04.2022 | 10:49:16 | 06.04.2016 | 06:26:07 | 15.06.2025 | 03:11:18 | 108.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530027.jpg |
| 26.04.2022 | 10:49:16 | 14.01.2020 | 19:30:50 | 15.06.2025 | 03:11:18 | 66.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530047_1.jpg |
| 26.04.2022 | 10:49:16 | 06.04.2016 | 05:25:02 | 15.06.2025 | 03:11:18 | 26.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530050_PC.jpg |
| 26.04.2022 | 10:49:16 | 06.04.2016 | 02:14:59 | 15.06.2025 | 03:11:19 | 64.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530200.jpg |
| 26.04.2022 | 10:49:16 | 07.06.2017 | 19:38:40 | 15.06.2025 | 03:11:19 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530211.jpg |
| 26.04.2022 | 10:49:16 | 06.04.2016 | 11:46:46 | 15.06.2025 | 03:11:20 | 96.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530229.jpg |
| 26.04.2022 | 10:49:19 | 19.08.2021 | 15:14:24 | 15.06.2025 | 03:11:20 | 40.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530231_1.jpg |
| 26.04.2022 | 10:49:19 | 12.04.2016 | 02:00:55 | 15.06.2025 | 03:11:20 | 88.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530232.jpg |
| 26.04.2022 | 10:49:20 | 11.11.2016 | 02:03:34 | 15.06.2025 | 03:11:20 | 67.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530241.jpg |
| 26.04.2022 | 10:49:20 | 06.04.2016 | 11:15:38 | 15.06.2025 | 03:11:21 | 31.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530245.jpg |
| 26.04.2022 | 10:49:20 | 06.04.2016 | 05:25:02 | 15.06.2025 | 03:11:21 | 21.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530326_PC.jpg |
| 26.04.2022 | 10:49:20 | 06.04.2016 | 11:15:38 | 15.06.2025 | 03:11:21 | 21.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530327.jpg |
| 26.04.2022 | 10:49:20 | 06.04.2016 | 13:01:28 | 15.06.2025 | 03:11:21 | 12.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530328.jpg |
| 26.04.2022 | 10:49:20 | 06.04.2016 | 13:01:28 | 15.06.2025 | 03:11:22 | 16.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530330.jpg |
| 26.04.2022 | 10:49:20 | 06.04.2016 | 13:01:29 | 15.06.2025 | 03:11:22 | 20.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530332.jpg |
| 26.04.2022 | 10:49:20 | 06.04.2016 | 11:15:38 | 15.06.2025 | 03:11:22 | 21.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530333.jpg |
| 26.04.2022 | 10:49:20 | 06.04.2016 | 13:01:31 | 15.06.2025 | 03:11:22 | 16.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530334.jpg |
| 26.04.2022 | 10:49:20 | 06.04.2016 | 11:15:39 | 15.06.2025 | 03:11:23 | 31.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530336.jpg |
| 26.04.2022 | 10:49:23 | 06.04.2016 | 05:25:03 | 15.06.2025 | 03:11:23 | 21.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530337_PC.jpg |
| 26.04.2022 | 10:49:23 | 07.06.2017 | 19:38:45 | 15.06.2025 | 03:11:23 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530352.jpg |
| 26.04.2022 | 10:49:23 | 06.04.2016 | 02:15:01 | 15.06.2025 | 03:11:23 | 56.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530370.jpg |
| 26.04.2022 | 10:49:23 | 06.04.2016 | 02:15:05 | 15.06.2025 | 03:11:24 | 55.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530386.jpg |
| 26.04.2022 | 10:49:23 | 04.04.2007 | 16:04:41 | 15.06.2025 | 03:11:24 | 9.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530394_PC.jpg |
| 26.04.2022 | 10:49:23 | 27.04.2010 | 15:42:43 | 15.06.2025 | 03:11:24 | 19.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530419_PC.jpg |
| 26.04.2022 | 10:49:23 | 04.04.2016 | 07:48:39 | 15.06.2025 | 03:11:25 | 15.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530431.jpg |
| 26.04.2022 | 10:49:23 | 06.04.2016 | 11:15:39 | 15.06.2025 | 03:11:25 | 40.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530436.jpg |
| 26.04.2022 | 10:49:23 | 06.04.2016 | 11:15:39 | 15.06.2025 | 03:11:25 | 31.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530437.jpg |
| 26.04.2022 | 10:49:23 | 19.08.2021 | 14:47:46 | 15.06.2025 | 03:11:25 | 46.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530438.jpg |
| 26.04.2022 | 10:49:23 | 06.04.2016 | 11:15:40 | 15.06.2025 | 03:11:26 | 28.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530440.jpg |
| 26.04.2022 | 10:49:23 | 19.08.2021 | 14:47:44 | 15.06.2025 | 03:11:26 | 29.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530441.jpg |
| 26.04.2022 | 10:49:26 | 06.04.2016 | 06:07:03 | 15.06.2025 | 03:11:26 | 672.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530442.jpg |
| 26.04.2022 | 10:49:26 | 16.03.2017 | 20:30:30 | 15.06.2025 | 03:11:26 | 77.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530476.jpg |
| 26.04.2022 | 10:49:26 | 06.04.2016 | 02:15:08 | 15.06.2025 | 03:11:27 | 64.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530481.jpg |
| 26.04.2022 | 10:49:26 | 06.04.2016 | 02:15:09 | 15.06.2025 | 03:11:27 | 63.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530501.jpg |
| 26.04.2022 | 10:49:27 | 06.04.2016 | 02:15:11 | 15.06.2025 | 03:11:27 | 17.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530508.jpg |
| 26.04.2022 | 10:49:27 | 06.04.2016 | 02:15:15 | 15.06.2025 | 03:11:27 | 63.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530523.jpg |
| 26.04.2022 | 10:49:27 | 06.04.2016 | 03:16:24 | 15.06.2025 | 03:11:28 | 22.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530533_PC.jpg |
| 26.04.2022 | 10:49:27 | 06.04.2016 | 03:16:25 | 15.06.2025 | 03:11:28 | 22.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530534_PC.jpg |
| 26.04.2022 | 10:49:30 | 06.04.2016 | 10:49:34 | 15.06.2025 | 03:11:28 | 62.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530561.jpg |
| 26.04.2022 | 10:49:30 | 04.04.2016 | 08:25:47 | 15.06.2025 | 03:11:28 | 90.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530562.jpg |
| 26.04.2022 | 10:49:30 | 04.04.2016 | 08:25:47 | 15.06.2025 | 03:11:29 | 90.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530562_2.jpg |
| 26.04.2022 | 10:49:30 | 04.04.2016 | 08:25:47 | 15.06.2025 | 03:11:29 | 90.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530562_3.jpg |
| 26.04.2022 | 10:49:30 | 04.04.2016 | 08:25:47 | 15.06.2025 | 03:11:29 | 16.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530562_4.jpg |
| 26.04.2022 | 10:49:30 | 22.11.2016 | 02:45:21 | 15.06.2025 | 03:11:29 | 58.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530578.jpg |
| 26.04.2022 | 10:49:30 | 04.04.2016 | 08:02:33 | 15.06.2025 | 03:11:30 | 36.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530580.jpg |
| 26.04.2022 | 10:49:30 | 22.11.2016 | 02:04:22 | 15.06.2025 | 03:11:30 | 69.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530611.jpg |
| 26.04.2022 | 10:49:30 | 22.11.2016 | 02:04:22 | 15.06.2025 | 03:11:30 | 69.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530612.jpg |
| 26.04.2022 | 10:49:30 | 22.11.2016 | 02:04:25 | 15.06.2025 | 03:11:30 | 89.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530616.jpg |
| 26.04.2022 | 10:49:30 | 22.11.2016 | 02:04:23 | 15.06.2025 | 03:11:31 | 105.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530618.jpg |
| 26.04.2022 | 10:49:30 | 22.11.2016 | 02:04:23 | 15.06.2025 | 03:11:31 | 49.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530620.jpg |
| 26.04.2022 | 10:49:30 | 22.11.2016 | 02:04:23 | 15.06.2025 | 03:11:31 | 84.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530630.jpg |
| 26.04.2022 | 10:49:30 | 06.04.2016 | 02:15:15 | 15.06.2025 | 03:11:31 | 141.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530631.jpg |
| 26.04.2022 | 10:49:33 | 06.04.2016 | 02:15:17 | 15.06.2025 | 03:11:32 | 78.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530638.jpg |
| 26.04.2022 | 10:49:33 | 06.04.2016 | 02:15:19 | 15.06.2025 | 03:11:32 | 83.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530655.jpg |
| 26.04.2022 | 10:49:33 | 06.04.2016 | 02:15:19 | 15.06.2025 | 03:11:32 | 69.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530659.jpg |
| 26.04.2022 | 10:49:33 | 06.04.2016 | 02:41:44 | 15.06.2025 | 03:11:32 | 30.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530665.jpg |
| 26.04.2022 | 10:49:33 | 06.04.2016 | 02:15:19 | 15.06.2025 | 03:11:33 | 78.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530666.jpg |
| 26.04.2022 | 10:49:33 | 06.04.2016 | 15:08:22 | 15.06.2025 | 03:11:33 | 27.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530676.jpg |
| 26.04.2022 | 10:49:33 | 06.04.2016 | 11:46:46 | 15.06.2025 | 03:11:33 | 122.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530696.jpg |
| 26.04.2022 | 10:49:33 | 06.04.2016 | 03:16:26 | 15.06.2025 | 03:11:33 | 18.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530714_PC.jpg |
| 26.04.2022 | 10:49:34 | 22.11.2016 | 02:45:21 | 15.06.2025 | 03:11:34 | 36.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530805.jpg |
| 26.04.2022 | 10:49:34 | 20.08.2019 | 19:30:43 | 15.06.2025 | 03:11:34 | 17.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530843.jpg |
| 26.04.2022 | 10:49:36 | 06.04.2016 | 07:37:39 | 15.06.2025 | 03:11:34 | 55.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530877.jpg |
| 26.04.2022 | 10:49:36 | 27.07.2018 | 19:30:39 | 15.06.2025 | 03:11:34 | 667.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530900.jpg |
| 26.04.2022 | 10:49:36 | 20.11.2018 | 19:30:41 | 15.06.2025 | 03:11:35 | 53.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530902.jpg |
| 26.04.2022 | 10:49:36 | 06.04.2016 | 05:53:01 | 15.06.2025 | 03:11:35 | 582.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530914.jpg |
| 26.04.2022 | 10:49:37 | 28.05.2020 | 19:31:33 | 15.06.2025 | 03:11:35 | 90.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530921_left.jpg |
| 26.04.2022 | 10:49:37 | 06.04.2016 | 10:24:25 | 15.06.2025 | 03:11:36 | 67.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530924.jpg |
| 26.04.2022 | 10:49:37 | 06.04.2016 | 14:35:16 | 15.06.2025 | 03:11:36 | 24.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530954.jpg |
| 26.04.2022 | 10:49:37 | 22.11.2016 | 02:45:23 | 15.06.2025 | 03:11:36 | 144.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530963.jpg |
| 26.04.2022 | 10:49:37 | 06.04.2016 | 10:24:25 | 15.06.2025 | 03:11:36 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530965.jpg |
| 26.04.2022 | 10:49:37 | 06.04.2016 | 02:15:22 | 15.06.2025 | 03:11:37 | 9.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\530980.jpg |
| 26.04.2022 | 10:49:37 | 22.11.2016 | 02:32:29 | 15.06.2025 | 03:11:37 | 30.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531009.jpg |
| 26.04.2022 | 10:49:37 | 22.11.2016 | 02:32:30 | 15.06.2025 | 03:11:37 | 11.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531010.jpg |
| 26.04.2022 | 10:49:37 | 09.08.2019 | 19:30:46 | 15.06.2025 | 03:11:37 | 43.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531012.jpg |
| 26.04.2022 | 10:49:40 | 04.04.2016 | 07:48:39 | 15.06.2025 | 03:11:38 | 14.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531014.jpg |
| 26.04.2022 | 10:49:40 | 06.04.2016 | 14:48:17 | 15.06.2025 | 03:11:38 | 78.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531071.jpg |
| 26.04.2022 | 10:49:40 | 06.04.2016 | 07:37:38 | 15.06.2025 | 03:11:38 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531075.jpg |
| 26.04.2022 | 10:49:40 | 06.04.2016 | 07:37:38 | 15.06.2025 | 03:11:38 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531075_2.jpg |
| 26.04.2022 | 10:49:40 | 06.04.2016 | 07:37:38 | 15.06.2025 | 03:11:39 | 21.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531075_3.jpg |
| 26.04.2022 | 10:49:40 | 06.04.2016 | 07:37:38 | 15.06.2025 | 03:11:39 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531075_4.jpg |
| 26.04.2022 | 10:49:40 | 04.04.2016 | 09:01:39 | 15.06.2025 | 03:11:39 | 16.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531156.jpg |
| 26.04.2022 | 10:49:40 | 22.06.2020 | 19:31:12 | 15.06.2025 | 03:11:39 | 84.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531164_right.jpg |
| 26.04.2022 | 10:49:40 | 25.10.2018 | 19:40:14 | 15.06.2025 | 03:11:40 | 12.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531170_PC.jpg |
| 26.04.2022 | 10:49:40 | 06.04.2016 | 09:46:48 | 15.06.2025 | 03:11:40 | 127.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531198.jpg |
| 26.04.2022 | 10:49:40 | 19.08.2021 | 14:09:15 | 15.06.2025 | 03:11:40 | 5.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531232.jpg |
| 26.04.2022 | 10:49:41 | 21.11.2019 | 19:30:59 | 15.06.2025 | 03:11:40 | 13.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531233_1.jpg |
| 26.04.2022 | 10:49:41 | 22.11.2016 | 02:45:28 | 15.06.2025 | 03:11:41 | 43.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531235.jpg |
| 26.04.2022 | 10:49:43 | 08.06.2020 | 19:30:42 | 15.06.2025 | 03:11:41 | 49.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531241_front.jpg |
| 26.04.2022 | 10:49:43 | 06.04.2016 | 06:03:11 | 15.06.2025 | 03:11:41 | 22.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531268.jpg |
| 26.04.2022 | 10:49:43 | 06.04.2016 | 11:46:47 | 15.06.2025 | 03:11:41 | 126.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531282.jpg |
| 26.04.2022 | 10:49:44 | 06.04.2016 | 11:46:48 | 15.06.2025 | 03:11:42 | 126.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531283.jpg |
| 26.04.2022 | 10:49:44 | 06.04.2016 | 09:46:53 | 15.06.2025 | 03:11:42 | 127.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531287.jpg |
| 26.04.2022 | 10:49:44 | 06.04.2016 | 09:47:02 | 15.06.2025 | 03:11:42 | 127.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531312.jpg |
| 26.04.2022 | 10:49:44 | 06.04.2016 | 09:47:03 | 15.06.2025 | 03:11:42 | 127.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531315.jpg |
| 26.04.2022 | 10:49:44 | 06.04.2016 | 03:16:28 | 15.06.2025 | 03:11:43 | 19.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531340_PC.jpg |
| 26.04.2022 | 10:49:44 | 06.04.2016 | 09:47:06 | 15.06.2025 | 03:11:43 | 127.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531341.jpg |
| 26.04.2022 | 10:49:47 | 06.04.2016 | 09:47:10 | 15.06.2025 | 03:11:44 | 127.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531390.jpg |
| 26.04.2022 | 10:49:47 | 06.04.2016 | 09:47:14 | 15.06.2025 | 03:11:44 | 127.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531399.jpg |
| 26.04.2022 | 10:49:47 | 06.04.2016 | 09:52:42 | 15.06.2025 | 03:11:44 | 50.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531408.jpg |
| 26.04.2022 | 10:49:47 | 22.11.2016 | 02:45:36 | 15.06.2025 | 03:11:45 | 50.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531418.jpg |
| 26.04.2022 | 10:49:47 | 06.04.2016 | 15:56:43 | 15.06.2025 | 03:11:45 | 54.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531450.jpg |
| 26.04.2022 | 10:49:48 | 19.08.2021 | 15:10:41 | 15.06.2025 | 03:11:45 | 89.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531454.jpg |
| 26.04.2022 | 10:49:48 | 19.08.2021 | 15:10:38 | 15.06.2025 | 03:11:46 | 88.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531455.jpg |
| 26.04.2022 | 10:49:48 | 19.08.2021 | 15:10:47 | 15.06.2025 | 03:11:46 | 818.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531456.jpg |
| 26.04.2022 | 10:49:48 | 04.03.2021 | 19:31:06 | 15.06.2025 | 03:11:46 | 48.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531457_right.jpg |
| 26.04.2022 | 10:49:48 | 29.12.2020 | 19:32:26 | 15.06.2025 | 03:11:47 | 33.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531458.jpg |
| 26.04.2022 | 10:49:48 | 19.10.2020 | 19:30:40 | 15.06.2025 | 03:11:47 | 63.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531459.jpg |
| 26.04.2022 | 10:49:48 | 21.02.2020 | 19:30:43 | 15.06.2025 | 03:11:47 | 65.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531461.jpg |
| 26.04.2022 | 10:49:48 | 06.04.2016 | 03:16:29 | 15.06.2025 | 03:11:47 | 60.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531463_PC.jpg |
| 26.04.2022 | 10:49:48 | 04.04.2016 | 08:18:21 | 15.06.2025 | 03:11:48 | 25.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531464.jpg |
| 26.04.2022 | 10:49:48 | 06.04.2016 | 11:15:41 | 15.06.2025 | 03:11:48 | 15.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531515.jpg |
| 26.04.2022 | 10:49:51 | 09.07.2019 | 19:31:27 | 15.06.2025 | 03:11:48 | 91.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531516.jpg |
| 26.04.2022 | 10:49:51 | 29.07.2020 | 19:30:49 | 15.06.2025 | 03:11:49 | 27.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531547_pkgfront.jpg |
| 26.04.2022 | 10:49:51 | 16.08.2019 | 19:31:36 | 15.06.2025 | 03:11:49 | 76.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531551.jpg |
| 26.04.2022 | 10:49:51 | 13.08.2018 | 19:30:52 | 15.06.2025 | 03:11:49 | 111.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531553.jpg |
| 26.04.2022 | 10:49:51 | 16.08.2019 | 19:31:36 | 15.06.2025 | 03:11:49 | 76.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531554.jpg |
| 26.04.2022 | 10:49:51 | 06.04.2016 | 09:52:41 | 15.06.2025 | 03:11:50 | 79.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531564.jpg |
| 26.04.2022 | 10:49:51 | 16.03.2021 | 19:32:16 | 15.06.2025 | 03:11:50 | 15.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531576_pkgleft.jpg |
| 26.04.2022 | 10:49:52 | 20.01.2021 | 19:31:20 | 15.06.2025 | 03:11:50 | 44.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531583_left.jpg |
| 26.04.2022 | 10:49:52 | 27.07.2017 | 19:31:25 | 15.06.2025 | 03:11:51 | 12.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531614.jpg |
| 26.04.2022 | 10:49:52 | 22.11.2016 | 02:45:37 | 15.06.2025 | 03:11:51 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531626.jpg |
| 26.04.2022 | 10:49:54 | 09.02.2017 | 20:00:58 | 15.06.2025 | 03:11:51 | 26.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531635.jpg |
| 26.04.2022 | 10:49:55 | 04.04.2016 | 08:02:34 | 15.06.2025 | 03:11:51 | 12.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531637.jpg |
| 26.04.2022 | 10:49:55 | 05.03.2018 | 19:31:48 | 15.06.2025 | 03:11:52 | 40.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531661.jpg |
| 26.04.2022 | 10:49:55 | 06.04.2016 | 05:46:35 | 15.06.2025 | 03:11:52 | 39.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531667.jpg |
| 26.04.2022 | 10:49:55 | 01.07.2019 | 19:31:36 | 15.06.2025 | 03:11:52 | 24.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531669.jpg |
| 26.04.2022 | 10:49:55 | 06.04.2016 | 13:56:06 | 15.06.2025 | 03:11:52 | 22.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531674.jpg |
| 26.04.2022 | 10:49:55 | 04.04.2016 | 07:48:40 | 15.06.2025 | 03:11:53 | 20.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531716.jpg |
| 26.04.2022 | 10:49:55 | 25.01.2021 | 19:30:42 | 15.06.2025 | 03:11:53 | 51.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531723_front.jpg |
| 26.04.2022 | 10:49:55 | 07.06.2017 | 19:38:50 | 15.06.2025 | 03:11:53 | 56.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531727.jpg |
| 26.04.2022 | 10:49:55 | 07.06.2017 | 19:38:50 | 15.06.2025 | 03:11:53 | 56.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531728.jpg |
| 26.04.2022 | 10:49:58 | 07.06.2017 | 19:38:50 | 15.06.2025 | 03:11:54 | 56.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531729.jpg |
| 26.04.2022 | 10:49:58 | 06.04.2016 | 12:10:26 | 15.06.2025 | 03:11:54 | 116.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531778.jpg |
| 26.04.2022 | 10:49:58 | 22.11.2016 | 02:45:38 | 15.06.2025 | 03:11:54 | 119.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531789.jpg |
| 26.04.2022 | 10:49:58 | 11.11.2016 | 02:04:57 | 15.06.2025 | 03:11:54 | 812.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531793.jpg |
| 26.04.2022 | 10:49:58 | 04.04.2016 | 08:02:34 | 15.06.2025 | 03:11:55 | 48.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531820.jpg |
| 26.04.2022 | 10:49:58 | 06.04.2016 | 14:48:37 | 15.06.2025 | 03:11:55 | 48.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531832.jpg |
| 26.04.2022 | 10:49:58 | 07.06.2017 | 19:38:51 | 15.06.2025 | 03:11:55 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531841.jpg |
| 26.04.2022 | 10:49:58 | 06.04.2016 | 02:41:42 | 15.06.2025 | 03:11:55 | 73.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531848.jpg |
| 26.04.2022 | 10:49:58 | 06.04.2016 | 02:15:29 | 15.06.2025 | 03:11:56 | 109.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531849.jpg |
| 26.04.2022 | 10:49:58 | 06.04.2016 | 02:41:41 | 15.06.2025 | 03:11:56 | 61.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531852.jpg |
| 26.04.2022 | 10:49:58 | 06.04.2016 | 02:41:41 | 15.06.2025 | 03:11:56 | 61.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531853.jpg |
| 26.04.2022 | 10:49:58 | 24.10.2019 | 19:31:23 | 15.06.2025 | 03:11:56 | 3.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531854.jpg |
| 26.04.2022 | 10:50:01 | 04.04.2016 | 08:02:34 | 15.06.2025 | 03:11:57 | 25.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531871.jpg |
| 26.04.2022 | 10:50:01 | 06.04.2016 | 02:15:29 | 15.06.2025 | 03:11:57 | 61.6[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5318[illegible]6.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2915

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:50:01 | 06.04.2016 | 11:15:42 | 15.06.2025 | 03:11:57 | 8.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531885.jpg |
| 26.04.2022 | 10:50:02 | 06.04.2016 | 02:15:30 | 15.06.2025 | 03:11:57 | 25.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531916.jpg |
| 26.04.2022 | 10:50:02 | 06.04.2016 | 02:15:30 | 15.06.2025 | 03:11:58 | 7.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531916_2.jpg |
| 26.04.2022 | 10:50:02 | 06.04.2016 | 02:15:30 | 15.06.2025 | 03:11:58 | 25.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531916_3.jpg |
| 26.04.2022 | 10:50:02 | 06.04.2016 | 02:15:30 | 15.06.2025 | 03:11:58 | 7.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531916_4.jpg |
| 26.04.2022 | 10:50:02 | 04.04.2016 | 08:18:22 | 15.06.2025 | 03:11:58 | 20.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531954.jpg |
| 26.04.2022 | 10:50:02 | 06.04.2016 | 07:37:38 | 15.06.2025 | 03:11:59 | 26.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531955.jpg |
| 26.04.2022 | 10:50:02 | 06.04.2016 | 03:16:30 | 15.06.2025 | 03:11:59 | 5.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531958_PC.jpg |
| 26.04.2022 | 10:50:02 | 06.04.2016 | 05:25:03 | 15.06.2025 | 03:11:59 | 21.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531959_PC.jpg |
| 26.04.2022 | 10:50:05 | 06.04.2016 | 05:25:03 | 15.06.2025 | 03:11:59 | 21.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531959_PC_2.jpg |
| 26.04.2022 | 10:50:05 | 06.04.2016 | 05:25:03 | 15.06.2025 | 03:12:00 | 7.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531959_PC_3.jpg |
| 26.04.2022 | 10:50:05 | 06.04.2016 | 05:25:03 | 15.06.2025 | 03:12:00 | 7.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531959_PC_4.jpg |
| 26.04.2022 | 10:50:05 | 06.04.2016 | 12:04:05 | 15.06.2025 | 03:12:00 | 76.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531965.jpg |
| 26.04.2022 | 10:50:05 | 06.04.2016 | 06:03:12 | 15.06.2025 | 03:12:00 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531969.jpg |
| 26.04.2022 | 10:50:05 | 22.11.2016 | 02:27:32 | 15.06.2025 | 03:12:01 | 139.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531978.jpg |
| 26.04.2022 | 10:50:05 | 04.04.2016 | 08:41:33 | 15.06.2025 | 03:12:01 | 43.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531982.jpg |
| 26.04.2022 | 10:50:05 | 07.06.2017 | 19:38:52 | 15.06.2025 | 03:12:01 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531990.jpg |
| 26.04.2022 | 10:50:05 | 04.04.2016 | 08:02:34 | 15.06.2025 | 03:12:01 | 8.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\531997.jpg |
| 26.04.2022 | 10:50:05 | 11.11.2016 | 02:01:19 | 15.06.2025 | 03:12:02 | 7.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532006.jpg |
| 26.04.2022 | 10:50:05 | 11.09.2020 | 19:31:12 | 15.06.2025 | 03:12:02 | 16.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532011.jpg |
| 26.04.2022 | 10:50:06 | 06.04.2016 | 06:00:28 | 15.06.2025 | 03:12:02 | 663.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532031.jpg |
| 26.04.2022 | 10:50:08 | 06.04.2016 | 05:51:10 | 15.06.2025 | 03:12:02 | 405.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532041.jpg |
| 26.04.2022 | 10:50:08 | 06.04.2016 | 09:52:42 | 15.06.2025 | 03:12:03 | 133.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532047.jpg |
| 26.04.2022 | 10:50:08 | 06.04.2016 | 09:52:43 | 15.06.2025 | 03:12:03 | 133.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532048.jpg |
| 26.04.2022 | 10:50:08 | 06.04.2016 | 09:52:43 | 15.06.2025 | 03:12:03 | 133.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532048_2.jpg |
| 26.04.2022 | 10:50:08 | 06.04.2016 | 09:52:43 | 15.06.2025 | 03:12:03 | 38.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532048_3.jpg |
| 26.04.2022 | 10:50:09 | 06.04.2016 | 09:52:43 | 15.06.2025 | 03:12:04 | 38.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532048_4.jpg |
| 26.04.2022 | 10:50:09 | 06.04.2016 | 12:13:10 | 15.06.2025 | 03:12:04 | 116.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532049.jpg |
| 26.04.2022 | 10:50:09 | 12.07.2019 | 19:30:39 | 15.06.2025 | 03:12:04 | 6.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532076.jpg |
| 26.04.2022 | 10:50:09 | 06.04.2016 | 10:39:37 | 15.06.2025 | 03:12:04 | 48.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532080.jpg |
| 26.04.2022 | 10:50:09 | 21.03.2017 | 19:31:33 | 15.06.2025 | 03:12:05 | 96.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532081.jpg |
| 26.04.2022 | 10:50:09 | 28.07.2020 | 19:31:56 | 15.06.2025 | 03:12:05 | 21.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532087_front.jpg |
| 26.04.2022 | 10:50:09 | 06.04.2016 | 06:57:08 | 15.06.2025 | 03:12:05 | 35.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532123.jpg |
| 26.04.2022 | 10:50:09 | 22.11.2016 | 02:27:31 | 15.06.2025 | 03:12:05 | 11.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532137.jpg |
| 26.04.2022 | 10:50:09 | 06.04.2016 | 10:49:34 | 15.06.2025 | 03:12:06 | 45.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532149.jpg |
| 26.04.2022 | 10:50:12 | 06.04.2016 | 10:51:30 | 15.06.2025 | 03:12:06 | 95.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532150.jpg |
| 26.04.2022 | 10:50:12 | 06.04.2016 | 10:51:30 | 15.06.2025 | 03:12:06 | 95.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532151.jpg |
| 26.04.2022 | 10:50:12 | 06.04.2016 | 10:51:31 | 15.06.2025 | 03:12:06 | 95.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532152.jpg |
| 26.04.2022 | 10:50:12 | 04.04.2007 | 16:04:45 | 15.06.2025 | 03:12:07 | 8.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532170_PC.jpg |
| 26.04.2022 | 10:50:12 | 04.04.2016 | 07:38:31 | 15.06.2025 | 03:12:07 | 9.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532207.jpg |
| 26.04.2022 | 10:50:12 | 04.04.2016 | 07:38:31 | 15.06.2025 | 03:12:07 | 9.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532207_2.jpg |
| 26.04.2022 | 10:50:12 | 04.04.2016 | 07:38:31 | 15.06.2025 | 03:12:07 | 26.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532207_3.jpg |
| 26.04.2022 | 10:50:12 | 04.04.2016 | 07:38:31 | 15.06.2025 | 03:12:08 | 9.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532207_4.jpg |
| 26.04.2022 | 10:50:12 | 06.04.2016 | 12:26:57 | 15.06.2025 | 03:12:08 | 11.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532210.jpg |
| 26.04.2022 | 10:50:12 | 06.04.2016 | 12:26:57 | 15.06.2025 | 03:12:08 | 49.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532210_2.jpg |
| 26.04.2022 | 10:50:12 | 06.04.2016 | 12:26:57 | 15.06.2025 | 03:12:09 | 11.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532210_3.jpg |
| 26.04.2022 | 10:50:12 | 06.04.2016 | 12:26:57 | 15.06.2025 | 03:12:09 | 11.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532210_4.jpg |
| 26.04.2022 | 10:50:12 | 22.11.2016 | 02:32:30 | 15.06.2025 | 03:12:09 | 9.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532229.jpg |
| 26.04.2022 | 10:50:15 | 06.04.2016 | 03:16:30 | 15.06.2025 | 03:12:09 | 20.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532263_PC.jpg |
| 26.04.2022 | 10:50:15 | 06.04.2016 | 10:34:40 | 15.06.2025 | 03:12:10 | 564.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532269.jpg |
| 26.04.2022 | 10:50:15 | 19.08.2021 | 13:51:01 | 15.06.2025 | 03:12:10 | 54.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532271.jpg |
| 26.04.2022 | 10:50:15 | 22.11.2016 | 02:45:39 | 15.06.2025 | 03:12:10 | 9.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532277.jpg |
| 26.04.2022 | 10:50:15 | 31.05.2019 | 19:31:10 | 15.06.2025 | 03:12:10 | 26.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532278.jpg |
| 26.04.2022 | 10:50:15 | 06.04.2016 | 12:13:05 | 15.06.2025 | 03:12:11 | 144.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532300.jpg |
| 26.04.2022 | 10:50:15 | 06.04.2016 | 12:13:06 | 15.06.2025 | 03:12:11 | 158.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532301.jpg |
| 26.04.2022 | 10:50:16 | 06.04.2016 | 07:37:38 | 15.06.2025 | 03:12:11 | 7.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532305.jpg |
| 26.04.2022 | 10:50:16 | 25.04.2016 | 02:21:56 | 15.06.2025 | 03:12:11 | 212.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532331.jpg |
| 26.04.2022 | 10:50:16 | 07.06.2017 | 19:38:55 | 15.06.2025 | 03:12:12 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532332.jpg |
| 26.04.2022 | 10:50:16 | 09.08.2019 | 19:30:46 | 15.06.2025 | 03:12:12 | 90.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532343.jpg |
| 26.04.2022 | 10:50:16 | 09.09.2020 | 19:31:10 | 15.06.2025 | 03:12:12 | 34.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532346_group.jpg |
| 26.04.2022 | 10:50:16 | 19.08.2021 | 14:53:12 | 15.06.2025 | 03:12:12 | 17.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532347_group.jpg |
| 26.04.2022 | 10:50:19 | 07.06.2017 | 19:38:56 | 15.06.2025 | 03:12:13 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532361.jpg |
| 26.04.2022 | 10:50:19 | 04.04.2016 | 08:02:36 | 15.06.2025 | 03:12:13 | 28.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532368.jpg |
| 26.04.2022 | 10:50:19 | 06.04.2016 | 03:16:31 | 15.06.2025 | 03:12:13 | 5.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532403_PC.jpg |
| 26.04.2022 | 10:50:19 | 06.04.2016 | 06:03:12 | 15.06.2025 | 03:12:13 | 15.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532408.jpg |
| 26.04.2022 | 10:50:19 | 04.04.2016 | 08:02:36 | 15.06.2025 | 03:12:14 | 67.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532425.jpg |
| 26.04.2022 | 10:50:19 | 06.04.2016 | 12:10:09 | 15.06.2025 | 03:12:14 | 150.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532427.jpg |
| 26.04.2022 | 10:50:19 | 22.11.2016 | 02:45:40 | 15.06.2025 | 03:12:14 | 25.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532444.jpg |
| 26.04.2022 | 10:50:19 | 22.11.2016 | 02:45:40 | 15.06.2025 | 03:12:15 | 102.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532444_2.jpg |
| 26.04.2022 | 10:50:19 | 22.11.2016 | 02:45:40 | 15.06.2025 | 03:12:15 | 102.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532444_3.jpg |
| 26.04.2022 | 10:50:19 | 22.11.2016 | 02:45:40 | 15.06.2025 | 03:12:15 | 102.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532444_4.jpg |
| 26.04.2022 | 10:50:19 | 06.04.2016 | 02:41:39 | 15.06.2025 | 03:12:16 | 36.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532478.jpg |
| 26.04.2022 | 10:50:19 | 31.07.2020 | 19:31:03 | 15.06.2025 | 03:12:16 | 75.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532494_group.jpg |
| 26.04.2022 | 10:50:19 | 07.07.2020 | 19:31:16 | 15.06.2025 | 03:12:16 | 23.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532495_group.jpg |
| 26.04.2022 | 10:50:22 | 06.04.2016 | 11:46:47 | 15.06.2025 | 03:12:16 | 98.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532507.jpg |
| 26.04.2022 | 10:50:22 | 06.04.2016 | 11:46:47 | 15.06.2025 | 03:12:17 | 98.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532508.jpg |
| 26.04.2022 | 10:50:22 | 06.04.2016 | 11:46:48 | 15.06.2025 | 03:12:17 | 98.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532509.jpg |
| 26.04.2022 | 10:50:23 | 22.11.2016 | 02:45:42 | 15.06.2025 | 03:12:17 | 95.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532537.jpg |
| 26.04.2022 | 10:50:23 | 22.11.2016 | 02:45:42 | 15.06.2025 | 03:12:17 | 95.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532538.jpg |
| 26.04.2022 | 10:50:23 | 22.11.2016 | 02:45:41 | 15.06.2025 | 03:12:18 | 95.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532539.jpg |
| 26.04.2022 | 10:50:23 | 22.11.2016 | 02:45:45 | 15.06.2025 | 03:12:18 | 95.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532541.jpg |
| 26.04.2022 | 10:50:23 | 04.04.2016 | 08:41:34 | 15.06.2025 | 03:12:18 | 19.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532557.jpg |
| 26.04.2022 | 10:50:23 | 06.04.2016 | 06:00:28 | 15.06.2025 | 03:12:18 | 631.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532564.jpg |
| 26.04.2022 | 10:50:23 | 06.04.2016 | 15:40:23 | 15.06.2025 | 03:12:19 | 109.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532573.jpg |
| 26.04.2022 | 10:50:23 | 04.04.2016 | 07:52:48 | 15.06.2025 | 03:12:19 | 52.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532587.jpg |
| 26.04.2022 | 10:50:23 | 04.04.2016 | 07:52:49 | 15.06.2025 | 03:12:19 | 52.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532588.jpg |
| 26.04.2022 | 10:50:23 | 04.04.2016 | 07:52:49 | 15.06.2025 | 03:12:19 | 52.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532589.jpg |
| 26.04.2022 | 10:50:23 | 04.04.2016 | 08:18:22 | 15.06.2025 | 03:12:20 | 32.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532590.jpg |
| 26.04.2022 | 10:50:26 | 04.04.2016 | 08:18:22 | 15.06.2025 | 03:12:20 | 32.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532590_2.jpg |
| 26.04.2022 | 10:50:26 | 04.04.2016 | 08:18:22 | 15.06.2025 | 03:12:20 | 12.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532590_3.jpg |
| 26.04.2022 | 10:50:26 | 04.04.2016 | 08:18:22 | 15.06.2025 | 03:12:20 | 12.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532590_4.jpg |
| 26.04.2022 | 10:50:26 | 04.04.2016 | 08:41:35 | 15.06.2025 | 03:12:21 | 24.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532607.jpg |
| 26.04.2022 | 10:50:26 | 04.04.2016 | 08:18:23 | 15.06.2025 | 03:12:21 | 45.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532609.jpg |
| 26.04.2022 | 10:50:26 | 04.04.2016 | 08:41:35 | 15.06.2025 | 03:12:21 | 24.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532610.jpg |
| 26.04.2022 | 10:50:26 | 06.04.2016 | 07:37:38 | 15.06.2025 | 03:12:21 | 46.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532616.jpg |
| 26.04.2022 | 10:50:27 | 04.04.2016 | 07:52:55 | 15.06.2025 | 03:12:22 | 69.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532617.jpg |
| 26.04.2022 | 10:50:27 | 04.04.2016 | 07:52:58 | 15.06.2025 | 03:12:22 | 63.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532620.jpg |
| 26.04.2022 | 10:50:27 | 04.04.2016 | 07:52:59 | 15.06.2025 | 03:12:22 | 58.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532623.jpg |
| 26.04.2022 | 10:50:27 | 06.04.2016 | 03:16:31 | 15.06.2025 | 03:12:22 | 52.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532625_PC.jpg |
| 26.04.2022 | 10:50:27 | 27.04.2016 | 02:03:20 | 15.06.2025 | 03:12:23 | 55.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532687.jpg |
| 26.04.2022 | 10:50:30 | 30.08.2017 | 19:30:57 | 15.06.2025 | 03:12:23 | 43.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532720.jpg |
| 26.04.2022 | 10:50:30 | 06.04.2016 | 02:41:39 | 15.06.2025 | 03:12:23 | 6.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532722.jpg |
| 26.04.2022 | 10:50:30 | 13.05.2021 | 19:30:50 | 15.06.2025 | 03:12:23 | 26.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532733_pkgleft.jpg |
| 26.04.2022 | 10:50:30 | 04.08.2020 | 19:31:36 | 15.06.2025 | 03:12:24 | 25.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532734_pkgleft.jpg |
| 26.04.2022 | 10:50:30 | 13.05.2021 | 19:30:51 | 15.06.2025 | 03:12:24 | 26.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532735_pkgleft.jpg |
| 26.04.2022 | 10:50:30 | 04.05.2020 | 19:31:22 | 15.06.2025 | 03:12:24 | 48.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532737_front.jpg |
| 26.04.2022 | 10:50:30 | 04.04.2016 | 08:02:37 | 15.06.2025 | 03:12:24 | 27.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532764.jpg |
| 26.04.2022 | 10:50:30 | 04.04.2016 | 08:02:37 | 15.06.2025 | 03:12:25 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532764_2.jpg |
| 26.04.2022 | 10:50:30 | 04.04.2016 | 08:02:37 | 15.06.2025 | 03:12:25 | 27.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532764_3.jpg |
| 26.04.2022 | 10:50:30 | 04.04.2016 | 08:02:37 | 15.06.2025 | 03:12:25 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532764_4.jpg |
| 26.04.2022 | 10:50:30 | 22.11.2016 | 02:45:42 | 15.06.2025 | 03:12:25 | 70.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532788.jpg |
| 26.04.2022 | 10:50:30 | 22.11.2016 | 02:27:33 | 15.06.2025 | 03:12:26 | 42.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532795.jpg |
| 26.04.2022 | 10:50:30 | 06.04.2016 | 06:00:28 | 15.06.2025 | 03:12:26 | 60.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532816.jpg |
| 26.04.2022 | 10:50:30 | 04.03.2021 | 19:31:03 | 15.06.2025 | 03:12:26 | 27.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532821_ppkgleft.jpg |
| 26.04.2022 | 10:50:33 | 14.10.2020 | 19:31:35 | 15.06.2025 | 03:12:26 | 60.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532823_front.jpg |
| 26.04.2022 | 10:50:33 | 05.03.2021 | 19:31:23 | 15.06.2025 | 03:12:27 | 52.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532824_ppkgleft.jpg |
| 26.04.2022 | 10:50:33 | 11.05.2020 | 19:31:14 | 15.06.2025 | 03:12:27 | 73.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532825_pkgleft.jpg |
| 26.04.2022 | 10:50:33 | 06.04.2016 | 16:27:51 | 15.06.2025 | 03:12:27 | 47.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532832.jpg |
| 26.04.2022 | 10:50:34 | 22.08.2019 | 19:31:13 | 15.06.2025 | 03:12:27 | 74.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532844.jpg |
| 26.04.2022 | 10:50:34 | 22.08.2019 | 19:31:13 | 15.06.2025 | 03:12:28 | 74.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532844_2.jpg |
| 26.04.2022 | 10:50:34 | 22.08.2019 | 19:31:13 | 15.06.2025 | 03:12:28 | 25.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532844_3.jpg |
| 26.04.2022 | 10:50:34 | 22.08.2019 | 19:31:13 | 15.06.2025 | 03:12:28 | 25.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532844_4.jpg |
| 26.04.2022 | 10:50:34 | 04.04.2016 | 08:41:36 | 15.06.2025 | 03:12:28 | 32.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532863.jpg |
| 26.04.2022 | 10:50:34 | 06.04.2016 | 15:15:15 | 15.06.2025 | 03:12:29 | 28.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532867.jpg |
| 26.04.2022 | 10:50:37 | 13.09.2019 | 19:30:41 | 15.06.2025 | 03:12:29 | 58.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532868_1.jpg |
| 26.04.2022 | 10:50:37 | 26.06.2013 | 15:11:00 | 15.06.2025 | 03:12:29 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532891.jpg |
| 26.04.2022 | 10:50:37 | 22.11.2016 | 02:45:43 | 15.06.2025 | 03:12:29 | 50.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532899.jpg |
| 26.04.2022 | 10:50:37 | 22.11.2016 | 02:45:44 | 15.06.2025 | 03:12:30 | 112.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532901.jpg |
| 26.04.2022 | 10:50:37 | 01.04.2020 | 19:31:42 | 15.06.2025 | 03:12:30 | 60.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532910_front.jpg |
| 26.04.2022 | 10:50:37 | 04.04.2016 | 08:02:37 | 15.06.2025 | 03:12:30 | 15.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532920.jpg |
| 26.04.2022 | 10:50:37 | 06.04.2016 | 15:19:41 | 15.06.2025 | 03:12:30 | 36.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532922.jpg |
| 26.04.2022 | 10:50:37 | 02.04.2018 | 19:30:39 | 15.06.2025 | 03:12:31 | 20.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532923.jpg |
| 26.04.2022 | 10:50:37 | 02.04.2018 | 19:30:39 | 15.06.2025 | 03:12:31 | 20.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532923_2.jpg |
| 26.04.2022 | 10:50:38 | 02.04.2018 | 19:30:39 | 15.06.2025 | 03:12:31 | 6.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532923_3.jpg |
| 26.04.2022 | 10:50:38 | 02.04.2018 | 19:30:39 | 15.06.2025 | 03:12:32 | 6.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532923_4.jpg |
| 26.04.2022 | 10:50:38 | 06.04.2016 | 02:00:26 | 15.06.2025 | 03:12:32 | 19.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532930.jpg |
| 26.04.2022 | 10:50:38 | 11.02.2021 | 19:31:59 | 15.06.2025 | 03:12:32 | 47.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532931_group.jpg |
| 26.04.2022 | 10:50:38 | 16.03.2021 | 19:33:34 | 15.06.2025 | 03:12:32 | 12.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532932_ppkgleft.jpg |
| 26.04.2022 | 10:50:41 | 03.08.2020 | 19:31:20 | 15.06.2025 | 03:12:33 | 75.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532933_group.jpg |
| 26.04.2022 | 10:50:41 | 16.07.2020 | 19:31:40 | 15.06.2025 | 03:12:33 | 16.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532934_group.jpg |
| 26.04.2022 | 10:50:41 | 16.03.2021 | 19:33:35 | 15.06.2025 | 03:12:33 | 12.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532935_ppkgleft.jpg |
| 26.04.2022 | 10:50:41 | 07.07.2020 | 19:31:17 | 15.06.2025 | 03:12:33 | 23.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532936_group.jpg |
| 26.04.2022 | 10:50:41 | 11.02.2021 | 19:32:04 | 15.06.2025 | 03:12:34 | 51.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532937_group.jpg |
| 26.04.2022 | 10:50:41 | 11.02.2021 | 19:32:07 | 15.06.2025 | 03:12:34 | 11.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532938_group.jpg |
| 26.04.2022 | 10:50:41 | 27.04.2016 | 02:03:20 | 15.06.2025 | 03:12:34 | 55.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532939.jpg |
| 26.04.2022 | 10:50:41 | 27.04.2016 | 02:03:25 | 15.06.2025 | 03:12:34 | 16.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532940.jpg |
| 26.04.2022 | 10:50:41 | 27.04.2016 | 02:03:22 | 15.06.2025 | 03:12:35 | 58.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532941.jpg |
| 26.04.2022 | 10:50:41 | 27.04.2016 | 02:03:20 | 15.06.2025 | 03:12:35 | 50.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532942.jpg |
| 26.04.2022 | 10:50:41 | 16.03.2021 | 19:33:37 | 15.06.2025 | 03:12:35 | 58.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532943_ppkgleft.jpg |
| 26.04.2022 | 10:50:44 | 16.03.2021 | 19:33:38 | 15.06.2025 | 03:12:35 | 14.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532944_ppkgleft.jpg |
| 26.04.2022 | 10:50:44 | 25.04.2016 | 02:07:49 | 15.06.2025 | 03:12:36 | 74.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532950.jpg |
| 26.04.2022 | 10:50:44 | 27.04.2016 | 02:03:21 | 15.06.2025 | 03:12:36 | 53.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532957.jpg |
| 26.04.2022 | 10:50:44 | 27.04.2016 | 02:03:21 | 15.06.2025 | 03:12:36 | 53.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532958.jpg |
| 26.04.2022 | 10:50:44 | 06.04.2016 | 03:16:32 | 15.06.2025 | 03:12:36 | 14.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\532980_PC.jpg |
| 26.04.2022 | 10:50:44 | 22.11.2016 | 02:04:26 | 15.06.2025 | 03:12:37 | 53.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533001.jpg |
| 26.04.2022 | 10:50:45 | 22.11.2016 | 02:04:25 | 15.06.2025 | 03:12:37 | 12.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533002.jpg |
| 26.04.2022 | 10:50:45 | 22.11.2016 | 02:04:25 | 15.06.2025 | 03:12:37 | 53.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533003.jpg |
| 26.04.2022 | 10:50:45 | 22.11.2016 | 02:04:25 | 15.06.2025 | 03:12:38 | 53.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533004.jpg |
| 26.04.2022 | 10:50:45 | 22.11.2016 | 02:04:25 | 15.06.2025 | 03:12:38 | 53.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533005.jpg |
| 26.04.2022 | 10:50:45 | 30.08.2019 | 19:33:05 | 15.06.2025 | 03:12:38 | 33.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533006.jpg |
| 26.04.2022 | 10:50:45 | 06.04.2016 | 14:54:41 | 15.06.2025 | 03:12:38 | 68.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533015.jpg |
| 26.04.2022 | 10:50:45 | 06.04.2016 | 09:20:32 | 15.06.2025 | 03:12:39 | 10.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533096.jpg |
| 26.04.2022 | 10:50:48 | 04.04.2016 | 08:41:39 | 15.06.2025 | 03:12:39 | 69.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533116.jpg |
| 26.04.2022 | 10:50:48 | 06.04.2016 | 05:25:06 | 15.06.2025 | 03:12:39 | 12.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533126_PC.jpg |
| 26.04.2022 | 10:50:48 | 06.04.2016 | 05:57:02 | 15.06.2025 | 03:12:39 | 29.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533127.jpg |
| 26.04.2022 | 10:50:48 | 06.04.2016 | 05:57:02 | 15.06.2025 | 03:12:40 | 678.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533127_2.jpg |
| 26.04.2022 | 10:50:48 | 06.04.2016 | 05:57:02 | 15.06.2025 | 03:12:40 | 678.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533127_3.jpg |
| 26.04.2022 | 10:50:48 | 06.04.2016 | 05:57:02 | 15.06.2025 | 03:12:40 | 678.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533127_4.jpg |
| 26.04.2022 | 10:50:48 | 06.04.2016 | 09:05:19 | 15.06.2025 | 03:12:40 | 17.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533171.jpg |
| 26.04.2022 | 10:50:48 | 06.04.2016 | 09:05:19 | 15.06.2025 | 03:12:41 | 58.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533171_2.jpg |
| 26.04.2022 | 10:50:48 | 06.04.2016 | 09:05:19 | 15.06.2025 | 03:12:41 | 17.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533171_3.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2916

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:50:48 | 06.04.2016 | 09:05:19 | 15.06.2025 | 03:12:41 | 17.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533171_4.jpg |
| 26.04.2022 | 10:50:48 | 06.04.2016 | 12:31:34 | 15.06.2025 | 03:12:41 | 114.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533172.jpg |
| 26.04.2022 | 10:50:51 | 06.04.2016 | 09:20:33 | 15.06.2025 | 03:12:42 | 11.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533174.jpg |
| 26.04.2022 | 10:50:51 | 06.04.2016 | 13:56:04 | 15.06.2025 | 03:12:42 | 35.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533181.jpg |
| 26.04.2022 | 10:50:51 | 06.04.2016 | 06:26:03 | 15.06.2025 | 03:12:42 | 21.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533185.jpg |
| 26.04.2022 | 10:50:51 | 06.04.2016 | 03:16:33 | 15.06.2025 | 03:12:42 | 19.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533213_PC.jpg |
| 26.04.2022 | 10:50:51 | 06.04.2016 | 05:53:02 | 15.06.2025 | 03:12:43 | 706.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533215.jpg |
| 26.04.2022 | 10:50:51 | 06.04.2016 | 05:53:01 | 15.06.2025 | 03:12:43 | 706.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533216.jpg |
| 26.04.2022 | 10:50:51 | 06.04.2016 | 05:53:02 | 15.06.2025 | 03:12:43 | 706.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533217.jpg |
| 26.04.2022 | 10:50:51 | 22.11.2016 | 02:45:45 | 15.06.2025 | 03:12:44 | 62.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533278.jpg |
| 26.04.2022 | 10:50:51 | 11.02.2021 | 19:30:38 | 15.06.2025 | 03:12:44 | 34.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533282_group.jpg |
| 26.04.2022 | 10:50:51 | 29.12.2020 | 19:32:30 | 15.06.2025 | 03:12:44 | 29.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533306.jpg |
| 26.04.2022 | 10:50:52 | 06.04.2016 | 05:56:45 | 15.06.2025 | 03:12:44 | 697.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533307.jpg |
| 26.04.2022 | 10:50:52 | 06.04.2016 | 05:56:45 | 15.06.2025 | 03:12:45 | 28.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533308.jpg |
| 26.04.2022 | 10:50:54 | 22.11.2016 | 02:45:46 | 15.06.2025 | 03:12:45 | 12.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533322.jpg |
| 26.04.2022 | 10:50:54 | 06.04.2016 | 11:15:46 | 15.06.2025 | 03:12:45 | 8.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533377.jpg |
| 26.04.2022 | 10:50:55 | 06.04.2016 | 11:15:46 | 15.06.2025 | 03:12:45 | 8.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533377_2.jpg |
| 26.04.2022 | 10:50:55 | 06.04.2016 | 11:15:46 | 15.06.2025 | 03:12:46 | 8.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533377_3.jpg |
| 26.04.2022 | 10:50:55 | 06.04.2016 | 11:15:46 | 15.06.2025 | 03:12:46 | 8.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533377_4.jpg |
| 26.04.2022 | 10:50:55 | 06.04.2016 | 06:26:03 | 15.06.2025 | 03:12:46 | 83.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533380.jpg |
| 26.04.2022 | 10:50:55 | 06.04.2016 | 05:56:45 | 15.06.2025 | 03:12:46 | 697.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533382.jpg |
| 26.04.2022 | 10:50:55 | 06.04.2016 | 05:56:45 | 15.06.2025 | 03:12:47 | 697.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533383.jpg |
| 26.04.2022 | 10:50:55 | 06.04.2016 | 07:37:40 | 15.06.2025 | 03:12:47 | 16.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533384.jpg |
| 26.04.2022 | 10:50:55 | 06.04.2016 | 11:15:45 | 15.06.2025 | 03:12:47 | 10.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533428.jpg |
| 26.04.2022 | 10:50:55 | 22.11.2016 | 02:04:28 | 15.06.2025 | 03:12:47 | 50.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533430.jpg |
| 26.04.2022 | 10:50:55 | 22.11.2016 | 02:04:28 | 15.06.2025 | 03:12:48 | 12.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533430_2.jpg |
| 26.04.2022 | 10:50:55 | 22.11.2016 | 02:04:28 | 15.06.2025 | 03:12:48 | 50.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533430_3.jpg |
| 26.04.2022 | 10:50:55 | 22.11.2016 | 02:04:28 | 15.06.2025 | 03:12:48 | 12.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533430_4.jpg |
| 26.04.2022 | 10:50:55 | 06.04.2016 | 03:16:35 | 15.06.2025 | 03:12:49 | 64.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533440_PC.jpg |
| 26.04.2022 | 10:50:58 | 06.04.2016 | 13:01:31 | 15.06.2025 | 03:12:49 | 21.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533444.jpg |
| 26.04.2022 | 10:50:58 | 06.04.2016 | 02:41:37 | 15.06.2025 | 03:12:49 | 24.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533450.jpg |
| 26.04.2022 | 10:50:58 | 04.04.2016 | 08:02:38 | 15.06.2025 | 03:12:49 | 10.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533451.jpg |
| 26.04.2022 | 10:50:58 | 06.04.2016 | 11:15:45 | 15.06.2025 | 03:12:49 | 8.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533453.jpg |
| 26.04.2022 | 10:50:58 | 06.04.2016 | 11:38:21 | 15.06.2025 | 03:12:50 | 9.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533454.jpg |
| 26.04.2022 | 10:50:58 | 06.04.2016 | 11:38:21 | 15.06.2025 | 03:12:50 | 10.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533455.jpg |
| 26.04.2022 | 10:50:58 | 06.04.2016 | 11:38:22 | 15.06.2025 | 03:12:50 | 11.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533456.jpg |
| 26.04.2022 | 10:50:58 | 06.04.2016 | 11:38:24 | 15.06.2025 | 03:12:51 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533459.jpg |
| 26.04.2022 | 10:50:58 | 19.08.2021 | 14:21:09 | 15.06.2025 | 03:12:51 | 47.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533460.jpg |
| 26.04.2022 | 10:50:58 | 22.11.2016 | 02:32:30 | 15.06.2025 | 03:12:51 | 8.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533461.jpg |
| 26.04.2022 | 10:50:58 | 06.04.2016 | 02:41:37 | 15.06.2025 | 03:12:51 | 10.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533462.jpg |
| 26.04.2022 | 10:51:01 | 06.04.2016 | 02:41:37 | 15.06.2025 | 03:12:52 | 10.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533463.jpg |
| 26.04.2022 | 10:51:01 | 22.11.2016 | 02:32:30 | 15.06.2025 | 03:12:52 | 22.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533464.jpg |
| 26.04.2022 | 10:51:01 | 22.11.2016 | 02:32:31 | 15.06.2025 | 03:12:52 | 20.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533465.jpg |
| 26.04.2022 | 10:51:01 | 15.06.2020 | 19:31:23 | 15.06.2025 | 03:12:52 | 69.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533483_pkgfront.jpg |
| 26.04.2022 | 10:51:02 | 06.04.2016 | 05:56:55 | 15.06.2025 | 03:12:53 | 613.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533497.jpg |
| 26.04.2022 | 10:51:02 | 22.10.2007 | 11:22:49 | 15.06.2025 | 03:12:53 | 11.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533512_PC.jpg |
| 26.04.2022 | 10:51:02 | 06.04.2016 | 06:03:13 | 15.06.2025 | 03:12:53 | 16.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533515.jpg |
| 26.04.2022 | 10:51:02 | 06.04.2016 | 02:41:37 | 15.06.2025 | 03:12:53 | 78.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533516.jpg |
| 26.04.2022 | 10:51:02 | 06.04.2016 | 07:37:40 | 15.06.2025 | 03:12:54 | 14.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533538.jpg |
| 26.04.2022 | 10:51:02 | 22.11.2016 | 02:04:26 | 15.06.2025 | 03:12:54 | 84.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533566.jpg |
| 26.04.2022 | 10:51:02 | 04.04.2016 | 08:18:24 | 15.06.2025 | 03:12:54 | 82.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533572.jpg |
| 26.04.2022 | 10:51:02 | 06.04.2016 | 10:24:26 | 15.06.2025 | 03:12:54 | 46.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533580.jpg |
| 26.04.2022 | 10:51:02 | 04.04.2016 | 08:02:38 | 15.06.2025 | 03:12:55 | 42.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533599.jpg |
| 26.04.2022 | 10:51:02 | 07.06.2017 | 19:39:04 | 15.06.2025 | 03:12:55 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533602.jpg |
| 26.04.2022 | 10:51:02 | 06.04.2016 | 16:27:49 | 15.06.2025 | 03:12:55 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533617.jpg |
| 26.04.2022 | 10:51:02 | 06.04.2016 | 05:20:51 | 15.06.2025 | 03:12:55 | 14.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533657.jpg |
| 26.04.2022 | 10:51:02 | 06.04.2016 | 14:35:15 | 15.06.2025 | 03:12:56 | 19.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533658.jpg |
| 26.04.2022 | 10:51:02 | 06.04.2016 | 02:41:36 | 15.06.2025 | 03:12:56 | 25.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533661.jpg |
| 26.04.2022 | 10:51:05 | 22.11.2016 | 02:04:27 | 15.06.2025 | 03:12:56 | 57.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533669.jpg |
| 26.04.2022 | 10:51:05 | 14.07.2020 | 19:31:23 | 15.06.2025 | 03:12:56 | 14.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533718.jpg |
| 26.04.2022 | 10:51:05 | 06.04.2016 | 03:16:35 | 15.06.2025 | 03:12:57 | 10.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533719_PC.jpg |
| 26.04.2022 | 10:51:05 | 04.04.2016 | 08:18:24 | 15.06.2025 | 03:12:57 | 40.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533726.jpg |
| 26.04.2022 | 10:51:05 | 06.04.2016 | 05:18:56 | 15.06.2025 | 03:12:57 | 190.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533730.jpg |
| 26.04.2022 | 10:51:05 | 06.04.2016 | 03:16:36 | 15.06.2025 | 03:12:58 | 16.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533757_PC.jpg |
| 26.04.2022 | 10:51:05 | 22.11.2016 | 02:45:47 | 15.06.2025 | 03:12:58 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533786.jpg |
| 26.04.2022 | 10:51:05 | 22.11.2016 | 02:45:47 | 15.06.2025 | 03:12:58 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533786_2.jpg |
| 26.04.2022 | 10:51:05 | 22.11.2016 | 02:45:47 | 15.06.2025 | 03:12:58 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533786_3.jpg |
| 26.04.2022 | 10:51:06 | 22.11.2016 | 02:45:47 | 15.06.2025 | 03:12:59 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533786_4.jpg |
| 26.04.2022 | 10:51:06 | 06.04.2016 | 11:15:46 | 15.06.2025 | 03:12:59 | 21.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533801.jpg |
| 26.04.2022 | 10:51:06 | 07.06.2017 | 19:39:06 | 15.06.2025 | 03:12:59 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533810.jpg |
| 26.04.2022 | 10:51:06 | 06.04.2016 | 02:15:36 | 15.06.2025 | 03:12:59 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533817.jpg |
| 26.04.2022 | 10:51:06 | 30.08.2017 | 19:30:57 | 15.06.2025 | 03:13:00 | 46.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533820.jpg |
| 26.04.2022 | 10:51:06 | 04.04.2016 | 08:41:41 | 15.06.2025 | 03:13:00 | 22.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533821.jpg |
| 26.04.2022 | 10:51:06 | 06.04.2016 | 03:16:37 | 15.06.2025 | 03:13:00 | 64.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533834_PC.jpg |
| 26.04.2022 | 10:51:09 | 06.04.2016 | 09:06:11 | 15.06.2025 | 03:13:00 | 38.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533883.jpg |
| 26.04.2022 | 10:51:09 | 14.07.2020 | 19:31:30 | 15.06.2025 | 03:13:01 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533884.jpg |
| 26.04.2022 | 10:51:09 | 14.07.2020 | 19:31:23 | 15.06.2025 | 03:13:01 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533885.jpg |
| 26.04.2022 | 10:51:09 | 06.04.2016 | 03:16:37 | 15.06.2025 | 03:13:01 | 44.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533886_PC.jpg |
| 26.04.2022 | 10:51:09 | 06.04.2016 | 12:10:26 | 15.06.2025 | 03:13:01 | 16.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533910.jpg |
| 26.04.2022 | 10:51:09 | 06.04.2016 | 12:10:26 | 15.06.2025 | 03:13:02 | 85.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533911.jpg |
| 26.04.2022 | 10:51:09 | 06.04.2016 | 12:10:27 | 15.06.2025 | 03:13:02 | 16.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533913.jpg |
| 26.04.2022 | 10:51:09 | 06.04.2016 | 12:10:27 | 15.06.2025 | 03:13:02 | 37.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533914.jpg |
| 26.04.2022 | 10:51:09 | 22.11.2016 | 02:45:48 | 15.06.2025 | 03:13:03 | 71.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533924.jpg |
| 26.04.2022 | 10:51:09 | 06.04.2016 | 02:41:36 | 15.06.2025 | 03:13:03 | 16.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533930.jpg |
| 26.04.2022 | 10:51:09 | 06.04.2016 | 14:10:20 | 15.06.2025 | 03:13:03 | 13.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533933.jpg |
| 26.04.2022 | 10:51:09 | 06.04.2016 | 14:10:20 | 15.06.2025 | 03:13:03 | 40.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533933_2.jpg |
| 26.04.2022 | 10:51:09 | 06.04.2016 | 14:10:20 | 15.06.2025 | 03:13:04 | 13.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533933_3.jpg |
| 26.04.2022 | 10:51:12 | 06.04.2016 | 14:10:20 | 15.06.2025 | 03:13:04 | 13.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533933_4.jpg |
| 26.04.2022 | 10:51:12 | 07.06.2017 | 19:39:08 | 15.06.2025 | 03:13:04 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533939.jpg |
| 26.04.2022 | 10:51:12 | 07.06.2017 | 19:39:08 | 15.06.2025 | 03:13:04 | 30.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533941.jpg |
| 26.04.2022 | 10:51:12 | 12.01.2018 | 19:31:17 | 15.06.2025 | 03:13:05 | 65.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533947.jpg |
| 26.04.2022 | 10:51:12 | 31.10.2017 | 19:30:38 | 15.06.2025 | 03:13:05 | 120.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533948.jpg |
| 26.04.2022 | 10:51:13 | 31.10.2017 | 19:30:39 | 15.06.2025 | 03:13:05 | 80.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533952.jpg |
| 26.04.2022 | 10:51:13 | 22.11.2016 | 02:45:49 | 15.06.2025 | 03:13:05 | 44.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533957.jpg |
| 26.04.2022 | 10:51:13 | 22.11.2016 | 02:45:48 | 15.06.2025 | 03:13:06 | 44.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533958.jpg |
| 26.04.2022 | 10:51:13 | 22.11.2016 | 02:45:49 | 15.06.2025 | 03:13:06 | 44.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533959.jpg |
| 26.04.2022 | 10:51:13 | 22.11.2016 | 02:45:50 | 15.06.2025 | 03:13:06 | 44.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533962.jpg |
| 26.04.2022 | 10:51:13 | 22.11.2016 | 02:45:49 | 15.06.2025 | 03:13:06 | 33.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533963.jpg |
| 26.04.2022 | 10:51:13 | 22.11.2016 | 02:45:49 | 15.06.2025 | 03:13:07 | 33.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533964.jpg |
| 26.04.2022 | 10:51:13 | 22.11.2016 | 02:45:49 | 15.06.2025 | 03:13:07 | 9.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533967.jpg |
| 26.04.2022 | 10:51:13 | 11.11.2016 | 02:06:05 | 15.06.2025 | 03:13:07 | 51.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533974.jpg |
| 26.04.2022 | 10:51:13 | 22.11.2016 | 02:45:52 | 15.06.2025 | 03:13:07 | 33.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\533999.jpg |
| 26.04.2022 | 10:51:16 | 06.04.2016 | 09:06:10 | 15.06.2025 | 03:13:08 | 10.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534003.jpg |
| 26.04.2022 | 10:51:16 | 26.08.2020 | 19:30:41 | 15.06.2025 | 03:13:08 | 13.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534005_front.jpg |
| 26.04.2022 | 10:51:16 | 19.08.2021 | 15:12:44 | 15.06.2025 | 03:13:08 | 2.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534009_PC.jpg |
| 26.04.2022 | 10:51:16 | 06.04.2016 | 02:15:37 | 15.06.2025 | 03:13:09 | 126.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534015.jpg |
| 26.04.2022 | 10:51:16 | 06.04.2016 | 11:15:47 | 15.06.2025 | 03:13:09 | 23.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534022.jpg |
| 26.04.2022 | 10:51:16 | 22.11.2016 | 02:27:32 | 15.06.2025 | 03:13:09 | 73.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534072.jpg |
| 26.04.2022 | 10:51:16 | 22.11.2016 | 02:45:51 | 15.06.2025 | 03:13:09 | 130.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534077.jpg |
| 26.04.2022 | 10:51:16 | 21.09.2016 | 02:01:56 | 15.06.2025 | 03:13:10 | 160.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534080.jpg |
| 26.04.2022 | 10:51:16 | 06.04.2016 | 07:37:40 | 15.06.2025 | 03:13:10 | 51.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534083.jpg |
| 26.04.2022 | 10:51:16 | 04.04.2016 | 07:48:40 | 15.06.2025 | 03:13:10 | 22.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534093.jpg |
| 26.04.2022 | 10:51:16 | 06.04.2016 | 03:16:38 | 15.06.2025 | 03:13:10 | 24.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534158_PC.jpg |
| 26.04.2022 | 10:51:19 | 06.04.2016 | 11:38:23 | 15.06.2025 | 03:13:11 | 29.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534164.jpg |
| 26.04.2022 | 10:51:19 | 07.06.2017 | 19:39:12 | 15.06.2025 | 03:13:11 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534173.jpg |
| 26.04.2022 | 10:51:19 | 07.06.2017 | 19:39:14 | 15.06.2025 | 03:13:11 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534184.jpg |
| 26.04.2022 | 10:51:19 | 22.11.2016 | 02:27:34 | 15.06.2025 | 03:13:11 | 160.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534195.jpg |
| 26.04.2022 | 10:51:20 | 17.08.2018 | 19:30:40 | 15.06.2025 | 03:13:12 | 763.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534210.jpg |
| 26.04.2022 | 10:51:20 | 17.08.2018 | 19:30:41 | 15.06.2025 | 03:13:12 | 797.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534212.jpg |
| 26.04.2022 | 10:51:20 | 17.08.2018 | 19:30:41 | 15.06.2025 | 03:13:12 | 823.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534213.jpg |
| 26.04.2022 | 10:51:20 | 27.10.2011 | 15:29:42 | 15.06.2025 | 03:13:12 | 6.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534214.jpg |
| 26.04.2022 | 10:51:20 | 06.04.2016 | 11:46:48 | 15.06.2025 | 03:13:13 | 103.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534246.jpg |
| 26.04.2022 | 10:51:20 | 06.04.2016 | 11:46:48 | 15.06.2025 | 03:13:13 | 97.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534247.jpg |
| 26.04.2022 | 10:51:20 | 23.03.2021 | 19:32:40 | 15.06.2025 | 03:13:13 | 50.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534275_front.jpg |
| 26.04.2022 | 10:51:20 | 06.04.2016 | 13:01:29 | 15.06.2025 | 03:13:13 | 9.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534278.jpg |
| 26.04.2022 | 10:51:20 | 06.04.2016 | 11:46:50 | 15.06.2025 | 03:13:14 | 73.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534284.jpg |
| 26.04.2022 | 10:51:20 | 06.04.2016 | 11:46:51 | 15.06.2025 | 03:13:14 | 73.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534285.jpg |
| 26.04.2022 | 10:51:20 | 06.04.2016 | 11:46:51 | 15.06.2025 | 03:13:14 | 114.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534304.jpg |
| 26.04.2022 | 10:51:20 | 06.04.2016 | 11:46:51 | 15.06.2025 | 03:13:14 | 114.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534305.jpg |
| 26.04.2022 | 10:51:23 | 04.03.2021 | 19:31:27 | 15.06.2025 | 03:13:15 | 26.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534318_ppkgleft.jpg |
| 26.04.2022 | 10:51:23 | 06.07.2017 | 19:31:05 | 15.06.2025 | 03:13:15 | 22.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534320.jpg |
| 26.04.2022 | 10:51:23 | 06.04.2016 | 11:46:52 | 15.06.2025 | 03:13:15 | 82.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534352.jpg |
| 26.04.2022 | 10:51:23 | 06.04.2016 | 11:46:53 | 15.06.2025 | 03:13:16 | 82.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534353.jpg |
| 26.04.2022 | 10:51:23 | 06.04.2016 | 14:21:05 | 15.06.2025 | 03:13:16 | 40.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534355.jpg |
| 26.04.2022 | 10:51:23 | 04.04.2016 | 08:25:01 | 15.06.2025 | 03:13:16 | 78.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534379.jpg |
| 26.04.2022 | 10:51:23 | 04.04.2016 | 08:25:02 | 15.06.2025 | 03:13:16 | 78.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534380.jpg |
| 26.04.2022 | 10:51:23 | 04.04.2016 | 08:25:02 | 15.06.2025 | 03:13:17 | 78.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534381.jpg |
| 26.04.2022 | 10:51:23 | 04.04.2016 | 08:25:02 | 15.06.2025 | 03:13:17 | 78.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534382.jpg |
| 26.04.2022 | 10:51:24 | 06.04.2016 | 11:46:53 | 15.06.2025 | 03:13:17 | 103.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534407.jpg |
| 26.04.2022 | 10:51:24 | 06.04.2016 | 11:46:53 | 15.06.2025 | 03:13:17 | 103.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534408.jpg |
| 26.04.2022 | 10:51:24 | 06.04.2016 | 11:46:53 | 15.06.2025 | 03:13:18 | 103.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534409.jpg |
| 26.04.2022 | 10:51:24 | 06.04.2016 | 11:46:54 | 15.06.2025 | 03:13:18 | 103.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534410.jpg |
| 26.04.2022 | 10:51:24 | 06.04.2016 | 06:13:09 | 15.06.2025 | 03:13:18 | 698.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534436.jpg |
| 26.04.2022 | 10:51:27 | 08.06.2021 | 19:30:53 | 15.06.2025 | 03:13:18 | 9.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534473_side.jpg |
| 26.04.2022 | 10:51:27 | 08.06.2021 | 19:30:54 | 15.06.2025 | 03:13:19 | 9.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534474_side.jpg |
| 26.04.2022 | 10:51:27 | 05.05.2017 | 19:30:57 | 15.06.2025 | 03:13:19 | 73.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534498.jpg |
| 26.04.2022 | 10:51:27 | 20.11.2018 | 19:30:41 | 15.06.2025 | 03:13:19 | 29.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534516.jpg |
| 26.04.2022 | 10:51:27 | 06.06.2018 | 19:30:37 | 15.06.2025 | 03:13:20 | 23.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534519.jpg |
| 26.04.2022 | 10:51:27 | 06.04.2016 | 12:05:58 | 15.06.2025 | 03:13:20 | 59.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534520.jpg |
| 26.04.2022 | 10:51:27 | 09.08.2019 | 19:30:47 | 15.06.2025 | 03:13:20 | 31.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534523.jpg |
| 26.04.2022 | 10:51:27 | 06.04.2016 | 11:15:49 | 15.06.2025 | 03:13:21 | 16.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534525.jpg |
| 26.04.2022 | 10:51:27 | 06.04.2016 | 11:15:49 | 15.06.2025 | 03:13:21 | 48.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534525_2.jpg |
| 26.04.2022 | 10:51:27 | 06.04.2016 | 11:15:49 | 15.06.2025 | 03:13:21 | 16.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534525_3.jpg |
| 26.04.2022 | 10:51:27 | 06.04.2016 | 11:15:49 | 15.06.2025 | 03:13:21 | 16.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534525_4.jpg |
| 26.04.2022 | 10:51:30 | 06.04.2016 | 11:15:48 | 15.06.2025 | 03:13:22 | 7.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534526.jpg |
| 26.04.2022 | 10:51:30 | 06.04.2016 | 11:15:48 | 15.06.2025 | 03:13:22 | 17.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534526_2.jpg |
| 26.04.2022 | 10:51:30 | 06.04.2016 | 11:15:48 | 15.06.2025 | 03:13:22 | 7.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534526_3.jpg |
| 26.04.2022 | 10:51:30 | 06.04.2016 | 11:15:48 | 15.06.2025 | 03:13:22 | 7.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534526_4.jpg |
| 26.04.2022 | 10:51:30 | 23.04.2019 | 19:31:03 | 15.06.2025 | 03:13:23 | 29.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534536.jpg |
| 26.04.2022 | 10:51:30 | 06.04.2016 | 03:16:41 | 15.06.2025 | 03:13:23 | 14.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534537_PC.jpg |
| 26.04.2022 | 10:51:31 | 06.04.2016 | 13:01:30 | 15.06.2025 | 03:13:23 | 10.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534555.jpg |
| 26.04.2022 | 10:51:31 | 22.11.2016 | 02:45:51 | 15.06.2025 | 03:13:23 | 91.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534563.jpg |
| 26.04.2022 | 10:51:31 | 06.04.2016 | 05:51:11 | 15.06.2025 | 03:13:24 | 863.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534579.jpg |
| 26.04.2022 | 10:51:31 | 22.11.2016 | 02:27:33 | 15.06.2025 | 03:13:24 | 13.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534589.jpg |
| 26.04.2022 | 10:51:34 | 04.04.2016 | 08:25:03 | 15.06.2025 | 03:13:24 | 27.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534605.jpg |
| 26.04.2022 | 10:51:34 | 04.04.2016 | 08:25:03 | 15.06.2025 | 03:13:24 | 27.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534606.jpg |
| 26.04.2022 | 10:51:34 | 11.11.2016 | 02:03:35 | 15.06.2025 | 03:13:25 | 38.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534610.jpg |
| 26.04.2022 | 10:51:34 | 04.04.2016 | 08:41:43 | 15.06.2025 | 03:13:25 | 38.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534619.jpg |
| 26.04.2022 | 10:51:34 | 04.04.2016 | 08:25:03 | 15.06.2025 | 03:13:25 | 27.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534625.jpg |
| 26.04.2022 | 10:51:34 | 04.04.2016 | 08:25:03 | 15.06.2025 | 03:13:25 | 27.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534627.jpg |
| 26.04.2022 | 10:51:34 | 04.04.2016 | 08:25:03 | 15.06.2025 | 03:13:26 | 27.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534628.jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2917

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:51:34 | 04.04.2016 | 08:25:04 | 15.06.2025 | 03:13:26 | 27.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534629.jpg |
| 26.04.2022 | 10:51:34 | 04.04.2016 | 08:25:04 | 15.06.2025 | 03:13:26 | 23.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534630.jpg |
| 26.04.2022 | 10:51:34 | 04.04.2016 | 08:25:04 | 15.06.2025 | 03:13:26 | 26.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534644.jpg |
| 26.04.2022 | 10:51:34 | 04.04.2016 | 08:25:04 | 15.06.2025 | 03:13:27 | 26.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534645.jpg |
| 26.04.2022 | 10:51:34 | 06.04.2016 | 11:46:54 | 15.06.2025 | 03:13:27 | 98.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534646.jpg |
| 26.04.2022 | 10:51:34 | 06.04.2016 | 11:46:54 | 15.06.2025 | 03:13:27 | 98.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534648.jpg |
| 26.04.2022 | 10:51:34 | 06.04.2016 | 11:46:56 | 15.06.2025 | 03:13:27 | 120.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534657.jpg |
| 26.04.2022 | 10:51:34 | 04.04.2016 | 08:25:04 | 15.06.2025 | 03:13:28 | 23.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534662.jpg |
| 26.04.2022 | 10:51:34 | 04.04.2016 | 08:41:43 | 15.06.2025 | 03:13:28 | 32.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534671.jpg |
| 26.04.2022 | 10:51:37 | 04.04.2016 | 08:18:25 | 15.06.2025 | 03:13:28 | 33.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534674.jpg |
| 26.04.2022 | 10:51:37 | 04.04.2016 | 08:25:05 | 15.06.2025 | 03:13:28 | 23.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534702.jpg |
| 26.04.2022 | 10:51:37 | 27.04.2021 | 19:31:22 | 15.06.2025 | 03:13:29 | 50.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534705_right.jpg |
| 26.04.2022 | 10:51:37 | 06.04.2016 | 06:07:03 | 15.06.2025 | 03:13:29 | 672.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534734.jpg |
| 26.04.2022 | 10:51:37 | 04.04.2016 | 08:41:46 | 15.06.2025 | 03:13:29 | 22.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534756.jpg |
| 26.04.2022 | 10:51:38 | 04.04.2016 | 08:41:46 | 15.06.2025 | 03:13:29 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534765.jpg |
| 26.04.2022 | 10:51:38 | 04.04.2016 | 08:41:46 | 15.06.2025 | 03:13:30 | 32.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534769.jpg |
| 26.04.2022 | 10:51:38 | 04.04.2016 | 08:41:46 | 15.06.2025 | 03:13:30 | 8.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534769_2.jpg |
| 26.04.2022 | 10:51:38 | 04.04.2016 | 08:41:46 | 15.06.2025 | 03:13:30 | 32.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534769_3.jpg |
| 26.04.2022 | 10:51:38 | 04.04.2016 | 08:41:46 | 15.06.2025 | 03:13:30 | 8.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534769_4.jpg |
| 26.04.2022 | 10:51:38 | 22.11.2016 | 02:04:27 | 15.06.2025 | 03:13:31 | 110.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534779.jpg |
| 26.04.2022 | 10:51:38 | 22.11.2016 | 02:04:27 | 15.06.2025 | 03:13:31 | 110.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534779_2.jpg |
| 26.04.2022 | 10:51:38 | 22.11.2016 | 02:04:27 | 15.06.2025 | 03:13:31 | 31.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534779_3.jpg |
| 26.04.2022 | 10:51:38 | 22.11.2016 | 02:04:27 | 15.06.2025 | 03:13:31 | 31.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534779_4.jpg |
| 26.04.2022 | 10:51:38 | 06.04.2016 | 11:46:54 | 15.06.2025 | 03:13:32 | 88.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534785.jpg |
| 26.04.2022 | 10:51:41 | 06.04.2016 | 11:46:55 | 15.06.2025 | 03:13:32 | 88.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534786.jpg |
| 26.04.2022 | 10:51:41 | 06.04.2016 | 11:46:56 | 15.06.2025 | 03:13:32 | 120.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534787.jpg |
| 26.04.2022 | 10:51:41 | 06.04.2016 | 11:46:55 | 15.06.2025 | 03:13:32 | 120.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534792.jpg |
| 26.04.2022 | 10:51:41 | 06.04.2016 | 11:46:56 | 15.06.2025 | 03:13:33 | 98.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534794.jpg |
| 26.04.2022 | 10:51:41 | 06.04.2016 | 11:46:57 | 15.06.2025 | 03:13:33 | 114.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534807.jpg |
| 26.04.2022 | 10:51:41 | 04.04.2016 | 08:41:46 | 15.06.2025 | 03:13:33 | 26.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534841.jpg |
| 26.04.2022 | 10:51:41 | 04.04.2016 | 08:18:26 | 15.06.2025 | 03:13:34 | 83.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534852.jpg |
| 26.04.2022 | 10:51:41 | 04.04.2016 | 08:02:39 | 15.06.2025 | 03:13:34 | 31.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534886.jpg |
| 26.04.2022 | 10:51:41 | 04.04.2016 | 08:41:50 | 15.06.2025 | 03:13:34 | 23.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534908.jpg |
| 26.04.2022 | 10:51:41 | 04.04.2016 | 07:38:35 | 15.06.2025 | 03:13:34 | 6.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534919.jpg |
| 26.04.2022 | 10:51:41 | 04.04.2016 | 08:41:47 | 15.06.2025 | 03:13:35 | 32.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534929.jpg |
| 26.04.2022 | 10:51:42 | 04.04.2016 | 08:18:27 | 15.06.2025 | 03:13:35 | 17.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534934.jpg |
| 26.04.2022 | 10:51:42 | 04.04.2016 | 08:41:48 | 15.06.2025 | 03:13:35 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534938.jpg |
| 26.04.2022 | 10:51:42 | 06.04.2016 | 12:10:27 | 15.06.2025 | 03:13:35 | 37.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534942.jpg |
| 26.04.2022 | 10:51:42 | 06.04.2016 | 12:10:27 | 15.06.2025 | 03:13:36 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534943.jpg |
| 26.04.2022 | 10:51:42 | 06.04.2016 | 12:10:28 | 15.06.2025 | 03:13:36 | 12.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534944.jpg |
| 26.04.2022 | 10:51:42 | 06.04.2016 | 12:10:28 | 15.06.2025 | 03:13:36 | 37.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534945.jpg |
| 26.04.2022 | 10:51:42 | 23.05.2007 | 13:55:25 | 15.06.2025 | 03:13:36 | 7.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534957_PC.jpg |
| 26.04.2022 | 10:51:42 | 07.06.2017 | 19:39:19 | 15.06.2025 | 03:13:37 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534990.jpg |
| 26.04.2022 | 10:51:45 | 29.06.2020 | 19:31:22 | 15.06.2025 | 03:13:37 | 74.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\534999_front.jpg |
| 26.04.2022 | 10:51:45 | 22.07.2020 | 19:30:46 | 15.06.2025 | 03:13:37 | 84.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535000_front.jpg |
| 26.04.2022 | 10:51:45 | 29.06.2020 | 19:31:23 | 15.06.2025 | 03:13:37 | 74.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535001_front.jpg |
| 26.04.2022 | 10:51:45 | 29.06.2020 | 19:31:24 | 15.06.2025 | 03:13:38 | 74.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535002_front.jpg |
| 26.04.2022 | 10:51:45 | 06.07.2020 | 19:31:27 | 15.06.2025 | 03:13:38 | 84.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535003_front.jpg |
| 26.04.2022 | 10:51:45 | 22.11.2016 | 02:46:02 | 15.06.2025 | 03:13:38 | 15.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535009.jpg |
| 26.04.2022 | 10:51:45 | 22.11.2016 | 02:45:53 | 15.06.2025 | 03:13:38 | 15.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535010.jpg |
| 26.04.2022 | 10:51:45 | 22.11.2016 | 02:45:53 | 15.06.2025 | 03:13:39 | 18.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535011.jpg |
| 26.04.2022 | 10:51:45 | 06.04.2016 | 10:39:37 | 15.06.2025 | 03:13:39 | 634.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535013.jpg |
| 26.04.2022 | 10:51:45 | 19.08.2021 | 15:12:57 | 15.06.2025 | 03:13:39 | 12.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535074.jpg |
| 26.04.2022 | 10:51:45 | 30.03.2021 | 19:32:50 | 15.06.2025 | 03:13:40 | 9.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535098_front2.jpg |
| 26.04.2022 | 10:51:45 | 20.04.2020 | 19:31:47 | 15.06.2025 | 03:13:40 | 7.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535099_front.jpg |
| 26.04.2022 | 10:51:45 | 06.04.2016 | 02:15:39 | 15.06.2025 | 03:13:40 | 141.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535135.jpg |
| 26.04.2022 | 10:51:45 | 06.04.2016 | 02:15:39 | 15.06.2025 | 03:13:40 | 141.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535135_2.jpg |
| 26.04.2022 | 10:51:48 | 06.04.2016 | 02:15:39 | 15.06.2025 | 03:13:41 | 141.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535135_3.jpg |
| 26.04.2022 | 10:51:48 | 06.04.2016 | 02:15:39 | 15.06.2025 | 03:13:41 | 33.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535135_4.jpg |
| 26.04.2022 | 10:51:48 | 05.03.2018 | 19:31:48 | 15.06.2025 | 03:13:41 | 37.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535138.jpg |
| 26.04.2022 | 10:51:48 | 29.10.2018 | 19:31:26 | 15.06.2025 | 03:13:41 | 59.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535145.jpg |
| 26.04.2022 | 10:51:48 | 06.04.2016 | 09:23:28 | 15.06.2025 | 03:13:42 | 11.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535162.jpg |
| 26.04.2022 | 10:51:49 | 06.04.2016 | 09:23:28 | 15.06.2025 | 03:13:42 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535163.jpg |
| 26.04.2022 | 10:51:49 | 06.04.2016 | 03:16:42 | 15.06.2025 | 03:13:42 | 65.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535189_PC.jpg |
| 26.04.2022 | 10:51:49 | 19.08.2021 | 15:14:40 | 15.06.2025 | 03:13:42 | 35.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535202_front.jpg |
| 26.04.2022 | 10:51:49 | 06.04.2016 | 05:20:50 | 15.06.2025 | 03:13:43 | 16.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535206.jpg |
| 26.04.2022 | 10:51:49 | 29.10.2020 | 19:30:53 | 15.06.2025 | 03:13:43 | 23.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535249_pkgfront.jpg |
| 26.04.2022 | 10:51:49 | 06.04.2016 | 11:56:33 | 15.06.2025 | 03:13:43 | 52.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535251.jpg |
| 26.04.2022 | 10:51:49 | 07.06.2017 | 19:39:22 | 15.06.2025 | 03:13:43 | 49.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535275.jpg |
| 26.04.2022 | 10:51:52 | 22.12.2016 | 20:00:30 | 15.06.2025 | 03:13:44 | 15.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535308.jpg |
| 26.04.2022 | 10:51:52 | 06.04.2016 | 06:07:02 | 15.06.2025 | 03:13:44 | 672.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535330.jpg |
| 26.04.2022 | 10:51:52 | 06.04.2016 | 06:30:35 | 15.06.2025 | 03:13:44 | 85.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535335.jpg |
| 26.04.2022 | 10:51:52 | 06.04.2016 | 05:20:50 | 15.06.2025 | 03:13:45 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535393.jpg |
| 26.04.2022 | 10:51:52 | 06.04.2016 | 09:52:46 | 15.06.2025 | 03:13:45 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535396.jpg |
| 26.04.2022 | 10:51:52 | 06.04.2016 | 11:15:49 | 15.06.2025 | 03:13:45 | 49.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535432.jpg |
| 26.04.2022 | 10:51:52 | 06.04.2016 | 09:13:41 | 15.06.2025 | 03:13:45 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535437.jpg |
| 26.04.2022 | 10:51:52 | 06.04.2016 | 05:51:11 | 15.06.2025 | 03:13:46 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535447.jpg |
| 26.04.2022 | 10:51:52 | 22.11.2016 | 02:45:53 | 15.06.2025 | 03:13:46 | 71.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535448.jpg |
| 26.04.2022 | 10:51:55 | 06.04.2016 | 07:37:40 | 15.06.2025 | 03:13:46 | 22.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535451.jpg |
| 26.04.2022 | 10:51:55 | 16.01.2018 | 19:32:55 | 15.06.2025 | 03:13:46 | 27.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535455.jpg |
| 26.04.2022 | 10:51:55 | 31.10.2017 | 19:31:05 | 15.06.2025 | 03:13:47 | 45.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535456.jpg |
| 26.04.2022 | 10:51:55 | 06.04.2016 | 06:37:06 | 15.06.2025 | 03:13:47 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535460.jpg |
| 26.04.2022 | 10:51:55 | 19.08.2021 | 14:20:44 | 15.06.2025 | 03:13:47 | 53.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535519.jpg |
| 26.04.2022 | 10:51:55 | 04.04.2016 | 07:48:41 | 15.06.2025 | 03:13:48 | 13.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535520.jpg |
| 26.04.2022 | 10:51:55 | 01.04.2019 | 19:30:54 | 15.06.2025 | 03:13:48 | 41.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535528.jpg |
| 26.04.2022 | 10:51:56 | 01.04.2019 | 19:30:55 | 15.06.2025 | 03:13:48 | 44.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535529.jpg |
| 26.04.2022 | 10:51:56 | 29.01.2019 | 19:30:43 | 15.06.2025 | 03:13:48 | 30.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535534.jpg |
| 26.04.2022 | 10:51:56 | 22.11.2016 | 02:45:54 | 15.06.2025 | 03:13:49 | 42.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535535.jpg |
| 26.04.2022 | 10:51:56 | 15.09.2020 | 19:31:03 | 15.06.2025 | 03:13:49 | 8.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535536.jpg |
| 26.04.2022 | 10:51:56 | 04.04.2016 | 07:52:05 | 15.06.2025 | 03:13:49 | 24.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535537.jpg |
| 26.04.2022 | 10:51:56 | 04.04.2016 | 07:52:05 | 15.06.2025 | 03:13:49 | 21.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535538.jpg |
| 26.04.2022 | 10:51:56 | 25.10.2018 | 19:35:03 | 15.06.2025 | 03:13:50 | 13.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535539.jpg |
| 26.04.2022 | 10:51:56 | 06.04.2016 | 06:26:00 | 15.06.2025 | 03:13:50 | 83.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535580.jpg |
| 26.04.2022 | 10:51:56 | 06.04.2016 | 06:37:06 | 15.06.2025 | 03:13:50 | 32.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535607.jpg |
| 26.04.2022 | 10:51:59 | 06.04.2016 | 06:37:06 | 15.06.2025 | 03:13:50 | 32.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535607_2.jpg |
| 26.04.2022 | 10:51:59 | 06.04.2016 | 06:37:06 | 15.06.2025 | 03:13:51 | 8.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535607_3.jpg |
| 26.04.2022 | 10:51:59 | 06.04.2016 | 06:37:06 | 15.06.2025 | 03:13:51 | 8.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535607_4.jpg |
| 26.04.2022 | 10:51:59 | 22.11.2016 | 02:27:33 | 15.06.2025 | 03:13:51 | 101.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535630.jpg |
| 26.04.2022 | 10:51:59 | 22.11.2016 | 02:32:31 | 15.06.2025 | 03:13:51 | 4.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535639.jpg |
| 26.04.2022 | 10:51:59 | 06.04.2016 | 11:15:50 | 15.06.2025 | 03:13:52 | 10.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535658.jpg |
| 26.04.2022 | 10:51:59 | 22.11.2016 | 02:27:33 | 15.06.2025 | 03:13:52 | 32.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535663.jpg |
| 26.04.2022 | 10:51:59 | 06.04.2016 | 06:03:14 | 15.06.2025 | 03:13:52 | 26.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535683.jpg |
| 26.04.2022 | 10:51:59 | 06.04.2016 | 03:16:45 | 15.06.2025 | 03:13:52 | 38.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535699_PC.jpg |
| 26.04.2022 | 10:51:59 | 04.04.2016 | 08:02:43 | 15.06.2025 | 03:13:53 | 40.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535751.jpg |
| 26.04.2022 | 10:51:59 | 22.11.2016 | 02:45:57 | 15.06.2025 | 03:13:53 | 81.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535758.jpg |
| 26.04.2022 | 10:51:59 | 08.05.2020 | 19:31:37 | 15.06.2025 | 03:13:53 | 19.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535778_left.jpg |
| 26.04.2022 | 10:51:59 | 08.05.2020 | 19:31:37 | 15.06.2025 | 03:13:53 | 19.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535778_left_2.jpg |
| 26.04.2022 | 10:51:59 | 08.05.2020 | 19:31:37 | 15.06.2025 | 03:13:54 | 19.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535778_left_3.jpg |
| 26.04.2022 | 10:51:59 | 08.05.2020 | 19:31:37 | 15.06.2025 | 03:13:54 | 19.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535778_left_4.jpg |
| 26.04.2022 | 10:51:59 | 06.04.2016 | 10:39:37 | 15.06.2025 | 03:13:54 | 169.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535786.jpg |
| 26.04.2022 | 10:51:59 | 22.11.2016 | 02:04:27 | 15.06.2025 | 03:13:55 | 89.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535787.jpg |
| 26.04.2022 | 10:52:00 | 22.11.2016 | 02:04:28 | 15.06.2025 | 03:13:55 | 124.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535788.jpg |
| 26.04.2022 | 10:52:00 | 14.05.2020 | 19:30:40 | 15.06.2025 | 03:13:55 | 55.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535792_right1.jpg |
| 26.04.2022 | 10:52:03 | 14.05.2020 | 19:30:41 | 15.06.2025 | 03:13:55 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535793_right1.jpg |
| 26.04.2022 | 10:52:03 | 14.05.2020 | 19:30:41 | 15.06.2025 | 03:13:56 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535793_right1_2.jpg |
| 26.04.2022 | 10:52:03 | 14.05.2020 | 19:30:41 | 15.06.2025 | 03:13:56 | 55.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535793_right1_3.jpg |
| 26.04.2022 | 10:52:03 | 14.05.2020 | 19:30:41 | 15.06.2025 | 03:13:56 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535793_right1_4.jpg |
| 26.04.2022 | 10:52:03 | 06.04.2016 | 02:15:41 | 15.06.2025 | 03:13:56 | 55.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535808.jpg |
| 26.04.2022 | 10:52:03 | 06.04.2016 | 06:28:54 | 15.06.2025 | 03:13:57 | 95.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535875.jpg |
| 26.04.2022 | 10:52:03 | 06.04.2016 | 05:25:09 | 15.06.2025 | 03:13:57 | 7.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535876_PC.jpg |
| 26.04.2022 | 10:52:03 | 06.04.2016 | 05:25:09 | 15.06.2025 | 03:13:57 | 7.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535876_PC_2.jpg |
| 26.04.2022 | 10:52:03 | 06.04.2016 | 05:25:09 | 15.06.2025 | 03:13:57 | 3.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535876_PC_3.jpg |
| 26.04.2022 | 10:52:03 | 06.04.2016 | 05:25:09 | 15.06.2025 | 03:13:58 | 3.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535876_PC_4.jpg |
| 26.04.2022 | 10:52:03 | 11.11.2016 | 02:06:05 | 15.06.2025 | 03:13:58 | 50.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535918.jpg |
| 26.04.2022 | 10:52:03 | 11.11.2016 | 02:06:05 | 15.06.2025 | 03:13:58 | 50.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535919.jpg |
| 26.04.2022 | 10:52:06 | 11.11.2016 | 02:06:06 | 15.06.2025 | 03:13:59 | 50.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535920.jpg |
| 26.04.2022 | 10:52:06 | 10.08.2020 | 19:31:20 | 15.06.2025 | 03:13:59 | 70.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535921.jpg |
| 26.04.2022 | 10:52:06 | 10.11.2017 | 19:30:48 | 15.06.2025 | 03:13:59 | 54.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535941.jpg |
| 26.04.2022 | 10:52:06 | 27.06.2017 | 19:31:07 | 15.06.2025 | 03:14:00 | 13.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535954.jpg |
| 26.04.2022 | 10:52:06 | 27.06.2017 | 19:31:07 | 15.06.2025 | 03:14:00 | 13.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535954_2.jpg |
| 26.04.2022 | 10:52:06 | 27.06.2017 | 19:31:07 | 15.06.2025 | 03:14:00 | 51.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535954_3.jpg |
| 26.04.2022 | 10:52:06 | 27.06.2017 | 19:31:07 | 15.06.2025 | 03:14:00 | 13.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535954_4.jpg |
| 26.04.2022 | 10:52:07 | 06.04.2016 | 06:07:58 | 15.06.2025 | 03:14:01 | 8.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535968.jpg |
| 26.04.2022 | 10:52:07 | 06.04.2016 | 06:07:58 | 15.06.2025 | 03:14:01 | 8.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535970.jpg |
| 26.04.2022 | 10:52:07 | 06.04.2016 | 06:07:58 | 15.06.2025 | 03:14:01 | 8.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535972.jpg |
| 26.04.2022 | 10:52:07 | 04.04.2016 | 08:02:44 | 15.06.2025 | 03:14:01 | 16.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535978.jpg |
| 26.04.2022 | 10:52:07 | 06.04.2016 | 09:52:48 | 15.06.2025 | 03:14:02 | 107.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\535982.jpg |
| 26.04.2022 | 10:52:07 | 06.04.2016 | 05:25:10 | 15.06.2025 | 03:14:02 | 19.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536069_PC.jpg |
| 26.04.2022 | 10:52:07 | 04.04.2016 | 08:02:47 | 15.06.2025 | 03:14:02 | 19.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536078.jpg |
| 26.04.2022 | 10:52:07 | 12.06.2020 | 19:31:13 | 15.06.2025 | 03:14:02 | 26.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536080_right.jpg |
| 26.04.2022 | 10:52:07 | 04.04.2016 | 07:38:36 | 15.06.2025 | 03:14:03 | 46.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536141.jpg |
| 26.04.2022 | 10:52:07 | 22.11.2016 | 02:45:56 | 15.06.2025 | 03:14:03 | 41.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536143.jpg |
| 26.04.2022 | 10:52:07 | 19.08.2021 | 15:20:09 | 15.06.2025 | 03:14:03 | 12.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536153.jpg |
| 26.04.2022 | 10:52:07 | 22.11.2016 | 02:27:40 | 15.06.2025 | 03:14:04 | 52.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536196.jpg |
| 26.04.2022 | 10:52:10 | 06.04.2016 | 07:37:41 | 15.06.2025 | 03:14:04 | 46.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536208.jpg |
| 26.04.2022 | 10:52:10 | 06.04.2016 | 10:39:38 | 15.06.2025 | 03:14:04 | 104.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536209.jpg |
| 26.04.2022 | 10:52:10 | 24.07.2019 | 19:30:52 | 15.06.2025 | 03:14:04 | 54.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536219.jpg |
| 26.04.2022 | 10:52:10 | 11.11.2016 | 02:12:31 | 15.06.2025 | 03:14:05 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536223.jpg |
| 26.04.2022 | 10:52:10 | 06.04.2016 | 06:30:36 | 15.06.2025 | 03:14:05 | 73.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536228.jpg |
| 26.04.2022 | 10:52:10 | 15.04.2020 | 19:31:26 | 15.06.2025 | 03:14:05 | 30.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536243_front.jpg |
| 26.04.2022 | 10:52:10 | 15.04.2020 | 19:31:26 | 15.06.2025 | 03:14:06 | 103.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536243_front_2.jpg |
| 26.04.2022 | 10:52:10 | 15.04.2020 | 19:31:26 | 15.06.2025 | 03:14:06 | 30.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536243_front_3.jpg |
| 26.04.2022 | 10:52:10 | 15.04.2020 | 19:31:26 | 15.06.2025 | 03:14:06 | 30.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536243_front_4.jpg |
| 26.04.2022 | 10:52:10 | 06.04.2016 | 07:07:07 | 15.06.2025 | 03:14:06 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536263.jpg |
| 26.04.2022 | 10:52:11 | 10.02.2020 | 19:32:01 | 15.06.2025 | 03:14:07 | 18.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536288.jpg |
| 26.04.2022 | 10:52:11 | 04.04.2016 | 07:48:41 | 15.06.2025 | 03:14:07 | 24.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536294.jpg |
| 26.04.2022 | 10:52:11 | 04.04.2016 | 08:25:05 | 15.06.2025 | 03:14:07 | 21.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536302.jpg |
| 26.04.2022 | 10:52:11 | 22.11.2016 | 02:45:58 | 15.06.2025 | 03:14:07 | 92.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536303.jpg |
| 26.04.2022 | 10:52:14 | 11.11.2016 | 02:04:14 | 15.06.2025 | 03:14:08 | 77.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536318.jpg |
| 26.04.2022 | 10:52:14 | 06.04.2016 | 05:25:10 | 15.06.2025 | 03:14:08 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536336_PC.jpg |
| 26.04.2022 | 10:52:14 | 19.08.2021 | 14:39:44 | 15.06.2025 | 03:14:08 | 79.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536337.jpg |
| 26.04.2022 | 10:52:14 | 22.11.2016 | 02:04:29 | 15.06.2025 | 03:14:08 | 58.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536341.jpg |
| 26.04.2022 | 10:52:14 | 12.02.2020 | 19:32:12 | 15.06.2025 | 03:14:09 | 46.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536345_1.jpg |
| 26.04.2022 | 10:52:14 | 16.03.2018 | 19:30:42 | 15.06.2025 | 03:14:09 | 51.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536371.jpg |
| 26.04.2022 | 10:52:14 | 06.04.2016 | 14:57:42 | 15.06.2025 | 03:14:09 | 698.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536374.jpg |
| 26.04.2022 | 10:52:14 | 01.03.2021 | 19:31:22 | 15.06.2025 | 03:14:09 | 17.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536375_ppkgleft.jpg |
| 26.04.2022 | 10:52:14 | 01.03.2021 | 19:31:12 | 15.06.2025 | 03:14:10 | 50.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536376_ppkgleft.jpg |
| 26.04.2022 | 10:52:14 | 01.03.2021 | 19:31:06 | 15.06.2025 | 03:14:10 | 56.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536377_ppkgleft.jpg |
| 26.04.2022 | 10:52:14 | 01.03.2021 | 19:31:30 | 15.06.2025 | 03:14:10 | 58.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536378_ppkgleft.jpg |
| 26.04.2022 | 10:52:14 | 01.03.2021 | 19:31:17 | 15.06.2025 | 03:14:10 | 13.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536381_ppkgleft.jpg |
| 26.04.2022 | 10:52:14 | 06.04.2016 | 15:05:55 | 15.06.2025 | 03:14:11 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2918

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:52:17 | 06.04.2016 | 15:03:42 | 15.06.2025 | 03:14:11 | 69.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536384.jpg |
| 26.04.2022 | 10:52:17 | 06.04.2016 | 06:03:14 | 15.06.2025 | 03:14:11 | 51.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536401.jpg |
| 26.04.2022 | 10:52:17 | 27.06.2017 | 19:31:08 | 15.06.2025 | 03:14:11 | 63.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536407.jpg |
| 26.04.2022 | 10:52:17 | 27.06.2017 | 19:31:08 | 15.06.2025 | 03:14:12 | 13.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536407_2.jpg |
| 26.04.2022 | 10:52:17 | 27.06.2017 | 19:31:08 | 15.06.2025 | 03:14:12 | 63.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536407_3.jpg |
| 26.04.2022 | 10:52:17 | 27.06.2017 | 19:31:08 | 15.06.2025 | 03:14:12 | 63.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536407_4.jpg |
| 26.04.2022 | 10:52:17 | 22.11.2016 | 02:04:28 | 15.06.2025 | 03:14:12 | 51.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536420.jpg |
| 26.04.2022 | 10:52:17 | 22.11.2016 | 02:32:31 | 15.06.2025 | 03:14:13 | 8.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536426.jpg |
| 26.04.2022 | 10:52:17 | 22.11.2016 | 02:27:34 | 15.06.2025 | 03:14:13 | 38.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536435.jpg |
| 26.04.2022 | 10:52:18 | 13.02.2019 | 19:31:07 | 15.06.2025 | 03:14:13 | 50.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536437.jpg |
| 26.04.2022 | 10:52:18 | 20.03.2017 | 19:31:31 | 15.06.2025 | 03:14:13 | 76.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536438.jpg |
| 26.04.2022 | 10:52:18 | 06.04.2016 | 06:07:02 | 15.06.2025 | 03:14:14 | 654.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536472.jpg |
| 26.04.2022 | 10:52:21 | 04.04.2016 | 07:38:37 | 15.06.2025 | 03:14:14 | 20.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536473.jpg |
| 26.04.2022 | 10:52:21 | 06.04.2016 | 06:07:01 | 15.06.2025 | 03:14:14 | 654.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536475.jpg |
| 26.04.2022 | 10:52:21 | 27.10.2020 | 19:31:10 | 15.06.2025 | 03:14:15 | 31.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536478_front.jpg |
| 26.04.2022 | 10:52:21 | 27.10.2020 | 19:31:12 | 15.06.2025 | 03:14:15 | 31.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536479_front.jpg |
| 26.04.2022 | 10:52:21 | 27.10.2020 | 19:31:13 | 15.06.2025 | 03:14:15 | 31.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536480_front.jpg |
| 26.04.2022 | 10:52:21 | 27.10.2020 | 19:31:15 | 15.06.2025 | 03:14:15 | 31.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536481_front.jpg |
| 26.04.2022 | 10:52:21 | 27.10.2020 | 19:31:16 | 15.06.2025 | 03:14:16 | 31.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536482_front.jpg |
| 26.04.2022 | 10:52:21 | 27.10.2020 | 19:31:18 | 15.06.2025 | 03:14:16 | 31.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536483_front.jpg |
| 26.04.2022 | 10:52:21 | 27.10.2020 | 19:31:19 | 15.06.2025 | 03:14:16 | 31.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536484_front.jpg |
| 26.04.2022 | 10:52:21 | 27.10.2020 | 19:31:20 | 15.06.2025 | 03:14:16 | 31.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536485_front.jpg |
| 26.04.2022 | 10:52:21 | 03.03.2021 | 19:31:18 | 15.06.2025 | 03:14:17 | 19.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536551_pcase.jpg |
| 26.04.2022 | 10:52:21 | 06.04.2016 | 03:16:46 | 15.06.2025 | 03:14:17 | 20.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536552.jpg |
| 26.04.2022 | 10:52:21 | 03.03.2021 | 19:31:20 | 15.06.2025 | 03:14:17 | 7.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536553_left.jpg |
| 26.04.2022 | 10:52:21 | 19.08.2021 | 14:47:48 | 15.06.2025 | 03:14:17 | 48.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536560.jpg |
| 26.04.2022 | 10:52:21 | 22.11.2016 | 02:45:58 | 15.06.2025 | 03:14:18 | 48.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536569.jpg |
| 26.04.2022 | 10:52:24 | 22.11.2016 | 02:45:57 | 15.06.2025 | 03:14:18 | 15.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536570.jpg |
| 26.04.2022 | 10:52:24 | 04.04.2016 | 08:02:50 | 15.06.2025 | 03:14:18 | 76.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536588.jpg |
| 26.04.2022 | 10:52:24 | 04.04.2016 | 07:48:41 | 15.06.2025 | 03:14:18 | 8.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536589.jpg |
| 26.04.2022 | 10:52:25 | 23.10.2018 | 19:30:39 | 15.06.2025 | 03:14:19 | 23.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536595.jpg |
| 26.04.2022 | 10:52:25 | 04.04.2016 | 08:18:32 | 15.06.2025 | 03:14:19 | 32.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536603.jpg |
| 26.04.2022 | 10:52:25 | 19.09.2018 | 19:30:48 | 15.06.2025 | 03:14:19 | 86.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536616.jpg |
| 26.04.2022 | 10:52:25 | 19.09.2018 | 19:30:48 | 15.06.2025 | 03:14:19 | 110.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536619.jpg |
| 26.04.2022 | 10:52:25 | 19.09.2018 | 19:30:48 | 15.06.2025 | 03:14:20 | 87.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536623.jpg |
| 26.04.2022 | 10:52:25 | 06.04.2016 | 02:41:32 | 15.06.2025 | 03:14:20 | 67.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536625.jpg |
| 26.04.2022 | 10:52:25 | 06.04.2016 | 11:15:53 | 15.06.2025 | 03:14:20 | 18.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536670.jpg |
| 26.04.2022 | 10:52:25 | 04.04.2016 | 08:18:32 | 15.06.2025 | 03:14:20 | 98.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536672.jpg |
| 26.04.2022 | 10:52:28 | 04.04.2016 | 08:18:32 | 15.06.2025 | 03:14:21 | 98.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536672_2.jpg |
| 26.04.2022 | 10:52:28 | 04.04.2016 | 08:18:32 | 15.06.2025 | 03:14:21 | 25.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536672_3.jpg |
| 26.04.2022 | 10:52:28 | 04.04.2016 | 08:18:32 | 15.06.2025 | 03:14:21 | 25.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536672_4.jpg |
| 26.04.2022 | 10:52:28 | 06.04.2016 | 09:05:59 | 15.06.2025 | 03:14:21 | 58.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536680.jpg |
| 26.04.2022 | 10:52:28 | 06.04.2016 | 02:15:45 | 15.06.2025 | 03:14:22 | 83.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536754.jpg |
| 26.04.2022 | 10:52:28 | 11.07.2018 | 19:30:43 | 15.06.2025 | 03:14:22 | 78.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536757.jpg |
| 26.04.2022 | 10:52:28 | 06.04.2016 | 13:01:34 | 15.06.2025 | 03:14:22 | 4.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536760.jpg |
| 26.04.2022 | 10:52:28 | 19.08.2021 | 14:17:48 | 15.06.2025 | 03:14:23 | 6.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536805_PC.jpg |
| 26.04.2022 | 10:52:28 | 06.04.2016 | 06:30:36 | 15.06.2025 | 03:14:23 | 63.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536824.jpg |
| 26.04.2022 | 10:52:28 | 06.04.2016 | 14:53:27 | 15.06.2025 | 03:14:23 | 72.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536829.jpg |
| 26.04.2022 | 10:52:29 | 06.04.2016 | 06:48:54 | 15.06.2025 | 03:14:24 | 173.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536839.jpg |
| 26.04.2022 | 10:52:29 | 06.04.2016 | 06:48:56 | 15.06.2025 | 03:14:24 | 173.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536840.jpg |
| 26.04.2022 | 10:52:29 | 22.11.2016 | 02:04:29 | 15.06.2025 | 03:14:24 | 65.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536865.jpg |
| 26.04.2022 | 10:52:32 | 22.11.2016 | 02:04:29 | 15.06.2025 | 03:14:24 | 65.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536866.jpg |
| 26.04.2022 | 10:52:32 | 12.11.2020 | 19:31:09 | 15.06.2025 | 03:14:25 | 84.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536867_ls.jpg |
| 26.04.2022 | 10:52:32 | 22.11.2016 | 02:04:29 | 15.06.2025 | 03:14:25 | 65.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536868.jpg |
| 26.04.2022 | 10:52:32 | 06.04.2016 | 06:28:54 | 15.06.2025 | 03:14:25 | 23.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536898.jpg |
| 26.04.2022 | 10:52:32 | 28.09.2020 | 19:30:42 | 15.06.2025 | 03:14:26 | 25.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536899_front.jpg |
| 26.04.2022 | 10:52:32 | 28.10.2019 | 19:30:39 | 15.06.2025 | 03:14:26 | 30.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536900_1.jpg |
| 26.04.2022 | 10:52:32 | 22.11.2016 | 02:46:01 | 15.06.2025 | 03:14:26 | 68.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536972.jpg |
| 26.04.2022 | 10:52:32 | 22.11.2016 | 02:46:04 | 15.06.2025 | 03:14:26 | 68.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536973.jpg |
| 26.04.2022 | 10:52:32 | 04.04.2016 | 08:42:01 | 15.06.2025 | 03:14:27 | 6.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\536999.jpg |
| 26.04.2022 | 10:52:32 | 22.11.2016 | 02:04:29 | 15.06.2025 | 03:14:27 | 21.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537004.jpg |
| 26.04.2022 | 10:52:32 | 22.11.2016 | 02:04:30 | 15.06.2025 | 03:14:27 | 70.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537005.jpg |
| 26.04.2022 | 10:52:32 | 22.11.2016 | 02:46:01 | 15.06.2025 | 03:14:27 | 41.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537010.jpg |
| 26.04.2022 | 10:52:32 | 04.04.2016 | 07:48:42 | 15.06.2025 | 03:14:28 | 24.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537053.jpg |
| 26.04.2022 | 10:52:32 | 06.04.2016 | 06:30:36 | 15.06.2025 | 03:14:28 | 84.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537102.jpg |
| 26.04.2022 | 10:52:32 | 06.04.2016 | 06:28:54 | 15.06.2025 | 03:14:28 | 79.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537103.jpg |
| 26.04.2022 | 10:52:32 | 06.04.2016 | 06:28:55 | 15.06.2025 | 03:14:28 | 88.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537104.jpg |
| 26.04.2022 | 10:52:32 | 06.04.2016 | 06:28:55 | 15.06.2025 | 03:14:29 | 88.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537104_2.jpg |
| 26.04.2022 | 10:52:32 | 06.04.2016 | 06:28:55 | 15.06.2025 | 03:14:29 | 88.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537104_3.jpg |
| 26.04.2022 | 10:52:35 | 06.04.2016 | 06:28:55 | 15.06.2025 | 03:14:29 | 21.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537104_4.jpg |
| 26.04.2022 | 10:52:35 | 27.10.2017 | 19:31:47 | 15.06.2025 | 03:14:29 | 25.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537114.jpg |
| 26.04.2022 | 10:52:35 | 06.04.2016 | 06:34:09 | 15.06.2025 | 03:14:30 | 67.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537116.jpg |
| 26.04.2022 | 10:52:35 | 06.04.2016 | 05:25:10 | 15.06.2025 | 03:14:30 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537156_PC.jpg |
| 26.04.2022 | 10:52:36 | 04.04.2016 | 07:52:39 | 15.06.2025 | 03:14:30 | 18.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537173.jpg |
| 26.04.2022 | 10:52:36 | 22.11.2016 | 02:27:34 | 15.06.2025 | 03:14:30 | 16.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537180.jpg |
| 26.04.2022 | 10:52:36 | 22.11.2016 | 02:27:34 | 15.06.2025 | 03:14:31 | 32.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537181.jpg |
| 26.04.2022 | 10:52:36 | 04.04.2016 | 07:38:39 | 15.06.2025 | 03:14:31 | 22.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537185.jpg |
| 26.04.2022 | 10:52:36 | 06.04.2016 | 09:52:51 | 15.06.2025 | 03:14:31 | 45.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537198.jpg |
| 26.04.2022 | 10:52:36 | 12.06.2017 | 19:30:49 | 15.06.2025 | 03:14:31 | 26.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537277.jpg |
| 26.04.2022 | 10:52:36 | 06.04.2016 | 10:34:51 | 15.06.2025 | 03:14:32 | 153.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537286.jpg |
| 26.04.2022 | 10:52:36 | 19.08.2021 | 14:10:26 | 15.06.2025 | 03:14:32 | 82.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537318_ls.jpg |
| 26.04.2022 | 10:52:36 | 29.07.2021 | 19:30:45 | 15.06.2025 | 03:14:32 | 69.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537358.jpg |
| 26.04.2022 | 10:52:39 | 06.04.2016 | 11:15:54 | 15.06.2025 | 03:14:32 | 6.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537359.jpg |
| 26.04.2022 | 10:52:39 | 06.04.2016 | 12:09:14 | 15.06.2025 | 03:14:33 | 38.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537366.jpg |
| 26.04.2022 | 10:52:39 | 22.11.2016 | 02:32:31 | 15.06.2025 | 03:14:33 | 4.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537373.jpg |
| 26.04.2022 | 10:52:39 | 06.04.2016 | 11:15:54 | 15.06.2025 | 03:14:33 | 10.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537377.jpg |
| 26.04.2022 | 10:52:39 | 11.11.2016 | 02:08:52 | 15.06.2025 | 03:14:33 | 3.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537378.jpg |
| 26.04.2022 | 10:52:39 | 07.06.2017 | 19:39:33 | 15.06.2025 | 03:14:34 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537433.jpg |
| 26.04.2022 | 10:52:39 | 12.10.2018 | 19:30:51 | 15.06.2025 | 03:14:34 | 26.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537451.jpg |
| 26.04.2022 | 10:52:39 | 30.11.2016 | 02:00:40 | 15.06.2025 | 03:14:34 | 65.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537467.jpg |
| 26.04.2022 | 10:52:39 | 06.04.2016 | 06:18:33 | 15.06.2025 | 03:14:34 | 29.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537469.jpg |
| 26.04.2022 | 10:52:39 | 06.04.2016 | 09:21:11 | 15.06.2025 | 03:14:35 | 50.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537499.jpg |
| 26.04.2022 | 10:52:39 | 05.07.2018 | 19:30:37 | 15.06.2025 | 03:14:35 | 111.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537512.jpg |
| 26.04.2022 | 10:52:39 | 06.04.2016 | 07:37:42 | 15.06.2025 | 03:14:35 | 104.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537527.jpg |
| 26.04.2022 | 10:52:39 | 06.04.2016 | 11:15:55 | 15.06.2025 | 03:14:35 | 41.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537547.jpg |
| 26.04.2022 | 10:52:42 | 06.04.2016 | 10:51:31 | 15.06.2025 | 03:14:36 | 95.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537549.jpg |
| 26.04.2022 | 10:52:42 | 04.04.2016 | 08:02:52 | 15.06.2025 | 03:14:36 | 84.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537566.jpg |
| 26.04.2022 | 10:52:42 | 04.04.2016 | 08:02:54 | 15.06.2025 | 03:14:36 | 69.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537567.jpg |
| 26.04.2022 | 10:52:42 | 04.04.2016 | 08:02:54 | 15.06.2025 | 03:14:36 | 69.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537568.jpg |
| 26.04.2022 | 10:52:43 | 04.04.2016 | 07:38:40 | 15.06.2025 | 03:14:37 | 73.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537569.jpg |
| 26.04.2022 | 10:52:43 | 04.04.2016 | 08:41:59 | 15.06.2025 | 03:14:37 | 42.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537571.jpg |
| 26.04.2022 | 10:52:43 | 04.04.2016 | 08:18:32 | 15.06.2025 | 03:14:37 | 49.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537572.jpg |
| 26.04.2022 | 10:52:43 | 12.11.2008 | 09:51:49 | 15.06.2025 | 03:14:37 | 38.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537573_PC.jpg |
| 26.04.2022 | 10:52:43 | 04.04.2016 | 08:18:33 | 15.06.2025 | 03:14:38 | 31.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537580.jpg |
| 26.04.2022 | 10:52:43 | 04.04.2016 | 08:42:00 | 15.06.2025 | 03:14:38 | 37.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537581.jpg |
| 26.04.2022 | 10:52:43 | 06.04.2016 | 07:37:42 | 15.06.2025 | 03:14:38 | 19.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537583.jpg |
| 26.04.2022 | 10:52:43 | 06.04.2016 | 02:41:30 | 15.06.2025 | 03:14:38 | 11.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537592.jpg |
| 26.04.2022 | 10:52:43 | 24.10.2019 | 19:31:23 | 15.06.2025 | 03:14:39 | 1.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537597.jpg |
| 26.04.2022 | 10:52:43 | 04.04.2016 | 08:42:00 | 15.06.2025 | 03:14:39 | 10.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537603.jpg |
| 26.04.2022 | 10:52:43 | 04.04.2016 | 08:02:54 | 15.06.2025 | 03:14:39 | 20.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537623.jpg |
| 26.04.2022 | 10:52:43 | 01.10.2019 | 19:30:49 | 15.06.2025 | 03:14:40 | 107.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537635_1.jpg |
| 26.04.2022 | 10:52:43 | 22.04.2020 | 19:31:20 | 15.06.2025 | 03:14:40 | 170.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537648_ls.jpg |
| 26.04.2022 | 10:52:43 | 27.04.2021 | 19:31:39 | 15.06.2025 | 03:14:40 | 100.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537655_pkgfront.jpg |
| 26.04.2022 | 10:52:46 | 22.04.2020 | 19:31:20 | 15.06.2025 | 03:14:40 | 170.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537656_ls.jpg |
| 26.04.2022 | 10:52:46 | 22.04.2020 | 19:31:20 | 15.06.2025 | 03:14:41 | 170.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537657_ls.jpg |
| 26.04.2022 | 10:52:46 | 25.07.2017 | 19:30:57 | 15.06.2025 | 03:14:41 | 66.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537660.jpg |
| 26.04.2022 | 10:52:46 | 22.11.2016 | 02:46:02 | 15.06.2025 | 03:14:41 | 103.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537680.jpg |
| 26.04.2022 | 10:52:46 | 22.11.2016 | 02:46:04 | 15.06.2025 | 03:14:41 | 103.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537681.jpg |
| 26.04.2022 | 10:52:46 | 01.10.2019 | 19:30:49 | 15.06.2025 | 03:14:42 | 115.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537692_1.jpg |
| 26.04.2022 | 10:52:46 | 22.11.2016 | 02:04:30 | 15.06.2025 | 03:14:42 | 115.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537696.jpg |
| 26.04.2022 | 10:52:46 | 06.04.2016 | 12:13:15 | 15.06.2025 | 03:14:42 | 115.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537697.jpg |
| 26.04.2022 | 10:52:46 | 22.11.2016 | 02:04:33 | 15.06.2025 | 03:14:42 | 47.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537698.jpg |
| 26.04.2022 | 10:52:46 | 22.11.2016 | 02:04:31 | 15.06.2025 | 03:14:43 | 115.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537699.jpg |
| 26.04.2022 | 10:52:47 | 04.04.2016 | 07:38:40 | 15.06.2025 | 03:14:43 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537709.jpg |
| 26.04.2022 | 10:52:47 | 22.11.2016 | 02:04:31 | 15.06.2025 | 03:14:43 | 115.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537711.jpg |
| 26.04.2022 | 10:52:47 | 22.11.2016 | 02:04:32 | 15.06.2025 | 03:14:43 | 5.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537713.jpg |
| 26.04.2022 | 10:52:47 | 06.11.2019 | 19:31:05 | 15.06.2025 | 03:14:44 | 90.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537743_1.jpg |
| 26.04.2022 | 10:52:47 | 06.04.2016 | 06:03:14 | 15.06.2025 | 03:14:44 | 23.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537756.jpg |
| 26.04.2022 | 10:52:47 | 06.04.2016 | 06:03:14 | 15.06.2025 | 03:14:44 | 87.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537756_2.jpg |
| 26.04.2022 | 10:52:47 | 06.04.2016 | 06:03:14 | 15.06.2025 | 03:14:44 | 23.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537756_3.jpg |
| 26.04.2022 | 10:52:47 | 06.04.2016 | 06:03:14 | 15.06.2025 | 03:14:45 | 23.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537756_4.jpg |
| 26.04.2022 | 10:52:50 | 22.11.2016 | 02:46:05 | 15.06.2025 | 03:14:45 | 27.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537763.jpg |
| 26.04.2022 | 10:52:50 | 06.04.2016 | 05:46:36 | 15.06.2025 | 03:14:45 | 711.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537765.jpg |
| 26.04.2022 | 10:52:50 | 04.04.2016 | 09:03:54 | 15.06.2025 | 03:14:45 | 17.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537766.jpg |
| 26.04.2022 | 10:52:50 | 14.03.2017 | 20:32:24 | 15.06.2025 | 03:14:46 | 30.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537776.jpg |
| 26.04.2022 | 10:52:50 | 15.04.2021 | 19:31:36 | 15.06.2025 | 03:14:46 | 18.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537777_ppkgfront.jpg |
| 26.04.2022 | 10:52:50 | 12.04.2016 | 02:00:55 | 15.06.2025 | 03:14:46 | 30.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537778.jpg |
| 26.04.2022 | 10:52:50 | 06.04.2016 | 03:16:51 | 15.06.2025 | 03:14:47 | 23.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537783.jpg |
| 26.04.2022 | 10:52:50 | 06.04.2016 | 03:16:51 | 15.06.2025 | 03:14:47 | 23.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537784.jpg |
| 26.04.2022 | 10:52:50 | 06.04.2016 | 02:41:29 | 15.06.2025 | 03:14:47 | 14.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537789.jpg |
| 26.04.2022 | 10:52:50 | 04.04.2016 | 09:01:51 | 15.06.2025 | 03:14:47 | 85.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537847.jpg |
| 26.04.2022 | 10:52:50 | 04.04.2016 | 08:42:01 | 15.06.2025 | 03:14:48 | 8.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537849.jpg |
| 26.04.2022 | 10:52:50 | 06.04.2016 | 07:37:43 | 15.06.2025 | 03:14:48 | 59.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537860.jpg |
| 26.04.2022 | 10:52:53 | 06.04.2016 | 10:39:39 | 15.06.2025 | 03:14:48 | 655.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537865.jpg |
| 26.04.2022 | 10:52:53 | 06.04.2016 | 10:39:42 | 15.06.2025 | 03:14:48 | 655.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537866.jpg |
| 26.04.2022 | 10:52:53 | 06.04.2016 | 10:39:41 | 15.06.2025 | 03:14:49 | 655.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537867.jpg |
| 26.04.2022 | 10:52:53 | 06.04.2016 | 14:21:06 | 15.06.2025 | 03:14:49 | 60.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537914.jpg |
| 26.04.2022 | 10:52:54 | 06.04.2016 | 10:51:33 | 15.06.2025 | 03:14:49 | 99.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537916.jpg |
| 26.04.2022 | 10:52:54 | 06.04.2016 | 10:49:35 | 15.06.2025 | 03:14:49 | 50.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537922.jpg |
| 26.04.2022 | 10:52:54 | 06.04.2016 | 10:49:35 | 15.06.2025 | 03:14:50 | 50.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537924.jpg |
| 26.04.2022 | 10:52:54 | 06.04.2016 | 06:32:26 | 15.06.2025 | 03:14:50 | 96.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537942.jpg |
| 26.04.2022 | 10:52:54 | 06.04.2016 | 15:35:35 | 15.06.2025 | 03:14:50 | 9.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537948.jpg |
| 26.04.2022 | 10:52:54 | 06.04.2016 | 15:35:35 | 15.06.2025 | 03:14:51 | 52.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537948_2.jpg |
| 26.04.2022 | 10:52:54 | 06.04.2016 | 15:35:35 | 15.06.2025 | 03:14:51 | 9.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537948_3.jpg |
| 26.04.2022 | 10:52:57 | 06.04.2016 | 15:35:35 | 15.06.2025 | 03:14:51 | 9.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537948_4.jpg |
| 26.04.2022 | 10:52:57 | 04.04.2016 | 08:18:34 | 15.06.2025 | 03:14:51 | 15.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537952.jpg |
| 26.04.2022 | 10:52:57 | 06.04.2016 | 11:46:59 | 15.06.2025 | 03:14:52 | 99.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537954.jpg |
| 26.04.2022 | 10:52:57 | 19.08.2021 | 14:58:07 | 15.06.2025 | 03:14:52 | 32.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537966.jpg |
| 26.04.2022 | 10:52:57 | 06.04.2016 | 10:52:42 | 15.06.2025 | 03:14:52 | 666.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537977.jpg |
| 26.04.2022 | 10:52:57 | 06.04.2016 | 12:06:06 | 15.06.2025 | 03:14:52 | 56.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537978.jpg |
| 26.04.2022 | 10:52:57 | 06.04.2016 | 05:46:37 | 15.06.2025 | 03:14:53 | 665.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\537979.jpg |
| 26.04.2022 | 10:52:57 | 06.04.2016 | 15:03:57 | 15.06.2025 | 03:14:53 | 7.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538006.jpg |
| 26.04.2022 | 10:52:57 | 06.04.2016 | 15:03:56 | 15.06.2025 | 03:14:53 | 23.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538007.jpg |
| 26.04.2022 | 10:52:57 | 06.04.2016 | 15:03:56 | 15.06.2025 | 03:14:53 | 18.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538008.jpg |
| 26.04.2022 | 10:52:57 | 04.04.2016 | 08:18:35 | 15.06.2025 | 03:14:54 | 8.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538030.jpg |
| 26.04.2022 | 10:52:57 | 06.04.2016 | 10:34:42 | 15.06.2025 | 03:14:54 | 578.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538036.jpg |
| 26.04.2022 | 10:52:57 | 06.04.2016 | 10:18:43 | 15.06.2025 | 03:14:54 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538037.jpg |
| 26.04.2022 | 10:52:57 | 04.04.2016 | 08:02:55 | 15.06.2025 | 03:14:54 | 33.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538089.jpg |
| 26.04.2022 | 10:52:57 | 04.04.2016 | 08:02:55 | 15.06.2025 | 03:14:55 | 33.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538090.jpg |
| 26.04.2022 | 10:52:57 | 21.09.2016 | 02:01:56 | 15.06.2025 | 03:14:55 | 51.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538097.jpg |
| 26.04.2022 | 10:52:57 | 04.04.2016 | 08:26:30 | 15.06.2025 | 03:14:55 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538126.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2919

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:53:00 | 04.04.2016 | 08:02:55 | 15.06.2025 | 03:14:55 | 16.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538123.jpg |
| 26.04.2022 | 10:53:00 | 06.04.2016 | 11:38:23 | 15.06.2025 | 03:14:56 | 15.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538144.jpg |
| 26.04.2022 | 10:53:01 | 06.04.2016 | 11:15:57 | 15.06.2025 | 03:14:56 | 30.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538171.jpg |
| 26.04.2022 | 10:53:01 | 06.04.2016 | 10:18:44 | 15.06.2025 | 03:14:56 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538185.jpg |
| 26.04.2022 | 10:53:01 | 06.04.2016 | 06:00:26 | 15.06.2025 | 03:14:57 | 608.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538225.jpg |
| 26.04.2022 | 10:53:01 | 06.04.2016 | 06:00:26 | 15.06.2025 | 03:14:57 | 608.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538225_2.jpg |
| 26.04.2022 | 10:53:01 | 06.04.2016 | 06:00:26 | 15.06.2025 | 03:14:57 | 608.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538225_3.jpg |
| 26.04.2022 | 10:53:01 | 06.04.2016 | 06:00:26 | 15.06.2025 | 03:14:57 | 608.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538225_4.jpg |
| 26.04.2022 | 10:53:01 | 19.08.2021 | 14:59:56 | 15.06.2025 | 03:14:58 | 34.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538240.jpg |
| 26.04.2022 | 10:53:01 | 19.08.2021 | 14:59:58 | 15.06.2025 | 03:14:58 | 17.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538241.jpg |
| 26.04.2022 | 10:53:01 | 06.04.2016 | 11:38:24 | 15.06.2025 | 03:14:58 | 7.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538244.jpg |
| 26.04.2022 | 10:53:01 | 06.04.2016 | 06:03:15 | 15.06.2025 | 03:14:58 | 15.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538259.jpg |
| 26.04.2022 | 10:53:01 | 22.11.2016 | 02:46:03 | 15.06.2025 | 03:14:59 | 55.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538284.jpg |
| 26.04.2022 | 10:53:01 | 22.11.2016 | 02:46:04 | 15.06.2025 | 03:14:59 | 17.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538285.jpg |
| 26.04.2022 | 10:53:04 | 22.11.2016 | 02:46:05 | 15.06.2025 | 03:14:59 | 55.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538286.jpg |
| 26.04.2022 | 10:53:04 | 04.04.2016 | 08:02:56 | 15.06.2025 | 03:14:59 | 24.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538309.jpg |
| 26.04.2022 | 10:53:04 | 04.04.2016 | 08:02:56 | 15.06.2025 | 03:15:00 | 24.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538311.jpg |
| 26.04.2022 | 10:53:04 | 06.04.2016 | 06:28:17 | 15.06.2025 | 03:15:00 | 18.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538331.jpg |
| 26.04.2022 | 10:53:04 | 06.04.2016 | 06:34:10 | 15.06.2025 | 03:15:00 | 17.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538332.jpg |
| 26.04.2022 | 10:53:04 | 06.04.2016 | 10:39:43 | 15.06.2025 | 03:15:00 | 169.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538334.jpg |
| 26.04.2022 | 10:53:05 | 06.04.2016 | 10:39:42 | 15.06.2025 | 03:15:01 | 169.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538335.jpg |
| 26.04.2022 | 10:53:05 | 06.04.2016 | 10:39:46 | 15.06.2025 | 03:15:01 | 169.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538336.jpg |
| 26.04.2022 | 10:53:05 | 06.04.2016 | 12:00:14 | 15.06.2025 | 03:15:01 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538348.jpg |
| 26.04.2022 | 10:53:05 | 07.06.2017 | 19:39:36 | 15.06.2025 | 03:15:01 | 33.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538353.jpg |
| 26.04.2022 | 10:53:05 | 06.04.2016 | 07:37:43 | 15.06.2025 | 03:15:02 | 29.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538370.jpg |
| 26.04.2022 | 10:53:05 | 06.04.2016 | 06:03:17 | 15.06.2025 | 03:15:02 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538441.jpg |
| 26.04.2022 | 10:53:05 | 06.04.2016 | 06:03:17 | 15.06.2025 | 03:15:03 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538442.jpg |
| 26.04.2022 | 10:53:08 | 06.04.2016 | 06:03:18 | 15.06.2025 | 03:15:03 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538448.jpg |
| 26.04.2022 | 10:53:08 | 06.04.2016 | 11:15:58 | 15.06.2025 | 03:15:03 | 22.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538450.jpg |
| 26.04.2022 | 10:53:08 | 06.04.2016 | 02:41:29 | 15.06.2025 | 03:15:04 | 11.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538475.jpg |
| 26.04.2022 | 10:53:08 | 19.08.2021 | 15:07:49 | 15.06.2025 | 03:15:04 | 84.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538482.jpg |
| 26.04.2022 | 10:53:08 | 04.04.2016 | 08:42:02 | 15.06.2025 | 03:15:05 | 13.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538501.jpg |
| 26.04.2022 | 10:53:08 | 06.04.2016 | 02:15:51 | 15.06.2025 | 03:15:05 | 6.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538529.jpg |
| 26.04.2022 | 10:53:08 | 06.04.2016 | 06:34:02 | 15.06.2025 | 03:15:05 | 20.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538530.jpg |
| 26.04.2022 | 10:53:08 | 06.04.2016 | 06:03:20 | 15.06.2025 | 03:15:05 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538535.jpg |
| 26.04.2022 | 10:53:08 | 04.03.2019 | 19:31:01 | 15.06.2025 | 03:15:06 | 34.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538547.jpg |
| 26.04.2022 | 10:53:08 | 06.04.2016 | 05:53:02 | 15.06.2025 | 03:15:06 | 711.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538567.jpg |
| 26.04.2022 | 10:53:08 | 06.04.2016 | 05:53:02 | 15.06.2025 | 03:15:06 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538571.jpg |
| 26.04.2022 | 10:53:11 | 06.04.2016 | 05:53:03 | 15.06.2025 | 03:15:06 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538572.jpg |
| 26.04.2022 | 10:53:12 | 06.04.2016 | 05:53:03 | 15.06.2025 | 03:15:07 | 151.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538573.jpg |
| 26.04.2022 | 10:53:12 | 04.04.2016 | 08:02:57 | 15.06.2025 | 03:15:07 | 8.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538577.jpg |
| 26.04.2022 | 10:53:12 | 04.04.2016 | 08:42:01 | 15.06.2025 | 03:15:07 | 10.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538624.jpg |
| 26.04.2022 | 10:53:12 | 04.04.2016 | 08:02:58 | 15.06.2025 | 03:15:07 | 15.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538625.jpg |
| 26.04.2022 | 10:53:12 | 06.04.2016 | 06:03:20 | 15.06.2025 | 03:15:08 | 19.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538683.jpg |
| 26.04.2022 | 10:53:12 | 06.04.2016 | 02:41:28 | 15.06.2025 | 03:15:08 | 12.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538686.jpg |
| 26.04.2022 | 10:53:12 | 22.11.2016 | 02:46:05 | 15.06.2025 | 03:15:08 | 44.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538728.jpg |
| 26.04.2022 | 10:53:12 | 07.06.2017 | 19:39:39 | 15.06.2025 | 03:15:08 | 41.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538740.jpg |
| 26.04.2022 | 10:53:12 | 22.11.2016 | 02:46:06 | 15.06.2025 | 03:15:09 | 44.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538743.jpg |
| 26.04.2022 | 10:53:12 | 22.11.2016 | 02:46:06 | 15.06.2025 | 03:15:09 | 44.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538751.jpg |
| 26.04.2022 | 10:53:12 | 06.04.2016 | 06:28:55 | 15.06.2025 | 03:15:09 | 121.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538753.jpg |
| 26.04.2022 | 10:53:12 | 06.04.2016 | 06:28:55 | 15.06.2025 | 03:15:09 | 32.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538753_2.jpg |
| 26.04.2022 | 10:53:15 | 06.04.2016 | 06:28:55 | 15.06.2025 | 03:15:10 | 32.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538753_3.jpg |
| 26.04.2022 | 10:53:15 | 06.04.2016 | 06:28:55 | 15.06.2025 | 03:15:10 | 32.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538753_4.jpg |
| 26.04.2022 | 10:53:15 | 22.11.2016 | 02:46:07 | 15.06.2025 | 03:15:10 | 44.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538755.jpg |
| 26.04.2022 | 10:53:15 | 22.11.2016 | 02:46:08 | 15.06.2025 | 03:15:10 | 44.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538759.jpg |
| 26.04.2022 | 10:53:15 | 22.11.2016 | 02:27:35 | 15.06.2025 | 03:15:11 | 72.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538787.jpg |
| 26.04.2022 | 10:53:15 | 29.04.2021 | 19:31:59 | 15.06.2025 | 03:15:11 | 85.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538808_front.jpg |
| 26.04.2022 | 10:53:15 | 22.11.2016 | 02:46:14 | 15.06.2025 | 03:15:11 | 79.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538826.jpg |
| 26.04.2022 | 10:53:15 | 22.11.2016 | 02:46:10 | 15.06.2025 | 03:15:11 | 79.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538827.jpg |
| 26.04.2022 | 10:53:15 | 22.11.2016 | 02:46:10 | 15.06.2025 | 03:15:12 | 79.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538828.jpg |
| 26.04.2022 | 10:53:15 | 22.11.2016 | 02:46:10 | 15.06.2025 | 03:15:12 | 79.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538829.jpg |
| 26.04.2022 | 10:53:15 | 22.11.2016 | 02:46:11 | 15.06.2025 | 03:15:12 | 79.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538832.jpg |
| 26.04.2022 | 10:53:16 | 22.11.2016 | 02:46:12 | 15.06.2025 | 03:15:12 | 79.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538833.jpg |
| 26.04.2022 | 10:53:16 | 22.11.2016 | 02:46:11 | 15.06.2025 | 03:15:13 | 79.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538843.jpg |
| 26.04.2022 | 10:53:16 | 22.11.2016 | 02:46:11 | 15.06.2025 | 03:15:13 | 79.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538849.jpg |
| 26.04.2022 | 10:53:19 | 06.04.2016 | 06:03:21 | 15.06.2025 | 03:15:13 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538880.jpg |
| 26.04.2022 | 10:53:19 | 06.04.2016 | 06:03:22 | 15.06.2025 | 03:15:14 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538881.jpg |
| 26.04.2022 | 10:53:19 | 06.04.2016 | 06:03:23 | 15.06.2025 | 03:15:14 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538882.jpg |
| 26.04.2022 | 10:53:19 | 06.04.2016 | 06:03:24 | 15.06.2025 | 03:15:14 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538883.jpg |
| 26.04.2022 | 10:53:19 | 06.04.2016 | 06:03:25 | 15.06.2025 | 03:15:14 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538884.jpg |
| 26.04.2022 | 10:53:19 | 06.04.2016 | 06:03:25 | 15.06.2025 | 03:15:15 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538885.jpg |
| 26.04.2022 | 10:53:19 | 06.04.2016 | 06:03:26 | 15.06.2025 | 03:15:15 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538889.jpg |
| 26.04.2022 | 10:53:19 | 06.04.2016 | 06:03:26 | 15.06.2025 | 03:15:15 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538890.jpg |
| 26.04.2022 | 10:53:19 | 06.04.2016 | 06:03:27 | 15.06.2025 | 03:15:15 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538891.jpg |
| 26.04.2022 | 10:53:19 | 06.04.2016 | 06:03:27 | 15.06.2025 | 03:15:16 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538892.jpg |
| 26.04.2022 | 10:53:19 | 06.04.2016 | 06:03:28 | 15.06.2025 | 03:15:16 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538896.jpg |
| 26.04.2022 | 10:53:22 | 06.04.2016 | 06:03:28 | 15.06.2025 | 03:15:16 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538897.jpg |
| 26.04.2022 | 10:53:22 | 06.04.2016 | 06:03:28 | 15.06.2025 | 03:15:17 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538898.jpg |
| 26.04.2022 | 10:53:22 | 06.04.2016 | 06:03:30 | 15.06.2025 | 03:15:17 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538918.jpg |
| 26.04.2022 | 10:53:22 | 18.07.2019 | 19:31:32 | 15.06.2025 | 03:15:17 | 8.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538972.jpg |
| 26.04.2022 | 10:53:22 | 24.10.2019 | 19:31:23 | 15.06.2025 | 03:15:17 | 9.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538974.jpg |
| 26.04.2022 | 10:53:23 | 24.10.2019 | 19:31:23 | 15.06.2025 | 03:15:18 | 3.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538974_2.jpg |
| 26.04.2022 | 10:53:23 | 24.10.2019 | 19:31:23 | 15.06.2025 | 03:15:18 | 9.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538974_3.jpg |
| 26.04.2022 | 10:53:23 | 24.10.2019 | 19:31:23 | 15.06.2025 | 03:15:18 | 3.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\538974_4.jpg |
| 26.04.2022 | 10:53:23 | 22.11.2016 | 02:46:13 | 15.06.2025 | 03:15:18 | 57.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539005.jpg |
| 26.04.2022 | 10:53:23 | 06.04.2016 | 09:52:54 | 15.06.2025 | 03:15:19 | 26.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539012.jpg |
| 26.04.2022 | 10:53:23 | 09.07.2019 | 19:31:27 | 15.06.2025 | 03:15:19 | 19.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539013.jpg |
| 26.04.2022 | 10:53:23 | 06.04.2016 | 07:07:21 | 15.06.2025 | 03:15:19 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539055.jpg |
| 26.04.2022 | 10:53:23 | 06.04.2016 | 06:03:30 | 15.06.2025 | 03:15:19 | 15.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539063.jpg |
| 26.04.2022 | 10:53:23 | 04.04.2016 | 08:18:36 | 15.06.2025 | 03:15:20 | 45.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539067.jpg |
| 26.04.2022 | 10:53:26 | 04.04.2016 | 08:18:36 | 15.06.2025 | 03:15:20 | 45.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539067_2.jpg |
| 26.04.2022 | 10:53:26 | 04.04.2016 | 08:18:36 | 15.06.2025 | 03:15:20 | 45.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539067_3.jpg |
| 26.04.2022 | 10:53:26 | 04.04.2016 | 08:18:36 | 15.06.2025 | 03:15:20 | 12.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539067_4.jpg |
| 26.04.2022 | 10:53:26 | 10.10.2019 | 19:30:39 | 15.06.2025 | 03:15:21 | 75.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539103.jpg |
| 26.04.2022 | 10:53:26 | 06.04.2016 | 06:28:55 | 15.06.2025 | 03:15:21 | 100.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539108.jpg |
| 26.04.2022 | 10:53:26 | 07.06.2017 | 19:39:41 | 15.06.2025 | 03:15:21 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539111.jpg |
| 26.04.2022 | 10:53:26 | 12.11.2008 | 09:51:50 | 15.06.2025 | 03:15:21 | 15.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539124_PC.jpg |
| 26.04.2022 | 10:53:26 | 09.10.2018 | 19:30:38 | 15.06.2025 | 03:15:22 | 35.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539143.jpg |
| 26.04.2022 | 10:53:26 | 06.04.2016 | 12:58:29 | 15.06.2025 | 03:15:22 | 71.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539197.jpg |
| 26.04.2022 | 10:53:26 | 06.04.2016 | 10:51:36 | 15.06.2025 | 03:15:22 | 99.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539205.jpg |
| 26.04.2022 | 10:53:29 | 06.04.2016 | 02:41:28 | 15.06.2025 | 03:15:22 | 108.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539219.jpg |
| 26.04.2022 | 10:53:29 | 27.06.2019 | 19:31:07 | 15.06.2025 | 03:15:23 | 99.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539220.jpg |
| 26.04.2022 | 10:53:29 | 06.04.2016 | 03:16:54 | 15.06.2025 | 03:15:23 | 140.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539224_PC.jpg |
| 26.04.2022 | 10:53:29 | 03.12.2019 | 19:32:00 | 15.06.2025 | 03:15:23 | 93.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539243.jpg |
| 26.04.2022 | 10:53:30 | 06.04.2016 | 09:13:41 | 15.06.2025 | 03:15:23 | 32.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539244.jpg |
| 26.04.2022 | 10:53:30 | 06.04.2016 | 09:13:41 | 15.06.2025 | 03:15:24 | 88.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539245.jpg |
| 26.04.2022 | 10:53:30 | 06.04.2016 | 09:13:42 | 15.06.2025 | 03:15:24 | 58.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539246.jpg |
| 26.04.2022 | 10:53:30 | 25.04.2016 | 02:09:13 | 15.06.2025 | 03:15:24 | 88.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539253.jpg |
| 26.04.2022 | 10:53:30 | 04.04.2016 | 08:42:02 | 15.06.2025 | 03:15:24 | 41.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539275.jpg |
| 26.04.2022 | 10:53:30 | 06.04.2016 | 05:18:55 | 15.06.2025 | 03:15:25 | 14.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539366.jpg |
| 26.04.2022 | 10:53:30 | 20.08.2008 | 09:53:59 | 15.06.2025 | 03:15:25 | 10.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539367_PC.jpg |
| 26.04.2022 | 10:53:30 | 06.04.2016 | 07:37:45 | 15.06.2025 | 03:15:25 | 33.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539368.jpg |
| 26.04.2022 | 10:53:30 | 06.04.2016 | 05:18:55 | 15.06.2025 | 03:15:26 | 632.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539369.jpg |
| 26.04.2022 | 10:53:30 | 06.08.2019 | 19:30:39 | 15.06.2025 | 03:15:26 | 80.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539412.jpg |
| 26.04.2022 | 10:53:33 | 09.07.2021 | 19:32:22 | 15.06.2025 | 03:15:26 | 32.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539415_right.jpg |
| 26.04.2022 | 10:53:33 | 01.03.2021 | 19:32:02 | 15.06.2025 | 03:15:26 | 81.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539417_pkgleft.jpg |
| 26.04.2022 | 10:53:33 | 20.07.2020 | 19:31:05 | 15.06.2025 | 03:15:27 | 42.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539418_right.jpg |
| 26.04.2022 | 10:53:33 | 06.04.2016 | 03:16:55 | 15.06.2025 | 03:15:27 | 32.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539424_PC.jpg |
| 26.04.2022 | 10:53:33 | 27.02.2018 | 19:30:47 | 15.06.2025 | 03:15:27 | 13.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539425.jpg |
| 26.04.2022 | 10:53:33 | 06.04.2016 | 06:07:00 | 15.06.2025 | 03:15:27 | 92.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539444.jpg |
| 26.04.2022 | 10:53:33 | 06.04.2016 | 06:07:00 | 15.06.2025 | 03:15:28 | 696.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539453.jpg |
| 26.04.2022 | 10:53:33 | 20.04.2020 | 19:30:45 | 15.06.2025 | 03:15:28 | 51.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539457_pkit.jpg |
| 26.04.2022 | 10:53:33 | 06.04.2016 | 09:52:55 | 15.06.2025 | 03:15:28 | 26.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539468.jpg |
| 26.04.2022 | 10:53:33 | 06.04.2016 | 10:34:52 | 15.06.2025 | 03:15:29 | 611.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539486.jpg |
| 26.04.2022 | 10:53:33 | 22.11.2016 | 02:27:35 | 15.06.2025 | 03:15:29 | 13.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539506.jpg |
| 26.04.2022 | 10:53:33 | 07.06.2017 | 19:39:43 | 15.06.2025 | 03:15:29 | 54.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539538.jpg |
| 26.04.2022 | 10:53:33 | 07.06.2017 | 19:39:43 | 15.06.2025 | 03:15:29 | 54.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539539.jpg |
| 26.04.2022 | 10:53:33 | 07.06.2017 | 19:39:43 | 15.06.2025 | 03:15:30 | 54.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539540.jpg |
| 26.04.2022 | 10:53:34 | 06.04.2016 | 06:28:11 | 15.06.2025 | 03:15:30 | 110.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539579.jpg |
| 26.04.2022 | 10:53:34 | 25.04.2016 | 02:14:07 | 15.06.2025 | 03:15:30 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539595.jpg |
| 26.04.2022 | 10:53:34 | 06.04.2016 | 11:46:59 | 15.06.2025 | 03:15:31 | 148.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539607.jpg |
| 26.04.2022 | 10:53:34 | 22.11.2016 | 02:46:17 | 15.06.2025 | 03:15:31 | 8.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539609.jpg |
| 26.04.2022 | 10:53:37 | 04.04.2016 | 08:18:37 | 15.06.2025 | 03:15:31 | 48.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539655.jpg |
| 26.04.2022 | 10:53:37 | 06.04.2016 | 07:07:28 | 15.06.2025 | 03:15:32 | 33.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539679.jpg |
| 26.04.2022 | 10:53:37 | 06.04.2016 | 11:15:59 | 15.06.2025 | 03:15:32 | 7.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539687.jpg |
| 26.04.2022 | 10:53:37 | 06.04.2016 | 06:30:37 | 15.06.2025 | 03:15:32 | 15.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539690.jpg |
| 26.04.2022 | 10:53:37 | 06.04.2016 | 10:39:44 | 15.06.2025 | 03:15:33 | 104.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539705.jpg |
| 26.04.2022 | 10:53:37 | 22.11.2016 | 02:27:35 | 15.06.2025 | 03:15:33 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539706.jpg |
| 26.04.2022 | 10:53:37 | 06.04.2016 | 11:46:59 | 15.06.2025 | 03:15:33 | 101.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539739.jpg |
| 26.04.2022 | 10:53:37 | 06.04.2016 | 11:46:59 | 15.06.2025 | 03:15:33 | 101.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539740.jpg |
| 26.04.2022 | 10:53:37 | 10.04.2017 | 19:31:21 | 15.06.2025 | 03:15:34 | 5.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539751.jpg |
| 26.04.2022 | 10:53:37 | 22.11.2016 | 02:46:14 | 15.06.2025 | 03:15:34 | 41.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539762.jpg |
| 26.04.2022 | 10:53:37 | 25.04.2016 | 02:07:49 | 15.06.2025 | 03:15:34 | 109.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539763.jpg |
| 26.04.2022 | 10:53:37 | 22.11.2016 | 02:27:37 | 15.06.2025 | 03:15:34 | 49.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539786.jpg |
| 26.04.2022 | 10:53:37 | 04.04.2016 | 08:18:37 | 15.06.2025 | 03:15:35 | 110.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539806.jpg |
| 26.04.2022 | 10:53:37 | 22.11.2016 | 02:04:31 | 15.06.2025 | 03:15:35 | 71.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539812.jpg |
| 26.04.2022 | 10:53:37 | 07.08.2018 | 19:30:43 | 15.06.2025 | 03:15:35 | 34.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539823.jpg |
| 26.04.2022 | 10:53:37 | 04.04.2016 | 08:27:14 | 15.06.2025 | 03:15:35 | 744.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539824.jpg |
| 26.04.2022 | 10:53:37 | 11.07.2018 | 19:30:43 | 15.06.2025 | 03:15:36 | 77.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539825.jpg |
| 26.04.2022 | 10:53:37 | 19.08.2021 | 14:53:56 | 15.06.2025 | 03:15:36 | 27.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539847.jpg |
| 26.04.2022 | 10:53:38 | 06.04.2016 | 03:16:56 | 15.06.2025 | 03:15:36 | 22.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539848.jpg |
| 26.04.2022 | 10:53:41 | 06.04.2016 | 05:41:45 | 15.06.2025 | 03:15:36 | 76.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539849.jpg |
| 26.04.2022 | 10:53:41 | 11.11.2016 | 02:06:07 | 15.06.2025 | 03:15:37 | 25.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539851.jpg |
| 26.04.2022 | 10:53:41 | 06.04.2016 | 05:41:45 | 15.06.2025 | 03:15:37 | 76.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539852.jpg |
| 26.04.2022 | 10:53:41 | 06.04.2016 | 05:41:45 | 15.06.2025 | 03:15:37 | 76.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539853.jpg |
| 26.04.2022 | 10:53:41 | 06.04.2016 | 05:41:45 | 15.06.2025 | 03:15:37 | 76.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539854.jpg |
| 26.04.2022 | 10:53:41 | 06.04.2016 | 03:16:56 | 15.06.2025 | 03:15:38 | 11.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539855_PC.jpg |
| 26.04.2022 | 10:53:41 | 04.04.2016 | 08:02:58 | 15.06.2025 | 03:15:38 | 53.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539856.jpg |
| 26.04.2022 | 10:53:41 | 06.04.2016 | 05:41:46 | 15.06.2025 | 03:15:38 | 76.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539858.jpg |
| 26.04.2022 | 10:53:41 | 06.04.2016 | 05:41:46 | 15.06.2025 | 03:15:38 | 76.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539859.jpg |
| 26.04.2022 | 10:53:41 | 11.11.2016 | 02:06:07 | 15.06.2025 | 03:15:39 | 25.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539861.jpg |
| 26.04.2022 | 10:53:41 | 06.04.2016 | 05:41:46 | 15.06.2025 | 03:15:39 | 76.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539862.jpg |
| 26.04.2022 | 10:53:41 | 06.04.2016 | 05:41:46 | 15.06.2025 | 03:15:39 | 76.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539863.jpg |
| 26.04.2022 | 10:53:41 | 06.04.2016 | 05:41:47 | 15.06.2025 | 03:15:39 | 76.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539864.jpg |
| 26.04.2022 | 10:53:41 | 11.11.2016 | 02:06:07 | 15.06.2025 | 03:15:40 | 25.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539866.jpg |
| 26.04.2022 | 10:53:44 | 06.04.2016 | 05:41:47 | 15.06.2025 | 03:15:40 | 19.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539867.jpg |
| 26.04.2022 | 10:53:44 | 22.11.2016 | 02:46:14 | 15.06.2025 | 03:15:40 | 50.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539916.jpg |
| 26.04.2022 | 10:53:44 | 06.04.2016 | 06:03:30 | 15.06.2025 | 03:15:40 | 15.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539917.jpg |
| 26.04.2022 | 10:53:44 | 06.04.2016 | 10:18:46 | 15.06.2025 | 03:15:41 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539935.jpg |
| 26.04.2022 | 10:53:44 | 06.04.2016 | 02:41:26 | 15.06.2025 | 03:15:41 | 17.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539961.jpg |
| 26.04.2022 | 10:53:44 | 06.04.2016 | 02:41:26 | 15.06.2025 | 03:15:41 | 9.3[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5399[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2920

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:53:44 | 22.11.2016 | 02:32:32 | 15.06.2025 | 03:15:41 | 14.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539972.jpg |
| 26.04.2022 | 10:53:44 | 04.04.2016 | 07:38:41 | 15.06.2025 | 03:15:42 | 12.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539973.jpg |
| 26.04.2022 | 10:53:44 | 22.11.2016 | 02:32:32 | 15.06.2025 | 03:15:42 | 14.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539974.jpg |
| 26.04.2022 | 10:53:44 | 22.11.2016 | 02:32:32 | 15.06.2025 | 03:15:42 | 14.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539975.jpg |
| 26.04.2022 | 10:53:45 | 04.04.2016 | 08:42:06 | 15.06.2025 | 03:15:43 | 14.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539976.jpg |
| 26.04.2022 | 10:53:45 | 22.11.2016 | 02:32:33 | 15.06.2025 | 03:15:43 | 11.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539977.jpg |
| 26.04.2022 | 10:53:45 | 22.11.2016 | 02:32:33 | 15.06.2025 | 03:15:43 | 11.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539978.jpg |
| 26.04.2022 | 10:53:45 | 22.11.2016 | 02:32:33 | 15.06.2025 | 03:15:43 | 11.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539979.jpg |
| 26.04.2022 | 10:53:45 | 15.12.2008 | 11:53:27 | 15.06.2025 | 03:15:44 | 5.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539980_PC.jpg |
| 26.04.2022 | 10:53:45 | 22.11.2016 | 02:32:33 | 15.06.2025 | 03:15:44 | 35.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539981.jpg |
| 26.04.2022 | 10:53:48 | 22.11.2016 | 02:32:33 | 15.06.2025 | 03:15:44 | 32.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539982.jpg |
| 26.04.2022 | 10:53:48 | 22.11.2016 | 02:32:34 | 15.06.2025 | 03:15:44 | 24.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539983.jpg |
| 26.04.2022 | 10:53:48 | 04.04.2016 | 07:48:43 | 15.06.2025 | 03:15:45 | 15.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539986.jpg |
| 26.04.2022 | 10:53:48 | 06.04.2016 | 06:03:30 | 15.06.2025 | 03:15:45 | 18.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539987.jpg |
| 26.04.2022 | 10:53:48 | 22.11.2016 | 02:32:34 | 15.06.2025 | 03:15:45 | 9.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539989.jpg |
| 26.04.2022 | 10:53:48 | 06.04.2016 | 06:03:31 | 15.06.2025 | 03:15:45 | 13.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539990.jpg |
| 26.04.2022 | 10:53:48 | 22.11.2016 | 02:32:34 | 15.06.2025 | 03:15:46 | 15.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539991.jpg |
| 26.04.2022 | 10:53:48 | 22.11.2016 | 02:32:34 | 15.06.2025 | 03:15:46 | 10.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539992.jpg |
| 26.04.2022 | 10:53:48 | 04.04.2016 | 08:02:59 | 15.06.2025 | 03:15:46 | 5.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539993.jpg |
| 26.04.2022 | 10:53:48 | 06.04.2016 | 06:03:31 | 15.06.2025 | 03:15:46 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539996.jpg |
| 26.04.2022 | 10:53:48 | 22.11.2016 | 02:32:34 | 15.06.2025 | 03:15:47 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539997.jpg |
| 26.04.2022 | 10:53:48 | 06.04.2016 | 06:03:31 | 15.06.2025 | 03:15:47 | 8.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539998.jpg |
| 26.04.2022 | 10:53:48 | 06.04.2016 | 06:03:31 | 15.06.2025 | 03:15:47 | 9.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\539999.jpg |
| 26.04.2022 | 10:53:48 | 04.04.2016 | 07:48:43 | 15.06.2025 | 03:15:47 | 25.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540000.jpg |
| 26.04.2022 | 10:53:51 | 06.04.2016 | 06:03:32 | 15.06.2025 | 03:15:49 | 21.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540002.jpg |
| 26.04.2022 | 10:53:51 | 04.04.2016 | 08:02:59 | 15.06.2025 | 03:15:49 | 14.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540003.jpg |
| 26.04.2022 | 10:53:52 | 04.04.2016 | 07:38:42 | 15.06.2025 | 03:15:50 | 11.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540004.jpg |
| 26.04.2022 | 10:53:52 | 04.04.2016 | 07:48:43 | 15.06.2025 | 03:15:50 | 8.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540005.jpg |
| 26.04.2022 | 10:53:52 | 26.06.2019 | 19:30:59 | 15.06.2025 | 03:15:51 | 60.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540041.jpg |
| 26.04.2022 | 10:53:52 | 26.06.2019 | 19:30:59 | 15.06.2025 | 03:15:51 | 73.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540045.jpg |
| 26.04.2022 | 10:53:52 | 26.06.2019 | 19:30:59 | 15.06.2025 | 03:15:52 | 73.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540046.jpg |
| 26.04.2022 | 10:53:52 | 22.11.2016 | 02:46:16 | 15.06.2025 | 03:15:52 | 108.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540079.jpg |
| 26.04.2022 | 10:53:52 | 06.04.2016 | 11:15:59 | 15.06.2025 | 03:15:52 | 22.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540102.jpg |
| 26.04.2022 | 10:53:55 | 31.10.2017 | 19:30:39 | 15.06.2025 | 03:15:52 | 81.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540129.jpg |
| 26.04.2022 | 10:53:55 | 06.04.2016 | 02:41:25 | 15.06.2025 | 03:15:53 | 17.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540134.jpg |
| 26.04.2022 | 10:53:55 | 22.11.2016 | 02:46:15 | 15.06.2025 | 03:15:53 | 112.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540139.jpg |
| 26.04.2022 | 10:53:55 | 28.05.2020 | 19:31:36 | 15.06.2025 | 03:15:53 | 91.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540141_left.jpg |
| 26.04.2022 | 10:53:55 | 22.11.2016 | 02:46:15 | 15.06.2025 | 03:15:53 | 74.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540143.jpg |
| 26.04.2022 | 10:53:55 | 22.11.2016 | 02:04:32 | 15.06.2025 | 03:15:54 | 110.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540149.jpg |
| 26.04.2022 | 10:53:55 | 22.11.2016 | 02:04:32 | 15.06.2025 | 03:15:54 | 126.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540152.jpg |
| 26.04.2022 | 10:53:55 | 22.11.2016 | 02:04:32 | 15.06.2025 | 03:15:54 | 80.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540153.jpg |
| 26.04.2022 | 10:53:55 | 22.11.2016 | 02:04:32 | 15.06.2025 | 03:15:54 | 59.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540155.jpg |
| 26.04.2022 | 10:53:55 | 09.05.2018 | 19:31:10 | 15.06.2025 | 03:15:55 | 38.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540163.jpg |
| 26.04.2022 | 10:53:55 | 09.05.2018 | 19:31:09 | 15.06.2025 | 03:15:55 | 11.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540164.jpg |
| 26.04.2022 | 10:53:55 | 29.11.2017 | 19:31:08 | 15.06.2025 | 03:15:55 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540165.jpg |
| 26.04.2022 | 10:53:55 | 06.04.2016 | 02:41:25 | 15.06.2025 | 03:15:55 | 7.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540226.jpg |
| 26.04.2022 | 10:53:56 | 06.04.2016 | 07:29:19 | 15.06.2025 | 03:15:56 | 17.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540227.jpg |
| 26.04.2022 | 10:53:56 | 18.06.2019 | 19:33:03 | 15.06.2025 | 03:15:56 | 69.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540255.jpg |
| 26.04.2022 | 10:53:56 | 09.07.2020 | 19:30:41 | 15.06.2025 | 03:15:56 | 46.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540257_lineart.jpg |
| 26.04.2022 | 10:53:56 | 22.11.2016 | 02:46:16 | 15.06.2025 | 03:15:56 | 70.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540276.jpg |
| 26.04.2022 | 10:53:56 | 22.11.2016 | 02:46:16 | 15.06.2025 | 03:15:57 | 70.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540276_2.jpg |
| 26.04.2022 | 10:53:56 | 22.11.2016 | 02:46:16 | 15.06.2025 | 03:15:57 | 19.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540276_3.jpg |
| 26.04.2022 | 10:53:56 | 22.11.2016 | 02:46:16 | 15.06.2025 | 03:15:57 | 19.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540276_4.jpg |
| 26.04.2022 | 10:53:56 | 11.03.2021 | 19:31:06 | 15.06.2025 | 03:15:58 | 82.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540284_ppkgleft.jpg |
| 26.04.2022 | 10:53:59 | 06.04.2016 | 10:38:14 | 15.06.2025 | 03:15:58 | 12.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540294.jpg |
| 26.04.2022 | 10:53:59 | 23.08.2019 | 19:30:53 | 15.06.2025 | 03:15:58 | 130.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540300.jpg |
| 26.04.2022 | 10:53:59 | 06.03.2019 | 19:31:11 | 15.06.2025 | 03:15:58 | 108.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540312.jpg |
| 26.04.2022 | 10:53:59 | 06.04.2016 | 02:15:59 | 15.06.2025 | 03:15:59 | 26.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540349.jpg |
| 26.04.2022 | 10:53:59 | 19.11.2019 | 19:31:27 | 15.06.2025 | 03:15:59 | 22.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540350_1.jpg |
| 26.04.2022 | 10:53:59 | 22.11.2016 | 02:46:16 | 15.06.2025 | 03:15:59 | 68.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540356.jpg |
| 26.04.2022 | 10:53:59 | 22.11.2016 | 02:46:16 | 15.06.2025 | 03:15:59 | 68.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540357.jpg |
| 26.04.2022 | 10:53:59 | 17.02.2017 | 20:00:37 | 15.06.2025 | 03:16:00 | 23.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540365.jpg |
| 26.04.2022 | 10:53:59 | 04.04.2016 | 07:38:42 | 15.06.2025 | 03:16:00 | 24.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540366.jpg |
| 26.04.2022 | 10:53:59 | 06.04.2016 | 09:52:58 | 15.06.2025 | 03:16:00 | 73.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540367.jpg |
| 26.04.2022 | 10:53:59 | 15.02.2021 | 19:31:18 | 15.06.2025 | 03:16:00 | 55.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540371_right.jpg |
| 26.04.2022 | 10:53:59 | 06.04.2016 | 14:45:43 | 15.06.2025 | 03:16:01 | 122.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540405.jpg |
| 26.04.2022 | 10:53:59 | 09.11.2020 | 19:31:25 | 15.06.2025 | 03:16:01 | 74.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540418_pkgleft.jpg |
| 26.04.2022 | 10:53:59 | 17.02.2017 | 20:00:37 | 15.06.2025 | 03:16:01 | 50.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540425.jpg |
| 26.04.2022 | 10:53:59 | 04.04.2016 | 09:01:41 | 15.06.2025 | 03:16:02 | 33.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540426.jpg |
| 26.04.2022 | 10:54:02 | 19.08.2021 | 15:10:11 | 15.06.2025 | 03:16:02 | 15.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540429.jpg |
| 26.04.2022 | 10:54:02 | 06.04.2016 | 05:25:16 | 15.06.2025 | 03:16:02 | 9.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540437_PC.jpg |
| 26.04.2022 | 10:54:02 | 18.03.2019 | 19:30:42 | 15.06.2025 | 03:16:02 | 18.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540442.jpg |
| 26.04.2022 | 10:54:03 | 22.11.2016 | 02:46:19 | 15.06.2025 | 03:16:03 | 19.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540455.jpg |
| 26.04.2022 | 10:54:03 | 22.11.2016 | 02:46:19 | 15.06.2025 | 03:16:03 | 19.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540455_2.jpg |
| 26.04.2022 | 10:54:03 | 22.11.2016 | 02:46:19 | 15.06.2025 | 03:16:03 | 6.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540455_3.jpg |
| 26.04.2022 | 10:54:03 | 22.11.2016 | 02:46:19 | 15.06.2025 | 03:16:03 | 6.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540455_4.jpg |
| 26.04.2022 | 10:54:03 | 06.04.2016 | 11:47:00 | 15.06.2025 | 03:16:04 | 15.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540461.jpg |
| 26.04.2022 | 10:54:03 | 06.04.2016 | 11:47:00 | 15.06.2025 | 03:16:04 | 87.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540462.jpg |
| 26.04.2022 | 10:54:03 | 06.04.2016 | 03:16:57 | 15.06.2025 | 03:16:04 | 30.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540465_PC.jpg |
| 26.04.2022 | 10:54:03 | 04.04.2016 | 08:03:01 | 15.06.2025 | 03:16:04 | 54.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540466.jpg |
| 26.04.2022 | 10:54:03 | 04.04.2016 | 08:42:09 | 15.06.2025 | 03:16:05 | 31.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540467.jpg |
| 26.04.2022 | 10:54:03 | 06.04.2016 | 03:16:58 | 15.06.2025 | 03:16:05 | 30.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540468_PC.jpg |
| 26.04.2022 | 10:54:03 | 04.04.2016 | 08:42:09 | 15.06.2025 | 03:16:05 | 31.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540469.jpg |
| 26.04.2022 | 10:54:03 | 06.04.2016 | 03:16:57 | 15.06.2025 | 03:16:05 | 8.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540470_PC.jpg |
| 26.04.2022 | 10:54:03 | 04.04.2016 | 08:42:09 | 15.06.2025 | 03:16:06 | 31.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540471.jpg |
| 26.04.2022 | 10:54:06 | 04.04.2016 | 07:38:42 | 15.06.2025 | 03:16:06 | 45.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540472.jpg |
| 26.04.2022 | 10:54:06 | 04.04.2016 | 08:18:38 | 15.06.2025 | 03:16:06 | 29.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540473.jpg |
| 26.04.2022 | 10:54:06 | 06.04.2016 | 15:54:38 | 15.06.2025 | 03:16:06 | 59.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540475.jpg |
| 26.04.2022 | 10:54:06 | 22.11.2016 | 02:27:36 | 15.06.2025 | 03:16:07 | 31.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540484.jpg |
| 26.04.2022 | 10:54:06 | 22.11.2016 | 02:27:39 | 15.06.2025 | 03:16:07 | 69.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540485.jpg |
| 26.04.2022 | 10:54:06 | 21.12.2017 | 19:30:39 | 15.06.2025 | 03:16:07 | 28.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540549.jpg |
| 26.04.2022 | 10:54:06 | 06.04.2016 | 07:37:44 | 15.06.2025 | 03:16:08 | 7.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540557.jpg |
| 26.04.2022 | 10:54:06 | 06.04.2016 | 07:37:44 | 15.06.2025 | 03:16:08 | 22.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540557_2.jpg |
| 26.04.2022 | 10:54:06 | 06.04.2016 | 07:37:44 | 15.06.2025 | 03:16:08 | 7.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540557_3.jpg |
| 26.04.2022 | 10:54:06 | 06.04.2016 | 07:37:44 | 15.06.2025 | 03:16:08 | 7.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540557_4.jpg |
| 26.04.2022 | 10:54:06 | 04.04.2016 | 08:42:10 | 15.06.2025 | 03:16:09 | 54.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540558.jpg |
| 26.04.2022 | 10:54:07 | 04.04.2016 | 08:42:10 | 15.06.2025 | 03:16:09 | 54.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540558_2.jpg |
| 26.04.2022 | 10:54:07 | 04.04.2016 | 08:42:10 | 15.06.2025 | 03:16:09 | 16.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540558_3.jpg |
| 26.04.2022 | 10:54:07 | 04.04.2016 | 08:42:10 | 15.06.2025 | 03:16:09 | 16.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540558_4.jpg |
| 26.04.2022 | 10:54:07 | 19.08.2021 | 15:20:11 | 15.06.2025 | 03:16:10 | 13.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540572.jpg |
| 26.04.2022 | 10:54:07 | 06.04.2016 | 13:01:33 | 15.06.2025 | 03:16:10 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540574.jpg |
| 26.04.2022 | 10:54:07 | 02.12.2019 | 19:31:26 | 15.06.2025 | 03:16:10 | 7.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540582.jpg |
| 26.04.2022 | 10:54:10 | 01.04.2019 | 19:30:53 | 15.06.2025 | 03:16:10 | 22.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540584.jpg |
| 26.04.2022 | 10:54:10 | 04.04.2016 | 09:02:27 | 15.06.2025 | 03:16:11 | 27.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540597.jpg |
| 26.04.2022 | 10:54:10 | 06.04.2016 | 05:51:11 | 15.06.2025 | 03:16:11 | 405.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540603.jpg |
| 26.04.2022 | 10:54:10 | 06.04.2016 | 14:35:16 | 15.06.2025 | 03:16:11 | 66.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540606.jpg |
| 26.04.2022 | 10:54:10 | 04.04.2016 | 08:42:10 | 15.06.2025 | 03:16:11 | 27.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540626.jpg |
| 26.04.2022 | 10:54:10 | 06.04.2016 | 02:41:24 | 15.06.2025 | 03:16:12 | 44.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540634.jpg |
| 26.04.2022 | 10:54:10 | 06.04.2016 | 06:00:21 | 15.06.2025 | 03:16:12 | 621.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540638.jpg |
| 26.04.2022 | 10:54:10 | 22.11.2016 | 02:46:18 | 15.06.2025 | 03:16:12 | 68.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540641.jpg |
| 26.04.2022 | 10:54:10 | 06.04.2016 | 06:30:38 | 15.06.2025 | 03:16:13 | 16.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540643.jpg |
| 26.04.2022 | 10:54:10 | 19.11.2019 | 19:32:30 | 15.06.2025 | 03:16:13 | 23.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540677_1.jpg |
| 26.04.2022 | 10:54:10 | 06.04.2016 | 15:15:06 | 15.06.2025 | 03:16:13 | 99.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540693.jpg |
| 26.04.2022 | 10:54:10 | 22.03.2018 | 19:33:14 | 15.06.2025 | 03:16:13 | 59.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540694.jpg |
| 26.04.2022 | 10:54:10 | 06.04.2016 | 06:25:56 | 15.06.2025 | 03:16:14 | 70.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540699.jpg |
| 26.04.2022 | 10:54:13 | 22.11.2016 | 02:04:33 | 15.06.2025 | 03:16:14 | 34.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540766.jpg |
| 26.04.2022 | 10:54:13 | 22.11.2016 | 02:46:23 | 15.06.2025 | 03:16:14 | 37.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540768.jpg |
| 26.04.2022 | 10:54:13 | 06.04.2016 | 06:35:19 | 15.06.2025 | 03:16:15 | 88.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\540791.jpg |

25-48523-tjt Doc 126-12 Filed 03/18/26 Entered 03/18/26 22:13:59 Page 171 of 250

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:54:25 | 22.11.2016 | 02:04:34 | 15.06.2025 | 03:16:31 | 100.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541306.jpg |
| 26.04.2022 | 10:54:28 | 06.04.2016 | 09:52:59 | 15.06.2025 | 03:16:31 | 47.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541307.jpg |
| 26.04.2022 | 10:54:28 | 11.11.2016 | 02:00:44 | 15.06.2025 | 03:16:31 | 146.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541339.jpg |
| 26.04.2022 | 10:54:28 | 21.03.2012 | 20:03:48 | 15.06.2025 | 03:16:32 | 19.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541358.jpg |
| 26.04.2022 | 10:54:28 | 06.04.2016 | 09:53:02 | 15.06.2025 | 03:16:32 | 52.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541369.jpg |
| 26.04.2022 | 10:54:28 | 06.04.2016 | 10:18:47 | 15.06.2025 | 03:16:32 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541389.jpg |
| 26.04.2022 | 10:54:28 | 07.06.2017 | 19:39:52 | 15.06.2025 | 03:16:32 | 42.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541390.jpg |
| 26.04.2022 | 10:54:28 | 06.04.2016 | 09:17:00 | 15.06.2025 | 03:16:33 | 49.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541415.jpg |
| 26.04.2022 | 10:54:28 | 24.01.2018 | 19:31:06 | 15.06.2025 | 03:16:33 | 4.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541436.jpg |
| 26.04.2022 | 10:54:28 | 12.07.2019 | 19:32:12 | 15.06.2025 | 03:16:33 | 58.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541442.jpg |
| 26.04.2022 | 10:54:28 | 12.07.2019 | 19:31:45 | 15.06.2025 | 03:16:34 | 58.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541444.jpg |
| 26.04.2022 | 10:54:31 | 12.07.2019 | 19:31:46 | 15.06.2025 | 03:16:34 | 58.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541447.jpg |
| 26.04.2022 | 10:54:31 | 12.07.2019 | 19:31:46 | 15.06.2025 | 03:16:34 | 58.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541449.jpg |
| 26.04.2022 | 10:54:31 | 12.07.2019 | 19:32:13 | 15.06.2025 | 03:16:34 | 58.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541451.jpg |
| 26.04.2022 | 10:54:31 | 12.07.2019 | 19:31:46 | 15.06.2025 | 03:16:35 | 58.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541453.jpg |
| 26.04.2022 | 10:54:31 | 12.07.2019 | 19:31:47 | 15.06.2025 | 03:16:35 | 58.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541456.jpg |
| 26.04.2022 | 10:54:31 | 12.07.2019 | 19:31:48 | 15.06.2025 | 03:16:35 | 58.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541457.jpg |
| 26.04.2022 | 10:54:31 | 07.06.2017 | 19:39:52 | 15.06.2025 | 03:16:36 | 62.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541475.jpg |
| 26.04.2022 | 10:54:32 | 06.04.2016 | 06:07:59 | 15.06.2025 | 03:16:36 | 67.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541479.jpg |
| 26.04.2022 | 10:54:32 | 20.04.2020 | 19:30:46 | 15.06.2025 | 03:16:37 | 37.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541546_front.jpg |
| 26.04.2022 | 10:54:32 | 04.04.2016 | 07:38:45 | 15.06.2025 | 03:16:37 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541551.jpg |
| 26.04.2022 | 10:54:32 | 04.04.2016 | 08:03:04 | 15.06.2025 | 03:16:37 | 25.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541580.jpg |
| 26.04.2022 | 10:54:32 | 04.04.2016 | 08:03:04 | 15.06.2025 | 03:16:37 | 25.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541581.jpg |
| 26.04.2022 | 10:54:32 | 06.04.2016 | 06:25:53 | 15.06.2025 | 03:16:38 | 68.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541584.jpg |
| 26.04.2022 | 10:54:32 | 06.04.2016 | 05:53:03 | 15.06.2025 | 03:16:38 | 756.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541586.jpg |
| 26.04.2022 | 10:54:32 | 06.04.2016 | 05:53:04 | 15.06.2025 | 03:16:38 | 756.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541587.jpg |
| 26.04.2022 | 10:54:32 | 22.11.2016 | 02:46:24 | 15.06.2025 | 03:16:38 | 25.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541608.jpg |
| 26.04.2022 | 10:54:32 | 06.04.2016 | 03:17:01 | 15.06.2025 | 03:16:39 | 12.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541610_PC.jpg |
| 26.04.2022 | 10:54:32 | 04.04.2016 | 08:28:48 | 15.06.2025 | 03:16:39 | 10.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541612.jpg |
| 26.04.2022 | 10:54:32 | 05.06.2020 | 19:30:56 | 15.06.2025 | 03:16:39 | 36.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541613_front.jpg |
| 26.04.2022 | 10:54:35 | 06.04.2016 | 03:17:01 | 15.06.2025 | 03:16:39 | 11.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541615_PC.jpg |
| 26.04.2022 | 10:54:35 | 06.04.2016 | 03:17:01 | 15.06.2025 | 03:16:40 | 36.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541617_PC.jpg |
| 26.04.2022 | 10:54:35 | 06.04.2016 | 03:17:01 | 15.06.2025 | 03:16:40 | 55.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541618_PC.jpg |
| 26.04.2022 | 10:54:35 | 06.04.2016 | 02:41:21 | 15.06.2025 | 03:16:40 | 21.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541620.jpg |
| 26.04.2022 | 10:54:35 | 06.04.2016 | 03:17:02 | 15.06.2025 | 03:16:41 | 13.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541621_PC.jpg |
| 26.04.2022 | 10:54:35 | 06.04.2016 | 07:37:46 | 15.06.2025 | 03:16:41 | 8.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541634.jpg |
| 26.04.2022 | 10:54:35 | 01.03.2007 | 11:29:13 | 15.06.2025 | 03:16:41 | 17.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541641_PC.jpg |
| 26.04.2022 | 10:54:35 | 26.10.2017 | 19:31:00 | 15.06.2025 | 03:16:42 | 18.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541679.jpg |
| 26.04.2022 | 10:54:35 | 22.10.2020 | 19:31:13 | 15.06.2025 | 03:16:42 | 15.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541714_front.jpg |
| 26.04.2022 | 10:54:36 | 09.11.2017 | 19:30:55 | 15.06.2025 | 03:16:42 | 62.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541733.jpg |
| 26.04.2022 | 10:54:36 | 22.11.2016 | 02:46:24 | 15.06.2025 | 03:16:42 | 141.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541743.jpg |
| 26.04.2022 | 10:54:36 | 06.04.2016 | 06:28:18 | 15.06.2025 | 03:16:43 | 103.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541755.jpg |
| 26.04.2022 | 10:54:36 | 07.10.2019 | 19:31:02 | 15.06.2025 | 03:16:43 | 42.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541762.jpg |
| 26.04.2022 | 10:54:36 | 21.08.2019 | 19:30:47 | 15.06.2025 | 03:16:43 | 11.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541770.jpg |
| 26.04.2022 | 10:54:36 | 07.06.2017 | 19:39:56 | 15.06.2025 | 03:16:44 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541839.jpg |
| 26.04.2022 | 10:54:36 | 28.05.2019 | 19:30:43 | 15.06.2025 | 03:16:44 | 128.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541889.jpg |
| 26.04.2022 | 10:54:39 | 28.05.2019 | 19:30:43 | 15.06.2025 | 03:16:44 | 19.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541889_2.jpg |
| 26.04.2022 | 10:54:39 | 28.05.2019 | 19:30:43 | 15.06.2025 | 03:16:44 | 128.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541889_3.jpg |
| 26.04.2022 | 10:54:39 | 28.05.2019 | 19:30:43 | 15.06.2025 | 03:16:45 | 128.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541889_4.jpg |
| 26.04.2022 | 10:54:39 | 25.07.2018 | 19:30:50 | 15.06.2025 | 03:16:45 | 118.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541902.jpg |
| 26.04.2022 | 10:54:39 | 06.04.2016 | 10:26:34 | 15.06.2025 | 03:16:45 | 30.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541912.jpg |
| 26.04.2022 | 10:54:39 | 06.04.2016 | 09:06:17 | 15.06.2025 | 03:16:45 | 37.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541916.jpg |
| 26.04.2022 | 10:54:39 | 06.04.2016 | 13:55:14 | 15.06.2025 | 03:16:46 | 100.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541934.jpg |
| 26.04.2022 | 10:54:39 | 25.07.2018 | 19:30:45 | 15.06.2025 | 03:16:46 | 20.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541936.jpg |
| 26.04.2022 | 10:54:39 | 25.07.2018 | 19:30:45 | 15.06.2025 | 03:16:46 | 24.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541937.jpg |
| 26.04.2022 | 10:54:39 | 06.04.2016 | 06:25:52 | 15.06.2025 | 03:16:46 | 96.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541950.jpg |
| 26.04.2022 | 10:54:39 | 16.10.2019 | 19:31:08 | 15.06.2025 | 03:16:47 | 9.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541952.jpg |
| 26.04.2022 | 10:54:39 | 06.04.2016 | 10:18:46 | 15.06.2025 | 03:16:47 | 173.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541966.jpg |
| 26.04.2022 | 10:54:39 | 06.04.2016 | 11:16:06 | 15.06.2025 | 03:16:47 | 13.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541967.jpg |
| 26.04.2022 | 10:54:42 | 06.04.2016 | 02:16:04 | 15.06.2025 | 03:16:47 | 73.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541972.jpg |
| 26.04.2022 | 10:54:42 | 18.03.2019 | 19:30:40 | 15.06.2025 | 03:16:48 | 36.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541975.jpg |
| 26.04.2022 | 10:54:43 | 11.03.2020 | 19:31:25 | 15.06.2025 | 03:16:48 | 56.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\541996_left.jpg |
| 26.04.2022 | 10:54:43 | 06.04.2016 | 09:53:01 | 15.06.2025 | 03:16:48 | 8.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542024.jpg |
| 26.04.2022 | 10:54:43 | 19.04.2018 | 19:31:39 | 15.06.2025 | 03:16:48 | 27.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542032.jpg |
| 26.04.2022 | 10:54:43 | 19.04.2018 | 19:31:39 | 15.06.2025 | 03:16:49 | 27.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542032_2.jpg |
| 26.04.2022 | 10:54:43 | 19.04.2018 | 19:31:39 | 15.06.2025 | 03:16:49 | 8.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542032_3.jpg |
| 26.04.2022 | 10:54:43 | 19.04.2018 | 19:31:39 | 15.06.2025 | 03:16:49 | 8.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542032_4.jpg |
| 26.04.2022 | 10:54:43 | 06.04.2016 | 07:37:46 | 15.06.2025 | 03:16:49 | 114.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542039.jpg |
| 26.04.2022 | 10:54:43 | 04.04.2016 | 08:18:39 | 15.06.2025 | 03:16:50 | 43.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542047.jpg |
| 26.04.2022 | 10:54:43 | 19.08.2021 | 14:34:03 | 15.06.2025 | 03:16:50 | 41.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542071_front.jpg |
| 26.04.2022 | 10:54:43 | 22.11.2016 | 02:32:35 | 15.06.2025 | 03:16:50 | 18.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542100.jpg |
| 26.04.2022 | 10:54:43 | 07.06.2017 | 19:39:57 | 15.06.2025 | 03:16:50 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542127.jpg |
| 26.04.2022 | 10:54:46 | 31.07.2019 | 19:31:01 | 15.06.2025 | 03:16:51 | 50.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542141.jpg |
| 26.04.2022 | 10:54:46 | 06.04.2016 | 09:53:02 | 15.06.2025 | 03:16:51 | 62.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542185.jpg |
| 26.04.2022 | 10:54:46 | 06.04.2016 | 12:10:29 | 15.06.2025 | 03:16:51 | 85.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542197.jpg |
| 26.04.2022 | 10:54:46 | 07.06.2017 | 19:39:59 | 15.06.2025 | 03:16:51 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542236.jpg |
| 26.04.2022 | 10:54:46 | 06.04.2016 | 02:16:05 | 15.06.2025 | 03:16:52 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542269.jpg |
| 26.04.2022 | 10:54:46 | 22.11.2016 | 02:04:33 | 15.06.2025 | 03:16:52 | 120.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542273.jpg |
| 26.04.2022 | 10:54:46 | 22.11.2016 | 02:04:34 | 15.06.2025 | 03:16:52 | 127.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542274.jpg |
| 26.04.2022 | 10:54:46 | 06.07.2017 | 19:31:06 | 15.06.2025 | 03:16:52 | 101.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542287.jpg |
| 26.04.2022 | 10:54:46 | 10.07.2017 | 19:30:48 | 15.06.2025 | 03:16:53 | 105.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542288.jpg |
| 26.04.2022 | 10:54:46 | 23.04.2021 | 19:31:09 | 15.06.2025 | 03:16:53 | 71.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542300_left.jpg |
| 26.04.2022 | 10:54:47 | 22.11.2016 | 02:46:26 | 15.06.2025 | 03:16:53 | 75.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542304.jpg |
| 26.04.2022 | 10:54:47 | 06.04.2016 | 07:37:48 | 15.06.2025 | 03:16:54 | 25.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542337.jpg |
| 26.04.2022 | 10:54:47 | 06.04.2016 | 09:42:16 | 15.06.2025 | 03:16:54 | 73.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542382.jpg |
| 26.04.2022 | 10:54:47 | 04.04.2016 | 07:38:45 | 15.06.2025 | 03:16:54 | 13.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542390.jpg |
| 26.04.2022 | 10:54:47 | 07.06.2017 | 19:40:00 | 15.06.2025 | 03:16:54 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542395.jpg |
| 26.04.2022 | 10:54:50 | 06.04.2016 | 02:41:20 | 15.06.2025 | 03:16:55 | 17.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542404.jpg |
| 26.04.2022 | 10:54:50 | 09.09.2010 | 20:46:13 | 15.06.2025 | 03:16:55 | 13.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542420_PC.jpg |
| 26.04.2022 | 10:54:50 | 22.11.2016 | 02:04:34 | 15.06.2025 | 03:16:55 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542423.jpg |
| 26.04.2022 | 10:54:50 | 22.11.2016 | 02:04:36 | 15.06.2025 | 03:16:55 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542424.jpg |
| 26.04.2022 | 10:54:50 | 22.11.2016 | 02:04:34 | 15.06.2025 | 03:16:56 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542425.jpg |
| 26.04.2022 | 10:54:50 | 22.11.2016 | 02:04:34 | 15.06.2025 | 03:16:56 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542426.jpg |
| 26.04.2022 | 10:54:50 | 06.04.2016 | 06:25:51 | 15.06.2025 | 03:16:56 | 29.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542436.jpg |
| 26.04.2022 | 10:54:50 | 04.04.2016 | 08:18:40 | 15.06.2025 | 03:16:56 | 22.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542459.jpg |
| 26.04.2022 | 10:54:50 | 06.04.2016 | 05:51:12 | 15.06.2025 | 03:16:57 | 46.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542461.jpg |
| 26.04.2022 | 10:54:50 | 06.04.2016 | 05:51:12 | 15.06.2025 | 03:16:57 | 901.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542462.jpg |
| 26.04.2022 | 10:54:50 | 06.04.2016 | 05:51:13 | 15.06.2025 | 03:16:57 | 901.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542463.jpg |
| 26.04.2022 | 10:54:50 | 06.04.2016 | 11:47:00 | 15.06.2025 | 03:16:58 | 32.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542494.jpg |
| 26.04.2022 | 10:54:50 | 04.04.2016 | 07:38:45 | 15.06.2025 | 03:16:58 | 7.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542497.jpg |
| 26.04.2022 | 10:54:50 | 05.07.2018 | 19:30:38 | 15.06.2025 | 03:16:58 | 31.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542528.jpg |
| 26.04.2022 | 10:54:53 | 14.01.2020 | 19:30:49 | 15.06.2025 | 03:16:58 | 89.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542530_1.jpg |
| 26.04.2022 | 10:54:53 | 05.07.2018 | 19:30:38 | 15.06.2025 | 03:16:59 | 138.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542531.jpg |
| 26.04.2022 | 10:54:53 | 05.07.2018 | 19:30:38 | 15.06.2025 | 03:16:59 | 140.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542535.jpg |
| 26.04.2022 | 10:54:53 | 05.07.2018 | 19:30:40 | 15.06.2025 | 03:16:59 | 124.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542536.jpg |
| 26.04.2022 | 10:54:53 | 05.07.2018 | 19:30:42 | 15.06.2025 | 03:16:59 | 111.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542541.jpg |
| 26.04.2022 | 10:54:53 | 22.11.2016 | 02:46:25 | 15.06.2025 | 03:17:00 | 43.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542552.jpg |
| 26.04.2022 | 10:54:53 | 11.11.2016 | 02:06:08 | 15.06.2025 | 03:17:00 | 47.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542559.jpg |
| 26.04.2022 | 10:54:54 | 11.11.2016 | 02:06:07 | 15.06.2025 | 03:17:00 | 35.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542561.jpg |
| 26.04.2022 | 10:54:54 | 04.04.2016 | 08:42:18 | 15.06.2025 | 03:17:00 | 59.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542614.jpg |
| 26.04.2022 | 10:54:54 | 06.04.2016 | 14:37:57 | 15.06.2025 | 03:17:01 | 138.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542649.jpg |
| 26.04.2022 | 10:54:54 | 06.04.2016 | 14:37:57 | 15.06.2025 | 03:17:01 | 37.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542650.jpg |
| 26.04.2022 | 10:54:54 | 06.04.2016 | 03:17:05 | 15.06.2025 | 03:17:02 | 110.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542696_PC.jpg |
| 26.04.2022 | 10:54:54 | 11.03.2021 | 19:34:28 | 15.06.2025 | 03:17:02 | 91.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542707_ppkgright.jpg |
| 26.04.2022 | 10:54:54 | 22.11.2016 | 02:27:36 | 15.06.2025 | 03:17:02 | 27.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542808.jpg |
| 26.04.2022 | 10:54:54 | 04.04.2007 | 16:03:11 | 15.06.2025 | 03:17:03 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542811_PC.jpg |
| 26.04.2022 | 10:54:57 | 23.10.2020 | 19:30:58 | 15.06.2025 | 03:17:03 | 46.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542818_front.jpg |
| 26.04.2022 | 10:54:57 | 04.04.2016 | 08:18:41 | 15.06.2025 | 03:17:03 | 20.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542820.jpg |
| 26.04.2022 | 10:54:57 | 05.06.2020 | 19:30:56 | 15.06.2025 | 03:17:03 | 20.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542825_plineart.jpg |
| 26.04.2022 | 10:54:57 | 25.04.2016 | 02:14:08 | 15.06.2025 | 03:17:04 | 90.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542830.jpg |
| 26.04.2022 | 10:54:57 | 25.04.2016 | 02:26:24 | 15.06.2025 | 03:17:04 | 58.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542851.jpg |
| 26.04.2022 | 10:54:57 | 04.04.2007 | 16:03:12 | 15.06.2025 | 03:17:04 | 9.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542869_PC.jpg |
| 26.04.2022 | 10:54:57 | 06.04.2016 | 14:58:07 | 15.06.2025 | 03:17:04 | 6.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542876.jpg |
| 26.04.2022 | 10:54:57 | 06.04.2016 | 09:47:14 | 15.06.2025 | 03:17:05 | 111.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542882.jpg |
| 26.04.2022 | 10:54:57 | 07.06.2017 | 19:40:05 | 15.06.2025 | 03:17:05 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542916.jpg |
| 26.04.2022 | 10:54:57 | 07.06.2017 | 19:40:06 | 15.06.2025 | 03:17:05 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542917.jpg |
| 26.04.2022 | 10:54:57 | 06.04.2016 | 02:41:19 | 15.06.2025 | 03:17:06 | 8.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542978.jpg |
| 26.04.2022 | 10:54:57 | 06.04.2016 | 02:41:18 | 15.06.2025 | 03:17:06 | 13.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542991.jpg |
| 26.04.2022 | 10:54:57 | 06.04.2016 | 09:53:05 | 15.06.2025 | 03:17:06 | 28.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\542997.jpg |
| 26.04.2022 | 10:54:57 | 22.11.2016 | 02:46:26 | 15.06.2025 | 03:17:06 | 130.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543025.jpg |
| 26.04.2022 | 10:55:00 | 22.11.2016 | 02:46:26 | 15.06.2025 | 03:17:07 | 36.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543025_2.jpg |
| 26.04.2022 | 10:55:00 | 22.11.2016 | 02:46:26 | 15.06.2025 | 03:17:07 | 130.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543025_3.jpg |
| 26.04.2022 | 10:55:00 | 22.11.2016 | 02:46:26 | 15.06.2025 | 03:17:07 | 130.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543025_4.jpg |
| 26.04.2022 | 10:55:00 | 25.04.2016 | 02:19:46 | 15.06.2025 | 03:17:07 | 86.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543026.jpg |
| 26.04.2022 | 10:55:01 | 07.03.2018 | 19:31:43 | 15.06.2025 | 03:17:08 | 18.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543031.jpg |
| 26.04.2022 | 10:55:01 | 06.04.2016 | 11:16:08 | 15.06.2025 | 03:17:08 | 7.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543037.jpg |
| 26.04.2022 | 10:55:01 | 06.04.2016 | 03:17:05 | 15.06.2025 | 03:17:08 | 10.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543062.jpg |
| 26.04.2022 | 10:55:01 | 22.11.2016 | 02:32:35 | 15.06.2025 | 03:17:08 | 37.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543091.jpg |
| 26.04.2022 | 10:55:01 | 22.11.2016 | 02:32:35 | 15.06.2025 | 03:17:09 | 37.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543092.jpg |
| 26.04.2022 | 10:55:01 | 22.11.2016 | 02:32:36 | 15.06.2025 | 03:17:09 | 37.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543093.jpg |
| 26.04.2022 | 10:55:01 | 22.11.2016 | 02:32:36 | 15.06.2025 | 03:17:09 | 37.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543094.jpg |
| 26.04.2022 | 10:55:01 | 22.11.2016 | 02:32:36 | 15.06.2025 | 03:17:09 | 37.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543095.jpg |
| 26.04.2022 | 10:55:01 | 06.04.2016 | 10:24:46 | 15.06.2025 | 03:17:10 | 15.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543102.jpg |
| 26.04.2022 | 10:55:01 | 06.04.2016 | 02:41:19 | 15.06.2025 | 03:17:10 | 84.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543113.jpg |
| 26.04.2022 | 10:55:01 | 25.08.2017 | 19:30:57 | 15.06.2025 | 03:17:10 | 59.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543224.jpg |
| 26.04.2022 | 10:55:01 | 22.11.2016 | 02:46:27 | 15.06.2025 | 03:17:10 | 46.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543228.jpg |
| 26.04.2022 | 10:55:01 | 06.04.2016 | 09:02:22 | 15.06.2025 | 03:17:11 | 21.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543261.jpg |
| 26.04.2022 | 10:55:01 | 19.08.2021 | 15:13:50 | 15.06.2025 | 03:17:11 | 62.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543268_front.jpg |
| 26.04.2022 | 10:55:04 | 04.04.2016 | 08:18:40 | 15.06.2025 | 03:17:11 | 24.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543288.jpg |
| 26.04.2022 | 10:55:04 | 06.04.2016 | 06:37:07 | 15.06.2025 | 03:17:12 | 75.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543290.jpg |
| 26.04.2022 | 10:55:04 | 06.04.2016 | 05:25:20 | 15.06.2025 | 03:17:12 | 9.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543296_PC.jpg |
| 26.04.2022 | 10:55:04 | 06.04.2016 | 14:48:56 | 15.06.2025 | 03:17:12 | 47.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543303.jpg |
| 26.04.2022 | 10:55:04 | 06.04.2016 | 11:38:31 | 15.06.2025 | 03:17:12 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543317.jpg |
| 26.04.2022 | 10:55:04 | 06.04.2016 | 12:08:35 | 15.06.2025 | 03:17:13 | 37.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543320.jpg |
| 26.04.2022 | 10:55:04 | 06.04.2016 | 09:21:14 | 15.06.2025 | 03:17:13 | 86.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543334.jpg |
| 26.04.2022 | 10:55:05 | 24.03.2021 | 19:31:05 | 15.06.2025 | 03:17:13 | 77.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543357_ppkgleft.jpg |
| 26.04.2022 | 10:55:05 | 24.03.2021 | 19:31:11 | 15.06.2025 | 03:17:13 | 80.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543359_ppkgleft.jpg |
| 26.04.2022 | 10:55:05 | 24.03.2021 | 19:31:12 | 15.06.2025 | 03:17:14 | 49.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543360_ppkgleft.jpg |
| 26.04.2022 | 10:55:08 | 06.04.2016 | 07:08:02 | 15.06.2025 | 03:17:14 | 34.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543415.jpg |
| 26.04.2022 | 10:55:08 | 06.04.2016 | 14:21:06 | 15.06.2025 | 03:17:14 | 25.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543432.jpg |
| 26.04.2022 | 10:55:08 | 04.04.2016 | 08:03:06 | 15.06.2025 | 03:17:14 | 15.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543542.jpg |
| 26.04.2022 | 10:55:08 | 19.08.2021 | 14:32:02 | 15.06.2025 | 03:17:15 | 24.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543547_PC.jpg |
| 26.04.2022 | 10:55:08 | 06.04.2016 | 03:17:07 | 15.06.2025 | 03:17:15 | 24.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543557_PC.jpg |
| 26.04.2022 | 10:55:08 | 06.04.2016 | 03:17:07 | 15.06.2025 | 03:17:15 | 24.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543557_PC_2.jpg |
| 26.04.2022 | 10:55:08 | 06.04.2016 | 03:17:07 | 15.06.2025 | 03:17:15 | 9.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543557_PC_3.jpg |
| 26.04.2022 | 10:55:08 | 06.04.2016 | 03:17:07 | 15.06.2025 | 03:17:16 | 9.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543557_PC_4.jpg |
| 26.04.2022 | 10:55:08 | 06.04.2016 | 09:23:31 | 15.06.2025 | 03:17:16 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543565.jpg |
| 26.04.2022 | 10:55:08 | 22.11.2016 | 02:27:40 | 15.06.2025 | 03:17:16 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543597.jpg |
| 26.04.2022 | 10:55:08 | 22.11.2016 | 02:46:29 | 15.06.2025 | 03:17:16 | 23.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543605.jpg |
| 26.04.2022 | 10:55:08 | 20.03.2017 | 19:31:31 | 15.06.2025 | 03:17:17 | 73.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543628.jpg |
| 26.04.2022 | 10:55:08 | 06.04.2016 | 11:16:08 | 15.06.2025 | 03:17:17 | 27.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543645.jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2922

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:55:11 | 12.01.2017 | 20:00:29 | 15.06.2025 | 03:17:17 | 7.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543665.jpg |
| 26.04.2022 | 10:55:11 | 22.11.2016 | 02:46:27 | 15.06.2025 | 03:17:18 | 60.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543672.jpg |
| 26.04.2022 | 10:55:11 | 11.11.2016 | 02:06:08 | 15.06.2025 | 03:17:18 | 50.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543687.jpg |
| 26.04.2022 | 10:55:11 | 11.11.2016 | 02:06:08 | 15.06.2025 | 03:17:18 | 50.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543688.jpg |
| 26.04.2022 | 10:55:11 | 11.11.2016 | 02:06:09 | 15.06.2025 | 03:17:18 | 57.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543692.jpg |
| 26.04.2022 | 10:55:12 | 11.11.2016 | 02:06:09 | 15.06.2025 | 03:17:19 | 57.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543693.jpg |
| 26.04.2022 | 10:55:12 | 04.04.2016 | 07:33:33 | 15.06.2025 | 03:17:19 | 593.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543694.jpg |
| 26.04.2022 | 10:55:12 | 04.04.2016 | 07:33:33 | 15.06.2025 | 03:17:19 | 593.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543695.jpg |
| 26.04.2022 | 10:55:12 | 13.04.2018 | 19:30:40 | 15.06.2025 | 03:17:19 | 59.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543721.jpg |
| 26.04.2022 | 10:55:12 | 13.04.2018 | 19:30:40 | 15.06.2025 | 03:17:20 | 16.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543721_2.jpg |
| 26.04.2022 | 10:55:12 | 13.04.2018 | 19:30:40 | 15.06.2025 | 03:17:20 | 59.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543721_3.jpg |
| 26.04.2022 | 10:55:15 | 13.04.2018 | 19:30:40 | 15.06.2025 | 03:17:20 | 16.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543721_4.jpg |
| 26.04.2022 | 10:55:15 | 06.04.2016 | 07:33:53 | 15.06.2025 | 03:17:20 | 14.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543726.jpg |
| 26.04.2022 | 10:55:15 | 06.04.2016 | 07:33:53 | 15.06.2025 | 03:17:21 | 14.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543726_2.jpg |
| 26.04.2022 | 10:55:15 | 06.04.2016 | 07:33:53 | 15.06.2025 | 03:17:21 | 4.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543726_3.jpg |
| 26.04.2022 | 10:55:15 | 06.04.2016 | 07:33:53 | 15.06.2025 | 03:17:21 | 4.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543726_4.jpg |
| 26.04.2022 | 10:55:15 | 06.04.2016 | 10:49:36 | 15.06.2025 | 03:17:22 | 70.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543730.jpg |
| 26.04.2022 | 10:55:15 | 31.07.2019 | 19:31:00 | 15.06.2025 | 03:17:22 | 14.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543735.jpg |
| 26.04.2022 | 10:55:18 | 22.11.2016 | 02:46:28 | 15.06.2025 | 03:17:23 | 81.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543866.jpg |
| 26.04.2022 | 10:55:18 | 06.04.2016 | 05:25:20 | 15.06.2025 | 03:17:23 | 36.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543890_PC.jpg |
| 26.04.2022 | 10:55:18 | 22.11.2016 | 02:46:31 | 15.06.2025 | 03:17:24 | 68.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543920.jpg |
| 26.04.2022 | 10:55:19 | 22.11.2016 | 02:46:30 | 15.06.2025 | 03:17:24 | 74.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543923.jpg |
| 26.04.2022 | 10:55:19 | 22.11.2016 | 02:04:41 | 15.06.2025 | 03:17:24 | 59.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543941.jpg |
| 26.04.2022 | 10:55:19 | 07.06.2017 | 19:40:17 | 15.06.2025 | 03:17:24 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543946.jpg |
| 26.04.2022 | 10:55:19 | 22.11.2016 | 02:27:37 | 15.06.2025 | 03:17:25 | 52.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543947.jpg |
| 26.04.2022 | 10:55:19 | 22.11.2016 | 02:46:30 | 15.06.2025 | 03:17:25 | 99.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543959.jpg |
| 26.04.2022 | 10:55:19 | 22.11.2016 | 02:46:30 | 15.06.2025 | 03:17:25 | 99.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543960.jpg |
| 26.04.2022 | 10:55:19 | 06.04.2016 | 11:16:09 | 15.06.2025 | 03:17:26 | 21.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543980.jpg |
| 26.04.2022 | 10:55:19 | 16.11.2020 | 19:31:05 | 15.06.2025 | 03:17:26 | 31.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543981_right.jpg |
| 26.04.2022 | 10:55:19 | 16.11.2020 | 19:31:04 | 15.06.2025 | 03:17:26 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543982_pkgfront.jpg |
| 26.04.2022 | 10:55:19 | 06.04.2016 | 13:01:37 | 15.06.2025 | 03:17:26 | 9.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543983.jpg |
| 26.04.2022 | 10:55:19 | 15.04.2021 | 19:31:38 | 15.06.2025 | 03:17:27 | 16.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543990_ppkgright.jpg |
| 26.04.2022 | 10:55:19 | 06.04.2016 | 06:38:23 | 15.06.2025 | 03:17:27 | 72.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543994.jpg |
| 26.04.2022 | 10:55:19 | 06.04.2016 | 06:38:23 | 15.06.2025 | 03:17:27 | 72.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543994_2.jpg |
| 26.04.2022 | 10:55:19 | 06.04.2016 | 06:38:23 | 15.06.2025 | 03:17:27 | 20.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543994_3.jpg |
| 26.04.2022 | 10:55:19 | 06.04.2016 | 06:38:23 | 15.06.2025 | 03:17:28 | 20.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543994_4.jpg |
| 26.04.2022 | 10:55:19 | 06.04.2016 | 03:17:10 | 15.06.2025 | 03:17:28 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543995_PC.jpg |
| 26.04.2022 | 10:55:19 | 06.04.2016 | 03:17:10 | 15.06.2025 | 03:17:28 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543995_PC_2.jpg |
| 26.04.2022 | 10:55:19 | 06.04.2016 | 03:17:10 | 15.06.2025 | 03:17:28 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543995_PC_3.jpg |
| 26.04.2022 | 10:55:19 | 06.04.2016 | 03:17:10 | 15.06.2025 | 03:17:29 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\543995_PC_4.jpg |
| 26.04.2022 | 10:55:19 | 06.04.2016 | 07:37:47 | 15.06.2025 | 03:17:29 | 169.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544085.jpg |
| 26.04.2022 | 10:55:19 | 06.04.2016 | 10:18:48 | 15.06.2025 | 03:17:29 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544088.jpg |
| 26.04.2022 | 10:55:19 | 06.04.2016 | 12:09:42 | 15.06.2025 | 03:17:29 | 66.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544089.jpg |
| 26.04.2022 | 10:55:19 | 06.04.2016 | 09:53:07 | 15.06.2025 | 03:17:30 | 27.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544090.jpg |
| 26.04.2022 | 10:55:20 | 06.04.2016 | 06:38:23 | 15.06.2025 | 03:17:30 | 72.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544093.jpg |
| 26.04.2022 | 10:55:20 | 06.04.2016 | 06:38:23 | 15.06.2025 | 03:17:30 | 72.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544093_2.jpg |
| 26.04.2022 | 10:55:20 | 06.04.2016 | 06:38:23 | 15.06.2025 | 03:17:31 | 20.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544093_3.jpg |
| 26.04.2022 | 10:55:20 | 06.04.2016 | 06:38:23 | 15.06.2025 | 03:17:31 | 20.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544093_4.jpg |
| 26.04.2022 | 10:55:20 | 14.10.2020 | 19:31:36 | 15.06.2025 | 03:17:31 | 18.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544102_front.jpg |
| 26.04.2022 | 10:55:20 | 06.04.2016 | 06:32:28 | 15.06.2025 | 03:17:31 | 19.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544153.jpg |
| 26.04.2022 | 10:55:20 | 06.04.2016 | 03:17:11 | 15.06.2025 | 03:17:32 | 14.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544162.jpg |
| 26.04.2022 | 10:55:20 | 04.04.2016 | 08:42:23 | 15.06.2025 | 03:17:32 | 13.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544173.jpg |
| 26.04.2022 | 10:55:20 | 06.04.2016 | 07:08:18 | 15.06.2025 | 03:17:32 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544179.jpg |
| 26.04.2022 | 10:55:20 | 04.04.2016 | 08:26:12 | 15.06.2025 | 03:17:32 | 35.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544205.jpg |
| 26.04.2022 | 10:55:20 | 06.12.2019 | 19:31:27 | 15.06.2025 | 03:17:33 | 23.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544229_1.jpg |
| 26.04.2022 | 10:55:20 | 06.12.2019 | 19:31:27 | 15.06.2025 | 03:17:33 | 23.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544229_1_2.jpg |
| 26.04.2022 | 10:55:20 | 06.12.2019 | 19:31:27 | 15.06.2025 | 03:17:33 | 7.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544229_1_3.jpg |
| 26.04.2022 | 10:55:20 | 06.12.2019 | 19:31:27 | 15.06.2025 | 03:17:33 | 7.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544229_1_4.jpg |
| 26.04.2022 | 10:55:20 | 07.06.2017 | 19:40:24 | 15.06.2025 | 03:17:34 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544234.jpg |
| 26.04.2022 | 10:55:20 | 07.06.2017 | 19:40:24 | 15.06.2025 | 03:17:34 | 49.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544236.jpg |
| 26.04.2022 | 10:55:20 | 07.06.2017 | 19:40:25 | 15.06.2025 | 03:17:34 | 49.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544237.jpg |
| 26.04.2022 | 10:55:20 | 07.06.2017 | 19:40:25 | 15.06.2025 | 03:17:35 | 30.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544239.jpg |
| 26.04.2022 | 10:55:20 | 07.06.2017 | 19:40:25 | 15.06.2025 | 03:17:35 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544240.jpg |
| 26.04.2022 | 10:55:20 | 11.05.2020 | 19:31:16 | 15.06.2025 | 03:17:35 | 99.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544410_ppkgleft.jpg |
| 26.04.2022 | 10:55:20 | 19.08.2021 | 14:53:19 | 15.06.2025 | 03:17:35 | 16.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544420.jpg |
| 26.04.2022 | 10:55:20 | 19.08.2021 | 13:58:05 | 15.06.2025 | 03:17:36 | 13.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544446.jpg |
| 26.04.2022 | 10:55:20 | 07.06.2017 | 19:40:27 | 15.06.2025 | 03:17:36 | 30.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544466.jpg |
| 26.04.2022 | 10:55:20 | 25.10.2018 | 19:40:17 | 15.06.2025 | 03:17:36 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544472_PC.jpg |
| 26.04.2022 | 10:55:20 | 06.04.2016 | 11:47:00 | 15.06.2025 | 03:17:36 | 99.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544517.jpg |
| 26.04.2022 | 10:55:20 | 06.04.2016 | 06:00:20 | 15.06.2025 | 03:17:37 | 60.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544529.jpg |
| 26.04.2022 | 10:55:20 | 04.04.2016 | 07:48:45 | 15.06.2025 | 03:17:37 | 32.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544571.jpg |
| 26.04.2022 | 10:55:20 | 22.11.2016 | 02:32:36 | 15.06.2025 | 03:17:37 | 5.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544572.jpg |
| 26.04.2022 | 10:55:20 | 20.04.2021 | 19:30:37 | 15.06.2025 | 03:17:37 | 33.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544586_front.jpg |
| 26.04.2022 | 10:55:20 | 30.09.2020 | 19:31:05 | 15.06.2025 | 03:17:38 | 49.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544587.jpg |
| 26.04.2022 | 10:55:20 | 20.04.2021 | 19:30:37 | 15.06.2025 | 03:17:38 | 11.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544588_front.jpg |
| 26.04.2022 | 10:55:21 | 30.09.2020 | 19:31:07 | 15.06.2025 | 03:17:38 | 43.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544589.jpg |
| 26.04.2022 | 10:55:21 | 30.09.2020 | 19:31:08 | 15.06.2025 | 03:17:38 | 49.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544590.jpg |
| 26.04.2022 | 10:55:21 | 30.09.2020 | 19:31:08 | 15.06.2025 | 03:17:39 | 49.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544591.jpg |
| 26.04.2022 | 10:55:21 | 30.09.2020 | 19:31:02 | 15.06.2025 | 03:17:39 | 49.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544592.jpg |
| 26.04.2022 | 10:55:21 | 20.04.2021 | 19:30:38 | 15.06.2025 | 03:17:39 | 39.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544593_front.jpg |
| 26.04.2022 | 10:55:21 | 20.04.2021 | 19:30:38 | 15.06.2025 | 03:17:40 | 7.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544594_front.jpg |
| 26.04.2022 | 10:55:21 | 20.04.2021 | 19:30:38 | 15.06.2025 | 03:17:40 | 9.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544595_front.jpg |
| 26.04.2022 | 10:55:21 | 20.04.2021 | 19:30:39 | 15.06.2025 | 03:17:40 | 10.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544596_front.jpg |
| 26.04.2022 | 10:55:21 | 30.09.2020 | 19:31:12 | 15.06.2025 | 03:17:40 | 35.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544597.jpg |
| 26.04.2022 | 10:55:21 | 06.04.2016 | 07:37:48 | 15.06.2025 | 03:17:41 | 45.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544602.jpg |
| 26.04.2022 | 10:55:21 | 07.06.2017 | 19:40:31 | 15.06.2025 | 03:17:41 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544617.jpg |
| 26.04.2022 | 10:55:21 | 06.04.2016 | 12:10:30 | 15.06.2025 | 03:17:41 | 84.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544625.jpg |
| 26.04.2022 | 10:55:21 | 25.04.2016 | 02:07:49 | 15.06.2025 | 03:17:41 | 109.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544626.jpg |
| 26.04.2022 | 10:55:21 | 22.11.2016 | 02:46:32 | 15.06.2025 | 03:17:42 | 61.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544634.jpg |
| 26.04.2022 | 10:55:21 | 06.04.2016 | 03:17:15 | 15.06.2025 | 03:17:42 | 25.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544667_PC.jpg |
| 26.04.2022 | 10:55:21 | 22.11.2016 | 02:46:33 | 15.06.2025 | 03:17:42 | 79.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544683.jpg |
| 26.04.2022 | 10:55:21 | 06.04.2016 | 03:17:15 | 15.06.2025 | 03:17:42 | 69.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544691_PC.jpg |
| 26.04.2022 | 10:55:21 | 06.04.2016 | 11:16:10 | 15.06.2025 | 03:17:43 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544706.jpg |
| 26.04.2022 | 10:55:21 | 07.06.2017 | 19:40:32 | 15.06.2025 | 03:17:43 | 32.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544708.jpg |
| 26.04.2022 | 10:55:21 | 01.07.2019 | 19:31:21 | 15.06.2025 | 03:17:43 | 569.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544749.jpg |
| 26.04.2022 | 10:55:21 | 19.08.2021 | 15:08:23 | 15.06.2025 | 03:17:43 | 23.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544758.jpg |
| 26.04.2022 | 10:55:21 | 06.04.2016 | 07:37:50 | 15.06.2025 | 03:17:44 | 15.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544760.jpg |
| 26.04.2022 | 10:55:21 | 25.08.2017 | 19:30:57 | 15.06.2025 | 03:17:44 | 64.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544765.jpg |
| 26.04.2022 | 10:55:21 | 08.06.2021 | 19:30:53 | 15.06.2025 | 03:17:44 | 9.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544771_side.jpg |
| 26.04.2022 | 10:55:21 | 24.08.2017 | 19:30:39 | 15.06.2025 | 03:17:45 | 38.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544774.jpg |
| 26.04.2022 | 10:55:21 | 06.04.2016 | 02:16:35 | 15.06.2025 | 03:17:45 | 42.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544775.jpg |
| 26.04.2022 | 10:55:21 | 06.04.2016 | 03:17:16 | 15.06.2025 | 03:17:45 | 5.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544776_PC.jpg |
| 26.04.2022 | 10:55:21 | 04.04.2016 | 07:48:45 | 15.06.2025 | 03:17:45 | 19.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544823.jpg |
| 26.04.2022 | 10:55:21 | 06.04.2016 | 11:16:11 | 15.06.2025 | 03:17:46 | 11.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544895.jpg |
| 26.04.2022 | 10:55:21 | 06.04.2016 | 02:16:36 | 15.06.2025 | 03:17:46 | 13.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544898.jpg |
| 26.04.2022 | 10:55:21 | 06.04.2016 | 02:16:36 | 15.06.2025 | 03:17:46 | 65.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544899.jpg |
| 26.04.2022 | 10:55:21 | 06.04.2016 | 11:47:01 | 15.06.2025 | 03:17:46 | 131.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544906.jpg |
| 26.04.2022 | 10:55:22 | 06.04.2016 | 11:47:01 | 15.06.2025 | 03:17:47 | 131.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544906_2.jpg |
| 26.04.2022 | 10:55:22 | 06.04.2016 | 11:47:01 | 15.06.2025 | 03:17:47 | 32.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544906_3.jpg |
| 26.04.2022 | 10:55:22 | 06.04.2016 | 11:47:01 | 15.06.2025 | 03:17:47 | 32.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544906_4.jpg |
| 26.04.2022 | 10:55:22 | 19.01.2021 | 19:31:00 | 15.06.2025 | 03:17:47 | 43.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544918_front.jpg |
| 26.04.2022 | 10:55:22 | 06.04.2016 | 12:10:29 | 15.06.2025 | 03:17:48 | 83.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544921.jpg |
| 26.04.2022 | 10:55:22 | 29.04.2021 | 19:32:02 | 15.06.2025 | 03:17:48 | 58.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544936_front.jpg |
| 26.04.2022 | 10:55:22 | 06.05.2021 | 19:30:45 | 15.06.2025 | 03:17:48 | 56.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544937_front.jpg |
| 26.04.2022 | 10:55:22 | 27.06.2017 | 19:31:08 | 15.06.2025 | 03:17:48 | 10.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544960.jpg |
| 26.04.2022 | 10:55:22 | 27.06.2017 | 19:31:08 | 15.06.2025 | 03:17:49 | 10.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544960_2.jpg |
| 26.04.2022 | 10:55:22 | 27.06.2017 | 19:31:08 | 15.06.2025 | 03:17:49 | 40.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544960_3.jpg |
| 26.04.2022 | 10:55:22 | 27.06.2017 | 19:31:08 | 15.06.2025 | 03:17:49 | 10.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544960_4.jpg |
| 26.04.2022 | 10:55:22 | 06.04.2016 | 02:41:13 | 15.06.2025 | 03:17:49 | 41.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544972.jpg |
| 26.04.2022 | 10:55:22 | 22.11.2016 | 02:46:33 | 15.06.2025 | 03:17:50 | 22.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544973.jpg |
| 26.04.2022 | 10:55:22 | 07.06.2017 | 19:40:36 | 15.06.2025 | 03:17:50 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544977.jpg |
| 26.04.2022 | 10:55:22 | 07.06.2017 | 19:40:36 | 15.06.2025 | 03:17:50 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\544982.jpg |
| 26.04.2022 | 10:55:25 | 06.04.2016 | 12:36:48 | 15.06.2025 | 03:17:51 | 22.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545000_PC.jpg |
| 26.04.2022 | 10:55:25 | 21.03.2012 | 20:03:56 | 15.06.2025 | 03:17:51 | 15.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545006.jpg |
| 26.04.2022 | 10:55:25 | 06.04.2016 | 09:16:54 | 15.06.2025 | 03:17:51 | 188.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545027.jpg |
| 26.04.2022 | 10:55:25 | 04.04.2016 | 09:02:12 | 15.06.2025 | 03:17:51 | 65.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545033.jpg |
| 26.04.2022 | 10:55:25 | 04.04.2016 | 07:48:45 | 15.06.2025 | 03:17:52 | 24.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545047.jpg |
| 26.04.2022 | 10:55:25 | 19.08.2021 | 14:39:06 | 15.06.2025 | 03:17:52 | 36.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545048.jpg |
| 26.04.2022 | 10:55:25 | 06.04.2016 | 03:17:17 | 15.06.2025 | 03:17:52 | 110.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545052.jpg |
| 26.04.2022 | 10:55:25 | 22.11.2016 | 02:27:37 | 15.06.2025 | 03:17:52 | 16.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545060.jpg |
| 26.04.2022 | 10:55:25 | 06.04.2016 | 03:17:17 | 15.06.2025 | 03:17:53 | 48.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545061_PC.jpg |
| 26.04.2022 | 10:55:25 | 16.03.2017 | 20:31:02 | 15.06.2025 | 03:17:53 | 55.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545067.jpg |
| 26.04.2022 | 10:55:26 | 06.06.2017 | 19:31:05 | 15.06.2025 | 03:17:53 | 12.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545073.jpg |
| 26.04.2022 | 10:55:28 | 06.06.2017 | 19:30:55 | 15.06.2025 | 03:17:53 | 12.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545075.jpg |
| 26.04.2022 | 10:55:28 | 05.03.2018 | 19:31:48 | 15.06.2025 | 03:17:54 | 40.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545078.jpg |
| 26.04.2022 | 10:55:29 | 06.04.2016 | 02:41:12 | 15.06.2025 | 03:17:54 | 38.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545079.jpg |
| 26.04.2022 | 10:55:29 | 29.12.2020 | 19:31:28 | 15.06.2025 | 03:17:54 | 9.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545092.jpg |
| 26.04.2022 | 10:55:29 | 10.11.2016 | 02:14:19 | 15.06.2025 | 03:17:54 | 27.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545099.jpg |
| 26.04.2022 | 10:55:29 | 19.08.2021 | 14:22:49 | 15.06.2025 | 03:17:55 | 126.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545105.jpg |
| 26.04.2022 | 10:55:29 | 19.08.2021 | 14:26:18 | 15.06.2025 | 03:17:55 | 104.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545106.jpg |
| 26.04.2022 | 10:55:29 | 29.12.2020 | 19:31:33 | 15.06.2025 | 03:17:55 | 25.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545113.jpg |
| 26.04.2022 | 10:55:29 | 08.06.2020 | 19:30:42 | 15.06.2025 | 03:17:55 | 37.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545121_left.jpg |
| 26.04.2022 | 10:55:29 | 08.06.2020 | 19:30:41 | 15.06.2025 | 03:17:56 | 46.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545122_side.jpg |
| 26.04.2022 | 10:55:29 | 08.06.2020 | 19:30:41 | 15.06.2025 | 03:17:56 | 52.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545123_front.jpg |
| 26.04.2022 | 10:55:29 | 08.06.2020 | 19:31:00 | 15.06.2025 | 03:17:56 | 40.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545124_front.jpg |
| 26.04.2022 | 10:55:32 | 06.04.2016 | 14:21:06 | 15.06.2025 | 03:17:56 | 21.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545136.jpg |
| 26.04.2022 | 10:55:32 | 03.04.2015 | 02:52:24 | 15.06.2025 | 03:17:57 | 10.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545138.jpg |
| 26.04.2022 | 10:55:32 | 22.11.2016 | 02:46:34 | 15.06.2025 | 03:17:57 | 57.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545145.jpg |
| 26.04.2022 | 10:55:32 | 22.11.2016 | 02:46:35 | 15.06.2025 | 03:17:57 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545156.jpg |
| 26.04.2022 | 10:55:32 | 19.08.2021 | 15:09:45 | 15.06.2025 | 03:17:57 | 59.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545159_pkgfront.jpg |
| 26.04.2022 | 10:55:32 | 22.11.2016 | 02:46:35 | 15.06.2025 | 03:17:58 | 48.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545163.jpg |
| 26.04.2022 | 10:55:32 | 22.11.2016 | 02:04:38 | 15.06.2025 | 03:17:58 | 26.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545164.jpg |
| 26.04.2022 | 10:55:32 | 22.11.2016 | 02:04:38 | 15.06.2025 | 03:17:58 | 94.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545164_2.jpg |
| 26.04.2022 | 10:55:32 | 22.11.2016 | 02:04:38 | 15.06.2025 | 03:17:58 | 94.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545164_3.jpg |
| 26.04.2022 | 10:55:32 | 22.11.2016 | 02:04:38 | 15.06.2025 | 03:17:59 | 26.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545164_4.jpg |
| 26.04.2022 | 10:55:33 | 06.04.2016 | 06:14:58 | 15.06.2025 | 03:17:59 | 664.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545187.jpg |
| 26.04.2022 | 10:55:33 | 06.04.2016 | 14:36:33 | 15.06.2025 | 03:17:59 | 36.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545195.jpg |
| 26.04.2022 | 10:55:33 | 11.02.2021 | 19:32:09 | 15.06.2025 | 03:17:59 | 55.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545239_group.jpg |
| 26.04.2022 | 10:55:33 | 06.04.2016 | 11:47:01 | 15.06.2025 | 03:18:00 | 127.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545255.jpg |
| 26.04.2022 | 10:55:33 | 22.11.2016 | 02:46:36 | 15.06.2025 | 03:18:00 | 77.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545309.jpg |
| 26.04.2022 | 10:55:33 | 06.04.2016 | 02:41:12 | 15.06.2025 | 03:18:00 | 78.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545327.jpg |
| 26.04.2022 | 10:55:36 | 22.08.2019 | 19:31:11 | 15.06.2025 | 03:18:00 | 35.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545332.jpg |
| 26.04.2022 | 10:55:36 | 06.04.2016 | 06:32:28 | 15.06.2025 | 03:18:01 | 93.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545337.jpg |
| 26.04.2022 | 10:55:36 | 06.04.2016 | 06:03:33 | 15.06.2025 | 03:18:01 | 24.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545354.jpg |
| 26.04.2022 | 10:55:36 | 19.08.2021 | 13:57:56 | 15.06.2025 | 03:18:01 | 3.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545356.jpg |
| 26.04.2022 | 10:55:36 | 06.04.2016 | 10:39:46 | 15.06.2025 | 03:18:01 | 58.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545387.jpg |
| 26.04.2022 | 10:55:36 | 06.04.2016 | 05:56:47 | 15.06.2025 | 03:18:02 | 697.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545404.jpg |
| 26.04.2022 | 10:55:36 | 06.04.2016 | 11:16:11 | 15.06.2025 | 03:18:02 | 19.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545405.jpg |
| 26.04.2022 | 10:55:36 | 16.03.2017 | 20:31:03 | 15.06.2025 | 03:18:02 | 43.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545409.jpg |
| 26.04.2022 | 10:55:36 | 31.03.2021 | 19:32:06 | 15.06.2025 | 03:18:03 | 69.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545413_ppkgleft.jpg |
| 26.04.2022 | 10:55:36 | 11.05.2020 | 19:31:25 | 15.06.2025 | 03:18:03 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible]_pkgleft.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2923

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:55:36 | 06.04.2016 | 03:17:18 | 15.06.2025 | 03:18:03 | 16.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545448_PC.jpg |
| 26.04.2022 | 10:55:36 | 06.04.2016 | 13:51:10 | 15.06.2025 | 03:18:03 | 58.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545458.jpg |
| 26.04.2022 | 10:55:36 | 06.04.2016 | 13:51:12 | 15.06.2025 | 03:18:04 | 58.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545465.jpg |
| 26.04.2022 | 10:55:36 | 06.04.2016 | 13:51:12 | 15.06.2025 | 03:18:04 | 63.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545466.jpg |
| 26.04.2022 | 10:55:36 | 06.04.2016 | 13:51:13 | 15.06.2025 | 03:18:04 | 62.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545467.jpg |
| 26.04.2022 | 10:55:37 | 06.04.2016 | 13:51:13 | 15.06.2025 | 03:18:04 | 58.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545468.jpg |
| 26.04.2022 | 10:55:40 | 06.04.2016 | 13:51:13 | 15.06.2025 | 03:18:05 | 62.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545469.jpg |
| 26.04.2022 | 10:55:40 | 06.04.2016 | 13:51:14 | 15.06.2025 | 03:18:05 | 72.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545471.jpg |
| 26.04.2022 | 10:55:40 | 06.04.2016 | 13:51:14 | 15.06.2025 | 03:18:05 | 58.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545472.jpg |
| 26.04.2022 | 10:55:40 | 07.06.2017 | 19:40:41 | 15.06.2025 | 03:18:06 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545480.jpg |
| 26.04.2022 | 10:55:40 | 06.04.2016 | 09:53:08 | 15.06.2025 | 03:18:06 | 18.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545496.jpg |
| 26.04.2022 | 10:55:40 | 06.04.2016 | 05:25:21 | 15.06.2025 | 03:18:06 | 18.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545508_PC.jpg |
| 26.04.2022 | 10:55:40 | 06.05.2021 | 19:30:47 | 15.06.2025 | 03:18:07 | 60.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545515_front.jpg |
| 26.04.2022 | 10:55:40 | 19.08.2021 | 15:08:21 | 15.06.2025 | 03:18:07 | 112.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545516_ppkgleft.jpg |
| 26.04.2022 | 10:55:40 | 06.04.2016 | 10:24:52 | 15.06.2025 | 03:18:07 | 11.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545530.jpg |
| 26.04.2022 | 10:55:40 | 22.11.2016 | 02:04:36 | 15.06.2025 | 03:18:07 | 76.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545534.jpg |
| 26.04.2022 | 10:55:40 | 19.08.2021 | 14:40:36 | 15.06.2025 | 03:18:08 | 27.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545584.jpg |
| 26.04.2022 | 10:55:43 | 04.04.2016 | 07:38:48 | 15.06.2025 | 03:18:08 | 42.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545587.jpg |
| 26.04.2022 | 10:55:43 | 06.04.2016 | 10:49:36 | 15.06.2025 | 03:18:08 | 89.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545589.jpg |
| 26.04.2022 | 10:55:43 | 06.04.2016 | 10:49:37 | 15.06.2025 | 03:18:08 | 89.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545590.jpg |
| 26.04.2022 | 10:55:43 | 06.04.2016 | 10:51:37 | 15.06.2025 | 03:18:09 | 62.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545605.jpg |
| 26.04.2022 | 10:55:43 | 04.04.2016 | 07:48:46 | 15.06.2025 | 03:18:09 | 13.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545632.jpg |
| 26.04.2022 | 10:55:43 | 19.08.2021 | 14:39:39 | 15.06.2025 | 03:18:09 | 47.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545663.jpg |
| 26.04.2022 | 10:55:43 | 04.04.2016 | 08:03:10 | 15.06.2025 | 03:18:09 | 35.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545677.jpg |
| 26.04.2022 | 10:55:43 | 01.01.2019 | 19:30:38 | 15.06.2025 | 03:18:10 | 13.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545703_1.jpg |
| 26.04.2022 | 10:55:44 | 28.05.2021 | 19:30:45 | 15.06.2025 | 03:18:10 | 62.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545708_left.jpg |
| 26.04.2022 | 10:55:44 | 06.04.2016 | 06:36:19 | 15.06.2025 | 03:18:10 | 23.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545709.jpg |
| 26.04.2022 | 10:55:44 | 04.04.2016 | 08:18:42 | 15.06.2025 | 03:18:11 | 27.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545746.jpg |
| 26.04.2022 | 10:55:44 | 27.07.2017 | 19:31:24 | 15.06.2025 | 03:18:11 | 61.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545749.jpg |
| 26.04.2022 | 10:55:44 | 04.04.2016 | 07:38:49 | 15.06.2025 | 03:18:11 | 81.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545754.jpg |
| 26.04.2022 | 10:55:47 | 06.11.2017 | 19:30:48 | 15.06.2025 | 03:18:11 | 43.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545762.jpg |
| 26.04.2022 | 10:55:47 | 16.09.2019 | 19:31:41 | 15.06.2025 | 03:18:12 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545776.jpg |
| 26.04.2022 | 10:55:47 | 16.09.2019 | 19:31:41 | 15.06.2025 | 03:18:12 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545776_2.jpg |
| 26.04.2022 | 10:55:47 | 06.04.2016 | 03:17:22 | 15.06.2025 | 03:18:12 | 21.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545825_PC.jpg |
| 26.04.2022 | 10:55:47 | 04.04.2016 | 08:26:30 | 15.06.2025 | 03:18:12 | 10.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545828.jpg |
| 26.04.2022 | 10:55:47 | 14.07.2020 | 19:31:23 | 15.06.2025 | 03:18:13 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545840.jpg |
| 26.04.2022 | 10:55:47 | 06.04.2016 | 09:53:09 | 15.06.2025 | 03:18:13 | 58.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545841.jpg |
| 26.04.2022 | 10:55:47 | 06.04.2016 | 03:17:22 | 15.06.2025 | 03:18:13 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545849_PC.jpg |
| 26.04.2022 | 10:55:47 | 06.04.2016 | 03:17:22 | 15.06.2025 | 03:18:13 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545849_PC_2.jpg |
| 26.04.2022 | 10:55:47 | 06.04.2016 | 03:17:22 | 15.06.2025 | 03:18:14 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545849_PC_3.jpg |
| 26.04.2022 | 10:55:47 | 06.04.2016 | 03:17:22 | 15.06.2025 | 03:18:14 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545849_PC_4.jpg |
| 26.04.2022 | 10:55:47 | 22.11.2016 | 02:46:37 | 15.06.2025 | 03:18:14 | 48.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545851.jpg |
| 26.04.2022 | 10:55:47 | 22.11.2016 | 02:04:38 | 15.06.2025 | 03:18:15 | 162.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545862.jpg |
| 26.04.2022 | 10:55:47 | 06.04.2016 | 14:21:07 | 15.06.2025 | 03:18:15 | 42.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545867.jpg |
| 26.04.2022 | 10:55:50 | 08.06.2020 | 19:30:42 | 15.06.2025 | 03:18:15 | 22.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545887_side.jpg |
| 26.04.2022 | 10:55:50 | 06.04.2016 | 09:23:31 | 15.06.2025 | 03:18:15 | 24.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545889.jpg |
| 26.04.2022 | 10:55:50 | 06.04.2016 | 15:37:40 | 15.06.2025 | 03:18:16 | 135.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545897.jpg |
| 26.04.2022 | 10:55:50 | 06.04.2016 | 10:18:48 | 15.06.2025 | 03:18:16 | 63.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545899.jpg |
| 26.04.2022 | 10:55:51 | 03.12.2019 | 19:31:06 | 15.06.2025 | 03:18:16 | 81.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545924.jpg |
| 26.04.2022 | 10:55:51 | 15.04.2020 | 19:31:30 | 15.06.2025 | 03:18:17 | 96.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545940_front.jpg |
| 26.04.2022 | 10:55:51 | 22.11.2016 | 02:04:37 | 15.06.2025 | 03:18:17 | 44.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545957.jpg |
| 26.04.2022 | 10:55:51 | 06.04.2016 | 12:13:20 | 15.06.2025 | 03:18:17 | 90.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545959.jpg |
| 26.04.2022 | 10:55:51 | 06.04.2016 | 12:13:20 | 15.06.2025 | 03:18:17 | 90.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545959_2.jpg |
| 26.04.2022 | 10:55:51 | 06.04.2016 | 12:13:20 | 15.06.2025 | 03:18:18 | 90.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545959_3.jpg |
| 26.04.2022 | 10:55:51 | 06.04.2016 | 12:13:20 | 15.06.2025 | 03:18:18 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545959_4.jpg |
| 26.04.2022 | 10:55:51 | 22.11.2016 | 02:04:43 | 15.06.2025 | 03:18:18 | 90.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545960.jpg |
| 26.04.2022 | 10:55:51 | 06.04.2016 | 11:16:13 | 15.06.2025 | 03:18:18 | 23.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545978.jpg |
| 26.04.2022 | 10:55:51 | 06.04.2016 | 02:16:47 | 15.06.2025 | 03:18:19 | 91.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545985.jpg |
| 26.04.2022 | 10:55:51 | 31.03.2021 | 19:32:14 | 15.06.2025 | 03:18:19 | 12.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\545991_ppkgleft.jpg |
| 26.04.2022 | 10:55:54 | 06.04.2016 | 12:04:06 | 15.06.2025 | 03:18:19 | 15.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546024.jpg |
| 26.04.2022 | 10:55:54 | 22.11.2016 | 02:46:35 | 15.06.2025 | 03:18:19 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546029.jpg |
| 26.04.2022 | 10:55:54 | 25.10.2017 | 19:30:47 | 15.06.2025 | 03:18:20 | 83.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546043.jpg |
| 26.04.2022 | 10:55:54 | 06.04.2016 | 15:47:29 | 15.06.2025 | 03:18:20 | 91.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546044.jpg |
| 26.04.2022 | 10:55:54 | 20.04.2020 | 19:30:47 | 15.06.2025 | 03:18:20 | 45.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546047_side.jpg |
| 26.04.2022 | 10:55:54 | 29.07.2021 | 19:30:49 | 15.06.2025 | 03:18:20 | 41.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546124.jpg |
| 26.04.2022 | 10:55:54 | 29.07.2021 | 19:30:49 | 15.06.2025 | 03:18:21 | 41.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546124_2.jpg |
| 26.04.2022 | 10:55:54 | 29.07.2021 | 19:30:49 | 15.06.2025 | 03:18:21 | 7.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546124_3.jpg |
| 26.04.2022 | 10:55:54 | 29.07.2021 | 19:30:49 | 15.06.2025 | 03:18:21 | 7.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546124_4.jpg |
| 26.04.2022 | 10:55:57 | 08.07.2019 | 19:30:41 | 15.06.2025 | 03:18:22 | 52.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546133.jpg |
| 26.04.2022 | 10:55:57 | 06.04.2016 | 03:17:23 | 15.06.2025 | 03:18:22 | 31.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546136_PC.jpg |
| 26.04.2022 | 10:55:57 | 06.04.2016 | 07:33:53 | 15.06.2025 | 03:18:22 | 4.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546141.jpg |
| 26.04.2022 | 10:55:58 | 06.04.2016 | 07:33:53 | 15.06.2025 | 03:18:22 | 11.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546141_2.jpg |
| 26.04.2022 | 10:55:58 | 06.04.2016 | 07:33:53 | 15.06.2025 | 03:18:23 | 4.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546141_3.jpg |
| 26.04.2022 | 10:55:58 | 06.04.2016 | 07:33:53 | 15.06.2025 | 03:18:23 | 4.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546141_4.jpg |
| 26.04.2022 | 10:55:58 | 05.06.2020 | 19:30:56 | 15.06.2025 | 03:18:23 | 70.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546152_right.jpg |
| 26.04.2022 | 10:55:58 | 19.08.2021 | 15:19:17 | 15.06.2025 | 03:18:23 | 35.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546153.jpg |
| 26.04.2022 | 10:55:58 | 06.04.2016 | 06:35:39 | 15.06.2025 | 03:18:24 | 96.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546154.jpg |
| 26.04.2022 | 10:55:58 | 19.08.2021 | 14:01:51 | 15.06.2025 | 03:18:24 | 3.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546167_PC.jpg |
| 26.04.2022 | 10:55:58 | 19.08.2021 | 14:01:58 | 15.06.2025 | 03:18:24 | 13.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546168.jpg |
| 26.04.2022 | 10:55:58 | 06.04.2016 | 14:45:37 | 15.06.2025 | 03:18:24 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546177.jpg |
| 26.04.2022 | 10:56:01 | 01.03.2021 | 19:31:59 | 15.06.2025 | 03:18:25 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546182_left.jpg |
| 26.04.2022 | 10:56:01 | 05.05.2020 | 19:31:21 | 15.06.2025 | 03:18:25 | 87.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546205_front.jpg |
| 26.04.2022 | 10:56:01 | 06.04.2016 | 09:06:06 | 15.06.2025 | 03:18:25 | 49.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546236.jpg |
| 26.04.2022 | 10:56:01 | 06.04.2016 | 09:06:10 | 15.06.2025 | 03:18:25 | 37.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546237.jpg |
| 26.04.2022 | 10:56:01 | 09.02.2017 | 20:00:49 | 15.06.2025 | 03:18:26 | 18.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546240.jpg |
| 26.04.2022 | 10:56:01 | 06.04.2020 | 19:31:59 | 15.06.2025 | 03:18:26 | 48.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546253_left.jpg |
| 26.04.2022 | 10:56:01 | 06.04.2016 | 15:36:24 | 15.06.2025 | 03:18:26 | 24.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546267.jpg |
| 26.04.2022 | 10:56:01 | 22.11.2016 | 02:46:36 | 15.06.2025 | 03:18:26 | 27.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546275.jpg |
| 26.04.2022 | 10:56:01 | 06.04.2016 | 07:33:51 | 15.06.2025 | 03:18:27 | 17.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546294.jpg |
| 26.04.2022 | 10:56:01 | 06.04.2016 | 10:39:47 | 15.06.2025 | 03:18:27 | 62.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546322.jpg |
| 26.04.2022 | 10:56:01 | 22.11.2016 | 02:46:38 | 15.06.2025 | 03:18:27 | 51.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546323.jpg |
| 26.04.2022 | 10:56:01 | 18.09.2020 | 19:30:38 | 15.06.2025 | 03:18:28 | 60.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546324_front.jpg |
| 26.04.2022 | 10:56:04 | 06.04.2016 | 10:39:48 | 15.06.2025 | 03:18:28 | 50.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546328.jpg |
| 26.04.2022 | 10:56:04 | 24.02.2021 | 19:30:43 | 15.06.2025 | 03:18:28 | 13.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546329_front.jpg |
| 26.04.2022 | 10:56:04 | 04.04.2016 | 08:25:57 | 15.06.2025 | 03:18:28 | 54.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546331.jpg |
| 26.04.2022 | 10:56:04 | 04.04.2016 | 08:25:57 | 15.06.2025 | 03:18:29 | 14.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546332.jpg |
| 26.04.2022 | 10:56:04 | 19.08.2021 | 13:54:14 | 15.06.2025 | 03:18:29 | 37.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546333_front.jpg |
| 26.04.2022 | 10:56:05 | 06.04.2016 | 15:19:44 | 15.06.2025 | 03:18:29 | 25.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546336.jpg |
| 26.04.2022 | 10:56:05 | 06.04.2016 | 03:17:24 | 15.06.2025 | 03:18:29 | 26.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546348_PC.jpg |
| 26.04.2022 | 10:56:05 | 06.04.2016 | 10:24:27 | 15.06.2025 | 03:18:30 | 86.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546352.jpg |
| 26.04.2022 | 10:56:05 | 22.11.2016 | 02:46:37 | 15.06.2025 | 03:18:30 | 60.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546371.jpg |
| 26.04.2022 | 10:56:05 | 06.04.2016 | 06:32:28 | 15.06.2025 | 03:18:30 | 27.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546381.jpg |
| 26.04.2022 | 10:56:05 | 14.03.2017 | 20:32:27 | 15.06.2025 | 03:18:30 | 37.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546402.jpg |
| 26.04.2022 | 10:56:05 | 06.04.2016 | 03:17:25 | 15.06.2025 | 03:18:31 | 45.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546420_PC.jpg |
| 26.04.2022 | 10:56:05 | 06.04.2016 | 03:17:25 | 15.06.2025 | 03:18:31 | 13.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546420_PC_2.jpg |
| 26.04.2022 | 10:56:05 | 06.04.2016 | 03:17:25 | 15.06.2025 | 03:18:31 | 45.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546420_PC_3.jpg |
| 26.04.2022 | 10:56:05 | 06.04.2016 | 03:17:25 | 15.06.2025 | 03:18:31 | 13.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546420_PC_4.jpg |
| 26.04.2022 | 10:56:08 | 27.10.2020 | 19:31:02 | 15.06.2025 | 03:18:32 | 79.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546421_right.jpg |
| 26.04.2022 | 10:56:08 | 27.10.2020 | 19:31:02 | 15.06.2025 | 03:18:32 | 22.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546421_right_2.jpg |
| 26.04.2022 | 10:56:08 | 27.10.2020 | 19:31:02 | 15.06.2025 | 03:18:32 | 79.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546421_right_3.jpg |
| 26.04.2022 | 10:56:08 | 27.10.2020 | 19:31:02 | 15.06.2025 | 03:18:33 | 22.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546421_right_4.jpg |
| 26.04.2022 | 10:56:08 | 27.10.2020 | 19:31:03 | 15.06.2025 | 03:18:33 | 79.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546422_right.jpg |
| 26.04.2022 | 10:56:08 | 27.10.2020 | 19:31:03 | 15.06.2025 | 03:18:33 | 79.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546422_right_2.jpg |
| 26.04.2022 | 10:56:08 | 27.10.2020 | 19:31:03 | 15.06.2025 | 03:18:33 | 79.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546422_right_3.jpg |
| 26.04.2022 | 10:56:08 | 27.10.2020 | 19:31:03 | 15.06.2025 | 03:18:34 | 22.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546422_right_4.jpg |
| 26.04.2022 | 10:56:08 | 27.10.2020 | 19:31:05 | 15.06.2025 | 03:18:34 | 79.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546423_right.jpg |
| 26.04.2022 | 10:56:08 | 27.10.2020 | 19:31:05 | 15.06.2025 | 03:18:34 | 22.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546423_right_2.jpg |
| 26.04.2022 | 10:56:08 | 27.10.2020 | 19:31:05 | 15.06.2025 | 03:18:34 | 79.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546423_right_3.jpg |
| 26.04.2022 | 10:56:08 | 27.10.2020 | 19:31:05 | 15.06.2025 | 03:18:35 | 22.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546423_right_4.jpg |
| 26.04.2022 | 10:56:08 | 27.10.2020 | 19:31:08 | 15.06.2025 | 03:18:35 | 22.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546424_right.jpg |
| 26.04.2022 | 10:56:08 | 27.10.2020 | 19:31:08 | 15.06.2025 | 03:18:35 | 22.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546424_right_2.jpg |
| 26.04.2022 | 10:56:08 | 27.10.2020 | 19:31:08 | 15.06.2025 | 03:18:35 | 79.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546424_right_3.jpg |
| 26.04.2022 | 10:56:08 | 27.10.2020 | 19:31:08 | 15.06.2025 | 03:18:36 | 22.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546424_right_4.jpg |
| 26.04.2022 | 10:56:08 | 26.06.2013 | 15:18:00 | 15.06.2025 | 03:18:36 | 5.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546427.jpg |
| 26.04.2022 | 10:56:09 | 06.04.2016 | 06:25:49 | 15.06.2025 | 03:18:36 | 22.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546445.jpg |
| 26.04.2022 | 10:56:11 | 06.04.2016 | 11:16:12 | 15.06.2025 | 03:18:36 | 7.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546463.jpg |
| 26.04.2022 | 10:56:12 | 30.06.2021 | 19:30:39 | 15.06.2025 | 03:18:37 | 40.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546466_front.jpg |
| 26.04.2022 | 10:56:12 | 06.04.2016 | 02:00:37 | 15.06.2025 | 03:18:37 | 39.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546467.jpg |
| 26.04.2022 | 10:56:12 | 06.04.2016 | 02:41:10 | 15.06.2025 | 03:18:37 | 40.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546469.jpg |
| 26.04.2022 | 10:56:12 | 22.11.2016 | 02:46:38 | 15.06.2025 | 03:18:37 | 65.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546475.jpg |
| 26.04.2022 | 10:56:12 | 22.11.2016 | 02:46:40 | 15.06.2025 | 03:18:38 | 50.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546476.jpg |
| 26.04.2022 | 10:56:12 | 22.11.2016 | 02:04:37 | 15.06.2025 | 03:18:38 | 61.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546477.jpg |
| 26.04.2022 | 10:56:12 | 27.07.2017 | 19:31:20 | 15.06.2025 | 03:18:38 | 67.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546484.jpg |
| 26.04.2022 | 10:56:12 | 18.04.2018 | 19:31:53 | 15.06.2025 | 03:18:38 | 32.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546486.jpg |
| 26.04.2022 | 10:56:12 | 06.04.2016 | 03:17:27 | 15.06.2025 | 03:18:39 | 4.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546532_PC.jpg |
| 26.04.2022 | 10:56:12 | 04.04.2016 | 07:48:46 | 15.06.2025 | 03:18:39 | 3.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546540.jpg |
| 26.04.2022 | 10:56:12 | 04.04.2016 | 08:18:43 | 15.06.2025 | 03:18:39 | 130.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546544.jpg |
| 26.04.2022 | 10:56:12 | 06.04.2016 | 11:52:11 | 15.06.2025 | 03:18:39 | 157.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546545.jpg |
| 26.04.2022 | 10:56:15 | 01.09.2020 | 19:30:53 | 15.06.2025 | 03:18:40 | 83.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546575_front.jpg |
| 26.04.2022 | 10:56:15 | 07.06.2017 | 19:40:44 | 15.06.2025 | 03:18:40 | 30.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546585.jpg |
| 26.04.2022 | 10:56:15 | 06.04.2016 | 05:53:04 | 15.06.2025 | 03:18:40 | 582.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546589.jpg |
| 26.04.2022 | 10:56:15 | 04.04.2016 | 07:38:50 | 15.06.2025 | 03:18:41 | 42.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546608.jpg |
| 26.04.2022 | 10:56:15 | 04.04.2016 | 08:03:12 | 15.06.2025 | 03:18:41 | 17.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546610.jpg |
| 26.04.2022 | 10:56:15 | 19.08.2021 | 14:44:53 | 15.06.2025 | 03:18:41 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546620.jpg |
| 26.04.2022 | 10:56:15 | 06.04.2016 | 14:32:00 | 15.06.2025 | 03:18:41 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546632.jpg |
| 26.04.2022 | 10:56:15 | 06.04.2016 | 14:32:01 | 15.06.2025 | 03:18:42 | 38.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546633.jpg |
| 26.04.2022 | 10:56:15 | 06.04.2016 | 14:32:01 | 15.06.2025 | 03:18:42 | 38.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546634.jpg |
| 26.04.2022 | 10:56:15 | 06.04.2016 | 14:32:02 | 15.06.2025 | 03:18:42 | 38.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546635.jpg |
| 26.04.2022 | 10:56:15 | 06.04.2016 | 05:43:53 | 15.06.2025 | 03:18:42 | 93.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546674.jpg |
| 26.04.2022 | 10:56:15 | 06.04.2016 | 05:43:54 | 15.06.2025 | 03:18:43 | 93.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546675.jpg |
| 26.04.2022 | 10:56:15 | 06.04.2016 | 05:43:54 | 15.06.2025 | 03:18:43 | 93.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546676.jpg |
| 26.04.2022 | 10:56:16 | 06.04.2016 | 05:43:54 | 15.06.2025 | 03:18:43 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546677.jpg |
| 26.04.2022 | 10:56:16 | 06.04.2016 | 05:43:54 | 15.06.2025 | 03:18:43 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546678.jpg |
| 26.04.2022 | 10:56:16 | 22.11.2016 | 02:46:39 | 15.06.2025 | 03:18:44 | 39.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546730.jpg |
| 26.04.2022 | 10:56:16 | 19.08.2021 | 13:55:23 | 15.06.2025 | 03:18:44 | 19.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546733_group.jpg |
| 26.04.2022 | 10:56:16 | 11.03.2020 | 19:31:28 | 15.06.2025 | 03:18:44 | 27.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546743_ppkgleft.jpg |
| 26.04.2022 | 10:56:16 | 04.04.2016 | 08:03:13 | 15.06.2025 | 03:18:45 | 22.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546744.jpg |
| 26.04.2022 | 10:56:19 | 06.04.2016 | 12:13:21 | 15.06.2025 | 03:18:45 | 90.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546775.jpg |
| 26.04.2022 | 10:56:19 | 06.04.2016 | 12:13:21 | 15.06.2025 | 03:18:45 | 90.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546775_2.jpg |
| 26.04.2022 | 10:56:19 | 06.04.2016 | 12:13:21 | 15.06.2025 | 03:18:45 | 90.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546775_3.jpg |
| 26.04.2022 | 10:56:19 | 06.04.2016 | 12:13:21 | 15.06.2025 | 03:18:46 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546775_4.jpg |
| 26.04.2022 | 10:56:19 | 06.04.2016 | 12:13:22 | 15.06.2025 | 03:18:46 | 90.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546776.jpg |
| 26.04.2022 | 10:56:19 | 06.04.2016 | 12:13:22 | 15.06.2025 | 03:18:46 | 90.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546776_2.jpg |
| 26.04.2022 | 10:56:19 | 06.04.2016 | 12:13:22 | 15.06.2025 | 03:18:46 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546776_3.jpg |
| 26.04.2022 | 10:56:19 | 06.04.2016 | 12:13:22 | 15.06.2025 | 03:18:47 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546776_4.jpg |
| 26.04.2022 | 10:56:19 | 06.04.2016 | 03:17:28 | 15.06.2025 | 03:18:47 | 19.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546779_PC.jpg |
| 26.04.2022 | 10:56:19 | 06.04.2016 | 03:17:28 | 15.06.2025 | 03:18:47 | 19.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546799_PC.jpg |
| 26.04.2022 | 10:56:19 | 25.10.2018 | 19:40:18 | 15.06.2025 | 03:18:47 | 2.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546819_PC.jpg |
| 26.04.2022 | 10:56:19 | 07.06.2017 | 19:40:44 | 15.06.2025 | 03:18:48 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546838.jpg |
| 26.04.2022 | 10:56:22 | 19.11.2015 | 18:00:40 | 15.06.2025 | 03:18:48 | 69.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546846_PRI01.jpg |
| 26.04.2022 | 10:56:19 | 19.11.2015 | 18:00:41 | 15.06.2025 | 03:18:48 | 55.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546846H_PRI01.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2924

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:56:22 | 22.11.2016 | 02:46:39 | 15.06.2025 | 03:18:48 | 49.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546850.jpg |
| 26.04.2022 | 10:56:22 | 19.11.2015 | 18:00:37 | 15.06.2025 | 03:18:49 | 55.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546852_PRI01.jpg |
| 26.04.2022 | 10:56:22 | 19.11.2015 | 18:00:38 | 15.06.2025 | 03:18:49 | 69.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546852H_PRI01.jpg |
| 26.04.2022 | 10:56:22 | 19.11.2015 | 18:00:34 | 15.06.2025 | 03:18:49 | 54.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546867_PRI01.jpg |
| 26.04.2022 | 10:56:22 | 19.11.2015 | 18:00:35 | 15.06.2025 | 03:18:49 | 54.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546867H_PRI01.jpg |
| 26.04.2022 | 10:56:22 | 04.04.2016 | 08:26:30 | 15.06.2025 | 03:18:50 | 43.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546869.jpg |
| 26.04.2022 | 10:56:22 | 19.11.2015 | 18:00:29 | 15.06.2025 | 03:18:50 | 53.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546873_PRI01.jpg |
| 26.04.2022 | 10:56:22 | 19.11.2015 | 18:00:31 | 15.06.2025 | 03:18:50 | 68.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546873H_PRI01.jpg |
| 26.04.2022 | 10:56:23 | 07.06.2017 | 19:40:45 | 15.06.2025 | 03:18:51 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546894.jpg |
| 26.04.2022 | 10:56:23 | 22.11.2016 | 02:32:37 | 15.06.2025 | 03:18:51 | 27.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546961.jpg |
| 26.04.2022 | 10:56:23 | 22.11.2016 | 02:46:42 | 15.06.2025 | 03:18:51 | 50.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\546977.jpg |
| 26.04.2022 | 10:56:23 | 22.11.2016 | 02:27:40 | 15.06.2025 | 03:18:51 | 83.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547008.jpg |
| 26.04.2022 | 10:56:23 | 03.09.2020 | 19:30:51 | 15.06.2025 | 03:18:52 | 35.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547010_front_.jpg |
| 26.04.2022 | 10:56:23 | 27.06.2017 | 19:31:10 | 15.06.2025 | 03:18:52 | 25.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547012.jpg |
| 26.04.2022 | 10:56:23 | 27.06.2017 | 19:31:10 | 15.06.2025 | 03:18:52 | 25.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547012_2.jpg |
| 26.04.2022 | 10:56:26 | 27.06.2017 | 19:31:10 | 15.06.2025 | 03:18:53 | 92.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547012_3.jpg |
| 26.04.2022 | 10:56:26 | 27.06.2017 | 19:31:10 | 15.06.2025 | 03:18:53 | 92.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547012_4.jpg |
| 26.04.2022 | 10:56:26 | 22.11.2016 | 02:46:39 | 15.06.2025 | 03:18:53 | 40.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547021.jpg |
| 26.04.2022 | 10:56:26 | 04.04.2016 | 07:38:50 | 15.06.2025 | 03:18:53 | 11.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547029.jpg |
| 26.04.2022 | 10:56:26 | 06.04.2016 | 10:39:48 | 15.06.2025 | 03:18:53 | 59.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547032.jpg |
| 26.04.2022 | 10:56:26 | 06.04.2016 | 10:39:49 | 15.06.2025 | 03:18:54 | 59.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547033.jpg |
| 26.04.2022 | 10:56:26 | 06.04.2016 | 02:41:08 | 15.06.2025 | 03:18:54 | 57.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547035.jpg |
| 26.04.2022 | 10:56:26 | 06.04.2016 | 02:41:08 | 15.06.2025 | 03:18:54 | 57.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547035_2.jpg |
| 26.04.2022 | 10:56:26 | 06.04.2016 | 02:41:08 | 15.06.2025 | 03:18:54 | 57.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547035_3.jpg |
| 26.04.2022 | 10:56:26 | 06.04.2016 | 02:41:08 | 15.06.2025 | 03:18:55 | 15.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547035_4.jpg |
| 26.04.2022 | 10:56:26 | 25.04.2016 | 02:09:14 | 15.06.2025 | 03:18:55 | 26.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547041.jpg |
| 26.04.2022 | 10:56:26 | 25.04.2016 | 02:09:14 | 15.06.2025 | 03:18:55 | 99.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547041_2.jpg |
| 26.04.2022 | 10:56:26 | 25.04.2016 | 02:09:14 | 15.06.2025 | 03:18:56 | 99.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547041_3.jpg |
| 26.04.2022 | 10:56:26 | 25.04.2016 | 02:09:14 | 15.06.2025 | 03:18:56 | 26.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547041_4.jpg |
| 26.04.2022 | 10:56:29 | 25.04.2016 | 02:09:14 | 15.06.2025 | 03:18:56 | 84.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547042.jpg |
| 26.04.2022 | 10:56:29 | 22.11.2016 | 02:46:45 | 15.06.2025 | 03:18:56 | 107.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547043.jpg |
| 26.04.2022 | 10:56:29 | 19.08.2021 | 14:56:29 | 15.06.2025 | 03:18:57 | 52.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547068.jpg |
| 26.04.2022 | 10:56:29 | 11.08.2020 | 19:30:58 | 15.06.2025 | 03:18:57 | 22.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547075.jpg |
| 26.04.2022 | 10:56:29 | 06.04.2016 | 07:08:54 | 15.06.2025 | 03:18:57 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547118.jpg |
| 26.04.2022 | 10:56:29 | 22.11.2016 | 02:46:42 | 15.06.2025 | 03:18:57 | 32.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547130.jpg |
| 26.04.2022 | 10:56:29 | 06.04.2016 | 11:16:13 | 15.06.2025 | 03:18:58 | 19.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547135.jpg |
| 26.04.2022 | 10:56:30 | 22.11.2016 | 02:04:39 | 15.06.2025 | 03:18:58 | 69.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547151.jpg |
| 26.04.2022 | 10:56:30 | 22.11.2016 | 02:04:39 | 15.06.2025 | 03:18:58 | 69.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547153.jpg |
| 26.04.2022 | 10:56:30 | 30.08.2019 | 19:31:09 | 15.06.2025 | 03:18:58 | 18.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547154.jpg |
| 26.04.2022 | 10:56:30 | 22.11.2016 | 02:04:38 | 15.06.2025 | 03:18:59 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547155.jpg |
| 26.04.2022 | 10:56:30 | 22.11.2016 | 02:04:38 | 15.06.2025 | 03:18:59 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547155_2.jpg |
| 26.04.2022 | 10:56:32 | 22.11.2016 | 02:04:38 | 15.06.2025 | 03:18:59 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547155_3.jpg |
| 26.04.2022 | 10:56:33 | 22.11.2016 | 02:04:38 | 15.06.2025 | 03:18:59 | 21.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547155_4.jpg |
| 26.04.2022 | 10:56:33 | 22.11.2016 | 02:04:40 | 15.06.2025 | 03:19:00 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547156.jpg |
| 26.04.2022 | 10:56:33 | 22.11.2016 | 02:04:40 | 15.06.2025 | 03:19:00 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547156_2.jpg |
| 26.04.2022 | 10:56:33 | 22.11.2016 | 02:04:40 | 15.06.2025 | 03:19:00 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547156_3.jpg |
| 26.04.2022 | 10:56:33 | 22.11.2016 | 02:04:40 | 15.06.2025 | 03:19:00 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547156_4.jpg |
| 26.04.2022 | 10:56:33 | 06.04.2016 | 07:37:52 | 15.06.2025 | 03:19:01 | 75.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547167.jpg |
| 26.04.2022 | 10:56:33 | 06.04.2016 | 07:37:52 | 15.06.2025 | 03:19:01 | 75.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547167_2.jpg |
| 26.04.2022 | 10:56:33 | 06.04.2016 | 07:37:52 | 15.06.2025 | 03:19:01 | 75.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547167_3.jpg |
| 26.04.2022 | 10:56:33 | 06.04.2016 | 07:37:52 | 15.06.2025 | 03:19:01 | 75.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547167_4.jpg |
| 26.04.2022 | 10:56:33 | 04.04.2016 | 08:18:44 | 15.06.2025 | 03:19:02 | 13.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547186.jpg |
| 26.04.2022 | 10:56:33 | 06.04.2016 | 07:37:53 | 15.06.2025 | 03:19:02 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547226.jpg |
| 26.04.2022 | 10:56:33 | 22.11.2016 | 02:27:38 | 15.06.2025 | 03:19:02 | 40.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547297.jpg |
| 26.04.2022 | 10:56:33 | 22.11.2016 | 02:27:39 | 15.06.2025 | 03:19:02 | 15.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547317.jpg |
| 26.04.2022 | 10:56:36 | 06.04.2016 | 10:55:43 | 15.06.2025 | 03:19:03 | 10.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547356.jpg |
| 26.04.2022 | 10:56:36 | 22.11.2016 | 02:46:43 | 15.06.2025 | 03:19:03 | 68.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547381.jpg |
| 26.04.2022 | 10:56:36 | 04.04.2016 | 08:42:39 | 15.06.2025 | 03:19:03 | 11.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547390.jpg |
| 26.04.2022 | 10:56:36 | 12.11.2020 | 19:31:10 | 15.06.2025 | 03:19:03 | 28.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547395_back.jpg |
| 26.04.2022 | 10:56:36 | 22.11.2016 | 02:04:39 | 15.06.2025 | 03:19:04 | 77.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547396.jpg |
| 26.04.2022 | 10:56:36 | 06.04.2016 | 09:21:13 | 15.06.2025 | 03:19:04 | 78.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547399.jpg |
| 26.04.2022 | 10:56:36 | 16.12.2020 | 19:30:42 | 15.06.2025 | 03:19:04 | 39.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547415_group.jpg |
| 26.04.2022 | 10:56:36 | 11.11.2020 | 19:31:03 | 15.06.2025 | 03:19:04 | 75.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547416_ls2.jpg |
| 26.04.2022 | 10:56:36 | 06.04.2016 | 10:34:59 | 15.06.2025 | 03:19:05 | 568.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547420.jpg |
| 26.04.2022 | 10:56:36 | 19.08.2021 | 14:32:02 | 15.06.2025 | 03:19:05 | 60.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547460_front.jpg |
| 26.04.2022 | 10:56:36 | 21.05.2021 | 19:30:38 | 15.06.2025 | 03:19:05 | 34.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547461_PC.jpg |
| 26.04.2022 | 10:56:36 | 06.04.2016 | 14:31:29 | 15.06.2025 | 03:19:05 | 63.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547470.jpg |
| 26.04.2022 | 10:56:39 | 21.03.2012 | 20:04:05 | 15.06.2025 | 03:19:06 | 11.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547471.jpg |
| 26.04.2022 | 10:56:39 | 04.04.2016 | 07:38:53 | 15.06.2025 | 03:19:06 | 32.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547510.jpg |
| 26.04.2022 | 10:56:39 | 06.04.2016 | 14:31:29 | 15.06.2025 | 03:19:06 | 61.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547511.jpg |
| 26.04.2022 | 10:56:39 | 06.04.2016 | 14:31:29 | 15.06.2025 | 03:19:07 | 62.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547512.jpg |
| 26.04.2022 | 10:56:39 | 06.04.2016 | 14:31:30 | 15.06.2025 | 03:19:07 | 63.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547513.jpg |
| 26.04.2022 | 10:56:39 | 04.04.2016 | 08:18:44 | 15.06.2025 | 03:19:07 | 34.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547514.jpg |
| 26.04.2022 | 10:56:39 | 06.04.2016 | 14:31:30 | 15.06.2025 | 03:19:07 | 62.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547515.jpg |
| 26.04.2022 | 10:56:40 | 06.04.2016 | 14:31:30 | 15.06.2025 | 03:19:08 | 62.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547516.jpg |
| 26.04.2022 | 10:56:40 | 06.04.2016 | 14:31:30 | 15.06.2025 | 03:19:08 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547517.jpg |
| 26.04.2022 | 10:56:40 | 06.04.2016 | 14:31:31 | 15.06.2025 | 03:19:08 | 59.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547518.jpg |
| 26.04.2022 | 10:56:40 | 04.04.2016 | 08:42:39 | 15.06.2025 | 03:19:08 | 29.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547553.jpg |
| 26.04.2022 | 10:56:40 | 22.11.2016 | 02:46:44 | 15.06.2025 | 03:19:09 | 75.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547557.jpg |
| 26.04.2022 | 10:56:43 | 12.10.2020 | 19:30:47 | 15.06.2025 | 03:19:09 | 24.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547559_pkgfront.jpg |
| 26.04.2022 | 10:56:43 | 04.04.2016 | 07:38:51 | 15.06.2025 | 03:19:09 | 14.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547582.jpg |
| 26.04.2022 | 10:56:43 | 06.04.2016 | 05:46:40 | 15.06.2025 | 03:19:09 | 349.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547601.jpg |
| 26.04.2022 | 10:56:43 | 19.08.2021 | 13:59:59 | 15.06.2025 | 03:19:10 | 6.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547617.jpg |
| 26.04.2022 | 10:56:43 | 04.04.2007 | 16:03:18 | 15.06.2025 | 03:19:10 | 8.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547641_PC.jpg |
| 26.04.2022 | 10:56:43 | 06.04.2016 | 02:41:08 | 15.06.2025 | 03:19:11 | 51.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547674.jpg |
| 26.04.2022 | 10:56:43 | 03.03.2021 | 19:30:50 | 15.06.2025 | 03:19:11 | 39.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547675_group.jpg |
| 26.04.2022 | 10:56:43 | 06.04.2016 | 14:31:31 | 15.06.2025 | 03:19:11 | 65.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547720.jpg |
| 26.04.2022 | 10:56:43 | 06.04.2016 | 02:41:08 | 15.06.2025 | 03:19:12 | 101.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547728.jpg |
| 26.04.2022 | 10:56:43 | 19.08.2021 | 15:20:36 | 15.06.2025 | 03:19:12 | 114.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547754.jpg |
| 26.04.2022 | 10:56:46 | 06.04.2016 | 09:21:12 | 15.06.2025 | 03:19:12 | 55.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547757.jpg |
| 26.04.2022 | 10:56:46 | 06.04.2016 | 10:38:02 | 15.06.2025 | 03:19:12 | 54.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547758.jpg |
| 26.04.2022 | 10:56:46 | 06.04.2016 | 09:23:31 | 15.06.2025 | 03:19:13 | 26.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547792.jpg |
| 26.04.2022 | 10:56:46 | 07.06.2017 | 19:40:57 | 15.06.2025 | 03:19:13 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547812.jpg |
| 26.04.2022 | 10:56:47 | 06.04.2016 | 06:35:40 | 15.06.2025 | 03:19:13 | 98.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547847.jpg |
| 26.04.2022 | 10:56:47 | 06.04.2016 | 06:35:40 | 15.06.2025 | 03:19:13 | 98.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547847_2.jpg |
| 26.04.2022 | 10:56:47 | 06.04.2016 | 06:35:40 | 15.06.2025 | 03:19:14 | 24.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547847_3.jpg |
| 26.04.2022 | 10:56:47 | 06.04.2016 | 06:35:40 | 15.06.2025 | 03:19:14 | 24.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547847_4.jpg |
| 26.04.2022 | 10:56:47 | 22.11.2016 | 02:04:39 | 15.06.2025 | 03:19:14 | 46.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547849.jpg |
| 26.04.2022 | 10:56:47 | 06.04.2016 | 07:09:10 | 15.06.2025 | 03:19:14 | 33.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547862.jpg |
| 26.04.2022 | 10:56:47 | 06.04.2016 | 11:16:16 | 15.06.2025 | 03:19:15 | 24.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547935.jpg |
| 26.04.2022 | 10:56:47 | 11.09.2019 | 19:33:06 | 15.06.2025 | 03:19:15 | 34.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547937.jpg |
| 26.04.2022 | 10:56:50 | 19.08.2021 | 14:57:27 | 15.06.2025 | 03:19:15 | 36.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547968.jpg |
| 26.04.2022 | 10:56:50 | 04.04.2016 | 07:48:47 | 15.06.2025 | 03:19:16 | 25.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547970.jpg |
| 26.04.2022 | 10:56:50 | 04.04.2016 | 08:03:17 | 15.06.2025 | 03:19:16 | 42.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\547985.jpg |
| 26.04.2022 | 10:56:50 | 22.11.2016 | 02:46:47 | 15.06.2025 | 03:19:16 | 74.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548012.jpg |
| 26.04.2022 | 10:56:50 | 22.11.2016 | 02:46:46 | 15.06.2025 | 03:19:16 | 74.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548014.jpg |
| 26.04.2022 | 10:56:50 | 19.08.2021 | 14:08:35 | 15.06.2025 | 03:19:17 | 138.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548035.jpg |
| 26.04.2022 | 10:56:50 | 22.11.2016 | 02:46:47 | 15.06.2025 | 03:19:17 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548043.jpg |
| 26.04.2022 | 10:56:50 | 19.08.2021 | 14:19:16 | 15.06.2025 | 03:19:17 | 23.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548082_PC.jpg |
| 26.04.2022 | 10:56:50 | 06.04.2016 | 11:47:01 | 15.06.2025 | 03:19:17 | 17.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548100.jpg |
| 26.04.2022 | 10:56:50 | 04.04.2016 | 08:42:42 | 15.06.2025 | 03:19:18 | 19.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548107.jpg |
| 26.04.2022 | 10:56:50 | 06.04.2016 | 03:17:38 | 15.06.2025 | 03:19:18 | 15.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548112_PC.jpg |
| 26.04.2022 | 10:56:50 | 06.04.2016 | 12:10:30 | 15.06.2025 | 03:19:18 | 85.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548123.jpg |
| 26.04.2022 | 10:56:53 | 09.02.2017 | 20:01:11 | 15.06.2025 | 03:19:18 | 25.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548133.jpg |
| 26.04.2022 | 10:56:53 | 06.04.2016 | 06:25:47 | 15.06.2025 | 03:19:19 | 103.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548136.jpg |
| 26.04.2022 | 10:56:53 | 06.04.2016 | 03:17:38 | 15.06.2025 | 03:19:19 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548137_PC.jpg |
| 26.04.2022 | 10:56:53 | 19.08.2021 | 14:57:17 | 15.06.2025 | 03:19:19 | 12.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548146_PC.jpg |
| 26.04.2022 | 10:56:53 | 04.04.2016 | 09:01:13 | 15.06.2025 | 03:19:20 | 13.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548169.jpg |
| 26.04.2022 | 10:56:53 | 06.04.2016 | 02:41:07 | 15.06.2025 | 03:19:20 | 17.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548172.jpg |
| 26.04.2022 | 10:56:53 | 06.04.2016 | 10:34:59 | 15.06.2025 | 03:19:20 | 611.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548179.jpg |
| 26.04.2022 | 10:56:54 | 06.04.2016 | 10:35:00 | 15.06.2025 | 03:19:20 | 611.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548184.jpg |
| 26.04.2022 | 10:56:54 | 06.04.2016 | 10:35:00 | 15.06.2025 | 03:19:21 | 611.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548185.jpg |
| 26.04.2022 | 10:56:54 | 06.04.2016 | 10:35:01 | 15.06.2025 | 03:19:21 | 611.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548189.jpg |
| 26.04.2022 | 10:56:54 | 06.04.2016 | 10:35:02 | 15.06.2025 | 03:19:21 | 611.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548191.jpg |
| 26.04.2022 | 10:56:54 | 06.04.2016 | 10:35:02 | 15.06.2025 | 03:19:21 | 611.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548194.jpg |
| 26.04.2022 | 10:56:57 | 06.04.2016 | 10:35:04 | 15.06.2025 | 03:19:22 | 611.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548196.jpg |
| 26.04.2022 | 10:56:57 | 06.04.2016 | 10:35:04 | 15.06.2025 | 03:19:22 | 611.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548198.jpg |
| 26.04.2022 | 10:56:57 | 06.04.2016 | 10:35:05 | 15.06.2025 | 03:19:22 | 611.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548199.jpg |
| 26.04.2022 | 10:56:57 | 06.04.2016 | 10:35:05 | 15.06.2025 | 03:19:23 | 568.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548201.jpg |
| 26.04.2022 | 10:56:57 | 06.04.2016 | 06:37:44 | 15.06.2025 | 03:19:23 | 66.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548213.jpg |
| 26.04.2022 | 10:56:57 | 06.04.2016 | 11:16:17 | 15.06.2025 | 03:19:23 | 36.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548222.jpg |
| 26.04.2022 | 10:56:57 | 24.07.2018 | 19:31:02 | 15.06.2025 | 03:19:23 | 576.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548224.jpg |
| 26.04.2022 | 10:56:57 | 24.01.2018 | 19:31:07 | 15.06.2025 | 03:19:24 | 4.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548237.jpg |
| 26.04.2022 | 10:56:57 | 23.08.2019 | 19:32:25 | 15.06.2025 | 03:19:24 | 23.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548238_1.jpg |
| 26.04.2022 | 10:56:57 | 19.08.2021 | 13:55:17 | 15.06.2025 | 03:19:24 | 10.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548242.jpg |
| 26.04.2022 | 10:57:00 | 22.11.2016 | 02:32:37 | 15.06.2025 | 03:19:24 | 17.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548243.jpg |
| 26.04.2022 | 10:57:00 | 06.04.2016 | 02:16:52 | 15.06.2025 | 03:19:25 | 13.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548244.jpg |
| 26.04.2022 | 10:57:00 | 11.03.2021 | 19:34:04 | 15.06.2025 | 03:19:25 | 75.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548245_family.jpg |
| 26.04.2022 | 10:57:00 | 22.11.2016 | 02:46:49 | 15.06.2025 | 03:19:25 | 37.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548273.jpg |
| 26.04.2022 | 10:57:00 | 06.04.2016 | 11:16:16 | 15.06.2025 | 03:19:25 | 21.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548295.jpg |
| 26.04.2022 | 10:57:00 | 09.07.2020 | 19:31:08 | 15.06.2025 | 03:19:26 | 145.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548298_front.jpg |
| 26.04.2022 | 10:57:00 | 31.07.2019 | 19:30:57 | 15.06.2025 | 03:19:26 | 45.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548336.jpg |
| 26.04.2022 | 10:57:01 | 11.11.2016 | 02:04:58 | 15.06.2025 | 03:19:26 | 925.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548344.jpg |
| 26.04.2022 | 10:57:01 | 06.04.2016 | 03:17:39 | 15.06.2025 | 03:19:27 | 19.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548380_PC.jpg |
| 26.04.2022 | 10:57:01 | 17.03.2017 | 20:32:02 | 15.06.2025 | 03:19:27 | 30.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548381.jpg |
| 26.04.2022 | 10:57:01 | 04.04.2016 | 07:38:52 | 15.06.2025 | 03:19:27 | 47.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548428.jpg |
| 26.04.2022 | 10:57:01 | 22.11.2016 | 02:46:50 | 15.06.2025 | 03:19:27 | 60.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548440.jpg |
| 26.04.2022 | 10:57:01 | 22.11.2016 | 02:46:51 | 15.06.2025 | 03:19:28 | 99.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548441.jpg |
| 26.04.2022 | 10:57:01 | 23.01.2018 | 19:30:38 | 15.06.2025 | 03:19:28 | 9.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548443.jpg |
| 26.04.2022 | 10:57:01 | 23.01.2018 | 19:30:38 | 15.06.2025 | 03:19:28 | 9.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548443_2.jpg |
| 26.04.2022 | 10:57:01 | 23.01.2018 | 19:30:38 | 15.06.2025 | 03:19:28 | 30.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548443_3.jpg |
| 26.04.2022 | 10:57:01 | 23.01.2018 | 19:30:38 | 15.06.2025 | 03:19:29 | 9.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548443_4.jpg |
| 26.04.2022 | 10:57:01 | 06.04.2016 | 06:07:00 | 15.06.2025 | 03:19:29 | 702.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548462.jpg |
| 26.04.2022 | 10:57:04 | 18.04.2007 | 13:34:36 | 15.06.2025 | 03:19:29 | 13.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548463_PC.jpg |
| 26.04.2022 | 10:57:04 | 02.04.2020 | 19:30:38 | 15.06.2025 | 03:19:29 | 64.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548464_ppkgleft.jpg |
| 26.04.2022 | 10:57:04 | 14.10.2020 | 19:31:36 | 15.06.2025 | 03:19:30 | 36.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548522_front.jpg |
| 26.04.2022 | 10:57:04 | 19.08.2021 | 14:39:41 | 15.06.2025 | 03:19:30 | 134.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548528.jpg |
| 26.04.2022 | 10:57:04 | 06.04.2016 | 07:37:53 | 15.06.2025 | 03:19:30 | 24.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548531.jpg |
| 26.04.2022 | 10:57:04 | 25.04.2016 | 02:21:58 | 15.06.2025 | 03:19:30 | 684.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548534.jpg |
| 26.04.2022 | 10:57:04 | 22.11.2016 | 02:46:49 | 15.06.2025 | 03:19:31 | 55.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548549.jpg |
| 26.04.2022 | 10:57:04 | 22.11.2016 | 02:46:50 | 15.06.2025 | 03:19:31 | 55.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548550.jpg |
| 26.04.2022 | 10:57:04 | 06.04.2016 | 03:17:41 | 15.06.2025 | 03:19:31 | 29.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548555_PC.jpg |
| 26.04.2022 | 10:57:04 | 25.04.2016 | 02:28:01 | 15.06.2025 | 03:19:32 | 27.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548556.jpg |
| 26.04.2022 | 10:57:07 | 25.04.2016 | 02:28:00 | 15.06.2025 | 03:19:32 | 88.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548561.jpg |
| 26.04.2022 | 10:57:07 | 06.04.2016 | 07:37:55 | 15.06.2025 | 03:19:32 | 29.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548562.jpg |
| 26.04.2022 | 10:57:07 | 07.06.2017 | 20:04:30 | 15.06.2025 | 03:19:32 | 65.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548563.jpg |
| 26.04.2022 | 10:57:07 | 06.04.2016 | 07:37:54 | 15.06.2025 | 03:19:33 | 29.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548569.jpg |
| 26.04.2022 | 10:57:07 | 12.04.2016 | 02:00:56 | 15.06.2025 | 03:19:33 | 27.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548570.jpg |
| 26.04.2022 | 10:57:07 | 06.04.2016 | 03:17:41 | 15.06.2025 | 03:19:33 | 29.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548574_PC.jpg |
| 26.04.2022 | 10:57:08 | 06.04.2016 | 03:17:42 | 15.06.2025 | 03:19:33 | 29.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548576_PC.jpg |
| 26.04.2022 | 10:57:08 | 06.04.2016 | 07:37:54 | 15.06.2025 | 03:19:34 | 29.9[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548581.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2925

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:57:08 | 04.04.2016 | 08:42:42 | 15.06.2025 | 03:19:34 | 18.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548582.jpg |
| 26.04.2022 | 10:57:08 | 12.11.2008 | 09:51:59 | 15.06.2025 | 03:19:34 | 36.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548584_PC.jpg |
| 26.04.2022 | 10:57:08 | 15.07.2016 | 02:02:24 | 15.06.2025 | 03:19:35 | 80.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548586.jpg |
| 26.04.2022 | 10:57:08 | 22.11.2016 | 02:46:50 | 15.06.2025 | 03:19:35 | 130.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548593.jpg |
| 26.04.2022 | 10:57:11 | 22.11.2016 | 02:46:50 | 15.06.2025 | 03:19:35 | 130.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548593_2.jpg |
| 26.04.2022 | 10:57:11 | 22.11.2016 | 02:46:50 | 15.06.2025 | 03:19:35 | 130.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548593_3.jpg |
| 26.04.2022 | 10:57:11 | 22.11.2016 | 02:46:50 | 15.06.2025 | 03:19:36 | 36.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548593_4.jpg |
| 26.04.2022 | 10:57:11 | 06.04.2016 | 06:32:29 | 15.06.2025 | 03:19:36 | 25.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548614.jpg |
| 26.04.2022 | 10:57:11 | 22.11.2016 | 02:46:50 | 15.06.2025 | 03:19:36 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548637.jpg |
| 26.04.2022 | 10:57:11 | 19.08.2021 | 14:01:07 | 15.06.2025 | 03:19:36 | 40.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548647.jpg |
| 26.04.2022 | 10:57:11 | 05.03.2018 | 19:31:59 | 15.06.2025 | 03:19:37 | 8.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548655.jpg |
| 26.04.2022 | 10:57:11 | 06.04.2016 | 11:47:02 | 15.06.2025 | 03:19:37 | 141.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548660.jpg |
| 26.04.2022 | 10:57:11 | 04.04.2016 | 08:26:30 | 15.06.2025 | 03:19:37 | 19.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548682.jpg |
| 26.04.2022 | 10:57:11 | 22.11.2016 | 02:04:42 | 15.06.2025 | 03:19:37 | 131.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548758.jpg |
| 26.04.2022 | 10:57:11 | 22.11.2016 | 02:04:40 | 15.06.2025 | 03:19:38 | 131.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548759.jpg |
| 26.04.2022 | 10:57:14 | 22.11.2016 | 02:04:41 | 15.06.2025 | 03:19:38 | 131.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548760.jpg |
| 26.04.2022 | 10:57:14 | 22.11.2016 | 02:04:41 | 15.06.2025 | 03:19:38 | 131.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548762.jpg |
| 26.04.2022 | 10:57:14 | 04.04.2016 | 07:38:52 | 15.06.2025 | 03:19:39 | 8.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548768.jpg |
| 26.04.2022 | 10:57:14 | 22.11.2016 | 02:46:50 | 15.06.2025 | 03:19:39 | 8.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548821.jpg |
| 26.04.2022 | 10:57:14 | 22.11.2016 | 02:46:50 | 15.06.2025 | 03:19:39 | 8.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548821_2.jpg |
| 26.04.2022 | 10:57:14 | 22.11.2016 | 02:46:50 | 15.06.2025 | 03:19:39 | 3.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548821_3.jpg |
| 26.04.2022 | 10:57:14 | 22.11.2016 | 02:46:50 | 15.06.2025 | 03:19:40 | 3.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548821_4.jpg |
| 26.04.2022 | 10:57:14 | 06.04.2016 | 12:13:28 | 15.06.2025 | 03:19:40 | 111.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548842.jpg |
| 26.04.2022 | 10:57:14 | 06.04.2016 | 11:47:02 | 15.06.2025 | 03:19:40 | 122.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548850.jpg |
| 26.04.2022 | 10:57:14 | 15.02.2018 | 19:31:33 | 15.06.2025 | 03:19:40 | 152.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548858.jpg |
| 26.04.2022 | 10:57:14 | 06.04.2016 | 06:35:19 | 15.06.2025 | 03:19:41 | 15.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548879.jpg |
| 26.04.2022 | 10:57:14 | 06.04.2016 | 06:37:45 | 15.06.2025 | 03:19:41 | 109.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548880.jpg |
| 26.04.2022 | 10:57:14 | 06.04.2016 | 06:37:45 | 15.06.2025 | 03:19:41 | 95.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548882.jpg |
| 26.04.2022 | 10:57:15 | 06.04.2016 | 06:36:19 | 15.06.2025 | 03:19:41 | 97.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548883.jpg |
| 26.04.2022 | 10:57:18 | 06.04.2016 | 06:36:19 | 15.06.2025 | 03:19:42 | 80.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548884.jpg |
| 26.04.2022 | 10:57:18 | 15.03.2017 | 20:31:26 | 15.06.2025 | 03:19:42 | 67.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548899.jpg |
| 26.04.2022 | 10:57:18 | 22.11.2016 | 02:46:52 | 15.06.2025 | 03:19:42 | 19.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548907.jpg |
| 26.04.2022 | 10:57:18 | 22.11.2016 | 02:46:52 | 15.06.2025 | 03:19:43 | 19.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548907_2.jpg |
| 26.04.2022 | 10:57:18 | 22.11.2016 | 02:46:52 | 15.06.2025 | 03:19:43 | 6.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548907_3.jpg |
| 26.04.2022 | 10:57:18 | 22.11.2016 | 02:46:52 | 15.06.2025 | 03:19:43 | 6.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548907_4.jpg |
| 26.04.2022 | 10:57:18 | 28.09.2020 | 19:30:47 | 15.06.2025 | 03:19:43 | 65.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548911_left.jpg |
| 26.04.2022 | 10:57:18 | 22.10.2020 | 19:30:52 | 15.06.2025 | 03:19:44 | 63.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548946_front.jpg |
| 26.04.2022 | 10:57:18 | 15.03.2018 | 19:31:03 | 15.06.2025 | 03:19:44 | 25.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\548975.jpg |
| 26.04.2022 | 10:57:18 | 21.09.2016 | 02:01:56 | 15.06.2025 | 03:19:44 | 27.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549012.jpg |
| 26.04.2022 | 10:57:18 | 04.04.2016 | 08:42:47 | 15.06.2025 | 03:19:44 | 22.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549013.jpg |
| 26.04.2022 | 10:57:21 | 17.03.2021 | 19:31:40 | 15.06.2025 | 03:19:45 | 88.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549050_ppkgleft.jpg |
| 26.04.2022 | 10:57:21 | 06.04.2016 | 05:58:04 | 15.06.2025 | 03:19:45 | 217.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549068.jpg |
| 26.04.2022 | 10:57:21 | 06.04.2016 | 05:58:06 | 15.06.2025 | 03:19:46 | 228.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549083.jpg |
| 26.04.2022 | 10:57:21 | 06.04.2016 | 05:58:08 | 15.06.2025 | 03:19:46 | 270.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549089.jpg |
| 26.04.2022 | 10:57:21 | 06.04.2016 | 05:58:08 | 15.06.2025 | 03:19:46 | 270.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549090.jpg |
| 26.04.2022 | 10:57:21 | 06.04.2016 | 05:58:08 | 15.06.2025 | 03:19:46 | 270.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549091.jpg |
| 26.04.2022 | 10:57:21 | 06.04.2016 | 05:58:08 | 15.06.2025 | 03:19:47 | 270.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549092.jpg |
| 26.04.2022 | 10:57:21 | 06.04.2016 | 05:58:09 | 15.06.2025 | 03:19:47 | 270.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549093.jpg |
| 26.04.2022 | 10:57:21 | 06.04.2016 | 05:58:09 | 15.06.2025 | 03:19:47 | 270.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549094.jpg |
| 26.04.2022 | 10:57:21 | 19.08.2021 | 14:45:37 | 15.06.2025 | 03:19:47 | 29.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549103_front.jpg |
| 26.04.2022 | 10:57:21 | 03.06.2019 | 19:31:14 | 15.06.2025 | 03:19:48 | 110.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549122.jpg |
| 26.04.2022 | 10:57:24 | 04.04.2016 | 08:03:19 | 15.06.2025 | 03:19:48 | 12.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549139.jpg |
| 26.04.2022 | 10:57:24 | 04.04.2016 | 08:42:52 | 15.06.2025 | 03:19:48 | 21.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549144.jpg |
| 26.04.2022 | 10:57:24 | 05.06.2020 | 19:30:56 | 15.06.2025 | 03:19:48 | 36.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549155_left.jpg |
| 26.04.2022 | 10:57:24 | 04.04.2016 | 08:26:31 | 15.06.2025 | 03:19:49 | 4.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549168.jpg |
| 26.04.2022 | 10:57:25 | 08.06.2020 | 19:31:01 | 15.06.2025 | 03:19:49 | 66.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549175_left.jpg |
| 26.04.2022 | 10:57:25 | 20.07.2018 | 19:31:10 | 15.06.2025 | 03:19:49 | 39.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549195.jpg |
| 26.04.2022 | 10:57:25 | 07.06.2017 | 19:41:05 | 15.06.2025 | 03:19:50 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549199.jpg |
| 26.04.2022 | 10:57:25 | 06.04.2016 | 06:14:58 | 15.06.2025 | 03:19:50 | 934.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549201.jpg |
| 26.04.2022 | 10:57:25 | 13.05.2021 | 19:30:52 | 15.06.2025 | 03:19:50 | 72.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549202_ppkgfront.jpg |
| 26.04.2022 | 10:57:25 | 04.04.2016 | 09:02:27 | 15.06.2025 | 03:19:50 | 22.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549204.jpg |
| 26.04.2022 | 10:57:25 | 04.04.2016 | 09:02:27 | 15.06.2025 | 03:19:51 | 22.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549205.jpg |
| 26.04.2022 | 10:57:25 | 19.08.2021 | 14:27:09 | 15.06.2025 | 03:19:51 | 106.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549224.jpg |
| 26.04.2022 | 10:57:25 | 22.11.2016 | 02:46:51 | 15.06.2025 | 03:19:51 | 71.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549234.jpg |
| 26.04.2022 | 10:57:28 | 22.11.2016 | 02:46:53 | 15.06.2025 | 03:19:51 | 27.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549258.jpg |
| 26.04.2022 | 10:57:28 | 22.11.2016 | 02:46:53 | 15.06.2025 | 03:19:52 | 51.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549259.jpg |
| 26.04.2022 | 10:57:28 | 22.11.2016 | 02:46:55 | 15.06.2025 | 03:19:52 | 44.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549260.jpg |
| 26.04.2022 | 10:57:28 | 22.11.2016 | 02:46:52 | 15.06.2025 | 03:19:52 | 44.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549261.jpg |
| 26.04.2022 | 10:57:28 | 06.04.2016 | 14:31:31 | 15.06.2025 | 03:19:52 | 60.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549263.jpg |
| 26.04.2022 | 10:57:28 | 06.04.2016 | 14:31:31 | 15.06.2025 | 03:19:53 | 61.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549264.jpg |
| 26.04.2022 | 10:57:28 | 26.08.2019 | 19:31:17 | 15.06.2025 | 03:19:53 | 6.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549277.jpg |
| 26.04.2022 | 10:57:28 | 17.03.2017 | 20:32:03 | 15.06.2025 | 03:19:53 | 92.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549290.jpg |
| 26.04.2022 | 10:57:28 | 04.04.2016 | 08:42:50 | 15.06.2025 | 03:19:54 | 9.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549306.jpg |
| 26.04.2022 | 10:57:28 | 15.06.2021 | 19:31:09 | 15.06.2025 | 03:19:54 | 55.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549312_ls.jpg |
| 26.04.2022 | 10:57:28 | 07.07.2020 | 19:31:19 | 15.06.2025 | 03:19:54 | 36.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549315_front.jpg |
| 26.04.2022 | 10:57:28 | 09.07.2020 | 19:30:41 | 15.06.2025 | 03:19:54 | 15.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549316_pkgright.jpg |
| 26.04.2022 | 10:57:28 | 26.04.2021 | 19:32:49 | 15.06.2025 | 03:19:55 | 11.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549317_ppkgleft.jpg |
| 26.04.2022 | 10:57:31 | 21.05.2021 | 19:30:38 | 15.06.2025 | 03:19:55 | 43.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549338_PC.jpg |
| 26.04.2022 | 10:57:31 | 15.03.2017 | 20:31:26 | 15.06.2025 | 03:19:55 | 72.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549342.jpg |
| 26.04.2022 | 10:57:31 | 22.03.2021 | 19:31:19 | 15.06.2025 | 03:19:55 | 53.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549356_ppkgleft.jpg |
| 26.04.2022 | 10:57:31 | 22.03.2021 | 19:31:20 | 15.06.2025 | 03:19:56 | 54.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549358_ppkgleft.jpg |
| 26.04.2022 | 10:57:31 | 19.08.2021 | 14:56:23 | 15.06.2025 | 03:19:56 | 132.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549360_1.jpg |
| 26.04.2022 | 10:57:31 | 17.03.2021 | 19:31:43 | 15.06.2025 | 03:19:56 | 91.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549370_ppkgleft.jpg |
| 26.04.2022 | 10:57:32 | 28.12.2020 | 19:31:43 | 15.06.2025 | 03:19:56 | 60.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549376_front.jpg |
| 26.04.2022 | 10:57:32 | 22.11.2016 | 02:27:41 | 15.06.2025 | 03:19:57 | 56.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549386.jpg |
| 26.04.2022 | 10:57:32 | 22.11.2016 | 02:27:41 | 15.06.2025 | 03:19:57 | 58.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549387.jpg |
| 26.04.2022 | 10:57:32 | 22.11.2016 | 02:27:42 | 15.06.2025 | 03:19:57 | 60.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549388.jpg |
| 26.04.2022 | 10:57:32 | 04.04.2016 | 08:18:45 | 15.06.2025 | 03:19:58 | 57.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549406.jpg |
| 26.04.2022 | 10:57:32 | 26.01.2018 | 19:31:00 | 15.06.2025 | 03:19:58 | 25.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549409.jpg |
| 26.04.2022 | 10:57:32 | 29.05.2018 | 19:31:40 | 15.06.2025 | 03:19:58 | 54.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549418.jpg |
| 26.04.2022 | 10:57:35 | 31.03.2021 | 19:32:16 | 15.06.2025 | 03:19:58 | 15.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549441_ppkgleft.jpg |
| 26.04.2022 | 10:57:35 | 12.04.2016 | 02:00:58 | 15.06.2025 | 03:19:59 | 17.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549442.jpg |
| 26.04.2022 | 10:57:35 | 19.08.2021 | 15:19:39 | 15.06.2025 | 03:19:59 | 13.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549485.jpg |
| 26.04.2022 | 10:57:35 | 06.04.2016 | 14:38:44 | 15.06.2025 | 03:19:59 | 24.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549542.jpg |
| 26.04.2022 | 10:57:35 | 11.11.2016 | 02:02:48 | 15.06.2025 | 03:19:59 | 11.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549552.jpg |
| 26.04.2022 | 10:57:35 | 04.04.2016 | 08:42:51 | 15.06.2025 | 03:20:00 | 124.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549553.jpg |
| 26.04.2022 | 10:57:35 | 06.04.2016 | 03:17:48 | 15.06.2025 | 03:20:00 | 77.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549555.jpg |
| 26.04.2022 | 10:57:35 | 06.04.2016 | 13:52:53 | 15.06.2025 | 03:20:00 | 41.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549598.jpg |
| 26.04.2022 | 10:57:35 | 06.04.2016 | 02:16:58 | 15.06.2025 | 03:20:00 | 62.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549613.jpg |
| 26.04.2022 | 10:57:35 | 06.04.2016 | 02:16:58 | 15.06.2025 | 03:20:01 | 15.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549613_2.jpg |
| 26.04.2022 | 10:57:35 | 06.04.2016 | 02:16:58 | 15.06.2025 | 03:20:01 | 62.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549613_3.jpg |
| 26.04.2022 | 10:57:38 | 06.04.2016 | 02:16:58 | 15.06.2025 | 03:20:01 | 62.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549613_4.jpg |
| 26.04.2022 | 10:57:38 | 18.04.2017 | 19:32:52 | 15.06.2025 | 03:20:02 | 33.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549646.jpg |
| 26.04.2022 | 10:57:38 | 06.04.2016 | 09:53:16 | 15.06.2025 | 03:20:02 | 43.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549671.jpg |
| 26.04.2022 | 10:57:38 | 06.04.2016 | 11:16:17 | 15.06.2025 | 03:20:02 | 11.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549710.jpg |
| 26.04.2022 | 10:57:38 | 15.03.2017 | 20:30:38 | 15.06.2025 | 03:20:02 | 70.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549714.jpg |
| 26.04.2022 | 10:57:38 | 04.04.2016 | 07:38:54 | 15.06.2025 | 03:20:03 | 55.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549731.jpg |
| 26.04.2022 | 10:57:38 | 06.04.2016 | 07:37:55 | 15.06.2025 | 03:20:03 | 13.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549732.jpg |
| 26.04.2022 | 10:57:38 | 22.11.2016 | 02:04:46 | 15.06.2025 | 03:20:03 | 47.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549734.jpg |
| 26.04.2022 | 10:57:38 | 04.04.2007 | 16:03:20 | 15.06.2025 | 03:20:03 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549753_PC.jpg |
| 26.04.2022 | 10:57:38 | 06.04.2016 | 12:07:57 | 15.06.2025 | 03:20:04 | 65.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549759.jpg |
| 26.04.2022 | 10:57:38 | 06.04.2016 | 12:07:59 | 15.06.2025 | 03:20:04 | 65.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549762.jpg |
| 26.04.2022 | 10:57:38 | 06.04.2016 | 09:53:16 | 15.06.2025 | 03:20:04 | 19.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549786.jpg |
| 26.04.2022 | 10:57:38 | 22.11.2016 | 02:46:55 | 15.06.2025 | 03:20:04 | 61.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549805.jpg |
| 26.04.2022 | 10:57:38 | 06.04.2016 | 02:41:03 | 15.06.2025 | 03:20:05 | 5.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549815.jpg |
| 26.04.2022 | 10:57:41 | 06.04.2016 | 09:53:18 | 15.06.2025 | 03:20:05 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549818.jpg |
| 26.04.2022 | 10:57:41 | 06.04.2016 | 09:53:18 | 15.06.2025 | 03:20:05 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549819.jpg |
| 26.04.2022 | 10:57:41 | 21.04.2020 | 19:30:52 | 15.06.2025 | 03:20:05 | 39.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549834_pkit.jpg |
| 26.04.2022 | 10:57:41 | 22.11.2016 | 02:46:57 | 15.06.2025 | 03:20:06 | 34.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549852.jpg |
| 26.04.2022 | 10:57:41 | 22.11.2016 | 02:46:57 | 15.06.2025 | 03:20:06 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549852_2.jpg |
| 26.04.2022 | 10:57:42 | 22.11.2016 | 02:46:57 | 15.06.2025 | 03:20:06 | 129.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549852_3.jpg |
| 26.04.2022 | 10:57:42 | 22.11.2016 | 02:46:57 | 15.06.2025 | 03:20:06 | 34.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549852_4.jpg |
| 26.04.2022 | 10:57:42 | 07.01.2020 | 19:32:58 | 15.06.2025 | 03:20:07 | 22.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549853.jpg |
| 26.04.2022 | 10:57:42 | 04.04.2016 | 08:42:51 | 15.06.2025 | 03:20:07 | 11.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549854.jpg |
| 26.04.2022 | 10:57:42 | 22.11.2016 | 02:46:58 | 15.06.2025 | 03:20:07 | 89.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549859.jpg |
| 26.04.2022 | 10:57:42 | 19.08.2021 | 15:19:26 | 15.06.2025 | 03:20:07 | 13.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549872.jpg |
| 26.04.2022 | 10:57:42 | 06.04.2016 | 10:49:37 | 15.06.2025 | 03:20:08 | 88.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549913.jpg |
| 26.04.2022 | 10:57:45 | 06.04.2016 | 11:16:17 | 15.06.2025 | 03:20:08 | 33.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549928.jpg |
| 26.04.2022 | 10:57:45 | 25.08.2017 | 19:30:58 | 15.06.2025 | 03:20:08 | 40.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549939.jpg |
| 26.04.2022 | 10:57:45 | 22.11.2016 | 02:46:57 | 15.06.2025 | 03:20:09 | 4.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549990.jpg |
| 26.04.2022 | 10:57:45 | 02.06.2020 | 19:30:47 | 15.06.2025 | 03:20:09 | 9.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\549996_front.jpg |
| 26.04.2022 | 10:57:52 | 06.04.2016 | 07:33:51 | 15.06.2025 | 03:20:20 | 28.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550014.jpg |
| 26.04.2022 | 10:57:52 | 21.09.2018 | 19:31:08 | 15.06.2025 | 03:20:20 | 60.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550042.jpg |
| 26.04.2022 | 10:57:52 | 17.12.2019 | 19:31:56 | 15.06.2025 | 03:20:21 | 53.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550067.jpg |
| 26.04.2022 | 10:57:52 | 06.04.2016 | 14:31:32 | 15.06.2025 | 03:20:21 | 66.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550078.jpg |
| 26.04.2022 | 10:57:52 | 22.11.2016 | 02:27:41 | 15.06.2025 | 03:20:21 | 51.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550080.jpg |
| 26.04.2022 | 10:57:52 | 22.11.2016 | 02:27:47 | 15.06.2025 | 03:20:21 | 35.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550084.jpg |
| 26.04.2022 | 10:57:52 | 23.04.2021 | 19:31:11 | 15.06.2025 | 03:20:22 | 102.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550089_left.jpg |
| 26.04.2022 | 10:57:52 | 06.04.2016 | 12:10:31 | 15.06.2025 | 03:20:22 | 92.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550090.jpg |
| 26.04.2022 | 10:57:55 | 23.10.2020 | 19:31:14 | 15.06.2025 | 03:20:22 | 40.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550092_left.jpg |
| 26.04.2022 | 10:57:55 | 22.11.2016 | 02:04:42 | 15.06.2025 | 03:20:22 | 68.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550102.jpg |
| 26.04.2022 | 10:57:55 | 06.04.2016 | 11:16:18 | 15.06.2025 | 03:20:23 | 40.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550104.jpg |
| 26.04.2022 | 10:57:56 | 06.04.2016 | 09:53:22 | 15.06.2025 | 03:20:23 | 81.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550113.jpg |
| 26.04.2022 | 10:57:56 | 06.04.2016 | 03:17:50 | 15.06.2025 | 03:20:23 | 28.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550120_PC.jpg |
| 26.04.2022 | 10:57:56 | 15.03.2018 | 19:30:52 | 15.06.2025 | 03:20:24 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550135.jpg |
| 26.04.2022 | 10:57:56 | 06.04.2016 | 11:16:18 | 15.06.2025 | 03:20:24 | 27.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550153.jpg |
| 26.04.2022 | 10:57:56 | 11.11.2016 | 02:03:36 | 15.06.2025 | 03:20:24 | 26.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550176.jpg |
| 26.04.2022 | 10:57:56 | 11.11.2016 | 02:03:11 | 15.06.2025 | 03:20:24 | 38.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550178.jpg |
| 26.04.2022 | 10:57:56 | 11.11.2016 | 02:03:11 | 15.06.2025 | 03:20:25 | 38.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550180.jpg |
| 26.04.2022 | 10:57:56 | 11.11.2016 | 02:03:36 | 15.06.2025 | 03:20:25 | 24.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550181.jpg |
| 26.04.2022 | 10:57:56 | 11.11.2016 | 02:02:49 | 15.06.2025 | 03:20:25 | 41.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550182.jpg |
| 26.04.2022 | 10:57:56 | 04.04.2016 | 08:03:22 | 15.06.2025 | 03:20:25 | 46.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550187.jpg |
| 26.04.2022 | 10:57:56 | 15.03.2017 | 20:30:38 | 15.06.2025 | 03:20:26 | 70.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550207.jpg |
| 26.04.2022 | 10:57:59 | 14.03.2017 | 20:32:57 | 15.06.2025 | 03:20:26 | 47.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550216.jpg |
| 26.04.2022 | 10:57:59 | 06.04.2016 | 16:27:51 | 15.06.2025 | 03:20:26 | 87.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550219.jpg |
| 26.04.2022 | 10:57:59 | 15.03.2017 | 20:31:27 | 15.06.2025 | 03:20:26 | 66.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550224.jpg |
| 26.04.2022 | 10:57:59 | 15.03.2017 | 20:30:39 | 15.06.2025 | 03:20:27 | 68.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550225.jpg |
| 26.04.2022 | 10:57:59 | 15.03.2017 | 20:31:28 | 15.06.2025 | 03:20:27 | 67.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550226.jpg |
| 26.04.2022 | 10:57:59 | 15.03.2017 | 20:30:39 | 15.06.2025 | 03:20:27 | 68.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550227.jpg |
| 26.04.2022 | 10:57:59 | 15.03.2017 | 20:30:40 | 15.06.2025 | 03:20:28 | 63.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550228.jpg |
| 26.04.2022 | 10:57:59 | 15.03.2017 | 20:30:41 | 15.06.2025 | 03:20:28 | 15.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550235.jpg |
| 26.04.2022 | 10:57:59 | 15.03.2017 | 20:30:41 | 15.06.2025 | 03:20:28 | 51.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550235_2.jpg |
| 26.04.2022 | 10:57:59 | 15.03.2017 | 20:30:41 | 15.06.2025 | 03:20:28 | 15.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550235_3.jpg |
| 26.04.2022 | 10:57:59 | 15.03.2017 | 20:30:41 | 15.06.2025 | 03:20:29 | 15.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550235_4.jpg |
| 26.04.2022 | 10:57:59 | 31.07.2019 | 19:30:40 | 15.06.2025 | 03:20:29 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550244.jpg |
| 26.04.2022 | 10:57:59 | 06.04.2016 | 10:18:51 | 15.06.2025 | 03:20:29 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550324.jpg |
| 26.04.2022 | 10:58:02 | 22.11.2016 | 02:27:42 | 15.06.2025 | 03:20:29 | 26.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550326.jpg |
| 26.04.2022 | 10:58:02 | 04.04.2016 | 07:51:18 | 15.06.2025 | 03:20:30 | 32.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550339.jpg |
| 26.04.2022 | 10:58:02 | 04.04.2016 | 07:51:18 | 15.06.2025 | 03:20:30 | 32.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550340.jpg |
| 26.04.2022 | 10:58:02 | 04.04.2016 | 07:51:19 | 15.06.2025 | 03:20:30 | 32.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550342.jpg |
| 26.04.2022 | 10:58:03 | 03.06.2020 | 19:31:09 | 15.06.2025 | 03:20:30 | 32.3[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5503[illegible]_left.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2926**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:58:03 | 04.04.2016 | 08:42:56 | 15.06.2025 | 03:20:31 | 4.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550361.jpg |
| 26.04.2022 | 10:58:03 | 06.04.2016 | 06:35:03 | 15.06.2025 | 03:20:31 | 8.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550362.jpg |
| 26.04.2022 | 10:58:03 | 16.03.2021 | 19:32:18 | 15.06.2025 | 03:20:31 | 16.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550381_pkgleft.jpg |
| 26.04.2022 | 10:58:03 | 11.11.2016 | 02:06:10 | 15.06.2025 | 03:20:31 | 54.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550401.jpg |
| 26.04.2022 | 10:58:03 | 04.04.2007 | 16:03:21 | 15.06.2025 | 03:20:32 | 8.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550402_PC.jpg |
| 26.04.2022 | 10:58:03 | 04.04.2007 | 16:03:22 | 15.06.2025 | 03:20:32 | 9.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550404_PC.jpg |
| 26.04.2022 | 10:58:03 | 04.04.2016 | 08:03:22 | 15.06.2025 | 03:20:32 | 8.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550486.jpg |
| 26.04.2022 | 10:58:03 | 04.04.2016 | 08:03:22 | 15.06.2025 | 03:20:32 | 21.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550486_2.jpg |
| 26.04.2022 | 10:58:03 | 04.04.2016 | 08:03:22 | 15.06.2025 | 03:20:33 | 8.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550486_3.jpg |
| 26.04.2022 | 10:58:03 | 04.04.2016 | 08:03:22 | 15.06.2025 | 03:20:33 | 8.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550486_4.jpg |
| 26.04.2022 | 10:58:06 | 06.04.2016 | 11:47:03 | 15.06.2025 | 03:20:33 | 32.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550498.jpg |
| 26.04.2022 | 10:58:06 | 30.07.2020 | 19:31:05 | 15.06.2025 | 03:20:33 | 23.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550501_group.jpg |
| 26.04.2022 | 10:58:06 | 06.04.2016 | 16:05:52 | 15.06.2025 | 03:20:34 | 20.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550541.jpg |
| 26.04.2022 | 10:58:06 | 22.11.2016 | 02:47:00 | 15.06.2025 | 03:20:34 | 62.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550544.jpg |
| 26.04.2022 | 10:58:06 | 06.04.2016 | 05:25:31 | 15.06.2025 | 03:20:34 | 27.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550605_PC.jpg |
| 26.04.2022 | 10:58:06 | 06.04.2016 | 03:17:52 | 15.06.2025 | 03:20:34 | 20.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550613_PC.jpg |
| 26.04.2022 | 10:58:06 | 06.04.2016 | 03:17:52 | 15.06.2025 | 03:20:35 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550631_PC.jpg |
| 26.04.2022 | 10:58:06 | 06.04.2016 | 03:17:52 | 15.06.2025 | 03:20:35 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550631_PC_2.jpg |
| 26.04.2022 | 10:58:06 | 06.04.2016 | 03:17:52 | 15.06.2025 | 03:20:35 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550631_PC_3.jpg |
| 26.04.2022 | 10:58:06 | 06.04.2016 | 03:17:52 | 15.06.2025 | 03:20:35 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550631_PC_4.jpg |
| 26.04.2022 | 10:58:06 | 06.04.2016 | 14:53:24 | 15.06.2025 | 03:20:36 | 78.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550644.jpg |
| 26.04.2022 | 10:58:06 | 27.06.2017 | 19:31:11 | 15.06.2025 | 03:20:36 | 46.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550652.jpg |
| 26.04.2022 | 10:58:06 | 06.04.2016 | 14:31:32 | 15.06.2025 | 03:20:36 | 62.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550708.jpg |
| 26.04.2022 | 10:58:06 | 06.04.2016 | 14:31:32 | 15.06.2025 | 03:20:36 | 60.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550710.jpg |
| 26.04.2022 | 10:58:09 | 06.04.2016 | 14:31:33 | 15.06.2025 | 03:20:37 | 62.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550712.jpg |
| 26.04.2022 | 10:58:09 | 06.04.2016 | 14:31:33 | 15.06.2025 | 03:20:37 | 54.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550713.jpg |
| 26.04.2022 | 10:58:09 | 06.04.2016 | 14:31:33 | 15.06.2025 | 03:20:37 | 68.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550714.jpg |
| 26.04.2022 | 10:58:09 | 06.04.2016 | 14:31:33 | 15.06.2025 | 03:20:38 | 64.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550715.jpg |
| 26.04.2022 | 10:58:10 | 06.04.2016 | 14:31:34 | 15.06.2025 | 03:20:38 | 66.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550716.jpg |
| 26.04.2022 | 10:58:10 | 06.04.2016 | 14:31:34 | 15.06.2025 | 03:20:38 | 75.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550788.jpg |
| 26.04.2022 | 10:58:10 | 06.04.2016 | 14:31:34 | 15.06.2025 | 03:20:38 | 60.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550789.jpg |
| 26.04.2022 | 10:58:10 | 06.04.2016 | 14:31:34 | 15.06.2025 | 03:20:39 | 64.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550790.jpg |
| 26.04.2022 | 10:58:10 | 06.04.2016 | 14:31:34 | 15.06.2025 | 03:20:39 | 66.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550791.jpg |
| 26.04.2022 | 10:58:10 | 06.04.2016 | 03:17:52 | 15.06.2025 | 03:20:39 | 16.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550818_PC.jpg |
| 26.04.2022 | 10:58:10 | 06.04.2016 | 03:17:52 | 15.06.2025 | 03:20:39 | 19.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550819_PC.jpg |
| 26.04.2022 | 10:58:10 | 06.04.2016 | 03:17:53 | 15.06.2025 | 03:20:40 | 17.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550820_PC.jpg |
| 26.04.2022 | 10:58:10 | 11.11.2016 | 02:01:20 | 15.06.2025 | 03:20:40 | 45.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550821.jpg |
| 26.04.2022 | 10:58:10 | 06.04.2016 | 12:10:31 | 15.06.2025 | 03:20:40 | 75.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550825.jpg |
| 26.04.2022 | 10:58:13 | 06.04.2016 | 07:37:56 | 15.06.2025 | 03:20:40 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550826.jpg |
| 26.04.2022 | 10:58:13 | 06.04.2016 | 09:53:24 | 15.06.2025 | 03:20:41 | 25.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550828.jpg |
| 26.04.2022 | 10:58:13 | 30.11.2016 | 02:00:41 | 15.06.2025 | 03:20:41 | 74.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550829.jpg |
| 26.04.2022 | 10:58:13 | 30.11.2016 | 02:00:41 | 15.06.2025 | 03:20:41 | 59.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550830.jpg |
| 26.04.2022 | 10:58:13 | 25.04.2016 | 02:14:08 | 15.06.2025 | 03:20:41 | 57.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550831.jpg |
| 26.04.2022 | 10:58:13 | 06.04.2016 | 12:10:31 | 15.06.2025 | 03:20:42 | 57.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550832.jpg |
| 26.04.2022 | 10:58:13 | 11.11.2016 | 02:06:10 | 15.06.2025 | 03:20:42 | 101.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550837.jpg |
| 26.04.2022 | 10:58:13 | 06.04.2016 | 12:10:32 | 15.06.2025 | 03:20:42 | 82.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550838.jpg |
| 26.04.2022 | 10:58:13 | 30.11.2016 | 02:00:40 | 15.06.2025 | 03:20:42 | 70.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550839.jpg |
| 26.04.2022 | 10:58:13 | 30.11.2016 | 02:00:40 | 15.06.2025 | 03:20:43 | 71.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550841.jpg |
| 26.04.2022 | 10:58:13 | 06.04.2016 | 14:42:46 | 15.06.2025 | 03:20:43 | 25.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550842.jpg |
| 26.04.2022 | 10:58:13 | 11.11.2016 | 02:06:10 | 15.06.2025 | 03:20:43 | 86.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550843.jpg |
| 26.04.2022 | 10:58:13 | 07.06.2017 | 20:04:06 | 15.06.2025 | 03:20:43 | 75.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550844.jpg |
| 26.04.2022 | 10:58:16 | 06.04.2016 | 14:42:47 | 15.06.2025 | 03:20:44 | 25.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550845.jpg |
| 26.04.2022 | 10:58:16 | 07.06.2017 | 20:04:06 | 15.06.2025 | 03:20:44 | 75.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550846.jpg |
| 26.04.2022 | 10:58:16 | 25.04.2016 | 02:07:52 | 15.06.2025 | 03:20:44 | 188.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550847.jpg |
| 26.04.2022 | 10:58:16 | 25.04.2016 | 02:14:08 | 15.06.2025 | 03:20:44 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550848.jpg |
| 26.04.2022 | 10:58:16 | 25.04.2016 | 02:07:52 | 15.06.2025 | 03:20:45 | 188.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550849.jpg |
| 26.04.2022 | 10:58:16 | 25.04.2016 | 02:14:08 | 15.06.2025 | 03:20:45 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550850.jpg |
| 26.04.2022 | 10:58:16 | 06.04.2016 | 12:10:32 | 15.06.2025 | 03:20:45 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550858.jpg |
| 26.04.2022 | 10:58:16 | 06.04.2016 | 12:10:32 | 15.06.2025 | 03:20:46 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550859.jpg |
| 26.04.2022 | 10:58:16 | 06.04.2016 | 12:10:33 | 15.06.2025 | 03:20:46 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550860.jpg |
| 26.04.2022 | 10:58:17 | 06.04.2016 | 12:10:33 | 15.06.2025 | 03:20:46 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550861.jpg |
| 26.04.2022 | 10:58:17 | 25.04.2016 | 02:14:09 | 15.06.2025 | 03:20:46 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550862.jpg |
| 26.04.2022 | 10:58:17 | 25.04.2016 | 02:14:09 | 15.06.2025 | 03:20:47 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550863.jpg |
| 26.04.2022 | 10:58:17 | 25.04.2016 | 02:14:09 | 15.06.2025 | 03:20:47 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550864.jpg |
| 26.04.2022 | 10:58:17 | 06.04.2016 | 12:10:34 | 15.06.2025 | 03:20:47 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550865.jpg |
| 26.04.2022 | 10:58:17 | 25.04.2016 | 02:14:09 | 15.06.2025 | 03:20:47 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550866.jpg |
| 26.04.2022 | 10:58:20 | 06.04.2016 | 12:10:34 | 15.06.2025 | 03:20:48 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550867.jpg |
| 26.04.2022 | 10:58:20 | 25.04.2016 | 02:14:09 | 15.06.2025 | 03:20:48 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550868.jpg |
| 26.04.2022 | 10:58:20 | 06.04.2016 | 12:10:35 | 15.06.2025 | 03:20:48 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550869.jpg |
| 26.04.2022 | 10:58:20 | 06.04.2016 | 12:10:35 | 15.06.2025 | 03:20:48 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550870.jpg |
| 26.04.2022 | 10:58:20 | 06.04.2016 | 12:10:35 | 15.06.2025 | 03:20:49 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550871.jpg |
| 26.04.2022 | 10:58:20 | 06.04.2016 | 12:10:36 | 15.06.2025 | 03:20:49 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550872.jpg |
| 26.04.2022 | 10:58:20 | 25.04.2016 | 02:14:10 | 15.06.2025 | 03:20:49 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550874.jpg |
| 26.04.2022 | 10:58:20 | 25.04.2016 | 02:14:10 | 15.06.2025 | 03:20:49 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550875.jpg |
| 26.04.2022 | 10:58:20 | 06.04.2016 | 12:10:36 | 15.06.2025 | 03:20:50 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550876.jpg |
| 26.04.2022 | 10:58:20 | 06.04.2016 | 12:10:36 | 15.06.2025 | 03:20:50 | 63.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550877.jpg |
| 26.04.2022 | 10:58:20 | 06.04.2016 | 06:47:06 | 15.06.2025 | 03:20:50 | 188.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550878.jpg |
| 26.04.2022 | 10:58:20 | 04.04.2016 | 07:38:54 | 15.06.2025 | 03:20:50 | 25.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550879.jpg |
| 26.04.2022 | 10:58:20 | 06.04.2016 | 12:10:37 | 15.06.2025 | 03:20:51 | 45.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550880.jpg |
| 26.04.2022 | 10:58:20 | 25.04.2016 | 02:18:22 | 15.06.2025 | 03:20:51 | 26.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550946.jpg |
| 26.04.2022 | 10:58:20 | 06.04.2016 | 09:53:29 | 15.06.2025 | 03:20:51 | 87.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550947.jpg |
| 26.04.2022 | 10:58:20 | 06.04.2016 | 09:53:29 | 15.06.2025 | 03:20:51 | 87.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550948.jpg |
| 26.04.2022 | 10:58:20 | 06.04.2016 | 09:53:29 | 15.06.2025 | 03:20:52 | 87.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550949.jpg |
| 26.04.2022 | 10:58:20 | 06.04.2016 | 07:37:57 | 15.06.2025 | 03:20:52 | 18.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550950.jpg |
| 26.04.2022 | 10:58:23 | 06.04.2016 | 12:10:37 | 15.06.2025 | 03:20:52 | 92.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550951.jpg |
| 26.04.2022 | 10:58:23 | 25.04.2016 | 02:14:10 | 15.06.2025 | 03:20:52 | 92.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550954.jpg |
| 26.04.2022 | 10:58:23 | 06.04.2016 | 12:10:38 | 15.06.2025 | 03:20:53 | 92.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550955.jpg |
| 26.04.2022 | 10:58:23 | 06.04.2016 | 12:10:38 | 15.06.2025 | 03:20:53 | 92.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550956.jpg |
| 26.04.2022 | 10:58:23 | 06.04.2016 | 06:47:07 | 15.06.2025 | 03:20:53 | 158.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550962.jpg |
| 26.04.2022 | 10:58:24 | 25.04.2016 | 02:14:10 | 15.06.2025 | 03:20:53 | 100.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550963.jpg |
| 26.04.2022 | 10:58:24 | 25.04.2016 | 02:14:11 | 15.06.2025 | 03:20:54 | 111.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550964.jpg |
| 26.04.2022 | 10:58:24 | 25.04.2016 | 02:14:11 | 15.06.2025 | 03:20:54 | 111.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550966.jpg |
| 26.04.2022 | 10:58:24 | 06.04.2016 | 12:10:39 | 15.06.2025 | 03:20:54 | 30.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550967.jpg |
| 26.04.2022 | 10:58:24 | 06.04.2016 | 12:10:39 | 15.06.2025 | 03:20:55 | 111.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550968.jpg |
| 26.04.2022 | 10:58:24 | 25.04.2016 | 02:14:11 | 15.06.2025 | 03:20:55 | 111.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550969.jpg |
| 26.04.2022 | 10:58:24 | 25.04.2016 | 02:14:11 | 15.06.2025 | 03:20:55 | 111.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550970.jpg |
| 26.04.2022 | 10:58:24 | 25.04.2016 | 02:14:12 | 15.06.2025 | 03:20:55 | 99.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550974.jpg |
| 26.04.2022 | 10:58:24 | 11.11.2016 | 02:06:11 | 15.06.2025 | 03:20:56 | 54.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550975.jpg |
| 26.04.2022 | 10:58:24 | 06.04.2016 | 12:10:40 | 15.06.2025 | 03:20:56 | 53.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550978.jpg |
| 26.04.2022 | 10:58:27 | 06.04.2016 | 12:10:40 | 15.06.2025 | 03:20:56 | 53.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550979.jpg |
| 26.04.2022 | 10:58:27 | 12.04.2016 | 02:00:58 | 15.06.2025 | 03:20:56 | 69.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550981.jpg |
| 26.04.2022 | 10:58:27 | 06.04.2016 | 12:10:41 | 15.06.2025 | 03:20:57 | 53.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550982.jpg |
| 26.04.2022 | 10:58:27 | 06.04.2016 | 12:10:41 | 15.06.2025 | 03:20:57 | 53.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550983.jpg |
| 26.04.2022 | 10:58:27 | 06.04.2016 | 12:10:41 | 15.06.2025 | 03:20:57 | 53.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550984.jpg |
| 26.04.2022 | 10:58:27 | 06.04.2016 | 12:10:42 | 15.06.2025 | 03:20:57 | 53.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550986.jpg |
| 26.04.2022 | 10:58:27 | 06.04.2016 | 12:10:42 | 15.06.2025 | 03:20:58 | 83.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550988.jpg |
| 26.04.2022 | 10:58:27 | 25.04.2016 | 02:14:12 | 15.06.2025 | 03:20:58 | 83.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550990.jpg |
| 26.04.2022 | 10:58:27 | 06.04.2016 | 12:10:42 | 15.06.2025 | 03:20:58 | 83.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550991.jpg |
| 26.04.2022 | 10:58:27 | 25.04.2016 | 02:26:21 | 15.06.2025 | 03:20:58 | 80.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550992.jpg |
| 26.04.2022 | 10:58:27 | 06.04.2016 | 12:10:42 | 15.06.2025 | 03:20:59 | 83.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550993.jpg |
| 26.04.2022 | 10:58:27 | 06.04.2016 | 12:10:43 | 15.06.2025 | 03:20:59 | 83.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550995.jpg |
| 26.04.2022 | 10:58:27 | 06.04.2016 | 12:10:43 | 15.06.2025 | 03:20:59 | 83.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550996.jpg |
| 26.04.2022 | 10:58:30 | 06.04.2016 | 12:10:43 | 15.06.2025 | 03:20:59 | 83.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550997.jpg |
| 26.04.2022 | 10:58:30 | 06.04.2016 | 12:10:43 | 15.06.2025 | 03:21:00 | 83.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\550998.jpg |
| 26.04.2022 | 10:58:30 | 06.04.2016 | 12:10:44 | 15.06.2025 | 03:21:00 | 83.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551000.jpg |
| 26.04.2022 | 10:58:30 | 06.04.2016 | 09:53:31 | 15.06.2025 | 03:21:00 | 113.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551004.jpg |
| 26.04.2022 | 10:58:30 | 25.04.2016 | 02:11:59 | 15.06.2025 | 03:21:00 | 114.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551005.jpg |
| 26.04.2022 | 10:58:30 | 25.04.2016 | 02:04:27 | 15.06.2025 | 03:21:01 | 211.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551006.jpg |
| 26.04.2022 | 10:58:30 | 06.04.2016 | 09:53:32 | 15.06.2025 | 03:21:01 | 113.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551007.jpg |
| 26.04.2022 | 10:58:30 | 06.04.2016 | 09:53:32 | 15.06.2025 | 03:21:01 | 114.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551008.jpg |
| 26.04.2022 | 10:58:30 | 06.04.2016 | 09:53:32 | 15.06.2025 | 03:21:02 | 114.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551009.jpg |
| 26.04.2022 | 10:58:31 | 28.04.2010 | 08:45:24 | 15.06.2025 | 03:21:02 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551010_PC.jpg |
| 26.04.2022 | 10:58:31 | 06.04.2016 | 05:41:48 | 15.06.2025 | 03:21:02 | 211.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551011.jpg |
| 26.04.2022 | 10:58:31 | 25.04.2016 | 02:04:28 | 15.06.2025 | 03:21:02 | 211.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551013.jpg |
| 26.04.2022 | 10:58:34 | 06.04.2016 | 09:53:32 | 15.06.2025 | 03:21:03 | 113.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551014.jpg |
| 26.04.2022 | 10:58:34 | 25.04.2016 | 02:11:59 | 15.06.2025 | 03:21:03 | 113.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551015.jpg |
| 26.04.2022 | 10:58:34 | 06.04.2016 | 05:41:48 | 15.06.2025 | 03:21:03 | 211.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551016.jpg |
| 26.04.2022 | 10:58:34 | 25.04.2016 | 02:04:28 | 15.06.2025 | 03:21:03 | 211.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551017.jpg |
| 26.04.2022 | 10:58:34 | 06.04.2016 | 05:41:49 | 15.06.2025 | 03:21:04 | 211.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551018.jpg |
| 26.04.2022 | 10:58:34 | 28.04.2010 | 08:45:44 | 15.06.2025 | 03:21:04 | 18.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551019_PC.jpg |
| 26.04.2022 | 10:58:34 | 28.04.2010 | 08:44:49 | 15.06.2025 | 03:21:04 | 18.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551020_PC.jpg |
| 26.04.2022 | 10:58:34 | 06.04.2016 | 09:53:33 | 15.06.2025 | 03:21:04 | 87.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551021.jpg |
| 26.04.2022 | 10:58:34 | 06.04.2016 | 09:53:33 | 15.06.2025 | 03:21:05 | 87.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551022.jpg |
| 26.04.2022 | 10:58:34 | 06.04.2016 | 09:53:34 | 15.06.2025 | 03:21:05 | 87.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551023.jpg |
| 26.04.2022 | 10:58:34 | 25.04.2016 | 02:14:12 | 15.06.2025 | 03:21:05 | 116.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551024.jpg |
| 26.04.2022 | 10:58:34 | 25.04.2016 | 02:14:12 | 15.06.2025 | 03:21:06 | 116.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551025.jpg |
| 26.04.2022 | 10:58:34 | 06.04.2016 | 12:10:45 | 15.06.2025 | 03:21:06 | 116.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551027.jpg |
| 26.04.2022 | 10:58:34 | 19.11.2020 | 19:30:41 | 15.06.2025 | 03:21:06 | 114.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551030_back.jpg |
| 26.04.2022 | 10:58:34 | 28.04.2010 | 08:44:55 | 15.06.2025 | 03:21:06 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551034_PC.jpg |
| 26.04.2022 | 10:58:37 | 28.04.2010 | 08:44:59 | 15.06.2025 | 03:21:07 | 15.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551035_PC.jpg |
| 26.04.2022 | 10:58:37 | 11.11.2016 | 02:06:11 | 15.06.2025 | 03:21:07 | 87.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551036.jpg |
| 26.04.2022 | 10:58:37 | 06.04.2016 | 12:10:45 | 15.06.2025 | 03:21:07 | 116.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551037.jpg |
| 26.04.2022 | 10:58:37 | 22.11.2016 | 02:04:42 | 15.06.2025 | 03:21:07 | 115.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551047.jpg |
| 26.04.2022 | 10:58:37 | 22.11.2016 | 02:04:45 | 15.06.2025 | 03:21:08 | 115.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551048.jpg |
| 26.04.2022 | 10:58:37 | 06.02.2020 | 19:31:19 | 15.06.2025 | 03:21:08 | 61.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551051_1.jpg |
| 26.04.2022 | 10:58:37 | 11.11.2016 | 02:12:31 | 15.06.2025 | 03:21:08 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551068.jpg |
| 26.04.2022 | 10:58:37 | 11.11.2016 | 02:12:31 | 15.06.2025 | 03:21:08 | 22.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551068_2.jpg |
| 26.04.2022 | 10:58:37 | 11.11.2016 | 02:12:31 | 15.06.2025 | 03:21:09 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551068_3.jpg |
| 26.04.2022 | 10:58:37 | 11.11.2016 | 02:12:31 | 15.06.2025 | 03:21:09 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551068_4.jpg |
| 26.04.2022 | 10:58:37 | 11.11.2016 | 02:12:32 | 15.06.2025 | 03:21:09 | 22.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551072.jpg |
| 26.04.2022 | 10:58:37 | 11.11.2016 | 02:12:32 | 15.06.2025 | 03:21:09 | 22.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551072_2.jpg |
| 26.04.2022 | 10:58:37 | 11.11.2016 | 02:12:32 | 15.06.2025 | 03:21:10 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551072_3.jpg |
| 26.04.2022 | 10:58:38 | 11.11.2016 | 02:12:32 | 15.06.2025 | 03:21:10 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551072_4.jpg |
| 26.04.2022 | 10:58:38 | 22.11.2016 | 02:46:59 | 15.06.2025 | 03:21:10 | 8.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551101.jpg |
| 26.04.2022 | 10:58:41 | 22.11.2016 | 02:46:59 | 15.06.2025 | 03:21:10 | 36.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551101_2.jpg |
| 26.04.2022 | 10:58:41 | 22.11.2016 | 02:46:59 | 15.06.2025 | 03:21:11 | 8.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551101_3.jpg |
| 26.04.2022 | 10:58:41 | 22.11.2016 | 02:46:59 | 15.06.2025 | 03:21:11 | 8.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551101_4.jpg |
| 26.04.2022 | 10:58:41 | 06.04.2016 | 09:53:36 | 15.06.2025 | 03:21:11 | 87.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551105.jpg |
| 26.04.2022 | 10:58:41 | 06.04.2016 | 12:10:45 | 15.06.2025 | 03:21:11 | 116.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551106.jpg |
| 26.04.2022 | 10:58:41 | 28.04.2010 | 08:45:02 | 15.06.2025 | 03:21:12 | 12.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551107_PC.jpg |
| 26.04.2022 | 10:58:41 | 11.11.2016 | 02:06:11 | 15.06.2025 | 03:21:12 | 87.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551108.jpg |
| 26.04.2022 | 10:58:41 | 11.11.2016 | 02:06:13 | 15.06.2025 | 03:21:12 | 87.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551109.jpg |
| 26.04.2022 | 10:58:41 | 11.11.2016 | 02:06:13 | 15.06.2025 | 03:21:12 | 20.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551111.jpg |
| 26.04.2022 | 10:58:41 | 11.11.2016 | 02:06:13 | 15.06.2025 | 03:21:13 | 91.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551112.jpg |
| 26.04.2022 | 10:58:41 | 11.11.2016 | 02:06:13 | 15.06.2025 | 03:21:13 | 91.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551113.jpg |
| 26.04.2022 | 10:58:44 | 25.04.2016 | 02:26:27 | 15.06.2025 | 03:21:13 | 54.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551114.jpg |
| 26.04.2022 | 10:58:44 | 25.04.2016 | 02:26:27 | 15.06.2025 | 03:21:13 | 54.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551115.jpg |
| 26.04.2022 | 10:58:44 | 25.04.2016 | 02:26:28 | 15.06.2025 | 03:21:14 | 54.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551116.jpg |
| 26.04.2022 | 10:58:44 | 11.11.2016 | 02:06:14 | 15.06.2025 | 03:21:14 | 91.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551117.jpg |
| 26.04.2022 | 10:58:44 | 06.04.2016 | 16:30:55 | 15.06.2025 | 03:21:14 | 17.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551129.jpg |
| 26.04.2022 | 10:58:44 | 06.04.2016 | 12:10:46 | 15.06.2025 | 03:21:14 | 46.7[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2927

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:58:44 | 06.04.2016 | 12:10:46 | 15.06.2025 | 03:21:15 | 11.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551139.jpg |
| 26.04.2022 | 10:58:44 | 06.04.2016 | 12:10:46 | 15.06.2025 | 03:21:15 | 46.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551141.jpg |
| 26.04.2022 | 10:58:44 | 25.02.2019 | 19:30:41 | 15.06.2025 | 03:21:15 | 10.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551142.jpg |
| 26.04.2022 | 10:58:44 | 11.11.2016 | 02:06:14 | 15.06.2025 | 03:21:15 | 105.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551145.jpg |
| 26.04.2022 | 10:58:44 | 04.04.2016 | 07:38:56 | 15.06.2025 | 03:21:16 | 40.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551146.jpg |
| 26.04.2022 | 10:58:44 | 22.11.2016 | 02:47:00 | 15.06.2025 | 03:21:16 | 51.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551152.jpg |
| 26.04.2022 | 10:58:44 | 31.05.2018 | 19:31:58 | 15.06.2025 | 03:21:16 | 24.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551153.jpg |
| 26.04.2022 | 10:58:44 | 11.11.2016 | 02:06:14 | 15.06.2025 | 03:21:16 | 51.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551174.jpg |
| 26.04.2022 | 10:58:47 | 11.11.2016 | 02:06:14 | 15.06.2025 | 03:21:17 | 50.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551175.jpg |
| 26.04.2022 | 10:58:48 | 06.04.2016 | 12:10:47 | 15.06.2025 | 03:21:17 | 59.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551177.jpg |
| 26.04.2022 | 10:58:48 | 25.04.2016 | 02:14:13 | 15.06.2025 | 03:21:17 | 79.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551180.jpg |
| 26.04.2022 | 10:58:48 | 06.04.2016 | 12:10:47 | 15.06.2025 | 03:21:17 | 79.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551181.jpg |
| 26.04.2022 | 10:58:48 | 02.07.2020 | 19:30:54 | 15.06.2025 | 03:21:18 | 38.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551182_front.jpg |
| 26.04.2022 | 10:58:48 | 04.03.2020 | 19:31:14 | 15.06.2025 | 03:21:18 | 12.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551191_front.jpg |
| 26.04.2022 | 10:58:48 | 06.04.2016 | 14:48:35 | 15.06.2025 | 03:21:18 | 83.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551203.jpg |
| 26.04.2022 | 10:58:48 | 06.04.2016 | 02:41:01 | 15.06.2025 | 03:21:18 | 61.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551231.jpg |
| 26.04.2022 | 10:58:48 | 23.08.2019 | 19:30:54 | 15.06.2025 | 03:21:19 | 6.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551233.jpg |
| 26.04.2022 | 10:58:48 | 06.07.2021 | 19:31:09 | 15.06.2025 | 03:21:19 | 76.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551254.jpg |
| 26.04.2022 | 10:58:48 | 06.04.2016 | 09:53:39 | 15.06.2025 | 03:21:19 | 15.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551261.jpg |
| 26.04.2022 | 10:58:48 | 06.04.2016 | 09:53:39 | 15.06.2025 | 03:21:19 | 17.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551266.jpg |
| 26.04.2022 | 10:58:48 | 06.04.2016 | 09:53:40 | 15.06.2025 | 03:21:20 | 17.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551272.jpg |
| 26.04.2022 | 10:58:48 | 06.04.2016 | 09:53:40 | 15.06.2025 | 03:21:20 | 16.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551275.jpg |
| 26.04.2022 | 10:58:51 | 07.08.2017 | 19:31:11 | 15.06.2025 | 03:21:20 | 15.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551278.jpg |
| 26.04.2022 | 10:58:51 | 04.04.2016 | 07:38:55 | 15.06.2025 | 03:21:20 | 14.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551279.jpg |
| 26.04.2022 | 10:58:51 | 06.04.2016 | 09:53:41 | 15.06.2025 | 03:21:21 | 17.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551281.jpg |
| 26.04.2022 | 10:58:51 | 11.11.2016 | 02:03:12 | 15.06.2025 | 03:21:21 | 21.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551287.jpg |
| 26.04.2022 | 10:58:51 | 11.11.2016 | 02:12:32 | 15.06.2025 | 03:21:21 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551297.jpg |
| 26.04.2022 | 10:58:51 | 11.11.2016 | 02:12:32 | 15.06.2025 | 03:21:22 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551298.jpg |
| 26.04.2022 | 10:58:51 | 11.11.2016 | 02:12:32 | 15.06.2025 | 03:21:22 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551299.jpg |
| 26.04.2022 | 10:58:51 | 06.04.2016 | 12:10:47 | 15.06.2025 | 03:21:22 | 85.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551303.jpg |
| 26.04.2022 | 10:58:51 | 11.11.2016 | 02:12:32 | 15.06.2025 | 03:21:22 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551308.jpg |
| 26.04.2022 | 10:58:51 | 11.11.2016 | 02:12:33 | 15.06.2025 | 03:21:23 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551315.jpg |
| 26.04.2022 | 10:58:51 | 11.11.2016 | 02:12:33 | 15.06.2025 | 03:21:23 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551316.jpg |
| 26.04.2022 | 10:58:51 | 11.11.2016 | 02:12:34 | 15.06.2025 | 03:21:23 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551317.jpg |
| 26.04.2022 | 10:58:51 | 11.11.2016 | 02:12:33 | 15.06.2025 | 03:21:23 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551318.jpg |
| 26.04.2022 | 10:58:54 | 11.11.2016 | 02:12:33 | 15.06.2025 | 03:21:24 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551319.jpg |
| 26.04.2022 | 10:58:54 | 06.04.2016 | 12:10:47 | 15.06.2025 | 03:21:24 | 71.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551325.jpg |
| 26.04.2022 | 10:58:54 | 06.04.2016 | 12:10:48 | 15.06.2025 | 03:21:24 | 71.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551326.jpg |
| 26.04.2022 | 10:58:54 | 06.04.2016 | 12:10:48 | 15.06.2025 | 03:21:24 | 71.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551327.jpg |
| 26.04.2022 | 10:58:55 | 06.04.2016 | 12:10:49 | 15.06.2025 | 03:21:25 | 71.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551330.jpg |
| 26.04.2022 | 10:58:55 | 11.11.2016 | 02:06:15 | 15.06.2025 | 03:21:25 | 91.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551331.jpg |
| 26.04.2022 | 10:58:55 | 28.04.2010 | 08:45:18 | 15.06.2025 | 03:21:25 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551332_PC.jpg |
| 26.04.2022 | 10:58:55 | 06.04.2016 | 16:07:51 | 15.06.2025 | 03:21:25 | 25.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551333.jpg |
| 26.04.2022 | 10:58:55 | 11.11.2016 | 02:01:20 | 15.06.2025 | 03:21:26 | 14.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551335.jpg |
| 26.04.2022 | 10:58:55 | 04.04.2016 | 08:03:24 | 15.06.2025 | 03:21:26 | 65.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551336.jpg |
| 26.04.2022 | 10:58:55 | 25.04.2016 | 02:14:13 | 15.06.2025 | 03:21:26 | 17.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551338.jpg |
| 26.04.2022 | 10:58:55 | 25.04.2016 | 02:14:13 | 15.06.2025 | 03:21:26 | 72.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551339.jpg |
| 26.04.2022 | 10:58:55 | 25.04.2016 | 02:11:59 | 15.06.2025 | 03:21:27 | 107.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551340.jpg |
| 26.04.2022 | 10:58:55 | 27.04.2010 | 20:58:19 | 15.06.2025 | 03:21:27 | 24.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551343_PC.jpg |
| 26.04.2022 | 10:58:55 | 27.04.2010 | 20:58:53 | 15.06.2025 | 03:21:27 | 24.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551345_PC.jpg |
| 26.04.2022 | 10:58:55 | 06.04.2016 | 09:53:42 | 15.06.2025 | 03:21:28 | 107.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551346.jpg |
| 26.04.2022 | 10:58:58 | 06.04.2016 | 09:53:42 | 15.06.2025 | 03:21:28 | 107.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551347.jpg |
| 26.04.2022 | 10:58:58 | 25.04.2016 | 02:12:00 | 15.06.2025 | 03:21:28 | 107.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551349.jpg |
| 26.04.2022 | 10:58:58 | 27.04.2010 | 20:59:12 | 15.06.2025 | 03:21:28 | 25.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551350_PC.jpg |
| 26.04.2022 | 10:58:58 | 27.04.2010 | 20:59:33 | 15.06.2025 | 03:21:29 | 25.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551351_PC.jpg |
| 26.04.2022 | 10:58:58 | 25.04.2016 | 02:12:00 | 15.06.2025 | 03:21:29 | 107.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551352.jpg |
| 26.04.2022 | 10:58:58 | 27.04.2010 | 20:59:58 | 15.06.2025 | 03:21:29 | 25.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551353_PC.jpg |
| 26.04.2022 | 10:58:58 | 06.04.2016 | 09:53:43 | 15.06.2025 | 03:21:29 | 107.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551354.jpg |
| 26.04.2022 | 10:58:58 | 11.11.2016 | 02:06:15 | 15.06.2025 | 03:21:30 | 49.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551355.jpg |
| 26.04.2022 | 10:58:58 | 11.11.2016 | 02:06:16 | 15.06.2025 | 03:21:30 | 65.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551357.jpg |
| 26.04.2022 | 10:58:58 | 25.04.2016 | 02:26:23 | 15.06.2025 | 03:21:30 | 72.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551358.jpg |
| 26.04.2022 | 10:58:58 | 11.11.2016 | 02:06:15 | 15.06.2025 | 03:21:30 | 61.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551359.jpg |
| 26.04.2022 | 10:58:58 | 25.04.2016 | 02:26:23 | 15.06.2025 | 03:21:31 | 72.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551360.jpg |
| 26.04.2022 | 10:58:58 | 25.04.2016 | 02:12:00 | 15.06.2025 | 03:21:31 | 113.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551362.jpg |
| 26.04.2022 | 10:58:58 | 27.04.2010 | 21:00:12 | 15.06.2025 | 03:21:31 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551363_PC.jpg |
| 26.04.2022 | 10:59:01 | 27.04.2010 | 21:00:43 | 15.06.2025 | 03:21:32 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551364_PC.jpg |
| 26.04.2022 | 10:59:01 | 27.04.2010 | 21:00:26 | 15.06.2025 | 03:21:32 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551365_PC.jpg |
| 26.04.2022 | 10:59:02 | 25.04.2016 | 02:26:21 | 15.06.2025 | 03:21:32 | 84.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551366.jpg |
| 26.04.2022 | 10:59:02 | 25.04.2016 | 02:12:00 | 15.06.2025 | 03:21:32 | 113.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551367.jpg |
| 26.04.2022 | 10:59:02 | 04.04.2016 | 08:18:52 | 15.06.2025 | 03:21:33 | 78.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551368.jpg |
| 26.04.2022 | 10:59:02 | 27.04.2010 | 21:00:57 | 15.06.2025 | 03:21:33 | 21.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551369_PC.jpg |
| 26.04.2022 | 10:59:02 | 27.04.2010 | 21:01:10 | 15.06.2025 | 03:21:33 | 24.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551370_PC.jpg |
| 26.04.2022 | 10:59:02 | 06.04.2016 | 05:41:49 | 15.06.2025 | 03:21:33 | 211.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551371.jpg |
| 26.04.2022 | 10:59:02 | 25.04.2016 | 02:04:29 | 15.06.2025 | 03:21:34 | 211.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551373.jpg |
| 26.04.2022 | 10:59:02 | 06.04.2016 | 09:53:45 | 15.06.2025 | 03:21:34 | 107.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551375.jpg |
| 26.04.2022 | 10:59:02 | 25.04.2016 | 02:12:01 | 15.06.2025 | 03:21:34 | 107.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551376.jpg |
| 26.04.2022 | 10:59:02 | 25.04.2016 | 02:04:28 | 15.06.2025 | 03:21:34 | 211.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551377.jpg |
| 26.04.2022 | 10:59:02 | 06.04.2016 | 05:41:50 | 15.06.2025 | 03:21:35 | 211.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551378.jpg |
| 26.04.2022 | 10:59:05 | 06.04.2016 | 09:53:45 | 15.06.2025 | 03:21:35 | 107.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551379.jpg |
| 26.04.2022 | 10:59:05 | 06.04.2016 | 03:17:55 | 15.06.2025 | 03:21:35 | 24.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551380_PC.jpg |
| 26.04.2022 | 10:59:05 | 06.04.2016 | 09:53:45 | 15.06.2025 | 03:21:36 | 107.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551381.jpg |
| 26.04.2022 | 10:59:05 | 06.04.2016 | 09:53:46 | 15.06.2025 | 03:21:36 | 114.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551382.jpg |
| 26.04.2022 | 10:59:05 | 25.04.2016 | 02:14:14 | 15.06.2025 | 03:21:36 | 66.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551383.jpg |
| 26.04.2022 | 10:59:05 | 25.04.2016 | 02:14:14 | 15.06.2025 | 03:21:36 | 66.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551384.jpg |
| 26.04.2022 | 10:59:05 | 06.04.2016 | 12:10:50 | 15.06.2025 | 03:21:37 | 66.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551389.jpg |
| 26.04.2022 | 10:59:05 | 06.04.2016 | 12:10:50 | 15.06.2025 | 03:21:37 | 66.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551390.jpg |
| 26.04.2022 | 10:59:05 | 06.04.2016 | 12:10:50 | 15.06.2025 | 03:21:37 | 66.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551391.jpg |
| 26.04.2022 | 10:59:05 | 25.04.2016 | 02:14:14 | 15.06.2025 | 03:21:37 | 66.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551392.jpg |
| 26.04.2022 | 10:59:05 | 25.04.2016 | 02:26:24 | 15.06.2025 | 03:21:38 | 58.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551393.jpg |
| 26.04.2022 | 10:59:05 | 12.07.2018 | 19:30:59 | 15.06.2025 | 03:21:38 | 112.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551394.jpg |
| 26.04.2022 | 10:59:08 | 06.04.2016 | 14:42:46 | 15.06.2025 | 03:21:38 | 22.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551395.jpg |
| 26.04.2022 | 10:59:08 | 06.08.2018 | 19:30:50 | 15.06.2025 | 03:21:39 | 41.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551399.jpg |
| 26.04.2022 | 10:59:08 | 19.08.2021 | 15:13:06 | 15.06.2025 | 03:21:39 | 57.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551479.jpg |
| 26.04.2022 | 10:59:08 | 22.11.2016 | 02:47:00 | 15.06.2025 | 03:21:39 | 132.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551534.jpg |
| 26.04.2022 | 10:59:08 | 24.08.2020 | 19:31:13 | 15.06.2025 | 03:21:39 | 35.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551567.jpg |
| 26.04.2022 | 10:59:08 | 24.08.2020 | 19:31:14 | 15.06.2025 | 03:21:40 | 44.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551568.jpg |
| 26.04.2022 | 10:59:08 | 24.08.2020 | 19:31:14 | 15.06.2025 | 03:21:40 | 35.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551569.jpg |
| 26.04.2022 | 10:59:09 | 09.03.2007 | 14:23:50 | 15.06.2025 | 03:21:40 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551582_PC.jpg |
| 26.04.2022 | 10:59:09 | 06.04.2016 | 14:53:25 | 15.06.2025 | 03:21:40 | 12.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551587.jpg |
| 26.04.2022 | 10:59:09 | 06.04.2016 | 06:00:18 | 15.06.2025 | 03:21:41 | 647.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551588.jpg |
| 26.04.2022 | 10:59:09 | 12.03.2018 | 19:30:52 | 15.06.2025 | 03:21:41 | 47.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551593.jpg |
| 26.04.2022 | 10:59:09 | 06.04.2016 | 14:31:35 | 15.06.2025 | 03:21:41 | 64.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551597.jpg |
| 26.04.2022 | 10:59:09 | 06.04.2016 | 14:31:35 | 15.06.2025 | 03:21:41 | 64.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551598.jpg |
| 26.04.2022 | 10:59:09 | 06.04.2016 | 14:31:35 | 15.06.2025 | 03:21:42 | 60.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551599.jpg |
| 26.04.2022 | 10:59:12 | 06.04.2016 | 14:31:35 | 15.06.2025 | 03:21:42 | 61.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551600.jpg |
| 26.04.2022 | 10:59:12 | 06.04.2016 | 14:31:36 | 15.06.2025 | 03:21:42 | 59.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551603.jpg |
| 26.04.2022 | 10:59:12 | 06.04.2016 | 14:31:37 | 15.06.2025 | 03:21:42 | 61.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551607.jpg |
| 26.04.2022 | 10:59:12 | 06.04.2016 | 14:31:37 | 15.06.2025 | 03:21:43 | 62.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551609.jpg |
| 26.04.2022 | 10:59:12 | 06.04.2016 | 14:31:37 | 15.06.2025 | 03:21:43 | 62.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551610.jpg |
| 26.04.2022 | 10:59:12 | 06.04.2016 | 14:31:37 | 15.06.2025 | 03:21:43 | 61.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551611.jpg |
| 26.04.2022 | 10:59:12 | 15.06.2021 | 19:31:08 | 15.06.2025 | 03:21:44 | 55.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551633_ls.jpg |
| 26.04.2022 | 10:59:12 | 04.04.2016 | 09:03:55 | 15.06.2025 | 03:21:44 | 10.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551635.jpg |
| 26.04.2022 | 10:59:12 | 04.04.2016 | 09:03:56 | 15.06.2025 | 03:21:44 | 41.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551637.jpg |
| 26.04.2022 | 10:59:12 | 04.04.2016 | 09:03:56 | 15.06.2025 | 03:21:44 | 16.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551640.jpg |
| 26.04.2022 | 10:59:12 | 15.07.2019 | 19:30:57 | 15.06.2025 | 03:21:45 | 24.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551648.jpg |
| 26.04.2022 | 10:59:12 | 15.07.2019 | 19:30:57 | 15.06.2025 | 03:21:45 | 64.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551648_2.jpg |
| 26.04.2022 | 10:59:12 | 15.07.2019 | 19:30:57 | 15.06.2025 | 03:21:45 | 24.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551648_3.jpg |
| 26.04.2022 | 10:59:15 | 15.07.2019 | 19:30:57 | 15.06.2025 | 03:21:45 | 24.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551648_4.jpg |
| 26.04.2022 | 10:59:15 | 06.04.2016 | 05:25:31 | 15.06.2025 | 03:21:46 | 3.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551670_PC.jpg |
| 26.04.2022 | 10:59:15 | 06.04.2016 | 11:16:20 | 15.06.2025 | 03:21:46 | 22.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551682.jpg |
| 26.04.2022 | 10:59:15 | 04.04.2016 | 07:38:57 | 15.06.2025 | 03:21:46 | 31.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551704.jpg |
| 26.04.2022 | 10:59:15 | 05.06.2020 | 19:30:55 | 15.06.2025 | 03:21:47 | 39.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551713_right.jpg |
| 26.04.2022 | 10:59:15 | 06.04.2016 | 15:53:46 | 15.06.2025 | 03:21:47 | 25.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551722.jpg |
| 26.04.2022 | 10:59:15 | 06.04.2016 | 15:53:46 | 15.06.2025 | 03:21:47 | 25.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551722_2.jpg |
| 26.04.2022 | 10:59:15 | 06.04.2016 | 15:53:46 | 15.06.2025 | 03:21:47 | 95.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551722_3.jpg |
| 26.04.2022 | 10:59:15 | 06.04.2016 | 15:53:46 | 15.06.2025 | 03:21:48 | 25.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551722_4.jpg |
| 26.04.2022 | 10:59:15 | 16.01.2018 | 19:32:54 | 15.06.2025 | 03:21:48 | 27.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551726.jpg |
| 26.04.2022 | 10:59:15 | 06.04.2016 | 02:17:04 | 15.06.2025 | 03:21:48 | 86.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551735.jpg |
| 26.04.2022 | 10:59:15 | 04.04.2016 | 07:38:58 | 15.06.2025 | 03:21:48 | 24.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551750.jpg |
| 26.04.2022 | 10:59:18 | 18.11.2019 | 19:30:37 | 15.06.2025 | 03:21:49 | 36.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551771.jpg |
| 26.04.2022 | 10:59:18 | 06.04.2016 | 07:37:59 | 15.06.2025 | 03:21:49 | 36.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551773.jpg |
| 26.04.2022 | 10:59:19 | 25.06.2007 | 11:25:53 | 15.06.2025 | 03:21:49 | 9.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551789_PC.jpg |
| 26.04.2022 | 10:59:19 | 07.06.2017 | 19:41:13 | 15.06.2025 | 03:21:50 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551807.jpg |
| 26.04.2022 | 10:59:19 | 12.11.2008 | 09:52:02 | 15.06.2025 | 03:21:50 | 42.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551824_PC.jpg |
| 26.04.2022 | 10:59:19 | 27.02.2018 | 19:30:56 | 15.06.2025 | 03:21:50 | 13.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551844.jpg |
| 26.04.2022 | 10:59:19 | 22.11.2016 | 02:47:01 | 15.06.2025 | 03:21:50 | 38.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551850.jpg |
| 26.04.2022 | 10:59:19 | 22.11.2016 | 02:47:01 | 15.06.2025 | 03:21:51 | 38.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551851.jpg |
| 26.04.2022 | 10:59:19 | 22.11.2016 | 02:47:01 | 15.06.2025 | 03:21:51 | 11.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551851_2.jpg |
| 26.04.2022 | 10:59:19 | 22.11.2016 | 02:47:01 | 15.06.2025 | 03:21:51 | 38.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551851_3.jpg |
| 26.04.2022 | 10:59:19 | 22.11.2016 | 02:47:01 | 15.06.2025 | 03:21:51 | 11.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551851_4.jpg |
| 26.04.2022 | 10:59:19 | 22.11.2016 | 02:47:03 | 15.06.2025 | 03:21:52 | 61.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551859.jpg |
| 26.04.2022 | 10:59:19 | 04.04.2016 | 07:44:46 | 15.06.2025 | 03:21:52 | 4.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551862.jpg |
| 26.04.2022 | 10:59:19 | 04.04.2016 | 07:44:46 | 15.06.2025 | 03:21:52 | 13.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551862_2.jpg |
| 26.04.2022 | 10:59:22 | 04.04.2016 | 08:18:53 | 15.06.2025 | 03:21:53 | 57.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551873.jpg |
| 26.04.2022 | 10:59:22 | 04.04.2016 | 08:18:53 | 15.06.2025 | 03:21:53 | 16.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551873_2.jpg |
| 26.04.2022 | 10:59:22 | 04.04.2016 | 08:18:53 | 15.06.2025 | 03:21:53 | 57.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551873_3.jpg |
| 26.04.2022 | 10:59:22 | 04.04.2016 | 08:18:53 | 15.06.2025 | 03:21:53 | 57.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551873_4.jpg |
| 26.04.2022 | 10:59:22 | 06.04.2016 | 02:17:11 | 15.06.2025 | 03:21:54 | 59.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551887.jpg |
| 26.04.2022 | 10:59:22 | 04.03.2020 | 19:31:13 | 15.06.2025 | 03:21:54 | 9.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551903_front.jpg |
| 26.04.2022 | 10:59:22 | 14.03.2018 | 19:32:05 | 15.06.2025 | 03:21:54 | 79.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551921.jpg |
| 26.04.2022 | 10:59:22 | 14.03.2018 | 19:32:05 | 15.06.2025 | 03:21:54 | 79.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551921_2.jpg |
| 26.04.2022 | 10:59:22 | 14.03.2018 | 19:32:05 | 15.06.2025 | 03:21:55 | 79.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551921_3.jpg |
| 26.04.2022 | 10:59:22 | 14.03.2018 | 19:32:05 | 15.06.2025 | 03:21:55 | 79.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551921_4.jpg |
| 26.04.2022 | 10:59:22 | 04.04.2016 | 08:03:25 | 15.06.2025 | 03:21:55 | 56.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551955.jpg |
| 26.04.2022 | 10:59:22 | 04.04.2016 | 08:03:25 | 15.06.2025 | 03:21:55 | 15.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551955_2.jpg |
| 26.04.2022 | 10:59:25 | 04.04.2016 | 08:03:25 | 15.06.2025 | 03:21:56 | 56.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551955_3.jpg |
| 26.04.2022 | 10:59:25 | 04.04.2016 | 08:03:25 | 15.06.2025 | 03:21:56 | 15.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551955_4.jpg |
| 26.04.2022 | 10:59:25 | 07.06.2017 | 19:41:13 | 15.06.2025 | 03:21:56 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551995.jpg |
| 26.04.2022 | 10:59:25 | 06.04.2016 | 07:09:31 | 15.06.2025 | 03:21:57 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\551996.jpg |
| 26.04.2022 | 10:59:25 | 22.09.2020 | 19:31:10 | 15.06.2025 | 03:21:57 | 21.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552027.jpg |
| 26.04.2022 | 10:59:25 | 17.03.2021 | 19:31:50 | 15.06.2025 | 03:21:57 | 30.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552028_ppkgleft.jpg |
| 26.04.2022 | 10:59:26 | 22.03.2021 | 19:31:21 | 15.06.2025 | 03:21:58 | 65.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552033_ppkgleft.jpg |
| 26.04.2022 | 10:59:26 | 26.05.2020 | 19:31:35 | 15.06.2025 | 03:21:58 | 81.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552037_ppkgleft.jpg |
| 26.04.2022 | 10:59:26 | 13.05.2020 | 19:31:28 | 15.06.2025 | 03:21:58 | 84.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552040_ppkgleft.jpg |
| 26.04.2022 | 10:59:26 | 17.03.2021 | 19:31:46 | 15.06.2025 | 03:21:58 | 54.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552046_front.jpg |
| 26.04.2022 | 10:59:26 | 11.06.2018 | 19:30:58 | 15.06.2025 | 03:21:59 | 886.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552071.jpg |
| 26.04.2022 | 10:59:26 | 04.04.2016 | 07:38:59 | 15.06.2025 | 03:21:59 | 30.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552126.jpg |
| 26.04.2022 | 10:59:26 | 13.07.2017 | 19:30:55 | 15.06.2025 | 03:22:00 | 9.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552139.jpg |
| 26.04.2022 | 10:59:26 | 29.12.2020 | 19:30:41 | 15.06.2025 | 03:22:00 | 43.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552169.jpg |
| 26.04.2022 | 10:59:29 | 06.04.2016 | 12:36:49 | 15.06.2025 | 03:22:00 | 4.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552178_PC.jpg |
| 26.04.2022 | 10:59:29 | 06.04.2016 | 02:40:59 | 15.06.2025 | 03:22:01 | 61.5[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5521[illegible].jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2928

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 10:59:29 | 04.04.2016 | 08:26:31 | 15.06.2025 | 03:22:01 | 22.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552196.jpg |
| 26.04.2022 | 10:59:29 | 19.08.2021 | 13:59:47 | 15.06.2025 | 03:22:01 | 65.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552208.jpg |
| 26.04.2022 | 10:59:29 | 13.07.2017 | 19:30:55 | 15.06.2025 | 03:22:02 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552218.jpg |
| 26.04.2022 | 10:59:29 | 06.04.2016 | 11:38:32 | 15.06.2025 | 03:22:02 | 49.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552226.jpg |
| 26.04.2022 | 10:59:29 | 06.04.2016 | 12:00:14 | 15.06.2025 | 03:22:02 | 62.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552272.jpg |
| 26.04.2022 | 10:59:29 | 06.04.2016 | 12:00:14 | 15.06.2025 | 03:22:03 | 62.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552272_2.jpg |
| 26.04.2022 | 10:59:29 | 06.04.2016 | 12:00:14 | 15.06.2025 | 03:22:03 | 12.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552272_3.jpg |
| 26.04.2022 | 10:59:29 | 06.04.2016 | 12:00:14 | 15.06.2025 | 03:22:03 | 12.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552272_4.jpg |
| 26.04.2022 | 10:59:29 | 10.09.2020 | 19:31:07 | 15.06.2025 | 03:22:03 | 45.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552291_front.jpg |
| 26.04.2022 | 10:59:32 | 06.04.2016 | 12:32:04 | 15.06.2025 | 03:22:04 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552324.jpg |
| 26.04.2022 | 10:59:32 | 04.04.2016 | 08:03:27 | 15.06.2025 | 03:22:04 | 20.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552332.jpg |
| 26.04.2022 | 10:59:32 | 03.10.2018 | 19:30:44 | 15.06.2025 | 03:22:04 | 18.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552335.jpg |
| 26.04.2022 | 10:59:32 | 10.02.2021 | 19:30:58 | 15.06.2025 | 03:22:05 | 47.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552337_family.jpg |
| 26.04.2022 | 10:59:32 | 19.08.2021 | 15:09:09 | 15.06.2025 | 03:22:05 | 100.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552345.jpg |
| 26.04.2022 | 10:59:33 | 04.04.2016 | 08:03:29 | 15.06.2025 | 03:22:05 | 47.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552347.jpg |
| 26.04.2022 | 10:59:33 | 06.04.2016 | 06:32:29 | 15.06.2025 | 03:22:06 | 91.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552353.jpg |
| 26.04.2022 | 10:59:33 | 22.11.2016 | 02:47:04 | 15.06.2025 | 03:22:06 | 67.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552375.jpg |
| 26.04.2022 | 10:59:33 | 05.06.2020 | 19:30:55 | 15.06.2025 | 03:22:06 | 48.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552382_left.jpg |
| 26.04.2022 | 10:59:33 | 04.04.2016 | 08:03:27 | 15.06.2025 | 03:22:07 | 4.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552389.jpg |
| 26.04.2022 | 10:59:33 | 17.12.2020 | 19:30:54 | 15.06.2025 | 03:22:07 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552406_front.jpg |
| 26.04.2022 | 10:59:33 | 17.12.2020 | 19:30:54 | 15.06.2025 | 03:22:07 | 48.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552406_front_2.jpg |
| 26.04.2022 | 10:59:33 | 17.12.2020 | 19:30:54 | 15.06.2025 | 03:22:07 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552406_front_3.jpg |
| 26.04.2022 | 10:59:36 | 17.12.2020 | 19:30:54 | 15.06.2025 | 03:22:08 | 13.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552406_front_4.jpg |
| 26.04.2022 | 10:59:36 | 06.04.2016 | 15:30:01 | 15.06.2025 | 03:22:08 | 35.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552411.jpg |
| 26.04.2022 | 10:59:36 | 06.04.2016 | 09:53:46 | 15.06.2025 | 03:22:08 | 26.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552419.jpg |
| 26.04.2022 | 10:59:36 | 06.04.2016 | 09:53:47 | 15.06.2025 | 03:22:09 | 26.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552420.jpg |
| 26.04.2022 | 10:59:36 | 19.08.2021 | 13:55:29 | 15.06.2025 | 03:22:09 | 70.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552429.jpg |
| 26.04.2022 | 10:59:36 | 22.11.2016 | 02:47:03 | 15.06.2025 | 03:22:09 | 36.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552444.jpg |
| 26.04.2022 | 10:59:36 | 22.11.2016 | 02:47:03 | 15.06.2025 | 03:22:10 | 36.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552444_2.jpg |
| 26.04.2022 | 10:59:36 | 22.11.2016 | 02:47:03 | 15.06.2025 | 03:22:10 | 130.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552444_3.jpg |
| 26.04.2022 | 10:59:36 | 22.11.2016 | 02:47:03 | 15.06.2025 | 03:22:10 | 130.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552444_4.jpg |
| 26.04.2022 | 10:59:36 | 22.11.2016 | 02:47:19 | 15.06.2025 | 03:22:10 | 14.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552583.jpg |
| 26.04.2022 | 10:59:39 | 22.11.2016 | 02:47:19 | 15.06.2025 | 03:22:11 | 3.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552583_2.jpg |
| 26.04.2022 | 10:59:39 | 22.11.2016 | 02:47:19 | 15.06.2025 | 03:22:11 | 14.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552583_3.jpg |
| 26.04.2022 | 10:59:39 | 22.11.2016 | 02:47:19 | 15.06.2025 | 03:22:11 | 3.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552583_4.jpg |
| 26.04.2022 | 10:59:39 | 06.04.2016 | 07:27:01 | 15.06.2025 | 03:22:11 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552792.jpg |
| 26.04.2022 | 10:59:39 | 19.08.2021 | 14:19:50 | 15.06.2025 | 03:22:12 | 14.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552793.jpg |
| 26.04.2022 | 10:59:39 | 06.04.2016 | 14:21:08 | 15.06.2025 | 03:22:12 | 38.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552886.jpg |
| 26.04.2022 | 10:59:40 | 22.11.2016 | 02:48:24 | 15.06.2025 | 03:22:12 | 29.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552927.jpg |
| 26.04.2022 | 10:59:40 | 04.04.2016 | 08:03:29 | 15.06.2025 | 03:22:13 | 12.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552942.jpg |
| 26.04.2022 | 10:59:40 | 07.06.2017 | 19:41:16 | 15.06.2025 | 03:22:13 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\552993.jpg |
| 26.04.2022 | 10:59:40 | 22.11.2016 | 02:48:27 | 15.06.2025 | 03:22:13 | 54.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553007.jpg |
| 26.04.2022 | 10:59:40 | 22.11.2016 | 02:48:26 | 15.06.2025 | 03:22:13 | 54.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553008.jpg |
| 26.04.2022 | 10:59:40 | 10.08.2020 | 19:31:17 | 15.06.2025 | 03:22:14 | 71.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553041.jpg |
| 26.04.2022 | 10:59:43 | 08.04.2021 | 19:31:02 | 15.06.2025 | 03:22:14 | 85.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553042_ppkgleft.jpg |
| 26.04.2022 | 10:59:43 | 22.11.2016 | 02:48:53 | 15.06.2025 | 03:22:15 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553200.jpg |
| 26.04.2022 | 10:59:43 | 22.11.2016 | 02:48:53 | 15.06.2025 | 03:22:15 | 31.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553200_2.jpg |
| 26.04.2022 | 10:59:43 | 22.11.2016 | 02:48:53 | 15.06.2025 | 03:22:16 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553200_3.jpg |
| 26.04.2022 | 10:59:43 | 22.11.2016 | 02:48:53 | 15.06.2025 | 03:22:16 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553200_4.jpg |
| 26.04.2022 | 10:59:43 | 22.11.2016 | 02:48:59 | 15.06.2025 | 03:22:16 | 54.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553278.jpg |
| 26.04.2022 | 10:59:43 | 04.04.2016 | 08:43:01 | 15.06.2025 | 03:22:16 | 10.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553288.jpg |
| 26.04.2022 | 10:59:43 | 06.04.2016 | 03:18:04 | 15.06.2025 | 03:22:17 | 8.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553293_PC.jpg |
| 26.04.2022 | 10:59:43 | 06.04.2016 | 13:01:38 | 15.06.2025 | 03:22:17 | 17.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553298.jpg |
| 26.04.2022 | 10:59:46 | 04.04.2016 | 08:18:54 | 15.06.2025 | 03:22:17 | 47.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553299.jpg |
| 26.04.2022 | 10:59:46 | 15.06.2021 | 19:31:09 | 15.06.2025 | 03:22:17 | 55.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553306_ls.jpg |
| 26.04.2022 | 10:59:46 | 06.04.2016 | 03:18:05 | 15.06.2025 | 03:22:18 | 3.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553331_PC.jpg |
| 26.04.2022 | 10:59:46 | 01.07.2019 | 19:31:22 | 15.06.2025 | 03:22:19 | 148.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553368.jpg |
| 26.04.2022 | 10:59:46 | 07.06.2017 | 19:41:18 | 15.06.2025 | 03:22:19 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553388.jpg |
| 26.04.2022 | 10:59:46 | 06.04.2016 | 06:03:37 | 15.06.2025 | 03:22:20 | 42.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553418.jpg |
| 26.04.2022 | 10:59:46 | 06.04.2016 | 07:10:00 | 15.06.2025 | 03:22:20 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553438.jpg |
| 26.04.2022 | 10:59:46 | 06.04.2016 | 12:04:10 | 15.06.2025 | 03:22:20 | 25.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553461.jpg |
| 26.04.2022 | 10:59:49 | 18.04.2017 | 19:32:52 | 15.06.2025 | 03:22:20 | 12.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553485.jpg |
| 26.04.2022 | 10:59:50 | 04.04.2016 | 08:27:17 | 15.06.2025 | 03:22:21 | 602.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553496.jpg |
| 26.04.2022 | 10:59:50 | 14.08.2017 | 19:31:00 | 15.06.2025 | 03:22:21 | 35.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553500.jpg |
| 26.04.2022 | 10:59:50 | 22.11.2016 | 02:04:43 | 15.06.2025 | 03:22:21 | 115.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553510.jpg |
| 26.04.2022 | 10:59:50 | 16.01.2018 | 19:32:54 | 15.06.2025 | 03:22:21 | 27.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553511.jpg |
| 26.04.2022 | 10:59:50 | 06.04.2016 | 14:53:25 | 15.06.2025 | 03:22:22 | 57.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553587.jpg |
| 26.04.2022 | 10:59:50 | 06.04.2016 | 06:28:58 | 15.06.2025 | 03:22:22 | 120.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553596.jpg |
| 26.04.2022 | 10:59:50 | 06.04.2016 | 02:17:28 | 15.06.2025 | 03:22:22 | 15.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553598.jpg |
| 26.04.2022 | 10:59:50 | 04.04.2016 | 08:03:30 | 15.06.2025 | 03:22:23 | 30.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553640.jpg |
| 26.04.2022 | 10:59:50 | 30.11.2020 | 19:33:02 | 15.06.2025 | 03:22:23 | 50.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553641_pkgleft.jpg |
| 26.04.2022 | 10:59:50 | 06.04.2016 | 05:51:13 | 15.06.2025 | 03:22:23 | 759.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553648.jpg |
| 26.04.2022 | 10:59:50 | 06.04.2016 | 12:00:14 | 15.06.2025 | 03:22:23 | 25.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553649.jpg |
| 26.04.2022 | 10:59:50 | 05.06.2020 | 19:30:55 | 15.06.2025 | 03:22:24 | 15.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553694_side.jpg |
| 26.04.2022 | 10:59:53 | 04.04.2016 | 08:43:02 | 15.06.2025 | 03:22:24 | 28.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553703.jpg |
| 26.04.2022 | 10:59:53 | 06.04.2016 | 14:45:49 | 15.06.2025 | 03:22:24 | 48.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553704.jpg |
| 26.04.2022 | 10:59:53 | 22.08.2019 | 19:31:13 | 15.06.2025 | 03:22:24 | 31.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553727.jpg |
| 26.04.2022 | 10:59:53 | 22.11.2016 | 02:49:03 | 15.06.2025 | 03:22:25 | 45.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553732.jpg |
| 26.04.2022 | 10:59:53 | 22.11.2016 | 02:49:02 | 15.06.2025 | 03:22:25 | 45.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553733.jpg |
| 26.04.2022 | 10:59:53 | 22.11.2016 | 02:49:05 | 15.06.2025 | 03:22:25 | 45.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553734.jpg |
| 26.04.2022 | 10:59:53 | 22.11.2016 | 02:49:04 | 15.06.2025 | 03:22:25 | 45.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553735.jpg |
| 26.04.2022 | 10:59:53 | 06.02.2020 | 19:30:56 | 15.06.2025 | 03:22:26 | 79.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553782.jpg |
| 26.04.2022 | 10:59:53 | 06.04.2016 | 03:18:06 | 15.06.2025 | 03:22:26 | 58.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553786_PC.jpg |
| 26.04.2022 | 10:59:53 | 04.04.2016 | 08:26:31 | 15.06.2025 | 03:22:26 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553807.jpg |
| 26.04.2022 | 10:59:53 | 12.11.2008 | 09:52:04 | 15.06.2025 | 03:22:27 | 34.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553814_PC.jpg |
| 26.04.2022 | 10:59:53 | 19.08.2021 | 15:19:46 | 15.06.2025 | 03:22:27 | 37.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553822.jpg |
| 26.04.2022 | 10:59:53 | 06.04.2016 | 10:35:06 | 15.06.2025 | 03:22:27 | 212.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553823.jpg |
| 26.04.2022 | 10:59:56 | 22.11.2016 | 02:27:44 | 15.06.2025 | 03:22:27 | 83.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553830.jpg |
| 26.04.2022 | 10:59:57 | 15.06.2018 | 19:30:47 | 15.06.2025 | 03:22:28 | 11.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553840.jpg |
| 26.04.2022 | 10:59:57 | 16.05.2016 | 02:01:23 | 15.06.2025 | 03:22:28 | 18.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553847.jpg |
| 26.04.2022 | 10:59:57 | 06.04.2016 | 12:08:00 | 15.06.2025 | 03:22:28 | 41.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553866.jpg |
| 26.04.2022 | 10:59:57 | 06.04.2016 | 12:07:58 | 15.06.2025 | 03:22:28 | 41.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553867.jpg |
| 26.04.2022 | 10:59:57 | 13.05.2021 | 19:30:56 | 15.06.2025 | 03:22:29 | 37.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553879_front.jpg |
| 26.04.2022 | 10:59:57 | 04.04.2016 | 07:38:58 | 15.06.2025 | 03:22:29 | 19.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553896.jpg |
| 26.04.2022 | 10:59:57 | 04.04.2016 | 08:43:03 | 15.06.2025 | 03:22:32 | 12.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553905.jpg |
| 26.04.2022 | 11:00:00 | 06.04.2016 | 11:47:02 | 15.06.2025 | 03:22:32 | 113.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553907.jpg |
| 26.04.2022 | 11:00:00 | 21.09.2018 | 19:31:09 | 15.06.2025 | 03:22:32 | 44.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553908.jpg |
| 26.04.2022 | 11:00:00 | 06.04.2016 | 05:25:37 | 15.06.2025 | 03:22:32 | 2.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553919_PC.jpg |
| 26.04.2022 | 11:00:00 | 06.04.2016 | 05:25:37 | 15.06.2025 | 03:22:33 | 8.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553919_PC_2.jpg |
| 26.04.2022 | 11:00:00 | 06.04.2016 | 05:25:37 | 15.06.2025 | 03:22:33 | 2.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553919_PC_3.jpg |
| 26.04.2022 | 11:00:00 | 06.04.2016 | 05:25:37 | 15.06.2025 | 03:22:33 | 2.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553919_PC_4.jpg |
| 26.04.2022 | 11:00:00 | 06.04.2016 | 06:25:43 | 15.06.2025 | 03:22:33 | 90.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553921.jpg |
| 26.04.2022 | 11:00:00 | 06.04.2016 | 11:55:35 | 15.06.2025 | 03:22:34 | 35.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553942.jpg |
| 26.04.2022 | 11:00:00 | 06.04.2016 | 11:55:34 | 15.06.2025 | 03:22:34 | 36.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553948.jpg |
| 26.04.2022 | 11:00:00 | 22.11.2016 | 02:36:34 | 15.06.2025 | 03:22:34 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553953.jpg |
| 26.04.2022 | 11:00:00 | 06.04.2016 | 11:55:34 | 15.06.2025 | 03:22:34 | 36.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553957.jpg |
| 26.04.2022 | 11:00:00 | 06.04.2016 | 11:55:34 | 15.06.2025 | 03:22:35 | 36.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553958.jpg |
| 26.04.2022 | 11:00:00 | 06.04.2016 | 11:55:35 | 15.06.2025 | 03:22:35 | 27.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553960.jpg |
| 26.04.2022 | 11:00:00 | 06.04.2016 | 11:55:32 | 15.06.2025 | 03:22:35 | 27.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553963.jpg |
| 26.04.2022 | 11:00:00 | 06.04.2016 | 11:55:33 | 15.06.2025 | 03:22:36 | 27.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553966.jpg |
| 26.04.2022 | 11:00:03 | 06.04.2016 | 11:55:32 | 15.06.2025 | 03:22:36 | 27.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553971.jpg |
| 26.04.2022 | 11:00:03 | 06.04.2016 | 11:55:32 | 15.06.2025 | 03:22:36 | 27.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553975.jpg |
| 26.04.2022 | 11:00:04 | 06.04.2016 | 11:55:33 | 15.06.2025 | 03:22:37 | 27.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553976.jpg |
| 26.04.2022 | 11:00:04 | 26.04.2017 | 19:30:47 | 15.06.2025 | 03:22:37 | 35.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553978.jpg |
| 26.04.2022 | 11:00:04 | 26.04.2017 | 19:30:47 | 15.06.2025 | 03:22:37 | 29.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553979.jpg |
| 26.04.2022 | 11:00:04 | 25.10.2018 | 19:35:52 | 15.06.2025 | 03:22:38 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553980.jpg |
| 26.04.2022 | 11:00:04 | 25.10.2018 | 19:35:52 | 15.06.2025 | 03:22:38 | 101.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553980_2.jpg |
| 26.04.2022 | 11:00:04 | 25.10.2018 | 19:35:52 | 15.06.2025 | 03:22:38 | 101.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553980_3.jpg |
| 26.04.2022 | 11:00:04 | 25.10.2018 | 19:35:52 | 15.06.2025 | 03:22:39 | 101.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553980_4.jpg |
| 26.04.2022 | 11:00:04 | 22.11.2016 | 02:36:39 | 15.06.2025 | 03:22:39 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553981.jpg |
| 26.04.2022 | 11:00:04 | 22.11.2016 | 02:36:39 | 15.06.2025 | 03:22:39 | 101.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553981_2.jpg |
| 26.04.2022 | 11:00:04 | 22.11.2016 | 02:36:39 | 15.06.2025 | 03:22:39 | 101.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553981_3.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:39 | 15.06.2025 | 03:22:40 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553981_4.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:40 | 15.06.2025 | 03:22:40 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553982.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:40 | 15.06.2025 | 03:22:40 | 101.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553982_2.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:40 | 15.06.2025 | 03:22:40 | 101.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553982_3.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:40 | 15.06.2025 | 03:22:41 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553982_4.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:40 | 15.06.2025 | 03:22:41 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553983.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:40 | 15.06.2025 | 03:22:41 | 101.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553983_2.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:40 | 15.06.2025 | 03:22:41 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553983_3.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:40 | 15.06.2025 | 03:22:42 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553983_4.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:41 | 15.06.2025 | 03:22:42 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553984.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:41 | 15.06.2025 | 03:22:42 | 101.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553984_2.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:41 | 15.06.2025 | 03:22:43 | 101.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553984_3.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:41 | 15.06.2025 | 03:22:43 | 101.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553984_4.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:41 | 15.06.2025 | 03:22:43 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553985.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:41 | 15.06.2025 | 03:22:43 | 101.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553985_2.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:41 | 15.06.2025 | 03:22:44 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553985_3.jpg |
| 26.04.2022 | 11:00:07 | 22.11.2016 | 02:36:41 | 15.06.2025 | 03:22:44 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553985_4.jpg |
| 26.04.2022 | 11:00:08 | 26.04.2017 | 19:30:47 | 15.06.2025 | 03:22:44 | 37.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553986.jpg |
| 26.04.2022 | 11:00:08 | 26.04.2017 | 19:30:48 | 15.06.2025 | 03:22:44 | 10.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553987.jpg |
| 26.04.2022 | 11:00:08 | 26.05.2020 | 19:31:36 | 15.06.2025 | 03:22:45 | 10.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553988_front.jpg |
| 26.04.2022 | 11:00:08 | 26.05.2020 | 19:31:36 | 15.06.2025 | 03:22:45 | 42.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553988_front_2.jpg |
| 26.04.2022 | 11:00:11 | 26.05.2020 | 19:31:36 | 15.06.2025 | 03:22:45 | 10.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553988_front_3.jpg |
| 26.04.2022 | 11:00:11 | 26.05.2020 | 19:31:36 | 15.06.2025 | 03:22:45 | 10.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553988_front_4.jpg |
| 26.04.2022 | 11:00:11 | 30.03.2021 | 19:31:16 | 15.06.2025 | 03:22:46 | 6.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553989_front.jpg |
| 26.04.2022 | 11:00:11 | 30.03.2021 | 19:31:16 | 15.06.2025 | 03:22:46 | 32.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553989_front_2.jpg |
| 26.04.2022 | 11:00:11 | 30.03.2021 | 19:31:16 | 15.06.2025 | 03:22:46 | 6.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553989_front_3.jpg |
| 26.04.2022 | 11:00:11 | 30.03.2021 | 19:31:16 | 15.06.2025 | 03:22:47 | 6.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553989_front_4.jpg |
| 26.04.2022 | 11:00:11 | 04.04.2016 | 07:52:03 | 15.06.2025 | 03:22:47 | 9.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553990.jpg |
| 26.04.2022 | 11:00:11 | 04.04.2016 | 07:52:03 | 15.06.2025 | 03:22:47 | 36.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553990_2.jpg |
| 26.04.2022 | 11:00:11 | 04.04.2016 | 07:52:03 | 15.06.2025 | 03:22:48 | 9.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553990_3.jpg |
| 26.04.2022 | 11:00:11 | 04.04.2016 | 07:52:03 | 15.06.2025 | 03:22:48 | 9.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553990_4.jpg |
| 26.04.2022 | 11:00:11 | 26.05.2020 | 19:31:37 | 15.06.2025 | 03:22:48 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553991_front.jpg |
| 26.04.2022 | 11:00:11 | 26.05.2020 | 19:31:37 | 15.06.2025 | 03:22:48 | 47.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553991_front_2.jpg |
| 26.04.2022 | 11:00:11 | 26.05.2020 | 19:31:37 | 15.06.2025 | 03:22:49 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553991_front_3.jpg |
| 26.04.2022 | 11:00:14 | 26.05.2020 | 19:31:37 | 15.06.2025 | 03:22:49 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553991_front_4.jpg |
| 26.04.2022 | 11:00:14 | 04.04.2016 | 07:52:04 | 15.06.2025 | 03:22:49 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553992.jpg |
| 26.04.2022 | 11:00:14 | 04.04.2016 | 07:52:04 | 15.06.2025 | 03:22:49 | 39.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553992_2.jpg |
| 26.04.2022 | 11:00:14 | 04.04.2016 | 07:52:04 | 15.06.2025 | 03:22:50 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553992_3.jpg |
| 26.04.2022 | 11:00:14 | 04.04.2016 | 07:52:04 | 15.06.2025 | 03:22:50 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553992_4.jpg |
| 26.04.2022 | 11:00:14 | 22.11.2016 | 02:36:42 | 15.06.2025 | 03:22:50 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553993.jpg |
| 26.04.2022 | 11:00:14 | 22.11.2016 | 02:36:42 | 15.06.2025 | 03:22:51 | 60.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553993_2.jpg |
| 26.04.2022 | 11:00:15 | 22.11.2016 | 02:36:42 | 15.06.2025 | 03:22:51 | 60.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553993_3.jpg |
| 26.04.2022 | 11:00:15 | 22.11.2016 | 02:36:42 | 15.06.2025 | 03:22:51 | 60.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553993_4.jpg |
| 26.04.2022 | 11:00:15 | 22.11.2016 | 02:36:42 | 15.06.2025 | 03:22:51 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553994.jpg |
| 26.04.2022 | 11:00:15 | 22.11.2016 | 02:36:42 | 15.06.2025 | 03:22:52 | 60.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553994_2.jpg |
| 26.04.2022 | 11:00:15 | 22.11.2016 | 02:36:42 | 15.06.2025 | 03:22:52 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553994_3.jpg |
| 26.04.2022 | 11:00:15 | 22.11.2016 | 02:36:42 | 15.06.2025 | 03:22:52 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553994_4.jpg |
| 26.04.2022 | 11:00:15 | 22.11.2016 | 02:36:42 | 15.06.2025 | 03:22:52 | 60.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553995.jpg |
| 26.04.2022 | 11:00:15 | 22.11.2016 | 02:36:42 | 15.06.2025 | 03:22:53 | 60.1[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553995_2.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2929

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:00:18 | 22.11.2016 | 02:36:42 | 15.06.2025 | 03:22:53 | 60.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553995_3.jpg |
| 26.04.2022 | 11:00:18 | 22.11.2016 | 02:36:42 | 15.06.2025 | 03:22:53 | 60.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553995_4.jpg |
| 26.04.2022 | 11:00:18 | 22.11.2016 | 02:36:43 | 15.06.2025 | 03:22:53 | 60.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553996.jpg |
| 26.04.2022 | 11:00:18 | 22.11.2016 | 02:36:43 | 15.06.2025 | 03:22:54 | 60.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553996_2.jpg |
| 26.04.2022 | 11:00:18 | 22.11.2016 | 02:36:43 | 15.06.2025 | 03:22:54 | 60.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553996_3.jpg |
| 26.04.2022 | 11:00:18 | 22.11.2016 | 02:36:43 | 15.06.2025 | 03:22:54 | 60.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\553996_4.jpg |
| 26.04.2022 | 11:00:18 | 19.08.2021 | 14:25:37 | 15.06.2025 | 03:22:55 | 4.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554080.jpg |
| 26.04.2022 | 11:00:18 | 07.07.2017 | 19:31:09 | 15.06.2025 | 03:22:55 | 108.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554083.jpg |
| 26.04.2022 | 11:00:18 | 04.04.2007 | 16:03:24 | 15.06.2025 | 03:22:55 | 8.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554104_PC.jpg |
| 26.04.2022 | 11:00:18 | 08.04.2020 | 19:31:04 | 15.06.2025 | 03:22:56 | 70.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554120_ls.jpg |
| 26.04.2022 | 11:00:21 | 02.04.2020 | 19:30:41 | 15.06.2025 | 03:22:56 | 25.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554121_front.jpg |
| 26.04.2022 | 11:00:21 | 06.04.2016 | 11:16:22 | 15.06.2025 | 03:22:56 | 39.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554124.jpg |
| 26.04.2022 | 11:00:21 | 04.04.2016 | 08:03:31 | 15.06.2025 | 03:22:57 | 80.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554126.jpg |
| 26.04.2022 | 11:00:21 | 17.03.2021 | 19:31:49 | 15.06.2025 | 03:22:57 | 66.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554132_ppkgleft.jpg |
| 26.04.2022 | 11:00:21 | 01.11.2019 | 19:32:12 | 15.06.2025 | 03:22:57 | 96.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554158_1.jpg |
| 26.04.2022 | 11:00:21 | 06.04.2016 | 03:18:07 | 15.06.2025 | 03:22:58 | 22.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554167_PC.jpg |
| 26.04.2022 | 11:00:21 | 04.04.2016 | 08:43:05 | 15.06.2025 | 03:22:58 | 58.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554201.jpg |
| 26.04.2022 | 11:00:22 | 25.08.2017 | 19:30:58 | 15.06.2025 | 03:22:59 | 69.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554271.jpg |
| 26.04.2022 | 11:00:22 | 25.08.2017 | 19:30:59 | 15.06.2025 | 03:22:59 | 19.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554272.jpg |
| 26.04.2022 | 11:00:22 | 17.10.2019 | 19:31:13 | 15.06.2025 | 03:22:59 | 69.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554273_1.jpg |
| 26.04.2022 | 11:00:25 | 22.11.2016 | 02:27:44 | 15.06.2025 | 03:23:00 | 37.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554285.jpg |
| 26.04.2022 | 11:00:25 | 22.11.2016 | 02:49:05 | 15.06.2025 | 03:23:00 | 120.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554288.jpg |
| 26.04.2022 | 11:00:25 | 19.08.2019 | 19:30:58 | 15.06.2025 | 03:23:00 | 84.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554356.jpg |
| 26.04.2022 | 11:00:25 | 06.04.2016 | 10:39:51 | 15.06.2025 | 03:23:00 | 22.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554367.jpg |
| 26.04.2022 | 11:00:25 | 06.04.2016 | 03:18:07 | 15.06.2025 | 03:23:01 | 8.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554369_PC.jpg |
| 26.04.2022 | 11:00:25 | 06.04.2016 | 12:13:27 | 15.06.2025 | 03:23:01 | 75.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554371.jpg |
| 26.04.2022 | 11:00:25 | 06.04.2016 | 05:58:09 | 15.06.2025 | 03:23:01 | 45.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554374.jpg |
| 26.04.2022 | 11:00:25 | 06.04.2016 | 03:18:08 | 15.06.2025 | 03:23:01 | 40.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554375_PC.jpg |
| 26.04.2022 | 11:00:25 | 22.11.2016 | 02:49:06 | 15.06.2025 | 03:23:02 | 70.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554387.jpg |
| 26.04.2022 | 11:00:25 | 06.04.2016 | 12:04:08 | 15.06.2025 | 03:23:02 | 41.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554426.jpg |
| 26.04.2022 | 11:00:25 | 08.06.2020 | 19:31:02 | 15.06.2025 | 03:23:02 | 4.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554432_side.jpg |
| 26.04.2022 | 11:00:25 | 02.07.2021 | 19:30:43 | 15.06.2025 | 03:23:02 | 17.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554445_left.jpg |
| 26.04.2022 | 11:00:25 | 19.08.2021 | 14:11:04 | 15.06.2025 | 03:23:03 | 3.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554456_PC.jpg |
| 26.04.2022 | 11:00:28 | 06.04.2016 | 11:16:23 | 15.06.2025 | 03:23:03 | 13.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554475.jpg |
| 26.04.2022 | 11:00:28 | 22.11.2016 | 02:49:07 | 15.06.2025 | 03:23:03 | 81.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554483.jpg |
| 26.04.2022 | 11:00:28 | 22.11.2016 | 02:49:06 | 15.06.2025 | 03:23:04 | 44.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554488.jpg |
| 26.04.2022 | 11:00:28 | 06.04.2016 | 12:13:32 | 15.06.2025 | 03:23:04 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554496.jpg |
| 26.04.2022 | 11:00:28 | 06.04.2016 | 12:13:32 | 15.06.2025 | 03:23:04 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554496_2.jpg |
| 26.04.2022 | 11:00:28 | 06.04.2016 | 12:13:32 | 15.06.2025 | 03:23:04 | 86.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554496_3.jpg |
| 26.04.2022 | 11:00:28 | 06.04.2016 | 12:13:32 | 15.06.2025 | 03:23:05 | 21.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554496_4.jpg |
| 26.04.2022 | 11:00:28 | 06.04.2016 | 02:40:53 | 15.06.2025 | 03:23:05 | 28.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554506.jpg |
| 26.04.2022 | 11:00:28 | 06.04.2016 | 07:38:00 | 15.06.2025 | 03:23:05 | 8.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554534.jpg |
| 26.04.2022 | 11:00:28 | 04.04.2016 | 08:03:31 | 15.06.2025 | 03:23:05 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554535.jpg |
| 26.04.2022 | 11:00:28 | 06.07.2017 | 19:30:56 | 15.06.2025 | 03:23:06 | 89.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554543.jpg |
| 26.04.2022 | 11:00:28 | 06.04.2016 | 15:47:24 | 15.06.2025 | 03:23:06 | 79.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554547.jpg |
| 26.04.2022 | 11:00:31 | 22.11.2016 | 02:49:07 | 15.06.2025 | 03:23:06 | 68.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554609.jpg |
| 26.04.2022 | 11:00:31 | 06.04.2016 | 10:18:52 | 15.06.2025 | 03:23:06 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554625.jpg |
| 26.04.2022 | 11:00:32 | 06.04.2016 | 06:37:08 | 15.06.2025 | 03:23:07 | 89.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554640.jpg |
| 26.04.2022 | 11:00:32 | 06.04.2016 | 12:05:58 | 15.06.2025 | 03:23:07 | 149.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554670.jpg |
| 26.04.2022 | 11:00:32 | 02.04.2020 | 19:31:40 | 15.06.2025 | 03:23:07 | 94.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554687_pkgfront.jpg |
| 26.04.2022 | 11:00:32 | 02.04.2020 | 19:31:43 | 15.06.2025 | 03:23:08 | 103.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554688_pkgfront.jpg |
| 26.04.2022 | 11:00:32 | 27.04.2021 | 19:31:42 | 15.06.2025 | 03:23:08 | 102.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554689_pkgfront.jpg |
| 26.04.2022 | 11:00:32 | 11.05.2021 | 19:30:50 | 15.06.2025 | 03:23:08 | 31.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554691_pkgfront.jpg |
| 26.04.2022 | 11:00:32 | 31.03.2020 | 19:31:48 | 15.06.2025 | 03:23:08 | 27.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554694_pkgfront.jpg |
| 26.04.2022 | 11:00:32 | 31.03.2020 | 19:31:46 | 15.06.2025 | 03:23:09 | 27.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554695_pkgfront.jpg |
| 26.04.2022 | 11:00:32 | 11.11.2016 | 02:06:16 | 15.06.2025 | 03:23:09 | 38.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554727.jpg |
| 26.04.2022 | 11:00:32 | 25.04.2016 | 02:12:35 | 15.06.2025 | 03:23:09 | 12.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554751.jpg |
| 26.04.2022 | 11:00:35 | 25.04.2016 | 02:12:35 | 15.06.2025 | 03:23:09 | 12.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554751_2.jpg |
| 26.04.2022 | 11:00:35 | 25.04.2016 | 02:12:35 | 15.06.2025 | 03:23:10 | 4.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554751_3.jpg |
| 26.04.2022 | 11:00:35 | 25.04.2016 | 02:12:35 | 15.06.2025 | 03:23:10 | 4.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554751_4.jpg |
| 26.04.2022 | 11:00:35 | 12.01.2021 | 19:30:40 | 15.06.2025 | 03:23:10 | 66.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554752_front.jpg |
| 26.04.2022 | 11:00:35 | 06.04.2016 | 07:38:00 | 15.06.2025 | 03:23:10 | 55.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554772.jpg |
| 26.04.2022 | 11:00:35 | 16.05.2018 | 19:31:21 | 15.06.2025 | 03:23:11 | 59.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554791.jpg |
| 26.04.2022 | 11:00:35 | 06.04.2016 | 05:58:09 | 15.06.2025 | 03:23:11 | 739.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554795.jpg |
| 26.04.2022 | 11:00:35 | 30.10.2017 | 19:30:48 | 15.06.2025 | 03:23:11 | 74.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554808.jpg |
| 26.04.2022 | 11:00:35 | 06.04.2016 | 06:34:10 | 15.06.2025 | 03:23:12 | 117.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554816.jpg |
| 26.04.2022 | 11:00:35 | 19.08.2021 | 14:01:14 | 15.06.2025 | 03:23:12 | 65.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554819.jpg |
| 26.04.2022 | 11:00:35 | 06.10.2020 | 19:30:56 | 15.06.2025 | 03:23:12 | 23.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554835_front.jpg |
| 26.04.2022 | 11:00:38 | 22.11.2016 | 02:49:14 | 15.06.2025 | 03:23:13 | 59.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554890.jpg |
| 26.04.2022 | 11:00:38 | 22.11.2016 | 02:49:08 | 15.06.2025 | 03:23:13 | 32.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554897.jpg |
| 26.04.2022 | 11:00:38 | 22.11.2016 | 02:49:10 | 15.06.2025 | 03:23:13 | 113.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554898.jpg |
| 26.04.2022 | 11:00:38 | 22.11.2016 | 02:49:09 | 15.06.2025 | 03:23:13 | 122.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554900.jpg |
| 26.04.2022 | 11:00:38 | 22.11.2016 | 02:49:09 | 15.06.2025 | 03:23:14 | 107.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554905.jpg |
| 26.04.2022 | 11:00:39 | 25.04.2016 | 02:22:01 | 15.06.2025 | 03:23:14 | 11.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554908.jpg |
| 26.04.2022 | 11:00:39 | 25.04.2016 | 02:22:01 | 15.06.2025 | 03:23:14 | 36.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554908_2.jpg |
| 26.04.2022 | 11:00:39 | 25.04.2016 | 02:22:01 | 15.06.2025 | 03:23:14 | 11.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554908_3.jpg |
| 26.04.2022 | 11:00:39 | 25.04.2016 | 02:22:01 | 15.06.2025 | 03:23:15 | 11.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554908_4.jpg |
| 26.04.2022 | 11:00:39 | 06.04.2016 | 02:17:33 | 15.06.2025 | 03:23:15 | 75.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\554918.jpg |
| 26.04.2022 | 11:00:39 | 12.07.2019 | 19:30:39 | 15.06.2025 | 03:23:16 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555003.jpg |
| 26.04.2022 | 11:00:42 | 04.04.2016 | 08:03:31 | 15.06.2025 | 03:23:16 | 13.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555004.jpg |
| 26.04.2022 | 11:00:42 | 04.04.2016 | 08:03:32 | 15.06.2025 | 03:23:16 | 13.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555005.jpg |
| 26.04.2022 | 11:00:42 | 04.04.2016 | 08:18:54 | 15.06.2025 | 03:23:16 | 60.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555006.jpg |
| 26.04.2022 | 11:00:42 | 04.04.2016 | 08:18:55 | 15.06.2025 | 03:23:17 | 5.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555083.jpg |
| 26.04.2022 | 11:00:42 | 29.05.2018 | 19:32:37 | 15.06.2025 | 03:23:17 | 53.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555130.jpg |
| 26.04.2022 | 11:00:42 | 22.11.2016 | 02:49:10 | 15.06.2025 | 03:23:17 | 26.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555142.jpg |
| 26.04.2022 | 11:00:42 | 06.04.2016 | 06:48:59 | 15.06.2025 | 03:23:18 | 173.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555179.jpg |
| 26.04.2022 | 11:00:42 | 22.11.2016 | 02:04:43 | 15.06.2025 | 03:23:18 | 41.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555182.jpg |
| 26.04.2022 | 11:00:42 | 22.11.2016 | 02:04:45 | 15.06.2025 | 03:23:18 | 90.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555188.jpg |
| 26.04.2022 | 11:00:42 | 22.11.2016 | 02:04:44 | 15.06.2025 | 03:23:18 | 109.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555190.jpg |
| 26.04.2022 | 11:00:42 | 22.11.2016 | 02:04:44 | 15.06.2025 | 03:23:19 | 26.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555191.jpg |
| 26.04.2022 | 11:00:42 | 22.11.2016 | 02:04:47 | 15.06.2025 | 03:23:19 | 103.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555193.jpg |
| 26.04.2022 | 11:00:42 | 22.11.2016 | 02:04:46 | 15.06.2025 | 03:23:19 | 98.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555203.jpg |
| 26.04.2022 | 11:00:42 | 22.11.2016 | 02:04:48 | 15.06.2025 | 03:23:19 | 105.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555207.jpg |
| 26.04.2022 | 11:00:42 | 04.04.2016 | 08:43:07 | 15.06.2025 | 03:23:20 | 26.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555231.jpg |
| 26.04.2022 | 11:00:43 | 22.11.2016 | 02:04:47 | 15.06.2025 | 03:23:20 | 116.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555232.jpg |
| 26.04.2022 | 11:00:46 | 22.11.2016 | 02:49:10 | 15.06.2025 | 03:23:20 | 18.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555233.jpg |
| 26.04.2022 | 11:00:46 | 22.11.2016 | 02:04:47 | 15.06.2025 | 03:23:20 | 56.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555237.jpg |
| 26.04.2022 | 11:00:46 | 22.11.2016 | 02:04:47 | 15.06.2025 | 03:23:21 | 15.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555237_2.jpg |
| 26.04.2022 | 11:00:46 | 22.11.2016 | 02:04:47 | 15.06.2025 | 03:23:21 | 56.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555237_3.jpg |
| 26.04.2022 | 11:00:46 | 22.11.2016 | 02:04:47 | 15.06.2025 | 03:23:21 | 15.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555237_4.jpg |
| 26.04.2022 | 11:00:46 | 22.11.2016 | 02:04:50 | 15.06.2025 | 03:23:21 | 26.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555257.jpg |
| 26.04.2022 | 11:00:46 | 06.04.2016 | 12:13:32 | 15.06.2025 | 03:23:22 | 14.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555258.jpg |
| 26.04.2022 | 11:00:46 | 06.04.2016 | 12:13:32 | 15.06.2025 | 03:23:22 | 14.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555258_2.jpg |
| 26.04.2022 | 11:00:46 | 06.04.2016 | 12:13:32 | 15.06.2025 | 03:23:22 | 5.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555258_3.jpg |
| 26.04.2022 | 11:00:46 | 06.04.2016 | 12:13:32 | 15.06.2025 | 03:23:22 | 5.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555258_4.jpg |
| 26.04.2022 | 11:00:46 | 06.04.2016 | 12:13:33 | 15.06.2025 | 03:23:23 | 42.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555260.jpg |
| 26.04.2022 | 11:00:46 | 06.04.2016 | 12:13:35 | 15.06.2025 | 03:23:23 | 42.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555262.jpg |
| 26.04.2022 | 11:00:46 | 22.11.2016 | 02:04:49 | 15.06.2025 | 03:23:23 | 127.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555264.jpg |
| 26.04.2022 | 11:00:49 | 22.11.2016 | 02:04:49 | 15.06.2025 | 03:23:23 | 12.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555268.jpg |
| 26.04.2022 | 11:00:49 | 22.11.2016 | 02:04:53 | 15.06.2025 | 03:23:24 | 49.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555271.jpg |
| 26.04.2022 | 11:00:49 | 22.11.2016 | 02:04:51 | 15.06.2025 | 03:23:24 | 89.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555274.jpg |
| 26.04.2022 | 11:00:49 | 22.11.2016 | 02:04:50 | 15.06.2025 | 03:23:24 | 89.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555277.jpg |
| 26.04.2022 | 11:00:49 | 22.11.2016 | 02:04:51 | 15.06.2025 | 03:23:25 | 89.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555278.jpg |
| 26.04.2022 | 11:00:49 | 22.11.2016 | 02:04:50 | 15.06.2025 | 03:23:25 | 89.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555279.jpg |
| 26.04.2022 | 11:00:49 | 22.11.2016 | 02:04:51 | 15.06.2025 | 03:23:25 | 68.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555281.jpg |
| 26.04.2022 | 11:00:49 | 06.04.2016 | 12:13:36 | 15.06.2025 | 03:23:25 | 130.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555341.jpg |
| 26.04.2022 | 11:00:49 | 22.11.2016 | 02:04:53 | 15.06.2025 | 03:23:26 | 72.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555342.jpg |
| 26.04.2022 | 11:00:49 | 22.11.2016 | 02:04:52 | 15.06.2025 | 03:23:26 | 64.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555349.jpg |
| 26.04.2022 | 11:00:53 | 06.04.2016 | 12:13:39 | 15.06.2025 | 03:23:26 | 50.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555350.jpg |
| 26.04.2022 | 11:00:53 | 06.04.2016 | 12:13:38 | 15.06.2025 | 03:23:26 | 110.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555352.jpg |
| 26.04.2022 | 11:00:53 | 22.11.2016 | 02:04:53 | 15.06.2025 | 03:23:27 | 107.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555360.jpg |
| 26.04.2022 | 11:00:53 | 06.04.2016 | 12:13:40 | 15.06.2025 | 03:23:27 | 88.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555385.jpg |
| 26.04.2022 | 11:00:53 | 06.04.2016 | 12:13:40 | 15.06.2025 | 03:23:27 | 90.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555389.jpg |
| 26.04.2022 | 11:00:53 | 29.11.2017 | 19:31:09 | 15.06.2025 | 03:23:27 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555390.jpg |
| 26.04.2022 | 11:00:53 | 06.04.2016 | 12:13:42 | 15.06.2025 | 03:23:28 | 88.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555401.jpg |
| 26.04.2022 | 11:00:53 | 19.08.2021 | 15:18:09 | 15.06.2025 | 03:23:28 | 13.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555408_front.jpg |
| 26.04.2022 | 11:00:53 | 06.04.2016 | 11:04:35 | 15.06.2025 | 03:23:28 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555409.jpg |
| 26.04.2022 | 11:00:53 | 06.04.2016 | 11:04:35 | 15.06.2025 | 03:23:29 | 78.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555409_2.jpg |
| 26.04.2022 | 11:00:53 | 06.04.2016 | 11:04:35 | 15.06.2025 | 03:23:29 | 78.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555409_3.jpg |
| 26.04.2022 | 11:00:53 | 06.04.2016 | 11:04:35 | 15.06.2025 | 03:23:29 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555409_4.jpg |
| 26.04.2022 | 11:00:53 | 22.11.2016 | 02:32:38 | 15.06.2025 | 03:23:29 | 11.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555410.jpg |
| 26.04.2022 | 11:00:53 | 04.04.2016 | 08:43:08 | 15.06.2025 | 03:23:30 | 39.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555412.jpg |
| 26.04.2022 | 11:00:53 | 09.07.2019 | 19:31:11 | 15.06.2025 | 03:23:30 | 152.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555424.jpg |
| 26.04.2022 | 11:00:53 | 06.04.2016 | 02:17:33 | 15.06.2025 | 03:23:30 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555425.jpg |
| 26.04.2022 | 11:00:53 | 06.04.2016 | 07:38:01 | 15.06.2025 | 03:23:30 | 35.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555432.jpg |
| 26.04.2022 | 11:00:53 | 06.04.2016 | 02:17:34 | 15.06.2025 | 03:23:31 | 84.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555434.jpg |
| 26.04.2022 | 11:00:56 | 06.04.2016 | 07:10:18 | 15.06.2025 | 03:23:31 | 25.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555445.jpg |
| 26.04.2022 | 11:00:56 | 31.01.2019 | 19:30:41 | 15.06.2025 | 03:23:31 | 18.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555456.jpg |
| 26.04.2022 | 11:00:56 | 20.07.2018 | 19:31:10 | 15.06.2025 | 03:23:31 | 35.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555458.jpg |
| 26.04.2022 | 11:00:56 | 22.11.2016 | 02:04:54 | 15.06.2025 | 03:23:32 | 28.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555475.jpg |
| 26.04.2022 | 11:00:56 | 22.11.2016 | 02:04:56 | 15.06.2025 | 03:23:32 | 98.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555488.jpg |
| 26.04.2022 | 11:00:57 | 22.11.2016 | 02:04:56 | 15.06.2025 | 03:23:32 | 98.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555488_2.jpg |
| 26.04.2022 | 11:00:57 | 22.11.2016 | 02:04:56 | 15.06.2025 | 03:23:32 | 98.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555488_3.jpg |
| 26.04.2022 | 11:00:57 | 22.11.2016 | 02:04:56 | 15.06.2025 | 03:23:33 | 25.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555488_4.jpg |
| 26.04.2022 | 11:00:57 | 06.04.2016 | 09:53:48 | 15.06.2025 | 03:23:33 | 126.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555492.jpg |
| 26.04.2022 | 11:00:57 | 06.04.2016 | 09:53:48 | 15.06.2025 | 03:23:33 | 126.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555493.jpg |
| 26.04.2022 | 11:00:57 | 22.11.2016 | 02:04:59 | 15.06.2025 | 03:23:34 | 118.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555498.jpg |
| 26.04.2022 | 11:00:57 | 22.11.2016 | 02:04:59 | 15.06.2025 | 03:23:34 | 118.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555498_2.jpg |
| 26.04.2022 | 11:01:00 | 22.11.2016 | 02:04:59 | 15.06.2025 | 03:23:34 | 33.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555498_3.jpg |
| 26.04.2022 | 11:01:00 | 22.11.2016 | 02:04:59 | 15.06.2025 | 03:23:34 | 33.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555498_4.jpg |
| 26.04.2022 | 11:01:00 | 22.11.2016 | 02:04:55 | 15.06.2025 | 03:23:35 | 110.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555501.jpg |
| 26.04.2022 | 11:01:00 | 22.11.2016 | 02:04:55 | 15.06.2025 | 03:23:35 | 110.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555501_2.jpg |
| 26.04.2022 | 11:01:00 | 22.11.2016 | 02:04:55 | 15.06.2025 | 03:23:35 | 110.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555501_3.jpg |
| 26.04.2022 | 11:01:00 | 22.11.2016 | 02:04:55 | 15.06.2025 | 03:23:35 | 110.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555501_4.jpg |
| 26.04.2022 | 11:01:00 | 06.04.2016 | 05:25:37 | 15.06.2025 | 03:23:36 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555528_PC.jpg |
| 26.04.2022 | 11:01:00 | 06.04.2016 | 11:16:26 | 15.06.2025 | 03:23:36 | 22.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555558.jpg |
| 26.04.2022 | 11:01:00 | 06.04.2016 | 02:40:51 | 15.06.2025 | 03:23:36 | 138.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555585.jpg |
| 26.04.2022 | 11:01:00 | 06.04.2016 | 11:16:27 | 15.06.2025 | 03:23:36 | 5.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555597.jpg |
| 26.04.2022 | 11:01:00 | 06.04.2016 | 02:40:51 | 15.06.2025 | 03:23:37 | 68.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555598.jpg |
| 26.04.2022 | 11:01:03 | 06.04.2016 | 03:18:15 | 15.06.2025 | 03:23:37 | 30.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555613_PC.jpg |
| 26.04.2022 | 11:01:03 | 04.04.2016 | 07:39:00 | 15.06.2025 | 03:23:37 | 20.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555615.jpg |
| 26.04.2022 | 11:01:03 | 04.04.2016 | 08:03:33 | 15.06.2025 | 03:23:38 | 13.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555627.jpg |
| 26.04.2022 | 11:01:03 | 06.04.2016 | 11:16:27 | 15.06.2025 | 03:23:38 | 6.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555628.jpg |
| 26.04.2022 | 11:01:03 | 06.04.2016 | 11:16:27 | 15.06.2025 | 03:23:38 | 21.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555628_2.jpg |
| 26.04.2022 | 11:01:03 | 06.04.2016 | 11:16:27 | 15.06.2025 | 03:23:38 | 6.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555628_3.jpg |
| 26.04.2022 | 11:01:03 | 06.04.2016 | 11:16:27 | 15.06.2025 | 03:23:39 | 6.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555628_4.jpg |
| 26.04.2022 | 11:01:03 | 04.04.2016 | 08:43:08 | 15.06.2025 | 03:23:39 | 4.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555644.jpg |
| 26.04.2022 | 11:01:04 | 06.04.2016 | 10:39:51 | 15.06.2025 | 03:23:39 | 170.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555656.jpg |
| 26.04.2022 | 11:01:04 | 06.04.2016 | 10:39:51 | 15.06.2025 | 03:23:40 | 170.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555657.jpg |
| 26.04.2022 | 11:01:04 | 06.04.2016 | 10:39:51 | 15.06.2025 | 03:23:40 | 170.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555658.jpg |
| 26.04.2022 | 11:01:07 | 06.04.2016 | 10:39:52 | 15.06.2025 | 03:23:40 | 170.5[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site [illegible] |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2930**

| 26.04.2022 | 11:01:07 | 06.04.2016 | 10:39:54 | 15.06.2025 | 03:23:40 | 170.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555660.jpg |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:01:07 | 06.04.2016 | 10:39:53 | 15.06.2025 | 03:23:41 | 170.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555661.jpg |
| 26.04.2022 | 11:01:07 | 28.12.2020 | 19:30:56 | 15.06.2025 | 03:23:41 | 46.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555682_front.jpg |
| 26.04.2022 | 11:01:07 | 17.03.2021 | 19:31:50 | 15.06.2025 | 03:23:41 | 71.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555683_ppkgleft.jpg |
| 26.04.2022 | 11:01:07 | 19.10.2020 | 19:31:04 | 15.06.2025 | 03:23:41 | 54.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555685.jpg |
| 26.04.2022 | 11:01:07 | 20.01.2021 | 19:30:59 | 15.06.2025 | 03:23:42 | 15.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555686.jpg |
| 26.04.2022 | 11:01:07 | 20.01.2021 | 19:30:59 | 15.06.2025 | 03:23:42 | 17.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555688.jpg |
| 26.04.2022 | 11:01:07 | 20.01.2021 | 19:31:01 | 15.06.2025 | 03:23:42 | 49.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555689.jpg |
| 26.04.2022 | 11:01:07 | 28.12.2020 | 19:31:16 | 15.06.2025 | 03:23:43 | 50.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555690_front.jpg |
| 26.04.2022 | 11:01:07 | 25.10.2018 | 19:35:54 | 15.06.2025 | 03:23:43 | 70.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555691.jpg |
| 26.04.2022 | 11:01:07 | 17.03.2021 | 19:31:53 | 15.06.2025 | 03:23:43 | 52.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555693_ppkgleft.jpg |
| 26.04.2022 | 11:01:07 | 13.08.2020 | 19:30:29 | 15.06.2025 | 03:23:43 | 60.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555697.jpg |
| 26.04.2022 | 11:01:07 | 28.12.2020 | 19:30:56 | 15.06.2025 | 03:23:44 | 31.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555698_front.jpg |
| 26.04.2022 | 11:01:10 | 17.03.2021 | 19:31:55 | 15.06.2025 | 03:23:44 | 66.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555699_ppkgleft.jpg |
| 26.04.2022 | 11:01:10 | 15.09.2020 | 19:31:06 | 15.06.2025 | 03:23:44 | 52.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555702.jpg |
| 26.04.2022 | 11:01:10 | 13.10.2020 | 19:31:00 | 15.06.2025 | 03:23:44 | 11.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555716_plineart.jpg |
| 26.04.2022 | 11:01:10 | 06.04.2016 | 06:49:01 | 15.06.2025 | 03:23:45 | 173.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555733.jpg |
| 26.04.2022 | 11:01:10 | 04.04.2016 | 08:43:09 | 15.06.2025 | 03:23:45 | 28.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555740.jpg |
| 26.04.2022 | 11:01:10 | 06.04.2016 | 13:49:31 | 15.06.2025 | 03:23:45 | 53.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555742.jpg |
| 26.04.2022 | 11:01:10 | 15.04.2020 | 19:31:35 | 15.06.2025 | 03:23:45 | 103.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555743_front.jpg |
| 26.04.2022 | 11:01:10 | 15.04.2020 | 19:31:37 | 15.06.2025 | 03:23:46 | 32.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555744_front.jpg |
| 26.04.2022 | 11:01:10 | 06.04.2016 | 02:40:50 | 15.06.2025 | 03:23:46 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555747.jpg |
| 26.04.2022 | 11:01:10 | 06.04.2016 | 09:53:48 | 15.06.2025 | 03:23:46 | 45.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555763.jpg |
| 26.04.2022 | 11:01:10 | 06.04.2016 | 09:53:49 | 15.06.2025 | 03:23:46 | 45.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555764.jpg |
| 26.04.2022 | 11:01:13 | 22.06.2020 | 19:30:59 | 15.06.2025 | 03:23:47 | 61.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555783_front.jpg |
| 26.04.2022 | 11:01:13 | 29.06.2020 | 19:31:25 | 15.06.2025 | 03:23:47 | 74.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555846_front.jpg |
| 26.04.2022 | 11:01:13 | 06.04.2016 | 06:35:42 | 15.06.2025 | 03:23:47 | 115.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555856.jpg |
| 26.04.2022 | 11:01:13 | 22.11.2016 | 02:49:21 | 15.06.2025 | 03:23:48 | 43.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555882.jpg |
| 26.04.2022 | 11:01:13 | 07.05.2020 | 19:31:39 | 15.06.2025 | 03:23:48 | 16.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555883_front.jpg |
| 26.04.2022 | 11:01:14 | 07.05.2020 | 19:31:39 | 15.06.2025 | 03:23:48 | 16.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555883_front_2.jpg |
| 26.04.2022 | 11:01:14 | 07.05.2020 | 19:31:39 | 15.06.2025 | 03:23:48 | 56.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555883_front_3.jpg |
| 26.04.2022 | 11:01:14 | 07.05.2020 | 19:31:39 | 15.06.2025 | 03:23:49 | 16.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555883_front_4.jpg |
| 26.04.2022 | 11:01:14 | 06.04.2016 | 05:51:14 | 15.06.2025 | 03:23:49 | 399.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555911.jpg |
| 26.04.2022 | 11:01:14 | 04.04.2016 | 08:43:09 | 15.06.2025 | 03:23:49 | 11.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555943.jpg |
| 26.04.2022 | 11:01:14 | 25.05.2018 | 19:31:38 | 15.06.2025 | 03:23:49 | 11.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555949.jpg |
| 26.04.2022 | 11:01:14 | 07.06.2021 | 19:30:57 | 15.06.2025 | 03:23:50 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555951_pkgfront.jpg |
| 26.04.2022 | 11:01:17 | 06.04.2016 | 14:21:08 | 15.06.2025 | 03:23:50 | 17.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555954.jpg |
| 26.04.2022 | 11:01:17 | 10.12.2019 | 19:31:20 | 15.06.2025 | 03:23:50 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555958_1.jpg |
| 26.04.2022 | 11:01:17 | 22.11.2016 | 02:49:17 | 15.06.2025 | 03:23:50 | 13.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555959.jpg |
| 26.04.2022 | 11:01:17 | 22.11.2016 | 02:49:17 | 15.06.2025 | 03:23:51 | 13.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555959_2.jpg |
| 26.04.2022 | 11:01:17 | 22.11.2016 | 02:49:17 | 15.06.2025 | 03:23:51 | 47.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555959_3.jpg |
| 26.04.2022 | 11:01:17 | 22.11.2016 | 02:49:17 | 15.06.2025 | 03:23:51 | 13.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555959_4.jpg |
| 26.04.2022 | 11:01:17 | 22.11.2016 | 02:49:18 | 15.06.2025 | 03:23:51 | 47.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555961.jpg |
| 26.04.2022 | 11:01:17 | 22.11.2016 | 02:49:18 | 15.06.2025 | 03:23:52 | 13.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555961_2.jpg |
| 26.04.2022 | 11:01:17 | 22.11.2016 | 02:49:18 | 15.06.2025 | 03:23:52 | 47.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555961_3.jpg |
| 26.04.2022 | 11:01:17 | 22.11.2016 | 02:49:18 | 15.06.2025 | 03:23:52 | 13.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555961_4.jpg |
| 26.04.2022 | 11:01:17 | 04.04.2016 | 08:43:10 | 15.06.2025 | 03:23:53 | 17.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555967.jpg |
| 26.04.2022 | 11:01:17 | 22.11.2016 | 02:49:19 | 15.06.2025 | 03:23:53 | 31.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\555972.jpg |
| 26.04.2022 | 11:01:17 | 06.04.2016 | 13:01:41 | 15.06.2025 | 03:23:53 | 51.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556021.jpg |
| 26.04.2022 | 11:01:20 | 06.04.2016 | 05:56:33 | 15.06.2025 | 03:23:54 | 20.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556107.jpg |
| 26.04.2022 | 11:01:20 | 24.08.2017 | 19:30:38 | 15.06.2025 | 03:23:54 | 89.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556117.jpg |
| 26.04.2022 | 11:01:20 | 11.09.2019 | 19:30:56 | 15.06.2025 | 03:23:54 | 10.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556161_1.jpg |
| 26.04.2022 | 11:01:20 | 29.10.2018 | 19:31:27 | 15.06.2025 | 03:23:54 | 20.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556162.jpg |
| 26.04.2022 | 11:01:20 | 06.04.2016 | 09:53:49 | 15.06.2025 | 03:23:55 | 102.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556188.jpg |
| 26.04.2022 | 11:01:21 | 22.11.2016 | 02:04:58 | 15.06.2025 | 03:23:55 | 34.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556195.jpg |
| 26.04.2022 | 11:01:21 | 06.04.2016 | 14:47:23 | 15.06.2025 | 03:23:55 | 32.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556216.jpg |
| 26.04.2022 | 11:01:21 | 22.11.2016 | 02:49:20 | 15.06.2025 | 03:23:55 | 172.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556274.jpg |
| 26.04.2022 | 11:01:21 | 06.04.2016 | 06:38:24 | 15.06.2025 | 03:23:56 | 21.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556280.jpg |
| 26.04.2022 | 11:01:21 | 19.08.2021 | 15:14:29 | 15.06.2025 | 03:23:56 | 46.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556290_ppkgleft.jpg |
| 26.04.2022 | 11:01:21 | 25.10.2018 | 19:40:25 | 15.06.2025 | 03:23:56 | 12.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556319_PC.jpg |
| 26.04.2022 | 11:01:24 | 22.11.2016 | 02:49:21 | 15.06.2025 | 03:23:56 | 51.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556328.jpg |
| 26.04.2022 | 11:01:24 | 22.11.2016 | 02:49:20 | 15.06.2025 | 03:23:57 | 51.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556329.jpg |
| 26.04.2022 | 11:01:24 | 22.11.2016 | 02:49:19 | 15.06.2025 | 03:23:57 | 62.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556330.jpg |
| 26.04.2022 | 11:01:24 | 22.11.2016 | 02:49:19 | 15.06.2025 | 03:23:57 | 51.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556331.jpg |
| 26.04.2022 | 11:01:24 | 06.04.2016 | 05:56:48 | 15.06.2025 | 03:23:57 | 697.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556345.jpg |
| 26.04.2022 | 11:01:24 | 05.06.2020 | 19:30:55 | 15.06.2025 | 03:23:58 | 27.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556369_side.jpg |
| 26.04.2022 | 11:01:24 | 06.04.2016 | 09:41:22 | 15.06.2025 | 03:23:58 | 111.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556373.jpg |
| 26.04.2022 | 11:01:24 | 06.04.2016 | 11:16:29 | 15.06.2025 | 03:23:58 | 11.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556384.jpg |
| 26.04.2022 | 11:01:24 | 08.07.2019 | 19:31:23 | 15.06.2025 | 03:23:59 | 23.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556388.jpg |
| 26.04.2022 | 11:01:24 | 06.04.2016 | 06:37:08 | 15.06.2025 | 03:23:59 | 38.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556392.jpg |
| 26.04.2022 | 11:01:24 | 19.08.2021 | 13:51:48 | 15.06.2025 | 03:23:59 | 49.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556405.jpg |
| 26.04.2022 | 11:01:24 | 19.08.2021 | 13:55:11 | 15.06.2025 | 03:23:59 | 44.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556425_front.jpg |
| 26.04.2022 | 11:01:24 | 06.04.2016 | 13:01:39 | 15.06.2025 | 03:24:00 | 10.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556476.jpg |
| 26.04.2022 | 11:01:27 | 20.04.2020 | 19:31:48 | 15.06.2025 | 03:24:00 | 6.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556517_front.jpg |
| 26.04.2022 | 11:01:27 | 06.04.2016 | 06:32:29 | 15.06.2025 | 03:24:00 | 76.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556529.jpg |
| 26.04.2022 | 11:01:27 | 06.04.2016 | 06:32:29 | 15.06.2025 | 03:24:00 | 76.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556529_2.jpg |
| 26.04.2022 | 11:01:27 | 06.04.2016 | 06:32:29 | 15.06.2025 | 03:24:01 | 20.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556529_3.jpg |
| 26.04.2022 | 11:01:27 | 06.04.2016 | 06:32:29 | 15.06.2025 | 03:24:01 | 20.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556529_4.jpg |
| 26.04.2022 | 11:01:27 | 13.06.2017 | 19:30:51 | 15.06.2025 | 03:24:01 | 89.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556553.jpg |
| 26.04.2022 | 11:01:27 | 06.04.2016 | 06:32:30 | 15.06.2025 | 03:24:02 | 101.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556571.jpg |
| 26.04.2022 | 11:01:28 | 22.11.2016 | 02:49:20 | 15.06.2025 | 03:24:02 | 63.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556577.jpg |
| 26.04.2022 | 11:01:28 | 04.04.2016 | 08:03:34 | 15.06.2025 | 03:24:02 | 35.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556594.jpg |
| 26.04.2022 | 11:01:48 | 04.04.2016 | 07:53:33 | 15.06.2025 | 03:24:29 | 60.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556601.jpg |
| 26.04.2022 | 11:01:48 | 22.11.2016 | 02:49:23 | 15.06.2025 | 03:24:30 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556606.jpg |
| 26.04.2022 | 11:01:51 | 06.04.2016 | 02:40:49 | 15.06.2025 | 03:24:30 | 152.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556614.jpg |
| 26.04.2022 | 11:01:51 | 06.04.2016 | 13:01:40 | 15.06.2025 | 03:24:30 | 16.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556623.jpg |
| 26.04.2022 | 11:01:51 | 06.04.2016 | 03:18:19 | 15.06.2025 | 03:24:30 | 45.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556624_PC.jpg |
| 26.04.2022 | 11:01:51 | 06.04.2016 | 07:38:02 | 15.06.2025 | 03:24:31 | 47.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556625.jpg |
| 26.04.2022 | 11:01:51 | 06.04.2016 | 13:01:40 | 15.06.2025 | 03:24:31 | 30.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556626.jpg |
| 26.04.2022 | 11:01:51 | 04.04.2016 | 08:43:11 | 15.06.2025 | 03:24:31 | 34.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556653.jpg |
| 26.04.2022 | 11:01:51 | 22.11.2016 | 02:27:49 | 15.06.2025 | 03:24:31 | 24.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556662.jpg |
| 26.04.2022 | 11:01:51 | 22.11.2016 | 02:27:46 | 15.06.2025 | 03:24:32 | 96.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556663.jpg |
| 26.04.2022 | 11:01:51 | 06.04.2016 | 05:51:14 | 15.06.2025 | 03:24:32 | 56.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556664.jpg |
| 26.04.2022 | 11:01:51 | 06.04.2016 | 07:27:10 | 15.06.2025 | 03:24:32 | 170.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556667.jpg |
| 26.04.2022 | 11:01:52 | 06.04.2016 | 11:16:28 | 15.06.2025 | 03:24:32 | 48.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556668.jpg |
| 26.04.2022 | 11:01:52 | 06.04.2016 | 02:40:49 | 15.06.2025 | 03:24:33 | 61.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556715.jpg |
| 26.04.2022 | 11:01:52 | 06.04.2016 | 09:53:49 | 15.06.2025 | 03:24:33 | 55.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556719.jpg |
| 26.04.2022 | 11:01:52 | 06.04.2016 | 09:04:42 | 15.06.2025 | 03:24:33 | 112.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556726.jpg |
| 26.04.2022 | 11:01:52 | 06.04.2016 | 03:18:21 | 15.06.2025 | 03:24:33 | 20.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556732_PC.jpg |
| 26.04.2022 | 11:01:52 | 07.10.2019 | 19:31:03 | 15.06.2025 | 03:24:34 | 29.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556736.jpg |
| 26.04.2022 | 11:01:55 | 22.11.2016 | 02:27:47 | 15.06.2025 | 03:24:34 | 49.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556751.jpg |
| 26.04.2022 | 11:01:55 | 06.04.2016 | 12:00:15 | 15.06.2025 | 03:24:34 | 26.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556765.jpg |
| 26.04.2022 | 11:01:55 | 06.04.2016 | 14:21:08 | 15.06.2025 | 03:24:34 | 37.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556766.jpg |
| 26.04.2022 | 11:01:55 | 12.09.2017 | 19:31:00 | 15.06.2025 | 03:24:35 | 40.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556844.jpg |
| 26.04.2022 | 11:01:55 | 01.07.2019 | 19:31:29 | 15.06.2025 | 03:24:35 | 44.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556862.jpg |
| 26.04.2022 | 11:01:55 | 06.04.2016 | 02:18:03 | 15.06.2025 | 03:24:35 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556868.jpg |
| 26.04.2022 | 11:01:55 | 04.04.2016 | 08:03:35 | 15.06.2025 | 03:24:35 | 46.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556882.jpg |
| 26.04.2022 | 11:02:05 | 18.06.2019 | 19:31:03 | 15.06.2025 | 03:24:49 | 71.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556921.jpg |
| 26.04.2022 | 11:02:05 | 06.04.2016 | 09:53:50 | 15.06.2025 | 03:24:49 | 98.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556948.jpg |
| 26.04.2022 | 11:02:05 | 04.04.2016 | 08:26:31 | 15.06.2025 | 03:24:49 | 54.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556965.jpg |
| 26.04.2022 | 11:02:05 | 19.10.2020 | 19:31:10 | 15.06.2025 | 03:24:49 | 41.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556970_front.jpg |
| 26.04.2022 | 11:02:05 | 17.03.2021 | 19:31:58 | 15.06.2025 | 03:24:50 | 58.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556973_ppkgleft.jpg |
| 26.04.2022 | 11:02:05 | 22.11.2016 | 02:27:46 | 15.06.2025 | 03:24:50 | 109.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\556988.jpg |
| 26.04.2022 | 11:02:08 | 04.04.2016 | 08:26:17 | 15.06.2025 | 03:24:50 | 33.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557009.jpg |
| 26.04.2022 | 11:02:08 | 25.04.2016 | 02:14:14 | 15.06.2025 | 03:24:51 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557031.jpg |
| 26.04.2022 | 11:02:08 | 06.04.2016 | 12:10:51 | 15.06.2025 | 03:24:51 | 69.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557032.jpg |
| 26.04.2022 | 11:02:08 | 06.04.2016 | 12:10:51 | 15.06.2025 | 03:24:51 | 69.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557033.jpg |
| 26.04.2022 | 11:02:09 | 25.04.2016 | 02:14:14 | 15.06.2025 | 03:24:51 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557034.jpg |
| 26.04.2022 | 11:02:09 | 25.04.2016 | 02:14:15 | 15.06.2025 | 03:24:52 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557035.jpg |
| 26.04.2022 | 11:02:09 | 25.04.2016 | 02:14:15 | 15.06.2025 | 03:24:52 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557036.jpg |
| 26.04.2022 | 11:02:09 | 25.04.2016 | 02:26:25 | 15.06.2025 | 03:24:52 | 58.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557037.jpg |
| 26.04.2022 | 11:02:09 | 25.04.2016 | 02:26:26 | 15.06.2025 | 03:24:52 | 58.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557038.jpg |
| 26.04.2022 | 11:02:09 | 25.04.2016 | 02:26:24 | 15.06.2025 | 03:24:53 | 58.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557039.jpg |
| 26.04.2022 | 11:02:09 | 25.04.2016 | 02:07:53 | 15.06.2025 | 03:24:53 | 188.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557040.jpg |
| 26.04.2022 | 11:02:09 | 06.04.2016 | 06:47:08 | 15.06.2025 | 03:24:53 | 188.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557041.jpg |
| 26.04.2022 | 11:02:09 | 06.04.2016 | 12:10:53 | 15.06.2025 | 03:24:53 | 63.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557042.jpg |
| 26.04.2022 | 11:02:12 | 25.04.2016 | 02:14:15 | 15.06.2025 | 03:24:54 | 63.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557043.jpg |
| 26.04.2022 | 11:02:12 | 06.04.2016 | 12:10:53 | 15.06.2025 | 03:24:54 | 63.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557044.jpg |
| 26.04.2022 | 11:02:12 | 04.04.2016 | 08:03:37 | 15.06.2025 | 03:24:54 | 40.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557059.jpg |
| 26.04.2022 | 11:02:12 | 04.04.2016 | 08:43:13 | 15.06.2025 | 03:24:54 | 22.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557060.jpg |
| 26.04.2022 | 11:02:12 | 19.08.2021 | 15:16:46 | 15.06.2025 | 03:24:55 | 67.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557070.jpg |
| 26.04.2022 | 11:02:12 | 06.04.2016 | 12:04:07 | 15.06.2025 | 03:24:55 | 63.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557071.jpg |
| 26.04.2022 | 11:02:12 | 22.11.2016 | 02:49:22 | 15.06.2025 | 03:24:55 | 12.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557085.jpg |
| 26.04.2022 | 11:02:12 | 06.04.2016 | 03:18:22 | 15.06.2025 | 03:24:55 | 38.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557094_PC.jpg |
| 26.04.2022 | 11:02:12 | 06.04.2016 | 07:38:02 | 15.06.2025 | 03:24:56 | 26.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557099.jpg |
| 26.04.2022 | 11:02:12 | 15.03.2018 | 19:30:52 | 15.06.2025 | 03:24:56 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557102.jpg |
| 26.04.2022 | 11:02:12 | 22.11.2016 | 02:49:24 | 15.06.2025 | 03:24:56 | 107.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557111.jpg |
| 26.04.2022 | 11:02:12 | 19.08.2021 | 14:49:38 | 15.06.2025 | 03:24:57 | 32.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557158.jpg |
| 26.04.2022 | 11:02:12 | 06.04.2016 | 02:18:04 | 15.06.2025 | 03:24:57 | 24.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557189.jpg |
| 26.04.2022 | 11:02:15 | 06.04.2016 | 03:18:23 | 15.06.2025 | 03:24:57 | 22.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557204_PC.jpg |
| 26.04.2022 | 11:02:15 | 22.11.2016 | 02:49:22 | 15.06.2025 | 03:24:57 | 91.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557212.jpg |
| 26.04.2022 | 11:02:15 | 22.11.2016 | 02:49:23 | 15.06.2025 | 03:24:58 | 77.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557213.jpg |
| 26.04.2022 | 11:02:15 | 04.04.2016 | 07:52:56 | 15.06.2025 | 03:24:58 | 66.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557218.jpg |
| 26.04.2022 | 11:02:15 | 04.04.2016 | 07:52:56 | 15.06.2025 | 03:24:58 | 66.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557219.jpg |
| 26.04.2022 | 11:02:15 | 06.04.2016 | 06:03:39 | 15.06.2025 | 03:24:58 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557220.jpg |
| 26.04.2022 | 11:02:16 | 22.11.2016 | 02:32:38 | 15.06.2025 | 03:24:59 | 18.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557221.jpg |
| 26.04.2022 | 11:02:16 | 06.04.2016 | 11:38:33 | 15.06.2025 | 03:24:59 | 14.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557222.jpg |
| 26.04.2022 | 11:02:16 | 22.11.2016 | 02:32:38 | 15.06.2025 | 03:24:59 | 24.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557223.jpg |
| 26.04.2022 | 11:02:16 | 06.04.2016 | 02:40:48 | 15.06.2025 | 03:24:59 | 13.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557225.jpg |
| 26.04.2022 | 11:02:16 | 06.04.2016 | 09:23:32 | 15.06.2025 | 03:25:00 | 18.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557227.jpg |
| 26.04.2022 | 11:02:16 | 06.04.2016 | 02:40:47 | 15.06.2025 | 03:25:00 | 16.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557228.jpg |
| 26.04.2022 | 11:02:19 | 06.04.2016 | 11:16:30 | 15.06.2025 | 03:25:00 | 15.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557229.jpg |
| 26.04.2022 | 11:02:19 | 06.04.2016 | 02:40:47 | 15.06.2025 | 03:25:01 | 10.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557231.jpg |
| 26.04.2022 | 11:02:19 | 06.04.2016 | 12:32:00 | 15.06.2025 | 03:25:01 | 11.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557236.jpg |
| 26.04.2022 | 11:02:19 | 06.04.2016 | 12:31:54 | 15.06.2025 | 03:25:01 | 11.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557237.jpg |
| 26.04.2022 | 11:02:19 | 06.04.2016 | 11:38:33 | 15.06.2025 | 03:25:01 | 10.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557238.jpg |
| 26.04.2022 | 11:02:19 | 04.04.2007 | 16:03:25 | 15.06.2025 | 03:25:02 | 7.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557244_PC.jpg |
| 26.04.2022 | 11:02:19 | 06.04.2016 | 02:40:46 | 15.06.2025 | 03:25:02 | 6.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557248.jpg |
| 26.04.2022 | 11:02:19 | 06.04.2016 | 10:18:53 | 15.06.2025 | 03:25:02 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557252.jpg |
| 26.04.2022 | 11:02:19 | 16.04.2020 | 19:31:40 | 15.06.2025 | 03:25:02 | 43.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557307_pdet.jpg |
| 26.04.2022 | 11:02:19 | 06.04.2016 | 06:00:17 | 15.06.2025 | 03:25:03 | 632.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557325.jpg |
| 26.04.2022 | 11:02:19 | 06.04.2016 | 14:45:49 | 15.06.2025 | 03:25:03 | 45.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557329.jpg |
| 26.04.2022 | 11:02:22 | 22.11.2016 | 02:49:23 | 15.06.2025 | 03:25:03 | 75.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557332.jpg |
| 26.04.2022 | 11:02:22 | 17.03.2021 | 19:32:01 | 15.06.2025 | 03:25:03 | 45.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557335_front.jpg |
| 26.04.2022 | 11:02:22 | 22.11.2016 | 02:04:57 | 15.06.2025 | 03:25:04 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557336.jpg |
| 26.04.2022 | 11:02:22 | 06.04.2016 | 03:18:25 | 15.06.2025 | 03:25:04 | 12.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557342_PC.jpg |
| 26.04.2022 | 11:02:22 | 15.09.2017 | 19:31:04 | 15.06.2025 | 03:25:04 | 60.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557351.jpg |
| 26.04.2022 | 11:02:23 | 22.11.2016 | 02:49:23 | 15.06.2025 | 03:25:04 | 51.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557374.jpg |
| 26.04.2022 | 11:02:23 | 22.11.2016 | 02:49:27 | 15.06.2025 | 03:25:05 | 68.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557375.jpg |
| 26.04.2022 | 11:02:23 | 22.11.2016 | 02:49:25 | 15.06.2025 | 03:25:05 | 68.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557376.jpg |
| 26.04.2022 | 11:02:23 | 01.07.2019 | 19:31:11 | 15.06.2025 | 03:25:05 | 629.6[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest** **2931**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:02:23 | 21.06.2019 | 19:32:08 | 15.06.2025 | 03:25:06 | 32.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557409.jpg |
| 26.04.2022 | 11:02:26 | 06.04.2016 | 11:47:03 | 15.06.2025 | 03:25:06 | 81.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557420.jpg |
| 26.04.2022 | 11:02:26 | 06.04.2016 | 13:01:40 | 15.06.2025 | 03:25:06 | 5.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557428.jpg |
| 26.04.2022 | 11:02:26 | 06.04.2016 | 10:39:53 | 15.06.2025 | 03:25:06 | 690.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557430.jpg |
| 26.04.2022 | 11:02:26 | 06.04.2016 | 10:39:54 | 15.06.2025 | 03:25:07 | 169.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557431.jpg |
| 26.04.2022 | 11:02:26 | 06.04.2016 | 03:18:25 | 15.06.2025 | 03:25:07 | 30.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557456_PC.jpg |
| 26.04.2022 | 11:02:26 | 07.05.2020 | 19:31:24 | 15.06.2025 | 03:25:07 | 36.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557457_front.jpg |
| 26.04.2022 | 11:02:26 | 22.11.2016 | 02:27:46 | 15.06.2025 | 03:25:07 | 43.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557460.jpg |
| 26.04.2022 | 11:02:26 | 26.08.2020 | 19:30:51 | 15.06.2025 | 03:25:08 | 25.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557484_side.jpg |
| 26.04.2022 | 11:02:26 | 08.05.2018 | 19:30:54 | 15.06.2025 | 03:25:08 | 11.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557486.jpg |
| 26.04.2022 | 11:02:26 | 02.04.2020 | 19:31:13 | 15.06.2025 | 03:25:08 | 30.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557505_pkgfront.jpg |
| 26.04.2022 | 11:02:26 | 05.06.2020 | 19:30:54 | 15.06.2025 | 03:25:08 | 61.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557511_side.jpg |
| 26.04.2022 | 11:02:26 | 02.04.2020 | 19:31:14 | 15.06.2025 | 03:25:09 | 29.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557513_pkgfront.jpg |
| 26.04.2022 | 11:02:26 | 09.07.2019 | 19:31:12 | 15.06.2025 | 03:25:09 | 151.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557514.jpg |
| 26.04.2022 | 11:02:29 | 09.07.2019 | 19:31:13 | 15.06.2025 | 03:25:09 | 135.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557515.jpg |
| 26.04.2022 | 11:02:29 | 04.04.2016 | 07:39:01 | 15.06.2025 | 03:25:09 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557607.jpg |
| 26.04.2022 | 11:02:29 | 06.04.2016 | 13:01:43 | 15.06.2025 | 03:25:10 | 20.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557623.jpg |
| 26.04.2022 | 11:02:29 | 06.04.2016 | 11:50:25 | 15.06.2025 | 03:25:10 | 80.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557624.jpg |
| 26.04.2022 | 11:02:29 | 06.04.2016 | 11:16:30 | 15.06.2025 | 03:25:10 | 67.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557630.jpg |
| 26.04.2022 | 11:02:29 | 07.11.2019 | 19:30:40 | 15.06.2025 | 03:25:11 | 79.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557631_1.jpg |
| 26.04.2022 | 11:02:29 | 22.11.2016 | 02:27:47 | 15.06.2025 | 03:25:11 | 38.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557656.jpg |
| 26.04.2022 | 11:02:29 | 06.04.2016 | 12:31:58 | 15.06.2025 | 03:25:11 | 4.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557719.jpg |
| 26.04.2022 | 11:02:29 | 06.04.2016 | 02:40:46 | 15.06.2025 | 03:25:11 | 75.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557726.jpg |
| 26.04.2022 | 11:02:29 | 22.11.2016 | 02:04:58 | 15.06.2025 | 03:25:12 | 17.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557732.jpg |
| 26.04.2022 | 11:02:29 | 14.07.2020 | 19:31:27 | 15.06.2025 | 03:25:12 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557733.jpg |
| 26.04.2022 | 11:02:30 | 06.04.2016 | 09:53:51 | 15.06.2025 | 03:25:12 | 89.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557735.jpg |
| 26.04.2022 | 11:02:30 | 04.04.2016 | 08:43:13 | 15.06.2025 | 03:25:12 | 90.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557736.jpg |
| 26.04.2022 | 11:02:33 | 06.11.2018 | 19:30:39 | 15.06.2025 | 03:25:13 | 41.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557737.jpg |
| 26.04.2022 | 11:02:33 | 06.04.2016 | 09:53:52 | 15.06.2025 | 03:25:13 | 89.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557739.jpg |
| 26.04.2022 | 11:02:33 | 06.04.2016 | 09:53:52 | 15.06.2025 | 03:25:13 | 89.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557740.jpg |
| 26.04.2022 | 11:02:33 | 06.04.2016 | 09:53:52 | 15.06.2025 | 03:25:13 | 30.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557741.jpg |
| 26.04.2022 | 11:02:33 | 14.07.2020 | 19:31:23 | 15.06.2025 | 03:25:14 | 14.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557742.jpg |
| 26.04.2022 | 11:02:33 | 14.07.2020 | 19:31:25 | 15.06.2025 | 03:25:14 | 14.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557744.jpg |
| 26.04.2022 | 11:02:33 | 06.04.2016 | 15:22:01 | 15.06.2025 | 03:25:14 | 67.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557747.jpg |
| 26.04.2022 | 11:02:33 | 22.11.2016 | 02:04:57 | 15.06.2025 | 03:25:15 | 96.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557758.jpg |
| 26.04.2022 | 11:02:33 | 06.04.2016 | 03:18:27 | 15.06.2025 | 03:25:15 | 24.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557779_PC.jpg |
| 26.04.2022 | 11:02:33 | 06.04.2016 | 03:18:27 | 15.06.2025 | 03:25:15 | 24.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557779_PC_2.jpg |
| 26.04.2022 | 11:02:33 | 06.04.2016 | 03:18:27 | 15.06.2025 | 03:25:16 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557779_PC_3.jpg |
| 26.04.2022 | 11:02:36 | 06.04.2016 | 03:18:27 | 15.06.2025 | 03:25:16 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557779_PC_4.jpg |
| 26.04.2022 | 11:02:36 | 06.04.2016 | 03:18:27 | 15.06.2025 | 03:25:16 | 24.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557780_PC.jpg |
| 26.04.2022 | 11:02:36 | 06.04.2016 | 03:18:27 | 15.06.2025 | 03:25:16 | 24.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557780_PC_2.jpg |
| 26.04.2022 | 11:02:36 | 06.04.2016 | 03:18:27 | 15.06.2025 | 03:25:17 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557780_PC_3.jpg |
| 26.04.2022 | 11:02:36 | 06.04.2016 | 03:18:27 | 15.06.2025 | 03:25:17 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557780_PC_4.jpg |
| 26.04.2022 | 11:02:36 | 06.04.2016 | 03:18:28 | 15.06.2025 | 03:25:17 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557781_PC.jpg |
| 26.04.2022 | 11:02:36 | 06.04.2016 | 03:18:28 | 15.06.2025 | 03:25:18 | 24.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557781_PC_2.jpg |
| 26.04.2022 | 11:02:36 | 06.04.2016 | 03:18:28 | 15.06.2025 | 03:25:18 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557781_PC_3.jpg |
| 26.04.2022 | 11:02:36 | 06.04.2016 | 03:18:28 | 15.06.2025 | 03:25:18 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557781_PC_4.jpg |
| 26.04.2022 | 11:02:36 | 06.04.2016 | 03:18:28 | 15.06.2025 | 03:25:18 | 24.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557782_PC.jpg |
| 26.04.2022 | 11:02:36 | 06.04.2016 | 03:18:28 | 15.06.2025 | 03:25:19 | 24.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557782_PC_2.jpg |
| 26.04.2022 | 11:02:36 | 06.04.2016 | 03:18:28 | 15.06.2025 | 03:25:19 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557782_PC_3.jpg |
| 26.04.2022 | 11:02:36 | 06.04.2016 | 03:18:28 | 15.06.2025 | 03:25:19 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557782_PC_4.jpg |
| 26.04.2022 | 11:02:39 | 18.04.2017 | 19:31:31 | 15.06.2025 | 03:25:19 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557822.jpg |
| 26.04.2022 | 11:02:39 | 06.04.2016 | 03:18:28 | 15.06.2025 | 03:25:20 | 28.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557823_PC.jpg |
| 26.04.2022 | 11:02:39 | 06.04.2016 | 05:25:38 | 15.06.2025 | 03:25:20 | 3.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557832_PC.jpg |
| 26.04.2022 | 11:02:40 | 06.04.2016 | 06:28:59 | 15.06.2025 | 03:25:20 | 91.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557865.jpg |
| 26.04.2022 | 11:02:40 | 27.08.2020 | 19:31:04 | 15.06.2025 | 03:25:20 | 80.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557872_ppkgright.jpg |
| 26.04.2022 | 11:02:40 | 06.04.2016 | 02:18:08 | 15.06.2025 | 03:25:21 | 13.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557917.jpg |
| 26.04.2022 | 11:02:40 | 06.04.2016 | 03:18:31 | 15.06.2025 | 03:25:21 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557924_PC.jpg |
| 26.04.2022 | 11:02:40 | 06.04.2016 | 03:18:31 | 15.06.2025 | 03:25:21 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557924_PC_2.jpg |
| 26.04.2022 | 11:02:40 | 06.04.2016 | 03:18:31 | 15.06.2025 | 03:25:21 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557924_PC_3.jpg |
| 26.04.2022 | 11:02:40 | 06.04.2016 | 03:18:31 | 15.06.2025 | 03:25:22 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557924_PC_4.jpg |
| 26.04.2022 | 11:02:40 | 06.04.2016 | 06:18:20 | 15.06.2025 | 03:25:22 | 11.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557931.jpg |
| 26.04.2022 | 11:02:40 | 15.03.2018 | 19:30:52 | 15.06.2025 | 03:25:22 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557941.jpg |
| 26.04.2022 | 11:02:40 | 04.04.2016 | 08:43:14 | 15.06.2025 | 03:25:23 | 54.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557981.jpg |
| 26.04.2022 | 11:02:40 | 04.04.2016 | 08:03:38 | 15.06.2025 | 03:25:23 | 10.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\557993.jpg |
| 26.04.2022 | 11:02:40 | 06.04.2016 | 02:40:45 | 15.06.2025 | 03:25:23 | 131.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558000.jpg |
| 26.04.2022 | 11:02:43 | 04.04.2016 | 08:03:38 | 15.06.2025 | 03:25:24 | 19.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558024.jpg |
| 26.04.2022 | 11:02:43 | 04.04.2016 | 08:43:14 | 15.06.2025 | 03:25:24 | 41.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558025.jpg |
| 26.04.2022 | 11:02:43 | 04.04.2016 | 08:03:39 | 15.06.2025 | 03:25:24 | 12.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558151.jpg |
| 26.04.2022 | 11:02:43 | 13.10.2016 | 02:00:44 | 15.06.2025 | 03:25:25 | 64.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558177.jpg |
| 26.04.2022 | 11:02:43 | 03.08.2017 | 19:31:07 | 15.06.2025 | 03:25:25 | 20.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558183.jpg |
| 26.04.2022 | 11:02:43 | 03.08.2017 | 19:31:07 | 15.06.2025 | 03:25:25 | 20.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558183_2.jpg |
| 26.04.2022 | 11:02:43 | 03.08.2017 | 19:31:07 | 15.06.2025 | 03:25:25 | 67.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558183_3.jpg |
| 26.04.2022 | 11:02:43 | 03.08.2017 | 19:31:07 | 15.06.2025 | 03:25:26 | 20.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558183_4.jpg |
| 26.04.2022 | 11:02:43 | 22.11.2016 | 02:49:26 | 15.06.2025 | 03:25:26 | 36.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558184.jpg |
| 26.04.2022 | 11:02:43 | 22.11.2016 | 02:49:26 | 15.06.2025 | 03:25:26 | 50.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558190.jpg |
| 26.04.2022 | 11:02:44 | 06.09.2017 | 19:30:44 | 15.06.2025 | 03:25:27 | 67.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558201.jpg |
| 26.04.2022 | 11:02:47 | 06.04.2016 | 03:18:32 | 15.06.2025 | 03:25:27 | 24.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558221_PC.jpg |
| 26.04.2022 | 11:02:47 | 22.11.2016 | 02:49:27 | 15.06.2025 | 03:25:27 | 123.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558238.jpg |
| 26.04.2022 | 11:02:47 | 22.11.2016 | 02:49:28 | 15.06.2025 | 03:25:27 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558240.jpg |
| 26.04.2022 | 11:02:47 | 22.11.2016 | 02:49:28 | 15.06.2025 | 03:25:28 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558240_2.jpg |
| 26.04.2022 | 11:02:47 | 22.11.2016 | 02:49:28 | 15.06.2025 | 03:25:28 | 6.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558240_3.jpg |
| 26.04.2022 | 11:02:47 | 22.11.2016 | 02:49:28 | 15.06.2025 | 03:25:28 | 6.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558240_4.jpg |
| 26.04.2022 | 11:02:47 | 22.11.2016 | 02:27:47 | 15.06.2025 | 03:25:28 | 148.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558259.jpg |
| 26.04.2022 | 11:02:47 | 06.04.2016 | 14:14:35 | 15.06.2025 | 03:25:29 | 28.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558263.jpg |
| 26.04.2022 | 11:02:47 | 08.06.2020 | 19:31:00 | 15.06.2025 | 03:25:29 | 55.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558277_side.jpg |
| 26.04.2022 | 11:02:47 | 13.04.2021 | 19:31:06 | 15.06.2025 | 03:25:29 | 49.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558362_front.jpg |
| 26.04.2022 | 11:02:47 | 13.04.2021 | 19:31:06 | 15.06.2025 | 03:25:30 | 49.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558362_front_2.jpg |
| 26.04.2022 | 11:02:47 | 13.04.2021 | 19:31:06 | 15.06.2025 | 03:25:30 | 14.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558362_front_3.jpg |
| 26.04.2022 | 11:02:50 | 13.04.2021 | 19:31:06 | 15.06.2025 | 03:25:30 | 14.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558362_front_4.jpg |
| 26.04.2022 | 11:02:50 | 16.04.2007 | 11:50:26 | 15.06.2025 | 03:25:30 | 9.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558380_PC.jpg |
| 26.04.2022 | 11:02:50 | 06.04.2016 | 10:39:53 | 15.06.2025 | 03:25:31 | 690.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558381.jpg |
| 26.04.2022 | 11:02:50 | 06.04.2016 | 02:40:44 | 15.06.2025 | 03:25:31 | 15.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558389.jpg |
| 26.04.2022 | 11:02:50 | 19.08.2021 | 14:57:22 | 15.06.2025 | 03:25:31 | 23.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558390.jpg |
| 26.04.2022 | 11:02:50 | 06.04.2016 | 02:40:43 | 15.06.2025 | 03:25:32 | 13.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558392.jpg |
| 26.04.2022 | 11:02:50 | 06.04.2016 | 02:40:43 | 15.06.2025 | 03:25:32 | 11.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558393.jpg |
| 26.04.2022 | 11:02:50 | 06.04.2016 | 02:40:43 | 15.06.2025 | 03:25:32 | 8.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558395.jpg |
| 26.04.2022 | 11:02:50 | 22.11.2016 | 02:04:57 | 15.06.2025 | 03:25:32 | 45.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558451.jpg |
| 26.04.2022 | 11:02:50 | 04.04.2016 | 08:03:39 | 15.06.2025 | 03:25:33 | 48.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558453.jpg |
| 26.04.2022 | 11:02:50 | 07.06.2017 | 19:41:43 | 15.06.2025 | 03:25:33 | 49.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558469.jpg |
| 26.04.2022 | 11:02:50 | 06.04.2016 | 11:24:01 | 15.06.2025 | 03:25:33 | 3.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558492.jpg |
| 26.04.2022 | 11:02:51 | 06.04.2016 | 06:00:17 | 15.06.2025 | 03:25:33 | 684.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558501.jpg |
| 26.04.2022 | 11:02:51 | 06.04.2016 | 07:38:03 | 15.06.2025 | 03:25:34 | 8.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558503.jpg |
| 26.04.2022 | 11:02:51 | 15.03.2017 | 20:30:41 | 15.06.2025 | 03:25:34 | 43.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558603.jpg |
| 26.04.2022 | 11:02:54 | 15.03.2017 | 20:30:41 | 15.06.2025 | 03:25:34 | 43.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558603_2.jpg |
| 26.04.2022 | 11:02:54 | 15.03.2017 | 20:30:41 | 15.06.2025 | 03:25:34 | 12.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558603_3.jpg |
| 26.04.2022 | 11:02:54 | 15.03.2017 | 20:30:41 | 15.06.2025 | 03:25:35 | 12.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558603_4.jpg |
| 26.04.2022 | 11:02:54 | 06.04.2016 | 14:58:08 | 15.06.2025 | 03:25:35 | 15.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558609.jpg |
| 26.04.2022 | 11:02:54 | 04.04.2016 | 08:43:14 | 15.06.2025 | 03:25:35 | 7.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558621.jpg |
| 26.04.2022 | 11:02:54 | 19.08.2021 | 14:02:58 | 15.06.2025 | 03:25:36 | 43.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558642.jpg |
| 26.04.2022 | 11:02:54 | 06.04.2016 | 11:52:00 | 15.06.2025 | 03:25:36 | 55.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558656.jpg |
| 26.04.2022 | 11:02:54 | 28.12.2020 | 19:31:01 | 15.06.2025 | 03:25:36 | 52.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558665.jpg |
| 26.04.2022 | 11:02:54 | 20.01.2021 | 19:31:01 | 15.06.2025 | 03:25:37 | 46.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558671_front.jpg |
| 26.04.2022 | 11:02:54 | 20.01.2021 | 19:31:01 | 15.06.2025 | 03:25:37 | 45.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558672_front.jpg |
| 26.04.2022 | 11:02:54 | 23.12.2020 | 19:31:10 | 15.06.2025 | 03:25:37 | 44.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558678.jpg |
| 26.04.2022 | 11:02:54 | 23.12.2020 | 19:31:05 | 15.06.2025 | 03:25:37 | 54.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558679.jpg |
| 26.04.2022 | 11:02:54 | 06.04.2016 | 09:05:45 | 15.06.2025 | 03:25:38 | 79.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558689.jpg |
| 26.04.2022 | 11:02:57 | 16.07.2020 | 19:30:50 | 15.06.2025 | 03:25:38 | 13.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558704_front.jpg |
| 26.04.2022 | 11:02:57 | 25.10.2018 | 19:36:03 | 15.06.2025 | 03:25:38 | 32.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558733.jpg |
| 26.04.2022 | 11:02:57 | 06.12.2019 | 19:30:57 | 15.06.2025 | 03:25:38 | 17.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558734_1.jpg |
| 26.04.2022 | 11:02:57 | 06.12.2019 | 19:30:58 | 15.06.2025 | 03:25:39 | 19.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558735_1.jpg |
| 26.04.2022 | 11:02:57 | 25.10.2018 | 19:36:04 | 15.06.2025 | 03:25:39 | 55.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558736.jpg |
| 26.04.2022 | 11:02:57 | 25.10.2018 | 19:36:04 | 15.06.2025 | 03:25:39 | 18.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558737.jpg |
| 26.04.2022 | 11:02:57 | 25.10.2018 | 19:36:04 | 15.06.2025 | 03:25:39 | 16.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558738.jpg |
| 26.04.2022 | 11:02:58 | 06.12.2019 | 19:30:57 | 15.06.2025 | 03:25:40 | 18.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558739_1.jpg |
| 26.04.2022 | 11:02:58 | 25.10.2018 | 19:36:05 | 15.06.2025 | 03:25:40 | 55.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558740.jpg |
| 26.04.2022 | 11:03:01 | 19.08.2021 | 17:21:41 | 15.06.2025 | 03:25:40 | 8.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558741.jpg |
| 26.04.2022 | 11:03:01 | 06.04.2016 | 12:13:44 | 15.06.2025 | 03:25:40 | 95.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558752.jpg |
| 26.04.2022 | 11:03:01 | 06.04.2016 | 11:38:34 | 15.06.2025 | 03:25:41 | 21.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558773.jpg |
| 26.04.2022 | 11:03:01 | 06.04.2016 | 09:47:15 | 15.06.2025 | 03:25:41 | 111.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558776.jpg |
| 26.04.2022 | 11:03:01 | 28.09.2020 | 19:31:13 | 15.06.2025 | 03:25:41 | 47.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558835_front.jpg |
| 26.04.2022 | 11:03:01 | 25.04.2016 | 02:14:15 | 15.06.2025 | 03:25:42 | 66.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558842.jpg |
| 26.04.2022 | 11:03:01 | 19.08.2021 | 14:58:09 | 15.06.2025 | 03:25:42 | 66.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558882.jpg |
| 26.04.2022 | 11:03:01 | 06.04.2016 | 06:06:59 | 15.06.2025 | 03:25:42 | 681.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558884.jpg |
| 26.04.2022 | 11:03:01 | 27.06.2017 | 19:31:12 | 15.06.2025 | 03:25:42 | 58.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558897.jpg |
| 26.04.2022 | 11:03:01 | 27.06.2017 | 19:31:12 | 15.06.2025 | 03:25:43 | 17.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558897_2.jpg |
| 26.04.2022 | 11:03:04 | 27.06.2017 | 19:31:12 | 15.06.2025 | 03:25:43 | 58.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558897_3.jpg |
| 26.04.2022 | 11:03:04 | 27.06.2017 | 19:31:12 | 15.06.2025 | 03:25:43 | 17.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558897_4.jpg |
| 26.04.2022 | 11:03:04 | 06.04.2016 | 14:21:09 | 15.06.2025 | 03:25:44 | 17.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558918.jpg |
| 26.04.2022 | 11:03:04 | 06.04.2016 | 15:35:59 | 15.06.2025 | 03:25:44 | 68.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558933.jpg |
| 26.04.2022 | 11:03:04 | 06.04.2016 | 06:25:39 | 15.06.2025 | 03:25:44 | 64.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558945.jpg |
| 26.04.2022 | 11:03:04 | 15.03.2018 | 19:30:53 | 15.06.2025 | 03:25:45 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558962.jpg |
| 26.04.2022 | 11:03:05 | 30.09.2020 | 19:31:18 | 15.06.2025 | 03:25:45 | 64.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558993.jpg |
| 26.04.2022 | 11:03:05 | 22.03.2021 | 19:31:23 | 15.06.2025 | 03:25:45 | 105.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558994_pkgfront.jpg |
| 26.04.2022 | 11:03:05 | 22.04.2020 | 19:30:57 | 15.06.2025 | 03:25:46 | 103.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558995_front.jpg |
| 26.04.2022 | 11:03:05 | 22.04.2020 | 19:30:58 | 15.06.2025 | 03:25:46 | 65.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558996_front.jpg |
| 26.04.2022 | 11:03:05 | 22.04.2020 | 19:30:59 | 15.06.2025 | 03:25:46 | 21.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\558997_front.jpg |
| 26.04.2022 | 11:03:05 | 06.04.2016 | 09:53:56 | 15.06.2025 | 03:25:46 | 89.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559001.jpg |
| 26.04.2022 | 11:03:05 | 06.04.2016 | 11:16:31 | 15.06.2025 | 03:25:47 | 20.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559007.jpg |
| 26.04.2022 | 11:03:05 | 22.11.2016 | 02:49:32 | 15.06.2025 | 03:25:47 | 17.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559008.jpg |
| 26.04.2022 | 11:03:05 | 31.07.2019 | 19:31:08 | 15.06.2025 | 03:25:47 | 52.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559011.jpg |
| 26.04.2022 | 11:03:08 | 08.06.2020 | 19:30:42 | 15.06.2025 | 03:25:47 | 22.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559020_side.jpg |
| 26.04.2022 | 11:03:08 | 22.11.2016 | 02:49:32 | 15.06.2025 | 03:25:48 | 68.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559023.jpg |
| 26.04.2022 | 11:03:08 | 22.11.2016 | 02:04:57 | 15.06.2025 | 03:25:48 | 115.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559057.jpg |
| 26.04.2022 | 11:03:08 | 22.11.2016 | 02:04:58 | 15.06.2025 | 03:25:48 | 115.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559058.jpg |
| 26.04.2022 | 11:03:08 | 22.11.2016 | 02:05:01 | 15.06.2025 | 03:25:49 | 115.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559059.jpg |
| 26.04.2022 | 11:03:08 | 05.06.2019 | 19:30:47 | 15.06.2025 | 03:25:49 | 91.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559065.jpg |
| 26.04.2022 | 11:03:08 | 06.04.2016 | 11:16:32 | 15.06.2025 | 03:25:49 | 28.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559075.jpg |
| 26.04.2022 | 11:03:08 | 17.11.2020 | 19:31:15 | 15.06.2025 | 03:25:49 | 48.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559076_pdet.jpg |
| 26.04.2022 | 11:03:08 | 04.04.2016 | 09:03:56 | 15.06.2025 | 03:25:50 | 16.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559078.jpg |
| 26.04.2022 | 11:03:08 | 04.04.2016 | 09:03:57 | 15.06.2025 | 03:25:50 | 4.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559081.jpg |
| 26.04.2022 | 11:03:08 | 04.04.2016 | 09:03:57 | 15.06.2025 | 03:25:50 | 24.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559083.jpg |
| 26.04.2022 | 11:03:08 | 04.04.2016 | 08:43:16 | 15.06.2025 | 03:25:50 | 23.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559089.jpg |
| 26.04.2022 | 11:03:08 | 04.04.2016 | 08:43:16 | 15.06.2025 | 03:25:51 | 23.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559090.jpg |
| 26.04.2022 | 11:03:08 | 04.04.2016 | 08:43:16 | 15.06.2025 | 03:25:51 | 23.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559091.jpg |
| 26.04.2022 | 11:03:08 | 06.04.2016 | 09:05:59 | 15.06.2025 | 03:25:51 | 58.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559132.jpg |
| 26.04.2022 | 11:03:08 | 14.06.2016 | 02:05:30 | 15.06.2025 | 03:25:51 | 37.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559166.jpg |
| 26.04.2022 | 11:03:08 | 04.04.2016 | 08:18:57 | 15.06.2025 | 03:25:52 | 41.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559168.jpg |
| 26.04.2022 | 11:03:11 | 04.04.2016 | 07:39:02 | 15.06.2025 | 03:25:52 | 90.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559173.jpg |
| 26.04.2022 | 11:03:12 | 06.04.2016 | 02:40:41 | 15.06.2025 | 03:25:52 | 23.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559189.jpg |
| 26.04.2022 | 11:03:12 | 06.04.2016 | 10:39:54 | 15.06.2025 | 03:25:53 | 53.6[illegible] | S:\Other\[illegible] |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:03:12 | 19.05.2017 | 19:31:07 | 15.06.2025 | 03:25:53 | 72.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559205.jpg |
| 26.04.2022 | 11:03:12 | 06.04.2016 | 03:18:36 | 15.06.2025 | 03:25:53 | 18.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559206_PC.jpg |
| 26.04.2022 | 11:03:12 | 06.04.2016 | 15:11:04 | 15.06.2025 | 03:25:53 | 76.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559211.jpg |
| 26.04.2022 | 11:03:12 | 06.04.2016 | 15:11:04 | 15.06.2025 | 03:25:54 | 76.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559211_2.jpg |
| 26.04.2022 | 11:03:12 | 06.04.2016 | 15:11:04 | 15.06.2025 | 03:25:54 | 76.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559211_3.jpg |
| 26.04.2022 | 11:03:12 | 06.04.2016 | 15:11:04 | 15.06.2025 | 03:25:54 | 22.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559211_4.jpg |
| 26.04.2022 | 11:03:12 | 01.07.2019 | 19:31:29 | 15.06.2025 | 03:25:54 | 31.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559271.jpg |
| 26.04.2022 | 11:03:12 | 03.06.2014 | 05:18:39 | 15.06.2025 | 03:25:55 | 7.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559278.jpg |
| 26.04.2022 | 11:03:12 | 05.05.2020 | 19:31:25 | 15.06.2025 | 03:25:55 | 71.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559284_front.jpg |
| 26.04.2022 | 11:03:12 | 06.04.2016 | 06:37:45 | 15.06.2025 | 03:25:55 | 86.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559285.jpg |
| 26.04.2022 | 11:03:12 | 06.04.2016 | 02:40:40 | 15.06.2025 | 03:25:55 | 14.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559289.jpg |
| 26.04.2022 | 11:03:12 | 06.04.2016 | 09:47:14 | 15.06.2025 | 03:25:56 | 123.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559312.jpg |
| 26.04.2022 | 11:03:15 | 19.08.2021 | 14:49:52 | 15.06.2025 | 03:25:56 | 80.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559322.jpg |
| 26.04.2022 | 11:03:15 | 06.04.2016 | 13:01:41 | 15.06.2025 | 03:25:57 | 10.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559357.jpg |
| 26.04.2022 | 11:03:15 | 04.04.2016 | 08:03:41 | 15.06.2025 | 03:25:57 | 21.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559362.jpg |
| 26.04.2022 | 11:03:15 | 06.04.2016 | 13:01:42 | 15.06.2025 | 03:25:57 | 27.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559390.jpg |
| 26.04.2022 | 11:03:15 | 13.09.2018 | 19:30:50 | 15.06.2025 | 03:25:57 | 32.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559400.jpg |
| 26.04.2022 | 11:03:15 | 04.04.2016 | 08:18:58 | 15.06.2025 | 03:25:58 | 39.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559401.jpg |
| 26.04.2022 | 11:03:15 | 25.09.2020 | 19:30:42 | 15.06.2025 | 03:25:58 | 17.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559403_family.jpg |
| 26.04.2022 | 11:03:15 | 06.04.2016 | 11:16:33 | 15.06.2025 | 03:25:58 | 56.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559405.jpg |
| 26.04.2022 | 11:03:15 | 06.04.2016 | 10:35:10 | 15.06.2025 | 03:25:58 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559426.jpg |
| 26.04.2022 | 11:03:15 | 06.04.2016 | 10:35:09 | 15.06.2025 | 03:25:59 | 631.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559428.jpg |
| 26.04.2022 | 11:03:16 | 06.04.2016 | 10:35:09 | 15.06.2025 | 03:25:59 | 631.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559428_2.jpg |
| 26.04.2022 | 11:03:19 | 06.04.2016 | 10:35:09 | 15.06.2025 | 03:25:59 | 631.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559428_3.jpg |
| 26.04.2022 | 11:03:19 | 06.04.2016 | 10:35:09 | 15.06.2025 | 03:26:00 | 631.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559428_4.jpg |
| 26.04.2022 | 11:03:19 | 06.04.2016 | 12:07:58 | 15.06.2025 | 03:26:00 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559441.jpg |
| 26.04.2022 | 11:03:19 | 06.04.2016 | 12:07:58 | 15.06.2025 | 03:26:00 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559441_2.jpg |
| 26.04.2022 | 11:03:19 | 06.04.2016 | 12:07:58 | 15.06.2025 | 03:26:00 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559441_3.jpg |
| 26.04.2022 | 11:03:19 | 06.04.2016 | 12:07:58 | 15.06.2025 | 03:26:01 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559441_4.jpg |
| 26.04.2022 | 11:03:19 | 08.07.2021 | 19:30:56 | 15.06.2025 | 03:26:01 | 77.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559442_right.jpg |
| 26.04.2022 | 11:03:19 | 08.07.2021 | 19:30:56 | 15.06.2025 | 03:26:01 | 77.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559442_right_2.jpg |
| 26.04.2022 | 11:03:19 | 08.07.2021 | 19:30:56 | 15.06.2025 | 03:26:01 | 77.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559442_right_3.jpg |
| 26.04.2022 | 11:03:19 | 08.07.2021 | 19:30:56 | 15.06.2025 | 03:26:02 | 20.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559442_right_4.jpg |
| 26.04.2022 | 11:03:19 | 06.04.2016 | 12:07:59 | 15.06.2025 | 03:26:02 | 73.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559443.jpg |
| 26.04.2022 | 11:03:19 | 06.04.2016 | 12:07:59 | 15.06.2025 | 03:26:02 | 73.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559443_2.jpg |
| 26.04.2022 | 11:03:19 | 06.04.2016 | 12:07:59 | 15.06.2025 | 03:26:02 | 73.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559443_3.jpg |
| 26.04.2022 | 11:03:19 | 06.04.2016 | 12:07:59 | 15.06.2025 | 03:26:03 | 73.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559443_4.jpg |
| 26.04.2022 | 11:03:19 | 08.07.2021 | 19:31:00 | 15.06.2025 | 03:26:03 | 77.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559444_right.jpg |
| 26.04.2022 | 11:03:22 | 08.07.2021 | 19:31:00 | 15.06.2025 | 03:26:03 | 77.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559444_right_2.jpg |
| 26.04.2022 | 11:03:22 | 08.07.2021 | 19:31:00 | 15.06.2025 | 03:26:04 | 77.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559444_right_3.jpg |
| 26.04.2022 | 11:03:22 | 08.07.2021 | 19:31:00 | 15.06.2025 | 03:26:04 | 20.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559444_right_4.jpg |
| 26.04.2022 | 11:03:22 | 08.07.2021 | 19:31:04 | 15.06.2025 | 03:26:04 | 77.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559445_right.jpg |
| 26.04.2022 | 11:03:22 | 08.07.2021 | 19:31:04 | 15.06.2025 | 03:26:04 | 20.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559445_right_2.jpg |
| 26.04.2022 | 11:03:22 | 08.07.2021 | 19:31:04 | 15.06.2025 | 03:26:05 | 77.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559445_right_3.jpg |
| 26.04.2022 | 11:03:22 | 08.07.2021 | 19:31:04 | 15.06.2025 | 03:26:05 | 77.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559445_right_4.jpg |
| 26.04.2022 | 11:03:22 | 06.04.2016 | 10:24:27 | 15.06.2025 | 03:26:05 | 65.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559472.jpg |
| 26.04.2022 | 11:03:22 | 06.04.2016 | 05:25:39 | 15.06.2025 | 03:26:05 | 27.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559516_PC.jpg |
| 26.04.2022 | 11:03:22 | 13.10.2020 | 19:30:58 | 15.06.2025 | 03:26:06 | 69.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559517_pdet.jpg |
| 26.04.2022 | 11:03:22 | 06.04.2016 | 05:54:56 | 15.06.2025 | 03:26:06 | 12.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559529.jpg |
| 26.04.2022 | 11:03:22 | 04.04.2016 | 07:39:02 | 15.06.2025 | 03:26:06 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559530.jpg |
| 26.04.2022 | 11:03:22 | 04.04.2016 | 08:03:41 | 15.06.2025 | 03:26:07 | 14.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559532.jpg |
| 26.04.2022 | 11:03:22 | 04.04.2016 | 08:03:41 | 15.06.2025 | 03:26:07 | 14.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559533.jpg |
| 26.04.2022 | 11:03:22 | 04.04.2016 | 08:03:42 | 15.06.2025 | 03:26:07 | 14.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559534.jpg |
| 26.04.2022 | 11:03:22 | 19.08.2021 | 15:01:54 | 15.06.2025 | 03:26:07 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559535.jpg |
| 26.04.2022 | 11:03:23 | 22.11.2016 | 02:49:37 | 15.06.2025 | 03:26:08 | 7.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559536.jpg |
| 26.04.2022 | 11:03:23 | 22.11.2016 | 02:49:36 | 15.06.2025 | 03:26:08 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559537.jpg |
| 26.04.2022 | 11:03:26 | 22.11.2016 | 02:49:36 | 15.06.2025 | 03:26:08 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559538.jpg |
| 26.04.2022 | 11:03:26 | 22.11.2016 | 02:49:36 | 15.06.2025 | 03:26:08 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559539.jpg |
| 26.04.2022 | 11:03:26 | 22.11.2016 | 02:49:38 | 15.06.2025 | 03:26:09 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559595.jpg |
| 26.04.2022 | 11:03:26 | 22.11.2016 | 02:49:38 | 15.06.2025 | 03:26:09 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559596.jpg |
| 26.04.2022 | 11:03:26 | 22.11.2016 | 02:49:38 | 15.06.2025 | 03:26:09 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559597.jpg |
| 26.04.2022 | 11:03:26 | 06.04.2016 | 02:40:38 | 15.06.2025 | 03:26:10 | 48.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559598.jpg |
| 26.04.2022 | 11:03:26 | 22.11.2016 | 02:49:40 | 15.06.2025 | 03:26:10 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559599.jpg |
| 26.04.2022 | 11:03:26 | 22.11.2016 | 02:49:41 | 15.06.2025 | 03:26:10 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559600.jpg |
| 26.04.2022 | 11:03:26 | 22.11.2016 | 02:49:39 | 15.06.2025 | 03:26:10 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559602.jpg |
| 26.04.2022 | 11:03:26 | 08.06.2020 | 19:31:00 | 15.06.2025 | 03:26:11 | 40.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559631_left.jpg |
| 26.04.2022 | 11:03:26 | 06.04.2016 | 02:40:38 | 15.06.2025 | 03:26:11 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559673.jpg |
| 26.04.2022 | 11:03:26 | 04.04.2016 | 07:39:03 | 15.06.2025 | 03:26:11 | 44.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559674.jpg |
| 26.04.2022 | 11:03:29 | 06.04.2016 | 02:40:37 | 15.06.2025 | 03:26:11 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559675.jpg |
| 26.04.2022 | 11:03:29 | 06.04.2016 | 02:40:37 | 15.06.2025 | 03:26:12 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559676.jpg |
| 26.04.2022 | 11:03:29 | 04.04.2016 | 07:39:04 | 15.06.2025 | 03:26:12 | 44.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559677.jpg |
| 26.04.2022 | 11:03:29 | 06.04.2016 | 02:40:37 | 15.06.2025 | 03:26:12 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559678.jpg |
| 26.04.2022 | 11:03:29 | 06.04.2016 | 02:40:36 | 15.06.2025 | 03:26:12 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559679.jpg |
| 26.04.2022 | 11:03:29 | 06.04.2016 | 02:40:36 | 15.06.2025 | 03:26:13 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559752.jpg |
| 26.04.2022 | 11:03:29 | 06.04.2016 | 02:40:36 | 15.06.2025 | 03:26:13 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559753.jpg |
| 26.04.2022 | 11:03:29 | 06.04.2016 | 02:40:35 | 15.06.2025 | 03:26:14 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559754.jpg |
| 26.04.2022 | 11:03:29 | 06.04.2016 | 02:40:35 | 15.06.2025 | 03:26:14 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559755.jpg |
| 26.04.2022 | 11:03:29 | 06.04.2016 | 02:40:35 | 15.06.2025 | 03:26:14 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559756.jpg |
| 26.04.2022 | 11:03:29 | 06.04.2016 | 02:40:35 | 15.06.2025 | 03:26:14 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559757.jpg |
| 26.04.2022 | 11:03:29 | 06.04.2016 | 02:40:34 | 15.06.2025 | 03:26:15 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559759.jpg |
| 26.04.2022 | 11:03:30 | 06.04.2016 | 02:40:34 | 15.06.2025 | 03:26:15 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559760.jpg |
| 26.04.2022 | 11:03:33 | 06.04.2016 | 02:40:34 | 15.06.2025 | 03:26:15 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559761.jpg |
| 26.04.2022 | 11:03:33 | 06.04.2016 | 14:46:50 | 15.06.2025 | 03:26:15 | 14.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559807.jpg |
| 26.04.2022 | 11:03:33 | 01.05.2019 | 19:31:42 | 15.06.2025 | 03:26:16 | 51.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559814.jpg |
| 26.04.2022 | 11:03:33 | 06.04.2016 | 03:18:38 | 15.06.2025 | 03:26:16 | 1.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559834_PC.jpg |
| 26.04.2022 | 11:03:33 | 18.03.2019 | 19:30:41 | 15.06.2025 | 03:26:16 | 11.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559836.jpg |
| 26.04.2022 | 11:03:33 | 06.04.2016 | 03:18:38 | 15.06.2025 | 03:26:17 | 6.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559837_PC.jpg |
| 26.04.2022 | 11:03:33 | 06.04.2016 | 03:18:38 | 15.06.2025 | 03:26:17 | 7.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559838_PC.jpg |
| 26.04.2022 | 11:03:33 | 06.04.2016 | 15:58:28 | 15.06.2025 | 03:26:17 | 16.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559841.jpg |
| 26.04.2022 | 11:03:33 | 10.02.2020 | 19:31:11 | 15.06.2025 | 03:26:18 | 37.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559860.jpg |
| 26.04.2022 | 11:03:33 | 22.11.2016 | 02:49:42 | 15.06.2025 | 03:26:18 | 80.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559876.jpg |
| 26.04.2022 | 11:03:33 | 22.11.2016 | 02:49:42 | 15.06.2025 | 03:26:18 | 76.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559884.jpg |
| 26.04.2022 | 11:03:36 | 06.04.2016 | 02:40:33 | 15.06.2025 | 03:26:18 | 53.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559912.jpg |
| 26.04.2022 | 11:03:36 | 06.04.2016 | 02:40:33 | 15.06.2025 | 03:26:19 | 53.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559913.jpg |
| 26.04.2022 | 11:03:36 | 06.04.2016 | 02:40:32 | 15.06.2025 | 03:26:19 | 53.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559916.jpg |
| 26.04.2022 | 11:03:36 | 06.04.2016 | 02:40:32 | 15.06.2025 | 03:26:19 | 53.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559917.jpg |
| 26.04.2022 | 11:03:36 | 06.04.2016 | 14:26:07 | 15.06.2025 | 03:26:19 | 44.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559921.jpg |
| 26.04.2022 | 11:03:36 | 06.04.2016 | 02:40:31 | 15.06.2025 | 03:26:20 | 53.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559923.jpg |
| 26.04.2022 | 11:03:36 | 22.11.2016 | 02:49:43 | 15.06.2025 | 03:26:20 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559925.jpg |
| 26.04.2022 | 11:03:36 | 22.11.2016 | 02:49:43 | 15.06.2025 | 03:26:20 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559927.jpg |
| 26.04.2022 | 11:03:36 | 22.11.2016 | 02:05:02 | 15.06.2025 | 03:26:20 | 102.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559933.jpg |
| 26.04.2022 | 11:03:36 | 06.04.2016 | 14:34:04 | 15.06.2025 | 03:26:21 | 21.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559935.jpg |
| 26.04.2022 | 11:03:36 | 04.04.2007 | 16:03:27 | 15.06.2025 | 03:26:21 | 7.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559941_PC.jpg |
| 26.04.2022 | 11:03:37 | 06.04.2016 | 05:25:40 | 15.06.2025 | 03:26:21 | 6.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559945_PC.jpg |
| 26.04.2022 | 11:03:37 | 06.04.2016 | 14:26:07 | 15.06.2025 | 03:26:22 | 68.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559953.jpg |
| 26.04.2022 | 11:03:37 | 06.04.2016 | 02:40:31 | 15.06.2025 | 03:26:22 | 57.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559956.jpg |
| 26.04.2022 | 11:03:37 | 06.04.2016 | 02:40:29 | 15.06.2025 | 03:26:22 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559966.jpg |
| 26.04.2022 | 11:03:37 | 06.04.2016 | 02:40:29 | 15.06.2025 | 03:26:22 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559968.jpg |
| 26.04.2022 | 11:03:40 | 06.04.2016 | 02:40:29 | 15.06.2025 | 03:26:23 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559970.jpg |
| 26.04.2022 | 11:03:40 | 06.04.2016 | 02:40:28 | 15.06.2025 | 03:26:23 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559971.jpg |
| 26.04.2022 | 11:03:40 | 06.04.2016 | 12:00:17 | 15.06.2025 | 03:26:23 | 39.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559978.jpg |
| 26.04.2022 | 11:03:40 | 06.04.2016 | 12:00:19 | 15.06.2025 | 03:26:23 | 37.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559979.jpg |
| 26.04.2022 | 11:03:40 | 06.04.2016 | 02:40:27 | 15.06.2025 | 03:26:24 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559987.jpg |
| 26.04.2022 | 11:03:40 | 22.11.2016 | 02:32:39 | 15.06.2025 | 03:26:24 | 6.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\559996.jpg |
| 26.04.2022 | 11:03:40 | 22.11.2016 | 02:32:39 | 15.06.2025 | 03:26:24 | 7.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560001.jpg |
| 26.04.2022 | 11:03:40 | 05.03.2019 | 20:37:53 | 15.06.2025 | 03:26:25 | 6.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560001ARH_PRI01.jpg |
| 26.04.2022 | 11:03:40 | 06.04.2016 | 10:39:54 | 15.06.2025 | 03:26:25 | 53.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560035.jpg |
| 26.04.2022 | 11:03:40 | 06.04.2016 | 14:19:34 | 15.06.2025 | 03:26:25 | 20.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560054.jpg |
| 26.04.2022 | 11:03:40 | 06.04.2016 | 14:19:34 | 15.06.2025 | 03:26:25 | 69.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560054_2.jpg |
| 26.04.2022 | 11:03:40 | 06.04.2016 | 14:19:34 | 15.06.2025 | 03:26:26 | 69.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560054_3.jpg |
| 26.04.2022 | 11:03:40 | 06.04.2016 | 14:19:34 | 15.06.2025 | 03:26:26 | 20.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560054_4.jpg |
| 26.04.2022 | 11:03:40 | 06.04.2016 | 06:03:40 | 15.06.2025 | 03:26:26 | 20.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560081.jpg |
| 26.04.2022 | 11:03:43 | 06.04.2016 | 02:40:25 | 15.06.2025 | 03:26:26 | 12.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560088.jpg |
| 26.04.2022 | 11:03:43 | 06.04.2016 | 02:40:24 | 15.06.2025 | 03:26:27 | 12.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560089.jpg |
| 26.04.2022 | 11:03:43 | 04.04.2016 | 08:43:25 | 15.06.2025 | 03:26:27 | 23.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560117.jpg |
| 26.04.2022 | 11:03:43 | 04.04.2016 | 08:43:25 | 15.06.2025 | 03:26:27 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560121.jpg |
| 26.04.2022 | 11:03:43 | 06.04.2016 | 09:06:07 | 15.06.2025 | 03:26:28 | 49.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560124.jpg |
| 26.04.2022 | 11:03:43 | 17.02.2021 | 19:31:22 | 15.06.2025 | 03:26:28 | 72.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560146_pkgfront.jpg |
| 26.04.2022 | 11:03:43 | 06.04.2016 | 10:18:54 | 15.06.2025 | 03:26:28 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560241.jpg |
| 26.04.2022 | 11:03:43 | 22.11.2016 | 02:27:48 | 15.06.2025 | 03:26:28 | 42.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560266.jpg |
| 26.04.2022 | 11:03:44 | 22.11.2016 | 02:27:49 | 15.06.2025 | 03:26:29 | 42.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560267.jpg |
| 26.04.2022 | 11:03:44 | 22.11.2016 | 02:27:48 | 15.06.2025 | 03:26:29 | 32.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560269.jpg |
| 26.04.2022 | 11:03:44 | 22.11.2016 | 02:27:50 | 15.06.2025 | 03:26:29 | 39.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560270.jpg |
| 26.04.2022 | 11:03:44 | 06.04.2016 | 02:40:26 | 15.06.2025 | 03:26:29 | 18.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560272.jpg |
| 26.04.2022 | 11:03:44 | 21.03.2017 | 19:31:35 | 15.06.2025 | 03:26:30 | 93.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560280.jpg |
| 26.04.2022 | 11:03:44 | 18.08.2017 | 19:30:46 | 15.06.2025 | 03:26:30 | 95.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560281.jpg |
| 26.04.2022 | 11:03:47 | 13.08.2020 | 19:30:42 | 15.06.2025 | 03:26:30 | 55.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560283.jpg |
| 26.04.2022 | 11:03:47 | 24.08.2020 | 19:32:23 | 15.06.2025 | 03:26:30 | 14.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560284.jpg |
| 26.04.2022 | 11:03:47 | 13.08.2020 | 19:30:43 | 15.06.2025 | 03:26:31 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560285.jpg |
| 26.04.2022 | 11:03:47 | 13.08.2020 | 19:30:43 | 15.06.2025 | 03:26:31 | 23.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560286.jpg |
| 26.04.2022 | 11:03:47 | 20.08.2008 | 09:54:20 | 15.06.2025 | 03:26:31 | 8.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560335_PC.jpg |
| 26.04.2022 | 11:03:47 | 20.08.2008 | 09:54:23 | 15.06.2025 | 03:26:32 | 8.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560336_PC.jpg |
| 26.04.2022 | 11:03:47 | 07.06.2017 | 19:41:47 | 15.06.2025 | 03:26:32 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560339.jpg |
| 26.04.2022 | 11:03:47 | 23.03.2018 | 19:31:10 | 15.06.2025 | 03:26:32 | 4.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560344.jpg |
| 26.04.2022 | 11:03:47 | 06.04.2016 | 06:20:39 | 15.06.2025 | 03:26:32 | 13.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560369.jpg |
| 26.04.2022 | 11:03:47 | 06.04.2016 | 07:38:08 | 15.06.2025 | 03:26:33 | 23.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560391.jpg |
| 26.04.2022 | 11:03:47 | 06.07.2020 | 19:31:29 | 15.06.2025 | 03:26:33 | 74.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560404_front.jpg |
| 26.04.2022 | 11:03:47 | 19.08.2021 | 14:57:10 | 15.06.2025 | 03:26:33 | 32.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560460_PC.jpg |
| 26.04.2022 | 11:03:47 | 22.11.2016 | 02:32:39 | 15.06.2025 | 03:26:33 | 14.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560465.jpg |
| 26.04.2022 | 11:03:47 | 06.04.2016 | 10:24:28 | 15.06.2025 | 03:26:34 | 75.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560467.jpg |
| 26.04.2022 | 11:03:50 | 19.08.2021 | 14:10:49 | 15.06.2025 | 03:26:34 | 17.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560470.jpg |
| 26.04.2022 | 11:03:50 | 06.04.2016 | 11:47:04 | 15.06.2025 | 03:26:34 | 17.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560474.jpg |
| 26.04.2022 | 11:03:50 | 06.04.2016 | 14:34:04 | 15.06.2025 | 03:26:35 | 33.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560486.jpg |
| 26.04.2022 | 11:03:50 | 06.04.2016 | 11:04:58 | 15.06.2025 | 03:26:35 | 32.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560488.jpg |
| 26.04.2022 | 11:03:50 | 03.12.2019 | 19:32:15 | 15.06.2025 | 03:26:35 | 40.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560504.jpg |
| 26.04.2022 | 11:03:50 | 06.03.2019 | 19:31:11 | 15.06.2025 | 03:26:35 | 88.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560530.jpg |
| 26.04.2022 | 11:03:50 | 06.04.2016 | 06:32:30 | 15.06.2025 | 03:26:36 | 101.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560549.jpg |
| 26.04.2022 | 11:03:50 | 04.04.2016 | 07:48:48 | 15.06.2025 | 03:26:36 | 32.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560560.jpg |
| 26.04.2022 | 11:03:51 | 06.04.2016 | 11:38:35 | 15.06.2025 | 03:26:36 | 19.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560561.jpg |
| 26.04.2022 | 11:03:51 | 06.04.2016 | 09:23:32 | 15.06.2025 | 03:26:36 | 16.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560562.jpg |
| 26.04.2022 | 11:03:51 | 06.04.2016 | 02:40:23 | 15.06.2025 | 03:26:37 | 17.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560564.jpg |
| 26.04.2022 | 11:03:54 | 06.04.2016 | 02:40:23 | 15.06.2025 | 03:26:37 | 14.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560565.jpg |
| 26.04.2022 | 11:03:54 | 22.11.2016 | 02:04:58 | 15.06.2025 | 03:26:37 | 113.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560600.jpg |
| 26.04.2022 | 11:03:54 | 22.11.2016 | 02:04:58 | 15.06.2025 | 03:26:38 | 31.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560600_2.jpg |
| 26.04.2022 | 11:03:54 | 22.11.2016 | 02:04:58 | 15.06.2025 | 03:26:38 | 113.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560600_3.jpg |
| 26.04.2022 | 11:03:54 | 22.11.2016 | 02:04:58 | 15.06.2025 | 03:26:38 | 113.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560600_4.jpg |
| 26.04.2022 | 11:03:54 | 22.11.2016 | 02:32:39 | 15.06.2025 | 03:26:38 | 17.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560621.jpg |
| 26.04.2022 | 11:03:54 | 06.04.2016 | 02:18:26 | 15.06.2025 | 03:26:39 | 20.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560652.jpg |
| 26.04.2022 | 11:03:54 | 06.04.2016 | 03:18:42 | 15.06.2025 | 03:26:39 | 35.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560656_PC.jpg |
| 26.04.2022 | 11:03:54 | 22.11.2016 | 02:49:45 | 15.06.2025 | 03:26:39 | 68.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560669.jpg |
| 26.04.2022 | 11:03:54 | 22.11.2016 | 02:49:46 | 15.06.2025 | 03:26:39 | 68.0[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5606[illegible].jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:03:54 | 22.11.2016 | 02:49:47 | 15.06.2025 | 03:26:40 | 68.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560671.jpg |
| 26.04.2022 | 11:03:54 | 22.11.2016 | 02:49:46 | 15.06.2025 | 03:26:40 | 48.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560673.jpg |
| 26.04.2022 | 11:03:57 | 19.07.2007 | 14:37:33 | 15.06.2025 | 03:26:40 | 12.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560677_PC.jpg |
| 26.04.2022 | 11:03:57 | 06.04.2016 | 11:16:33 | 15.06.2025 | 03:26:40 | 7.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560683.jpg |
| 26.04.2022 | 11:03:57 | 22.11.2016 | 02:49:46 | 15.06.2025 | 03:26:41 | 103.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560751.jpg |
| 26.04.2022 | 11:03:57 | 22.11.2016 | 02:49:47 | 15.06.2025 | 03:26:41 | 68.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560768.jpg |
| 26.04.2022 | 11:03:57 | 04.04.2016 | 08:26:15 | 15.06.2025 | 03:26:41 | 21.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560776.jpg |
| 26.04.2022 | 11:03:57 | 07.01.2020 | 19:30:39 | 15.06.2025 | 03:26:42 | 50.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560796.jpg |
| 26.04.2022 | 11:03:57 | 15.11.2019 | 19:30:43 | 15.06.2025 | 03:26:42 | 78.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560797.jpg |
| 26.04.2022 | 11:03:57 | 06.04.2016 | 05:45:30 | 15.06.2025 | 03:26:42 | 12.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560798.jpg |
| 26.04.2022 | 11:03:57 | 06.04.2016 | 10:35:12 | 15.06.2025 | 03:26:42 | 98.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560827.jpg |
| 26.04.2022 | 11:03:57 | 13.08.2019 | 19:32:26 | 15.06.2025 | 03:26:42 | 58.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560841.jpg |
| 26.04.2022 | 11:03:58 | 06.04.2016 | 05:51:16 | 15.06.2025 | 03:26:43 | 759.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560878.jpg |
| 26.04.2022 | 11:03:58 | 06.04.2016 | 13:01:42 | 15.06.2025 | 03:26:43 | 19.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560892.jpg |
| 26.04.2022 | 11:04:01 | 22.11.2016 | 02:32:40 | 15.06.2025 | 03:26:43 | 6.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560910.jpg |
| 26.04.2022 | 11:04:01 | 06.04.2016 | 02:40:22 | 15.06.2025 | 03:26:44 | 31.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560917.jpg |
| 26.04.2022 | 11:04:01 | 21.09.2018 | 19:31:09 | 15.06.2025 | 03:26:44 | 55.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560927.jpg |
| 26.04.2022 | 11:04:01 | 21.09.2018 | 19:31:09 | 15.06.2025 | 03:26:44 | 13.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560927_2.jpg |
| 26.04.2022 | 11:04:01 | 21.09.2018 | 19:31:09 | 15.06.2025 | 03:26:44 | 55.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560927_3.jpg |
| 26.04.2022 | 11:04:01 | 21.09.2018 | 19:31:09 | 15.06.2025 | 03:26:45 | 13.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560927_4.jpg |
| 26.04.2022 | 11:04:01 | 19.08.2021 | 14:44:33 | 15.06.2025 | 03:26:45 | 17.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560953.jpg |
| 26.04.2022 | 11:04:01 | 04.04.2016 | 08:03:45 | 15.06.2025 | 03:26:45 | 57.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560968.jpg |
| 26.04.2022 | 11:04:01 | 04.04.2016 | 08:03:45 | 15.06.2025 | 03:26:45 | 57.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560968_2.jpg |
| 26.04.2022 | 11:04:01 | 04.04.2016 | 08:03:45 | 15.06.2025 | 03:26:46 | 57.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560968_3.jpg |
| 26.04.2022 | 11:04:01 | 04.04.2016 | 08:03:45 | 15.06.2025 | 03:26:46 | 15.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560968_4.jpg |
| 26.04.2022 | 11:04:01 | 06.04.2016 | 03:18:44 | 15.06.2025 | 03:26:46 | 10.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\560998.jpg |
| 26.04.2022 | 11:04:01 | 17.03.2017 | 20:32:01 | 15.06.2025 | 03:26:46 | 146.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561009.jpg |
| 26.04.2022 | 11:04:01 | 14.07.2020 | 19:31:27 | 15.06.2025 | 03:26:47 | 122.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561029_group.jpg |
| 26.04.2022 | 11:04:01 | 22.11.2016 | 02:49:51 | 15.06.2025 | 03:26:47 | 69.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561031.jpg |
| 26.04.2022 | 11:04:04 | 22.11.2016 | 02:49:48 | 15.06.2025 | 03:26:47 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561055.jpg |
| 26.04.2022 | 11:04:04 | 06.04.2016 | 14:26:08 | 15.06.2025 | 03:26:47 | 68.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561057.jpg |
| 26.04.2022 | 11:04:04 | 06.04.2016 | 03:18:44 | 15.06.2025 | 03:26:48 | 8.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561068_PC.jpg |
| 26.04.2022 | 11:04:04 | 06.04.2016 | 11:38:36 | 15.06.2025 | 03:26:48 | 20.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561092.jpg |
| 26.04.2022 | 11:04:04 | 04.04.2016 | 07:39:05 | 15.06.2025 | 03:26:48 | 33.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561104.jpg |
| 26.04.2022 | 11:04:05 | 04.04.2016 | 07:39:05 | 15.06.2025 | 03:26:48 | 33.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561104_2.jpg |
| 26.04.2022 | 11:04:05 | 04.04.2016 | 07:39:05 | 15.06.2025 | 03:26:49 | 10.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561104_3.jpg |
| 26.04.2022 | 11:04:05 | 04.04.2016 | 07:39:05 | 15.06.2025 | 03:26:49 | 10.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561104_4.jpg |
| 26.04.2022 | 11:04:05 | 04.04.2016 | 08:19:00 | 15.06.2025 | 03:26:49 | 27.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561105.jpg |
| 26.04.2022 | 11:04:05 | 04.04.2016 | 07:39:04 | 15.06.2025 | 03:26:49 | 40.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561111.jpg |
| 26.04.2022 | 11:04:05 | 22.11.2016 | 02:49:51 | 15.06.2025 | 03:26:50 | 70.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561112.jpg |
| 26.04.2022 | 11:04:05 | 22.11.2016 | 02:49:51 | 15.06.2025 | 03:26:50 | 70.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561113.jpg |
| 26.04.2022 | 11:04:05 | 22.11.2016 | 02:49:49 | 15.06.2025 | 03:26:50 | 48.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561125.jpg |
| 26.04.2022 | 11:04:08 | 22.11.2016 | 02:49:49 | 15.06.2025 | 03:26:51 | 48.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561126.jpg |
| 26.04.2022 | 11:04:08 | 04.04.2016 | 08:03:46 | 15.06.2025 | 03:26:51 | 9.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561146.jpg |
| 26.04.2022 | 11:04:08 | 22.11.2016 | 02:49:50 | 15.06.2025 | 03:26:52 | 20.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561159.jpg |
| 26.04.2022 | 11:04:08 | 22.11.2016 | 02:49:50 | 15.06.2025 | 03:26:52 | 95.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561159_2.jpg |
| 26.04.2022 | 11:04:08 | 22.11.2016 | 02:49:50 | 15.06.2025 | 03:26:52 | 95.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561159_3.jpg |
| 26.04.2022 | 11:04:08 | 22.11.2016 | 02:49:50 | 15.06.2025 | 03:26:52 | 20.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561159_4.jpg |
| 26.04.2022 | 11:04:08 | 06.04.2016 | 07:10:40 | 15.06.2025 | 03:26:53 | 34.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561163.jpg |
| 26.04.2022 | 11:04:08 | 06.04.2016 | 07:10:41 | 15.06.2025 | 03:26:53 | 34.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561164.jpg |
| 26.04.2022 | 11:04:08 | 06.04.2016 | 07:10:40 | 15.06.2025 | 03:26:53 | 34.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561165.jpg |
| 26.04.2022 | 11:04:08 | 21.10.2020 | 19:30:38 | 15.06.2025 | 03:26:53 | 11.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561167_front.jpg |
| 26.04.2022 | 11:04:08 | 21.10.2020 | 19:30:39 | 15.06.2025 | 03:26:54 | 11.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561168_front.jpg |
| 26.04.2022 | 11:04:08 | 22.11.2016 | 02:27:49 | 15.06.2025 | 03:26:54 | 138.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561177.jpg |
| 26.04.2022 | 11:04:08 | 06.04.2016 | 02:40:20 | 15.06.2025 | 03:26:54 | 19.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561202.jpg |
| 26.04.2022 | 11:04:11 | 27.09.2018 | 19:30:54 | 15.06.2025 | 03:26:54 | 54.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561218.jpg |
| 26.04.2022 | 11:04:11 | 08.06.2021 | 19:30:52 | 15.06.2025 | 03:26:55 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561231_side.jpg |
| 26.04.2022 | 11:04:11 | 08.06.2021 | 19:30:52 | 15.06.2025 | 03:26:55 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561232_side.jpg |
| 26.04.2022 | 11:04:11 | 06.04.2016 | 11:16:34 | 15.06.2025 | 03:26:55 | 4.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561268.jpg |
| 26.04.2022 | 11:04:12 | 06.04.2016 | 11:16:35 | 15.06.2025 | 03:26:56 | 38.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561304.jpg |
| 26.04.2022 | 11:04:12 | 06.04.2016 | 09:47:16 | 15.06.2025 | 03:26:56 | 111.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561307.jpg |
| 26.04.2022 | 11:04:12 | 06.04.2016 | 15:19:46 | 15.06.2025 | 03:26:56 | 65.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561396.jpg |
| 26.04.2022 | 11:04:12 | 04.04.2016 | 08:03:47 | 15.06.2025 | 03:26:56 | 11.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561404.jpg |
| 26.04.2022 | 11:04:12 | 23.08.2019 | 19:30:54 | 15.06.2025 | 03:26:57 | 92.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561434.jpg |
| 26.04.2022 | 11:04:12 | 06.02.2020 | 19:30:57 | 15.06.2025 | 03:26:57 | 49.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561442.jpg |
| 26.04.2022 | 11:04:12 | 22.11.2016 | 02:32:40 | 15.06.2025 | 03:26:57 | 24.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561508.jpg |
| 26.04.2022 | 11:04:12 | 04.04.2016 | 07:48:48 | 15.06.2025 | 03:26:57 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561548.jpg |
| 26.04.2022 | 11:04:15 | 21.03.2012 | 20:20:13 | 15.06.2025 | 03:26:58 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561585.jpg |
| 26.04.2022 | 11:04:15 | 06.04.2016 | 02:40:18 | 15.06.2025 | 03:26:58 | 41.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561595.jpg |
| 26.04.2022 | 11:04:15 | 06.04.2016 | 07:10:45 | 15.06.2025 | 03:26:58 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561620.jpg |
| 26.04.2022 | 11:04:15 | 07.06.2017 | 19:41:51 | 15.06.2025 | 03:26:58 | 49.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561622.jpg |
| 26.04.2022 | 11:04:15 | 04.04.2016 | 09:03:00 | 15.06.2025 | 03:26:59 | 103.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561643.jpg |
| 26.04.2022 | 11:04:15 | 04.04.2016 | 07:48:49 | 15.06.2025 | 03:26:59 | 7.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561655.jpg |
| 26.04.2022 | 11:04:15 | 08.06.2020 | 19:30:41 | 15.06.2025 | 03:26:59 | 24.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561668_side.jpg |
| 26.04.2022 | 11:04:15 | 06.04.2016 | 03:18:46 | 15.06.2025 | 03:26:59 | 19.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561672_PC.jpg |
| 26.04.2022 | 11:04:15 | 06.04.2016 | 06:03:41 | 15.06.2025 | 03:27:00 | 22.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561701.jpg |
| 26.04.2022 | 11:04:15 | 06.04.2016 | 11:47:06 | 15.06.2025 | 03:27:00 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561715.jpg |
| 26.04.2022 | 11:04:15 | 06.04.2016 | 14:19:21 | 15.06.2025 | 03:27:00 | 21.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561727.jpg |
| 26.04.2022 | 11:04:15 | 22.03.2021 | 19:31:00 | 15.06.2025 | 03:27:01 | 67.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561750_pkgleft.jpg |
| 26.04.2022 | 11:04:18 | 06.04.2016 | 06:25:37 | 15.06.2025 | 03:27:01 | 91.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561775.jpg |
| 26.04.2022 | 11:04:19 | 29.06.2021 | 19:31:04 | 15.06.2025 | 03:27:01 | 41.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561777_family.jpg |
| 26.04.2022 | 11:04:19 | 09.07.2019 | 19:31:12 | 15.06.2025 | 03:27:01 | 53.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561834.jpg |
| 26.04.2022 | 11:04:19 | 06.04.2016 | 09:42:16 | 15.06.2025 | 03:27:02 | 14.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561850.jpg |
| 26.04.2022 | 11:04:19 | 08.06.2020 | 19:31:00 | 15.06.2025 | 03:27:02 | 16.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561852_side.jpg |
| 26.04.2022 | 11:04:19 | 06.04.2016 | 06:14:58 | 15.06.2025 | 03:27:02 | 350.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561859.jpg |
| 26.04.2022 | 11:04:19 | 06.04.2016 | 07:38:10 | 15.06.2025 | 03:27:02 | 11.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561861.jpg |
| 26.04.2022 | 11:04:19 | 06.04.2016 | 11:16:35 | 15.06.2025 | 03:27:03 | 11.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561872.jpg |
| 26.04.2022 | 11:04:19 | 25.01.2021 | 19:30:44 | 15.06.2025 | 03:27:03 | 12.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561879_front.jpg |
| 26.04.2022 | 11:04:19 | 25.01.2021 | 19:30:44 | 15.06.2025 | 03:27:03 | 38.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561879_front_2.jpg |
| 26.04.2022 | 11:04:19 | 25.01.2021 | 19:30:44 | 15.06.2025 | 03:27:03 | 12.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561879_front_3.jpg |
| 26.04.2022 | 11:04:19 | 25.01.2021 | 19:30:44 | 15.06.2025 | 03:27:04 | 12.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561879_front_4.jpg |
| 26.04.2022 | 11:04:19 | 22.11.2016 | 02:04:59 | 15.06.2025 | 03:27:04 | 110.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561880.jpg |
| 26.04.2022 | 11:04:19 | 06.04.2016 | 05:25:42 | 15.06.2025 | 03:27:04 | 13.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561903_PC.jpg |
| 26.04.2022 | 11:04:19 | 02.07.2021 | 19:30:44 | 15.06.2025 | 03:27:04 | 59.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561910_front.jpg |
| 26.04.2022 | 11:04:19 | 18.09.2017 | 19:30:41 | 15.06.2025 | 03:27:05 | 54.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561922.jpg |
| 26.04.2022 | 11:04:19 | 06.04.2016 | 03:18:47 | 15.06.2025 | 03:27:05 | 17.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561936_PC.jpg |
| 26.04.2022 | 11:04:22 | 07.08.2019 | 19:31:14 | 15.06.2025 | 03:27:05 | 38.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561949.jpg |
| 26.04.2022 | 11:04:22 | 22.11.2016 | 02:49:57 | 15.06.2025 | 03:27:06 | 56.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561950.jpg |
| 26.04.2022 | 11:04:22 | 10.11.2017 | 19:30:49 | 15.06.2025 | 03:27:06 | 72.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561955.jpg |
| 26.04.2022 | 11:04:22 | 07.08.2019 | 19:31:14 | 15.06.2025 | 03:27:06 | 76.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561957.jpg |
| 26.04.2022 | 11:04:22 | 06.04.2016 | 03:18:47 | 15.06.2025 | 03:27:06 | 17.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561997_PC.jpg |
| 26.04.2022 | 11:04:22 | 06.04.2016 | 03:18:48 | 15.06.2025 | 03:27:07 | 15.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\561998_PC.jpg |
| 26.04.2022 | 11:04:22 | 06.04.2016 | 09:23:33 | 15.06.2025 | 03:27:07 | 19.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562020.jpg |
| 26.04.2022 | 11:04:22 | 25.08.2017 | 19:31:01 | 15.06.2025 | 03:27:07 | 54.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562037.jpg |
| 26.04.2022 | 11:04:22 | 24.08.2020 | 19:32:02 | 15.06.2025 | 03:27:07 | 54.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562038_front.jpg |
| 26.04.2022 | 11:04:23 | 16.10.2019 | 19:31:08 | 15.06.2025 | 03:27:08 | 8.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562039.jpg |
| 26.04.2022 | 11:04:23 | 19.08.2021 | 15:18:43 | 15.06.2025 | 03:27:08 | 29.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562083.jpg |
| 26.04.2022 | 11:04:23 | 06.04.2016 | 09:53:57 | 15.06.2025 | 03:27:08 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562137.jpg |
| 26.04.2022 | 11:04:23 | 04.04.2016 | 08:43:33 | 15.06.2025 | 03:27:08 | 69.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562139.jpg |
| 26.04.2022 | 11:04:23 | 06.04.2016 | 03:18:48 | 15.06.2025 | 03:27:09 | 16.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562141_PC.jpg |
| 26.04.2022 | 11:04:26 | 06.04.2016 | 05:46:41 | 15.06.2025 | 03:27:09 | 662.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562166.jpg |
| 26.04.2022 | 11:04:26 | 22.11.2016 | 02:04:59 | 15.06.2025 | 03:27:09 | 111.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562190.jpg |
| 26.04.2022 | 11:04:26 | 22.11.2016 | 02:05:02 | 15.06.2025 | 03:27:09 | 111.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562191.jpg |
| 26.04.2022 | 11:04:26 | 22.11.2016 | 02:04:59 | 15.06.2025 | 03:27:10 | 111.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562194.jpg |
| 26.04.2022 | 11:04:26 | 19.08.2021 | 14:48:08 | 15.06.2025 | 03:27:10 | 60.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562208.jpg |
| 26.04.2022 | 11:04:26 | 02.05.2018 | 19:30:37 | 15.06.2025 | 03:27:10 | 83.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562243.jpg |
| 26.04.2022 | 11:04:26 | 22.02.2012 | 09:52:28 | 15.06.2025 | 03:27:11 | 12.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562258.jpg |
| 26.04.2022 | 11:04:26 | 04.04.2016 | 08:03:49 | 15.06.2025 | 03:27:11 | 19.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562261.jpg |
| 26.04.2022 | 11:04:26 | 22.11.2016 | 02:32:40 | 15.06.2025 | 03:27:11 | 6.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562265.jpg |
| 26.04.2022 | 11:04:26 | 06.04.2016 | 14:46:23 | 15.06.2025 | 03:27:11 | 39.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562277.jpg |
| 26.04.2022 | 11:04:26 | 04.04.2016 | 08:43:38 | 15.06.2025 | 03:27:12 | 4.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562290.jpg |
| 26.04.2022 | 11:04:26 | 19.08.2021 | 14:20:46 | 15.06.2025 | 03:27:12 | 46.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562303.jpg |
| 26.04.2022 | 11:04:26 | 06.04.2016 | 11:16:36 | 15.06.2025 | 03:27:12 | 27.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562314.jpg |
| 26.04.2022 | 11:04:26 | 22.11.2016 | 02:27:50 | 15.06.2025 | 03:27:12 | 33.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562317.jpg |
| 26.04.2022 | 11:04:29 | 22.11.2016 | 02:27:50 | 15.06.2025 | 03:27:13 | 30.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562347.jpg |
| 26.04.2022 | 11:04:29 | 04.04.2016 | 08:19:00 | 15.06.2025 | 03:27:13 | 2.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562353.jpg |
| 26.04.2022 | 11:04:29 | 04.04.2016 | 08:19:01 | 15.06.2025 | 03:27:13 | 2.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562354.jpg |
| 26.04.2022 | 11:04:29 | 06.04.2016 | 02:40:17 | 15.06.2025 | 03:27:13 | 23.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562355.jpg |
| 26.04.2022 | 11:04:29 | 16.02.2018 | 19:31:26 | 15.06.2025 | 03:27:14 | 30.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562363.jpg |
| 26.04.2022 | 11:04:29 | 16.02.2018 | 19:31:26 | 15.06.2025 | 03:27:14 | 107.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562363_2.jpg |
| 26.04.2022 | 11:04:29 | 16.09.2019 | 19:31:38 | 15.06.2025 | 03:27:14 | 76.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562365.jpg |
| 26.04.2022 | 11:04:30 | 16.09.2019 | 19:31:38 | 15.06.2025 | 03:27:15 | 76.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562365_2.jpg |
| 26.04.2022 | 11:04:30 | 05.06.2020 | 19:31:01 | 15.06.2025 | 03:27:15 | 37.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562369_front.jpg |
| 26.04.2022 | 11:04:30 | 08.06.2020 | 19:30:59 | 15.06.2025 | 03:27:15 | 41.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562372_front.jpg |
| 26.04.2022 | 11:04:30 | 06.04.2016 | 11:52:20 | 15.06.2025 | 03:27:15 | 52.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562377.jpg |
| 26.04.2022 | 11:04:30 | 10.05.2017 | 19:30:57 | 15.06.2025 | 03:27:16 | 129.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562384.jpg |
| 26.04.2022 | 11:04:30 | 19.08.2021 | 14:15:10 | 15.06.2025 | 03:27:16 | 27.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562386.jpg |
| 26.04.2022 | 11:04:33 | 07.08.2020 | 19:30:52 | 15.06.2025 | 03:27:16 | 16.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562401_front.jpg |
| 26.04.2022 | 11:04:33 | 06.04.2016 | 09:04:13 | 15.06.2025 | 03:27:16 | 19.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562429.jpg |
| 26.04.2022 | 11:04:33 | 07.06.2017 | 19:41:57 | 15.06.2025 | 03:27:17 | 49.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562458.jpg |
| 26.04.2022 | 11:04:33 | 06.04.2016 | 05:54:56 | 15.06.2025 | 03:27:17 | 24.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562472.jpg |
| 26.04.2022 | 11:04:33 | 22.08.2019 | 19:31:14 | 15.06.2025 | 03:27:17 | 77.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562488.jpg |
| 26.04.2022 | 11:04:33 | 22.11.2016 | 02:49:53 | 15.06.2025 | 03:27:17 | 17.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562504.jpg |
| 26.04.2022 | 11:04:33 | 22.11.2016 | 02:27:51 | 15.06.2025 | 03:27:18 | 43.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562537.jpg |
| 26.04.2022 | 11:04:36 | 06.04.2016 | 06:29:01 | 15.06.2025 | 03:27:18 | 102.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562556.jpg |
| 26.04.2022 | 11:04:36 | 25.04.2016 | 02:07:52 | 15.06.2025 | 03:27:19 | 67.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562561.jpg |
| 26.04.2022 | 11:04:36 | 27.04.2016 | 02:03:25 | 15.06.2025 | 03:27:20 | 61.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562562.jpg |
| 26.04.2022 | 11:04:36 | 07.06.2017 | 19:41:59 | 15.06.2025 | 03:27:20 | 32.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562571.jpg |
| 26.04.2022 | 11:04:36 | 06.04.2016 | 03:18:50 | 15.06.2025 | 03:27:20 | 18.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562617_PC.jpg |
| 26.04.2022 | 11:04:37 | 04.03.2021 | 19:30:37 | 15.06.2025 | 03:27:20 | 36.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562646_right.jpg |
| 26.04.2022 | 11:04:37 | 11.04.2018 | 19:32:00 | 15.06.2025 | 03:27:21 | 27.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562650.jpg |
| 26.04.2022 | 11:04:37 | 11.04.2018 | 19:32:00 | 15.06.2025 | 03:27:21 | 27.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562650_2.jpg |
| 26.04.2022 | 11:04:37 | 11.04.2018 | 19:32:00 | 15.06.2025 | 03:27:21 | 8.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562650_3.jpg |
| 26.04.2022 | 11:04:40 | 11.04.2018 | 19:32:00 | 15.06.2025 | 03:27:22 | 8.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562650_4.jpg |
| 26.04.2022 | 11:04:40 | 06.04.2016 | 02:40:16 | 15.06.2025 | 03:27:22 | 41.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562683.jpg |
| 26.04.2022 | 11:04:40 | 16.07.2020 | 19:31:40 | 15.06.2025 | 03:27:22 | 70.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562694_group.jpg |
| 26.04.2022 | 11:04:40 | 01.07.2019 | 19:31:30 | 15.06.2025 | 03:27:22 | 568.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562697.jpg |
| 26.04.2022 | 11:04:40 | 06.04.2016 | 06:33:41 | 15.06.2025 | 03:27:23 | 69.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562736.jpg |
| 26.04.2022 | 11:04:40 | 06.04.2016 | 13:51:53 | 15.06.2025 | 03:27:23 | 59.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562750.jpg |
| 26.04.2022 | 11:04:40 | 04.04.2016 | 08:43:36 | 15.06.2025 | 03:27:23 | 6.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562753.jpg |
| 26.04.2022 | 11:04:40 | 04.04.2016 | 08:26:33 | 15.06.2025 | 03:27:23 | 10.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562761.jpg |
| 26.04.2022 | 11:04:40 | 15.06.2020 | 19:31:21 | 15.06.2025 | 03:27:24 | 48.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562786_right.jpg |
| 26.04.2022 | 11:04:40 | 22.11.2016 | 02:49:56 | 15.06.2025 | 03:27:24 | 16.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562787.jpg |
| 26.04.2022 | 11:04:43 | 06.03.2007 | 14:13:37 | 15.06.2025 | 03:27:24 | 6.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562876_PC.jpg |
| 26.04.2022 | 11:04:43 | 06.04.2016 | 02:40:16 | 15.06.2025 | 03:27:25 | 53.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562921.jpg |
| 26.04.2022 | 11:04:43 | 06.04.2016 | 10:35:11 | 15.06.2025 | 03:27:25 | 60.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562923.jpg |
| 26.04.2022 | 11:04:43 | 06.04.2016 | 10:35:11 | 15.06.2025 | 03:27:25 | 13.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562923_2.jpg |
| 26.04.2022 | 11:04:43 | 06.04.2016 | 10:35:11 | 15.06.2025 | 03:27:25 | 13.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562923_3.jpg |
| 26.04.2022 | 11:04:43 | 06.04.2016 | 10:35:11 | 15.06.2025 | 03:27:26 | 13.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562923_4.jpg |
| 26.04.2022 | 11:04:43 | 06.04.2016 | 10:35:13 | 15.06.2025 | 03:27:26 | 13.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562925.jpg |
| 26.04.2022 | 11:04:43 | 06.04.2016 | 10:35:13 | 15.06.2025 | 03:27:26 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site [illegible]_2.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2934

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:04:43 | 06.04.2016 | 10:35:13 | 15.06.2025 | 03:27:26 | 13.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562925_3.jpg |
| 26.04.2022 | 11:04:43 | 06.04.2016 | 10:35:13 | 15.06.2025 | 03:27:27 | 13.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562925_4.jpg |
| 26.04.2022 | 11:04:44 | 05.05.2020 | 19:31:42 | 15.06.2025 | 03:27:27 | 71.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562976_pdet.jpg |
| 26.04.2022 | 11:04:44 | 04.04.2016 | 07:39:05 | 15.06.2025 | 03:27:27 | 29.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\562998.jpg |
| 26.04.2022 | 11:04:47 | 06.04.2016 | 02:40:15 | 15.06.2025 | 03:27:27 | 55.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563020.jpg |
| 26.04.2022 | 11:04:47 | 22.11.2016 | 02:50:01 | 15.06.2025 | 03:27:28 | 56.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563155.jpg |
| 26.04.2022 | 11:04:47 | 22.11.2016 | 02:49:57 | 15.06.2025 | 03:27:28 | 69.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563157.jpg |
| 26.04.2022 | 11:04:47 | 22.11.2016 | 02:05:01 | 15.06.2025 | 03:27:28 | 50.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563162.jpg |
| 26.04.2022 | 11:04:47 | 22.11.2016 | 02:05:02 | 15.06.2025 | 03:27:28 | 78.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563167.jpg |
| 26.04.2022 | 11:04:47 | 22.11.2016 | 02:05:05 | 15.06.2025 | 03:27:29 | 55.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563175.jpg |
| 26.04.2022 | 11:04:47 | 06.04.2016 | 10:39:57 | 15.06.2025 | 03:27:29 | 59.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563183.jpg |
| 26.04.2022 | 11:04:47 | 04.04.2016 | 07:48:51 | 15.06.2025 | 03:27:30 | 32.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563196.jpg |
| 26.04.2022 | 11:04:47 | 22.11.2016 | 02:32:40 | 15.06.2025 | 03:27:30 | 48.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563197.jpg |
| 26.04.2022 | 11:04:47 | 06.04.2016 | 09:53:58 | 15.06.2025 | 03:27:30 | 46.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563211.jpg |
| 26.04.2022 | 11:04:47 | 06.04.2016 | 07:38:10 | 15.06.2025 | 03:27:30 | 13.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563230.jpg |
| 26.04.2022 | 11:04:50 | 25.11.2019 | 19:31:55 | 15.06.2025 | 03:27:31 | 51.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563231.jpg |
| 26.04.2022 | 11:04:50 | 25.04.2016 | 02:25:54 | 15.06.2025 | 03:27:31 | 85.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563287.jpg |
| 26.04.2022 | 11:04:50 | 23.06.2020 | 19:30:56 | 15.06.2025 | 03:27:31 | 64.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563292_group.jpg |
| 26.04.2022 | 11:04:50 | 06.04.2016 | 07:10:59 | 15.06.2025 | 03:27:31 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563294.jpg |
| 26.04.2022 | 11:04:50 | 04.04.2016 | 08:03:50 | 15.06.2025 | 03:27:32 | 16.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563314.jpg |
| 26.04.2022 | 11:04:50 | 06.04.2016 | 09:08:31 | 15.06.2025 | 03:27:32 | 25.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563319.jpg |
| 26.04.2022 | 11:04:50 | 22.11.2016 | 02:49:56 | 15.06.2025 | 03:27:32 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563323.jpg |
| 26.04.2022 | 11:04:50 | 22.11.2016 | 02:49:59 | 15.06.2025 | 03:27:33 | 64.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563324.jpg |
| 26.04.2022 | 11:04:50 | 22.11.2016 | 02:05:02 | 15.06.2025 | 03:27:33 | 15.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563327.jpg |
| 26.04.2022 | 11:04:50 | 22.11.2016 | 02:05:03 | 15.06.2025 | 03:27:33 | 122.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563330.jpg |
| 26.04.2022 | 11:04:50 | 04.04.2016 | 09:02:45 | 15.06.2025 | 03:27:33 | 10.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563342.jpg |
| 26.04.2022 | 11:04:50 | 09.03.2018 | 19:30:34 | 15.06.2025 | 03:27:34 | 2.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563350.jpg |
| 26.04.2022 | 11:04:53 | 06.04.2016 | 06:30:41 | 15.06.2025 | 03:27:34 | 118.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563369.jpg |
| 26.04.2022 | 11:04:53 | 22.11.2016 | 02:27:54 | 15.06.2025 | 03:27:34 | 15.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563370.jpg |
| 26.04.2022 | 11:04:53 | 25.08.2017 | 19:31:01 | 15.06.2025 | 03:27:34 | 50.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563392.jpg |
| 26.04.2022 | 11:04:53 | 22.11.2016 | 02:49:57 | 15.06.2025 | 03:27:35 | 40.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563398.jpg |
| 26.04.2022 | 11:04:53 | 22.11.2016 | 02:50:02 | 15.06.2025 | 03:27:35 | 40.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563400.jpg |
| 26.04.2022 | 11:04:54 | 06.04.2016 | 10:35:13 | 15.06.2025 | 03:27:35 | 9.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563410.jpg |
| 26.04.2022 | 11:04:54 | 05.03.2018 | 19:32:00 | 15.06.2025 | 03:27:35 | 3.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563433.jpg |
| 26.04.2022 | 11:04:54 | 06.04.2016 | 11:16:37 | 15.06.2025 | 03:27:36 | 35.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563439.jpg |
| 26.04.2022 | 11:04:54 | 06.04.2016 | 12:36:50 | 15.06.2025 | 03:27:36 | 2.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563444_PC.jpg |
| 26.04.2022 | 11:04:54 | 06.04.2016 | 12:36:50 | 15.06.2025 | 03:27:36 | 3.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563450_PC.jpg |
| 26.04.2022 | 11:04:54 | 06.04.2016 | 12:36:50 | 15.06.2025 | 03:27:37 | 3.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563451_PC.jpg |
| 26.04.2022 | 11:04:54 | 06.04.2016 | 12:36:50 | 15.06.2025 | 03:27:37 | 10.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563452_PC.jpg |
| 26.04.2022 | 11:04:54 | 06.04.2016 | 06:03:41 | 15.06.2025 | 03:27:37 | 15.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563457.jpg |
| 26.04.2022 | 11:04:57 | 25.08.2017 | 19:31:02 | 15.06.2025 | 03:27:37 | 37.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563465.jpg |
| 26.04.2022 | 11:04:57 | 04.04.2016 | 08:03:50 | 15.06.2025 | 03:27:38 | 20.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563484.jpg |
| 26.04.2022 | 11:04:57 | 06.04.2016 | 02:40:14 | 15.06.2025 | 03:27:38 | 79.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563492.jpg |
| 26.04.2022 | 11:04:57 | 22.11.2016 | 02:49:57 | 15.06.2025 | 03:27:38 | 75.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563510.jpg |
| 26.04.2022 | 11:04:57 | 06.04.2016 | 03:18:52 | 15.06.2025 | 03:27:38 | 11.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563522_PC.jpg |
| 26.04.2022 | 11:04:57 | 06.04.2016 | 03:18:53 | 15.06.2025 | 03:27:39 | 4.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563532_PC.jpg |
| 26.04.2022 | 11:04:57 | 06.04.2016 | 02:18:31 | 15.06.2025 | 03:27:39 | 87.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563547.jpg |
| 26.04.2022 | 11:04:57 | 06.04.2016 | 03:18:53 | 15.06.2025 | 03:27:39 | 50.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563570_PC.jpg |
| 26.04.2022 | 11:04:57 | 06.04.2016 | 03:18:54 | 15.06.2025 | 03:27:40 | 14.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563576_PC.jpg |
| 26.04.2022 | 11:04:57 | 06.04.2016 | 03:18:54 | 15.06.2025 | 03:27:40 | 14.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563576_PC_2.jpg |
| 26.04.2022 | 11:04:57 | 06.04.2016 | 03:18:54 | 15.06.2025 | 03:27:40 | 5.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563576_PC_3.jpg |
| 26.04.2022 | 11:04:57 | 06.04.2016 | 03:18:54 | 15.06.2025 | 03:27:40 | 5.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563576_PC_4.jpg |
| 26.04.2022 | 11:05:00 | 06.04.2016 | 03:18:54 | 15.06.2025 | 03:27:41 | 36.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563580_PC.jpg |
| 26.04.2022 | 11:05:00 | 04.04.2016 | 07:48:51 | 15.06.2025 | 03:27:41 | 15.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563589.jpg |
| 26.04.2022 | 11:05:00 | 04.04.2016 | 07:39:05 | 15.06.2025 | 03:27:41 | 30.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563591.jpg |
| 26.04.2022 | 11:05:00 | 06.04.2016 | 03:18:55 | 15.06.2025 | 03:27:41 | 12.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563595_PC.jpg |
| 26.04.2022 | 11:05:00 | 22.11.2016 | 02:05:04 | 15.06.2025 | 03:27:42 | 108.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563612.jpg |
| 26.04.2022 | 11:05:00 | 22.11.2016 | 02:05:03 | 15.06.2025 | 03:27:42 | 108.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563613.jpg |
| 26.04.2022 | 11:05:00 | 22.11.2016 | 02:05:03 | 15.06.2025 | 03:27:42 | 108.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563615.jpg |
| 26.04.2022 | 11:05:00 | 22.11.2016 | 02:05:04 | 15.06.2025 | 03:27:42 | 108.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563616.jpg |
| 26.04.2022 | 11:05:00 | 22.11.2016 | 02:05:08 | 15.06.2025 | 03:27:43 | 108.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563619.jpg |
| 26.04.2022 | 11:05:01 | 06.04.2016 | 10:39:56 | 15.06.2025 | 03:27:43 | 52.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563622.jpg |
| 26.04.2022 | 11:05:01 | 19.08.2021 | 14:49:46 | 15.06.2025 | 03:27:43 | 82.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563626.jpg |
| 26.04.2022 | 11:05:01 | 22.11.2016 | 02:27:52 | 15.06.2025 | 03:27:44 | 82.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563629.jpg |
| 26.04.2022 | 11:05:01 | 22.11.2016 | 02:27:52 | 15.06.2025 | 03:27:44 | 82.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563629_2.jpg |
| 26.04.2022 | 11:05:04 | 22.11.2016 | 02:27:52 | 15.06.2025 | 03:27:44 | 82.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563629_3.jpg |
| 26.04.2022 | 11:05:04 | 22.11.2016 | 02:27:52 | 15.06.2025 | 03:27:44 | 21.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563629_4.jpg |
| 26.04.2022 | 11:05:04 | 19.08.2021 | 14:29:31 | 15.06.2025 | 03:27:45 | 102.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563630.jpg |
| 26.04.2022 | 11:05:04 | 06.04.2016 | 06:14:59 | 15.06.2025 | 03:27:45 | 53.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563639.jpg |
| 26.04.2022 | 11:05:04 | 06.04.2016 | 06:14:59 | 15.06.2025 | 03:27:45 | 53.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563639_2.jpg |
| 26.04.2022 | 11:05:04 | 06.04.2016 | 06:14:59 | 15.06.2025 | 03:27:45 | 359.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563639_3.jpg |
| 26.04.2022 | 11:05:04 | 06.04.2016 | 06:14:59 | 15.06.2025 | 03:27:46 | 359.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563639_4.jpg |
| 26.04.2022 | 11:05:04 | 22.11.2016 | 02:49:58 | 15.06.2025 | 03:27:46 | 130.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563640.jpg |
| 26.04.2022 | 11:05:04 | 22.11.2016 | 02:49:58 | 15.06.2025 | 03:27:46 | 36.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563640_2.jpg |
| 26.04.2022 | 11:05:04 | 22.11.2016 | 02:49:58 | 15.06.2025 | 03:27:46 | 130.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563640_3.jpg |
| 26.04.2022 | 11:05:04 | 22.11.2016 | 02:49:58 | 15.06.2025 | 03:27:47 | 36.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563640_4.jpg |
| 26.04.2022 | 11:05:04 | 22.11.2016 | 02:49:58 | 15.06.2025 | 03:27:47 | 130.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563641.jpg |
| 26.04.2022 | 11:05:07 | 22.11.2016 | 02:49:58 | 15.06.2025 | 03:27:47 | 130.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563641_2.jpg |
| 26.04.2022 | 11:05:07 | 22.11.2016 | 02:49:58 | 15.06.2025 | 03:27:48 | 130.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563641_3.jpg |
| 26.04.2022 | 11:05:07 | 22.11.2016 | 02:49:58 | 15.06.2025 | 03:27:48 | 130.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563641_4.jpg |
| 26.04.2022 | 11:05:07 | 06.04.2016 | 02:40:14 | 15.06.2025 | 03:27:48 | 16.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563655.jpg |
| 26.04.2022 | 11:05:07 | 29.06.2020 | 19:31:27 | 15.06.2025 | 03:27:48 | 86.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563657_front.jpg |
| 26.04.2022 | 11:05:07 | 06.04.2016 | 06:03:42 | 15.06.2025 | 03:27:49 | 87.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563668.jpg |
| 26.04.2022 | 11:05:08 | 23.02.2021 | 19:30:38 | 15.06.2025 | 03:27:49 | 58.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563673_right.jpg |
| 26.04.2022 | 11:05:08 | 03.10.2017 | 19:30:37 | 15.06.2025 | 03:27:49 | 11.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563679.jpg |
| 26.04.2022 | 11:05:08 | 31.07.2018 | 19:30:50 | 15.06.2025 | 03:27:49 | 45.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563693.jpg |
| 26.04.2022 | 11:05:08 | 05.03.2018 | 19:31:59 | 15.06.2025 | 03:27:50 | 4.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563694.jpg |
| 26.04.2022 | 11:05:08 | 19.08.2021 | 14:22:05 | 15.06.2025 | 03:27:50 | 74.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563705.jpg |
| 26.04.2022 | 11:05:11 | 26.01.2018 | 19:30:54 | 15.06.2025 | 03:27:50 | 25.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563706.jpg |
| 26.04.2022 | 11:05:11 | 22.11.2016 | 02:49:58 | 15.06.2025 | 03:27:50 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563735.jpg |
| 26.04.2022 | 11:05:11 | 22.11.2016 | 02:49:58 | 15.06.2025 | 03:27:51 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563736.jpg |
| 26.04.2022 | 11:05:11 | 22.11.2016 | 02:49:59 | 15.06.2025 | 03:27:51 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563738.jpg |
| 26.04.2022 | 11:05:11 | 06.04.2016 | 02:40:13 | 15.06.2025 | 03:27:51 | 55.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563787.jpg |
| 26.04.2022 | 11:05:11 | 06.04.2016 | 02:40:12 | 15.06.2025 | 03:27:51 | 56.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563797.jpg |
| 26.04.2022 | 11:05:11 | 25.08.2020 | 19:30:55 | 15.06.2025 | 03:27:52 | 16.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563841_front.jpg |
| 26.04.2022 | 11:05:11 | 13.02.2017 | 20:00:35 | 15.06.2025 | 03:27:52 | 87.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563843.jpg |
| 26.04.2022 | 11:05:11 | 06.07.2020 | 19:31:37 | 15.06.2025 | 03:27:52 | 25.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563851_front.jpg |
| 26.04.2022 | 11:05:11 | 06.04.2016 | 12:07:59 | 15.06.2025 | 03:27:53 | 37.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563875.jpg |
| 26.04.2022 | 11:05:11 | 08.07.2021 | 19:31:16 | 15.06.2025 | 03:27:53 | 40.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563876_ls.jpg |
| 26.04.2022 | 11:05:11 | 11.11.2016 | 02:01:36 | 15.06.2025 | 03:27:53 | 60.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563896.jpg |
| 26.04.2022 | 11:05:14 | 19.08.2021 | 15:09:18 | 15.06.2025 | 03:27:53 | 16.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563902_ppkgleft.jpg |
| 26.04.2022 | 11:05:14 | 06.04.2016 | 13:01:48 | 15.06.2025 | 03:27:54 | 3.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563905.jpg |
| 26.04.2022 | 11:05:14 | 06.04.2016 | 03:18:57 | 15.06.2025 | 03:27:54 | 16.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563922_PC.jpg |
| 26.04.2022 | 11:05:14 | 22.11.2016 | 02:27:51 | 15.06.2025 | 03:27:54 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563932.jpg |
| 26.04.2022 | 11:05:14 | 23.04.2021 | 19:31:26 | 15.06.2025 | 03:27:55 | 84.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563937_right.jpg |
| 26.04.2022 | 11:05:14 | 04.04.2016 | 07:39:06 | 15.06.2025 | 03:27:55 | 15.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563946.jpg |
| 26.04.2022 | 11:05:14 | 04.04.2016 | 08:43:39 | 15.06.2025 | 03:27:55 | 10.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563947.jpg |
| 26.04.2022 | 11:05:14 | 06.04.2016 | 14:08:08 | 15.06.2025 | 03:27:55 | 47.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563953.jpg |
| 26.04.2022 | 11:05:14 | 05.06.2020 | 19:31:02 | 15.06.2025 | 03:27:56 | 54.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563954_front.jpg |
| 26.04.2022 | 11:05:14 | 05.06.2020 | 19:31:02 | 15.06.2025 | 03:27:56 | 41.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563955_side.jpg |
| 26.04.2022 | 11:05:14 | 06.04.2016 | 06:37:10 | 15.06.2025 | 03:27:56 | 27.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\563986.jpg |
| 26.04.2022 | 11:05:14 | 11.03.2020 | 20:34:51 | 15.06.2025 | 03:27:57 | 21.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564006R_PRI01.jpg |
| 26.04.2022 | 11:05:14 | 25.03.2019 | 20:31:23 | 15.06.2025 | 03:27:56 | 24.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564006RH_PRI01.jpg |
| 26.04.2022 | 11:05:17 | 25.03.2019 | 20:31:23 | 15.06.2025 | 03:27:57 | 24.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564007R_PRI01.jpg |
| 26.04.2022 | 11:05:17 | 25.03.2019 | 20:31:24 | 15.06.2025 | 03:27:57 | 24.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564007RH_PRI01.jpg |
| 26.04.2022 | 11:05:18 | 25.03.2019 | 20:31:24 | 15.06.2025 | 03:27:58 | 29.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564008RH_PRI01.jpg |
| 26.04.2022 | 11:05:18 | 25.03.2019 | 20:31:24 | 15.06.2025 | 03:27:58 | 29.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564009RH_PRI01.jpg |
| 26.04.2022 | 11:05:18 | 25.03.2019 | 20:31:25 | 15.06.2025 | 03:27:58 | 35.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564012RH_PRI01.jpg |
| 26.04.2022 | 11:05:18 | 25.03.2019 | 20:31:25 | 15.06.2025 | 03:27:59 | 35.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564013R_PRI01.jpg |
| 26.04.2022 | 11:05:18 | 25.03.2019 | 20:31:26 | 15.06.2025 | 03:27:58 | 35.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564013RH_PRI01.jpg |
| 26.04.2022 | 11:05:18 | 06.04.2016 | 02:18:34 | 15.06.2025 | 03:27:59 | 18.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564019.jpg |
| 26.04.2022 | 11:05:18 | 06.04.2016 | 06:36:20 | 15.06.2025 | 03:27:59 | 91.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564058.jpg |
| 26.04.2022 | 11:05:18 | 06.04.2016 | 06:36:20 | 15.06.2025 | 03:27:59 | 91.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564058_2.jpg |
| 26.04.2022 | 11:05:18 | 06.04.2016 | 06:36:20 | 15.06.2025 | 03:28:00 | 91.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564058_3.jpg |
| 26.04.2022 | 11:05:18 | 06.04.2016 | 06:36:20 | 15.06.2025 | 03:28:00 | 22.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564058_4.jpg |
| 26.04.2022 | 11:05:18 | 22.11.2016 | 02:05:04 | 15.06.2025 | 03:28:00 | 21.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564059.jpg |
| 26.04.2022 | 11:05:18 | 22.11.2016 | 02:05:04 | 15.06.2025 | 03:28:00 | 82.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564059_2.jpg |
| 26.04.2022 | 11:05:21 | 22.11.2016 | 02:05:04 | 15.06.2025 | 03:28:01 | 21.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564059_3.jpg |
| 26.04.2022 | 11:05:21 | 22.11.2016 | 02:05:04 | 15.06.2025 | 03:28:01 | 21.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564059_4.jpg |
| 26.04.2022 | 11:05:21 | 10.09.2020 | 19:30:58 | 15.06.2025 | 03:28:01 | 25.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564083_front.jpg |
| 26.04.2022 | 11:05:21 | 08.06.2020 | 19:30:49 | 15.06.2025 | 03:28:02 | 30.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564089_side.jpg |
| 26.04.2022 | 11:05:21 | 06.04.2016 | 12:00:15 | 15.06.2025 | 03:28:02 | 11.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564129.jpg |
| 26.04.2022 | 11:05:21 | 22.11.2016 | 02:27:52 | 15.06.2025 | 03:28:02 | 33.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564137.jpg |
| 26.04.2022 | 11:05:21 | 06.04.2016 | 06:35:42 | 15.06.2025 | 03:28:03 | 23.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564174.jpg |
| 26.04.2022 | 11:05:21 | 06.04.2016 | 06:25:33 | 15.06.2025 | 03:28:03 | 90.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564185.jpg |
| 26.04.2022 | 11:05:21 | 06.04.2016 | 03:18:59 | 15.06.2025 | 03:28:03 | 20.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564189_PC.jpg |
| 26.04.2022 | 11:05:21 | 22.11.2016 | 02:27:52 | 15.06.2025 | 03:28:03 | 15.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564205.jpg |
| 26.04.2022 | 11:05:21 | 06.04.2016 | 03:18:59 | 15.06.2025 | 03:28:04 | 5.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564222_PC.jpg |
| 26.04.2022 | 11:05:21 | 06.04.2016 | 03:18:59 | 15.06.2025 | 03:28:04 | 11.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564222_PC_2.jpg |
| 26.04.2022 | 11:05:24 | 06.04.2016 | 03:18:59 | 15.06.2025 | 03:28:04 | 5.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564222_PC_3.jpg |
| 26.04.2022 | 11:05:25 | 06.04.2016 | 03:18:59 | 15.06.2025 | 03:28:05 | 5.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564222_PC_4.jpg |
| 26.04.2022 | 11:05:25 | 30.10.2017 | 19:30:48 | 15.06.2025 | 03:28:05 | 91.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564236.jpg |
| 26.04.2022 | 11:05:25 | 04.04.2016 | 08:19:02 | 15.06.2025 | 03:28:05 | 114.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564253.jpg |
| 26.04.2022 | 11:05:25 | 06.04.2016 | 11:16:38 | 15.06.2025 | 03:28:05 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564261.jpg |
| 26.04.2022 | 11:05:25 | 28.01.2021 | 19:31:00 | 15.06.2025 | 03:28:06 | 11.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564265_pkit.jpg |
| 26.04.2022 | 11:05:28 | 17.11.2017 | 19:31:03 | 15.06.2025 | 03:28:06 | 108.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564305.jpg |
| 26.04.2022 | 11:05:28 | 04.04.2016 | 08:03:51 | 15.06.2025 | 03:28:06 | 36.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564333.jpg |
| 26.04.2022 | 11:05:28 | 06.04.2016 | 03:19:01 | 15.06.2025 | 03:28:06 | 10.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564334_PC.jpg |
| 26.04.2022 | 11:05:28 | 06.04.2016 | 06:03:43 | 15.06.2025 | 03:28:07 | 41.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564356.jpg |
| 26.04.2022 | 11:05:28 | 06.04.2016 | 11:23:19 | 15.06.2025 | 03:28:07 | 3.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564433.jpg |
| 26.04.2022 | 11:05:28 | 18.06.2019 | 19:31:19 | 15.06.2025 | 03:28:07 | 19.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564446.jpg |
| 26.04.2022 | 11:05:28 | 18.06.2019 | 19:31:19 | 15.06.2025 | 03:28:08 | 19.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564446_2.jpg |
| 26.04.2022 | 11:05:28 | 18.06.2019 | 19:31:19 | 15.06.2025 | 03:28:08 | 4.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564446_3.jpg |
| 26.04.2022 | 11:05:28 | 18.06.2019 | 19:31:19 | 15.06.2025 | 03:28:08 | 4.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564446_4.jpg |
| 26.04.2022 | 11:05:28 | 05.01.2021 | 19:31:18 | 15.06.2025 | 03:28:08 | 56.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564448_pdet.jpg |
| 26.04.2022 | 11:05:28 | 04.04.2016 | 08:03:52 | 15.06.2025 | 03:28:09 | 14.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564455.jpg |
| 26.04.2022 | 11:05:31 | 06.04.2016 | 10:57:48 | 15.06.2025 | 03:28:09 | 40.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564456.jpg |
| 26.04.2022 | 11:05:31 | 19.10.2020 | 19:30:59 | 15.06.2025 | 03:28:09 | 118.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564470.jpg |
| 26.04.2022 | 11:05:31 | 29.12.2020 | 19:32:38 | 15.06.2025 | 03:28:09 | 123.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564472.jpg |
| 26.04.2022 | 11:05:31 | 20.01.2021 | 19:31:02 | 15.06.2025 | 03:28:10 | 119.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564473_pkgleft.jpg |
| 26.04.2022 | 11:05:31 | 22.03.2021 | 19:31:23 | 15.06.2025 | 03:28:10 | 82.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564474_ppkgleft.jpg |
| 26.04.2022 | 11:05:31 | 20.01.2021 | 19:31:04 | 15.06.2025 | 03:28:10 | 111.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564475_pkgleft.jpg |
| 26.04.2022 | 11:05:32 | 04.04.2016 | 08:03:52 | 15.06.2025 | 03:28:11 | 40.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564481.jpg |
| 26.04.2022 | 11:05:32 | 22.11.2016 | 02:30:13 | 15.06.2025 | 03:28:11 | 45.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564548.jpg |
| 26.04.2022 | 11:05:32 | 19.08.2021 | 14:29:29 | 15.06.2025 | 03:28:11 | 18.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564550.jpg |
| 26.04.2022 | 11:05:32 | 15.07.2016 | 02:02:26 | 15.06.2025 | 03:28:11 | 119.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564553.jpg |
| 26.04.2022 | 11:05:35 | 31.07.2019 | 19:30:59 | 15.06.2025 | 03:28:12 | 54.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564555.jpg |
| 26.04.2022 | 11:05:35 | 06.04.2016 | 03:19:03 | 15.06.2025 | 03:28:12 | 16.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564561.jpg |
| 26.04.2022 | 11:05:35 | 19.08.2021 | 14:05:00 | 15.06.2025 | 03:28:12 | 111.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564566.jpg |
| 26.04.2022 | 11:05:35 | 05.06.2020 | 19:31:00 | 15.06.2025 | 03:28:12 | 73.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564569_left.jpg |
| 26.04.2022 | 11:05:35 | 08.06.2020 | 19:30:53 | 15.06.2025 | 03:28:13 | 85.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible]_front.jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:05:35 | 08.06.2020 | 19:30:49 | 15.06.2025 | 03:28:13 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564571_front.jpg |
| 26.04.2022 | 11:05:35 | 04.04.2016 | 08:44:01 | 15.06.2025 | 03:28:13 | 46.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564572.jpg |
| 26.04.2022 | 11:05:35 | 19.08.2021 | 14:05:08 | 15.06.2025 | 03:28:13 | 111.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564607.jpg |
| 26.04.2022 | 11:05:35 | 04.04.2016 | 08:44:02 | 15.06.2025 | 03:28:14 | 42.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564609.jpg |
| 26.04.2022 | 11:05:35 | 04.04.2016 | 07:48:51 | 15.06.2025 | 03:28:14 | 70.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564610.jpg |
| 26.04.2022 | 11:05:35 | 06.04.2016 | 02:40:09 | 15.06.2025 | 03:28:14 | 9.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564611.jpg |
| 26.04.2022 | 11:05:35 | 06.04.2016 | 03:19:04 | 15.06.2025 | 03:28:15 | 11.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564651_PC.jpg |
| 26.04.2022 | 11:05:38 | 13.07.2017 | 19:30:56 | 15.06.2025 | 03:28:15 | 8.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564686.jpg |
| 26.04.2022 | 11:05:38 | 07.07.2021 | 19:32:09 | 15.06.2025 | 03:28:15 | 17.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564722_pkit.jpg |
| 26.04.2022 | 11:05:38 | 06.04.2016 | 07:38:13 | 15.06.2025 | 03:28:15 | 27.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564728.jpg |
| 26.04.2022 | 11:05:38 | 06.04.2016 | 03:19:05 | 15.06.2025 | 03:28:16 | 15.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564732.jpg |
| 26.04.2022 | 11:05:38 | 06.04.2016 | 06:33:54 | 15.06.2025 | 03:28:16 | 72.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564748.jpg |
| 26.04.2022 | 11:05:38 | 07.06.2017 | 19:42:07 | 15.06.2025 | 03:28:16 | 62.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564754.jpg |
| 26.04.2022 | 11:05:38 | 22.11.2016 | 02:05:07 | 15.06.2025 | 03:28:16 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564768.jpg |
| 26.04.2022 | 11:05:38 | 22.11.2016 | 02:05:07 | 15.06.2025 | 03:28:17 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564768_2.jpg |
| 26.04.2022 | 11:05:38 | 22.11.2016 | 02:05:07 | 15.06.2025 | 03:28:17 | 80.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564768_3.jpg |
| 26.04.2022 | 11:05:38 | 22.11.2016 | 02:05:07 | 15.06.2025 | 03:28:17 | 80.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564768_4.jpg |
| 26.04.2022 | 11:05:39 | 08.06.2020 | 19:31:01 | 15.06.2025 | 03:28:17 | 50.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564786_side.jpg |
| 26.04.2022 | 11:05:39 | 06.04.2016 | 06:14:28 | 15.06.2025 | 03:28:18 | 28.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564812.jpg |
| 26.04.2022 | 11:05:39 | 06.04.2016 | 06:36:20 | 15.06.2025 | 03:28:18 | 78.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564813.jpg |
| 26.04.2022 | 11:05:39 | 19.08.2021 | 14:03:28 | 15.06.2025 | 03:28:18 | 131.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564814.jpg |
| 26.04.2022 | 11:05:42 | 04.04.2016 | 07:39:09 | 15.06.2025 | 03:28:19 | 38.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564843.jpg |
| 26.04.2022 | 11:05:42 | 06.04.2016 | 03:19:06 | 15.06.2025 | 03:28:19 | 99.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564862_PC.jpg |
| 26.04.2022 | 11:05:42 | 17.02.2021 | 19:30:39 | 15.06.2025 | 03:28:19 | 32.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564869_right.jpg |
| 26.04.2022 | 11:05:42 | 06.04.2016 | 06:13:26 | 15.06.2025 | 03:28:19 | 717.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564899.jpg |
| 26.04.2022 | 11:05:42 | 21.03.2012 | 20:04:42 | 15.06.2025 | 03:28:20 | 11.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564904.jpg |
| 26.04.2022 | 11:05:42 | 06.04.2016 | 11:04:55 | 15.06.2025 | 03:28:20 | 67.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564913.jpg |
| 26.04.2022 | 11:05:42 | 06.04.2016 | 06:25:32 | 15.06.2025 | 03:28:20 | 73.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564941.jpg |
| 26.04.2022 | 11:05:42 | 10.12.2019 | 19:31:20 | 15.06.2025 | 03:28:20 | 17.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564970_1.jpg |
| 26.04.2022 | 11:05:42 | 10.12.2019 | 19:31:20 | 15.06.2025 | 03:28:21 | 4.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564970_1_2.jpg |
| 26.04.2022 | 11:05:42 | 10.12.2019 | 19:31:20 | 15.06.2025 | 03:28:21 | 17.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564970_1_3.jpg |
| 26.04.2022 | 11:05:42 | 10.12.2019 | 19:31:20 | 15.06.2025 | 03:28:21 | 4.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564970_1_4.jpg |
| 26.04.2022 | 11:05:42 | 14.07.2021 | 19:30:41 | 15.06.2025 | 03:28:22 | 10.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\564971_ppkgleft1.jpg |
| 26.04.2022 | 11:05:42 | 04.04.2016 | 08:44:04 | 15.06.2025 | 03:28:22 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565004.jpg |
| 26.04.2022 | 11:05:45 | 25.08.2017 | 19:31:04 | 15.06.2025 | 03:28:22 | 62.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565023.jpg |
| 26.04.2022 | 11:05:45 | 25.08.2017 | 19:31:04 | 15.06.2025 | 03:28:22 | 74.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565024.jpg |
| 26.04.2022 | 11:05:45 | 26.01.2018 | 19:30:54 | 15.06.2025 | 03:28:23 | 36.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565049.jpg |
| 26.04.2022 | 11:05:45 | 26.01.2018 | 19:30:54 | 15.06.2025 | 03:28:23 | 36.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565051.jpg |
| 26.04.2022 | 11:05:45 | 26.01.2018 | 19:30:54 | 15.06.2025 | 03:28:23 | 36.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565053.jpg |
| 26.04.2022 | 11:05:46 | 06.04.2016 | 02:40:07 | 15.06.2025 | 03:28:23 | 12.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565073.jpg |
| 26.04.2022 | 11:05:46 | 06.04.2016 | 02:40:07 | 15.06.2025 | 03:28:24 | 12.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565074.jpg |
| 26.04.2022 | 11:05:46 | 06.04.2016 | 02:40:07 | 15.06.2025 | 03:28:24 | 18.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565075.jpg |
| 26.04.2022 | 11:05:46 | 06.04.2016 | 02:40:06 | 15.06.2025 | 03:28:24 | 21.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565076.jpg |
| 26.04.2022 | 11:05:46 | 06.04.2016 | 11:38:37 | 15.06.2025 | 03:28:25 | 16.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565077.jpg |
| 26.04.2022 | 11:05:46 | 04.04.2016 | 08:03:53 | 15.06.2025 | 03:28:25 | 21.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565078.jpg |
| 26.04.2022 | 11:05:46 | 04.04.2016 | 07:48:52 | 15.06.2025 | 03:28:25 | 6.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565079.jpg |
| 26.04.2022 | 11:05:46 | 04.04.2016 | 07:48:53 | 15.06.2025 | 03:28:25 | 2.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565080.jpg |
| 26.04.2022 | 11:05:46 | 04.04.2016 | 07:48:53 | 15.06.2025 | 03:28:26 | 6.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565081.jpg |
| 26.04.2022 | 11:05:46 | 04.04.2016 | 07:48:53 | 15.06.2025 | 03:28:26 | 2.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565082.jpg |
| 26.04.2022 | 11:05:46 | 04.04.2016 | 07:48:53 | 15.06.2025 | 03:28:26 | 2.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565083.jpg |
| 26.04.2022 | 11:05:46 | 04.04.2016 | 07:48:54 | 15.06.2025 | 03:28:26 | 7.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565084.jpg |
| 26.04.2022 | 11:05:46 | 04.04.2016 | 07:48:54 | 15.06.2025 | 03:28:27 | 6.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565085.jpg |
| 26.04.2022 | 11:05:46 | 06.04.2016 | 02:40:06 | 15.06.2025 | 03:28:27 | 24.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565086.jpg |
| 26.04.2022 | 11:05:46 | 04.04.2016 | 07:48:54 | 15.06.2025 | 03:28:27 | 5.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565089.jpg |
| 26.04.2022 | 11:05:49 | 04.04.2016 | 07:48:55 | 15.06.2025 | 03:28:27 | 7.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565090.jpg |
| 26.04.2022 | 11:05:49 | 04.04.2016 | 07:48:55 | 15.06.2025 | 03:28:28 | 5.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565091.jpg |
| 26.04.2022 | 11:05:49 | 04.04.2016 | 07:48:55 | 15.06.2025 | 03:28:28 | 7.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565093.jpg |
| 26.04.2022 | 11:05:49 | 04.04.2016 | 07:48:55 | 15.06.2025 | 03:28:28 | 3.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565094.jpg |
| 26.04.2022 | 11:05:49 | 04.04.2016 | 07:48:55 | 15.06.2025 | 03:28:29 | 12.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565095.jpg |
| 26.04.2022 | 11:05:49 | 04.04.2016 | 07:48:56 | 15.06.2025 | 03:28:29 | 12.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565096.jpg |
| 26.04.2022 | 11:05:49 | 04.04.2016 | 07:48:56 | 15.06.2025 | 03:28:29 | 12.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565097.jpg |
| 26.04.2022 | 11:05:49 | 04.04.2016 | 07:48:56 | 15.06.2025 | 03:28:29 | 11.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565098.jpg |
| 26.04.2022 | 11:05:49 | 04.04.2016 | 07:48:56 | 15.06.2025 | 03:28:30 | 14.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565099.jpg |
| 26.04.2022 | 11:05:49 | 04.04.2016 | 07:48:56 | 15.06.2025 | 03:28:30 | 15.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565100.jpg |
| 26.04.2022 | 11:05:49 | 17.03.2017 | 20:32:10 | 15.06.2025 | 03:28:30 | 38.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565101.jpg |
| 26.04.2022 | 11:05:49 | 06.04.2016 | 06:03:43 | 15.06.2025 | 03:28:30 | 17.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565103.jpg |
| 26.04.2022 | 11:05:49 | 22.11.2016 | 02:32:41 | 15.06.2025 | 03:28:31 | 22.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565104.jpg |
| 26.04.2022 | 11:05:53 | 22.11.2016 | 02:32:41 | 15.06.2025 | 03:28:31 | 24.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565105.jpg |
| 26.04.2022 | 11:05:53 | 22.11.2016 | 02:32:41 | 15.06.2025 | 03:28:31 | 23.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565115.jpg |
| 26.04.2022 | 11:05:53 | 22.11.2016 | 02:32:41 | 15.06.2025 | 03:28:31 | 24.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565116.jpg |
| 26.04.2022 | 11:05:53 | 06.04.2016 | 02:40:06 | 15.06.2025 | 03:28:32 | 21.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565121.jpg |
| 26.04.2022 | 11:05:53 | 22.11.2016 | 02:32:42 | 15.06.2025 | 03:28:32 | 15.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565123.jpg |
| 26.04.2022 | 11:05:53 | 22.11.2016 | 02:32:42 | 15.06.2025 | 03:28:32 | 16.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565124.jpg |
| 26.04.2022 | 11:05:53 | 06.04.2016 | 06:03:43 | 15.06.2025 | 03:28:33 | 16.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565130.jpg |
| 26.04.2022 | 11:05:53 | 06.04.2016 | 06:03:43 | 15.06.2025 | 03:28:33 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565131.jpg |
| 26.04.2022 | 11:05:53 | 22.11.2016 | 02:32:42 | 15.06.2025 | 03:28:33 | 18.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565132.jpg |
| 26.04.2022 | 11:05:53 | 06.04.2016 | 06:03:43 | 15.06.2025 | 03:28:33 | 27.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565136.jpg |
| 26.04.2022 | 11:05:53 | 06.04.2016 | 02:40:06 | 15.06.2025 | 03:28:34 | 7.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565138.jpg |
| 26.04.2022 | 11:05:53 | 06.04.2016 | 06:03:44 | 15.06.2025 | 03:28:34 | 7.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565140.jpg |
| 26.04.2022 | 11:05:53 | 22.11.2016 | 02:32:42 | 15.06.2025 | 03:28:34 | 22.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565147.jpg |
| 26.04.2022 | 11:05:56 | 04.04.2016 | 07:39:07 | 15.06.2025 | 03:28:34 | 14.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565149.jpg |
| 26.04.2022 | 11:05:56 | 06.04.2016 | 02:40:04 | 15.06.2025 | 03:28:35 | 17.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565151.jpg |
| 26.04.2022 | 11:05:56 | 04.04.2016 | 07:48:57 | 15.06.2025 | 03:28:35 | 4.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565162.jpg |
| 26.04.2022 | 11:05:56 | 04.04.2016 | 07:48:57 | 15.06.2025 | 03:28:35 | 10.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565163.jpg |
| 26.04.2022 | 11:05:56 | 04.04.2016 | 07:48:57 | 15.06.2025 | 03:28:35 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565164.jpg |
| 26.04.2022 | 11:05:56 | 04.04.2016 | 07:48:57 | 15.06.2025 | 03:28:36 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565165.jpg |
| 26.04.2022 | 11:05:56 | 04.04.2016 | 07:48:58 | 15.06.2025 | 03:28:36 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565166.jpg |
| 26.04.2022 | 11:05:56 | 06.04.2016 | 03:19:07 | 15.06.2025 | 03:28:36 | 18.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565188_PC.jpg |
| 26.04.2022 | 11:05:56 | 22.11.2016 | 02:32:43 | 15.06.2025 | 03:28:37 | 2.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565192.jpg |
| 26.04.2022 | 11:05:56 | 06.04.2016 | 06:03:44 | 15.06.2025 | 03:28:37 | 19.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565204.jpg |
| 26.04.2022 | 11:05:56 | 06.04.2016 | 11:47:06 | 15.06.2025 | 03:28:37 | 84.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565214.jpg |
| 26.04.2022 | 11:05:57 | 06.04.2016 | 06:03:45 | 15.06.2025 | 03:28:37 | 25.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565215.jpg |
| 26.04.2022 | 11:05:57 | 06.04.2016 | 02:40:03 | 15.06.2025 | 03:28:38 | 16.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565228.jpg |
| 26.04.2022 | 11:05:57 | 06.04.2016 | 02:40:03 | 15.06.2025 | 03:28:38 | 16.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565229.jpg |
| 26.04.2022 | 11:05:57 | 06.04.2016 | 02:40:02 | 15.06.2025 | 03:28:38 | 17.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565230.jpg |
| 26.04.2022 | 11:05:57 | 06.04.2016 | 06:03:45 | 15.06.2025 | 03:28:38 | 21.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565232.jpg |
| 26.04.2022 | 11:06:00 | 04.04.2016 | 07:39:10 | 15.06.2025 | 03:28:39 | 18.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565234.jpg |
| 26.04.2022 | 11:06:00 | 06.04.2016 | 06:03:46 | 15.06.2025 | 03:28:39 | 19.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565235.jpg |
| 26.04.2022 | 11:06:00 | 06.04.2016 | 06:03:46 | 15.06.2025 | 03:28:39 | 14.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565236.jpg |
| 26.04.2022 | 11:06:00 | 06.04.2016 | 06:03:47 | 15.06.2025 | 03:28:39 | 20.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565238.jpg |
| 26.04.2022 | 11:06:00 | 06.04.2016 | 06:03:46 | 15.06.2025 | 03:28:40 | 18.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565239.jpg |
| 26.04.2022 | 11:06:00 | 06.04.2016 | 02:40:02 | 15.06.2025 | 03:28:40 | 31.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565241.jpg |
| 26.04.2022 | 11:06:00 | 06.04.2016 | 02:40:02 | 15.06.2025 | 03:28:40 | 20.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565242.jpg |
| 26.04.2022 | 11:06:00 | 04.04.2016 | 07:48:58 | 15.06.2025 | 03:28:40 | 23.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565243.jpg |
| 26.04.2022 | 11:06:00 | 04.04.2016 | 07:48:58 | 15.06.2025 | 03:28:41 | 20.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565244.jpg |
| 26.04.2022 | 11:06:00 | 04.04.2016 | 07:48:59 | 15.06.2025 | 03:28:41 | 18.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565245.jpg |
| 26.04.2022 | 11:06:00 | 04.04.2016 | 07:48:59 | 15.06.2025 | 03:28:41 | 17.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565246.jpg |
| 26.04.2022 | 11:06:00 | 04.04.2016 | 07:48:59 | 15.06.2025 | 03:28:42 | 24.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565248.jpg |
| 26.04.2022 | 11:06:00 | 04.04.2016 | 08:44:05 | 15.06.2025 | 03:28:42 | 25.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565249.jpg |
| 26.04.2022 | 11:06:00 | 04.04.2016 | 08:44:05 | 15.06.2025 | 03:28:42 | 19.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565250.jpg |
| 26.04.2022 | 11:06:03 | 04.04.2016 | 08:44:05 | 15.06.2025 | 03:28:42 | 19.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565250_2.jpg |
| 26.04.2022 | 11:06:03 | 06.04.2016 | 06:03:47 | 15.06.2025 | 03:28:43 | 19.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565251.jpg |
| 26.04.2022 | 11:06:03 | 06.04.2016 | 06:03:47 | 15.06.2025 | 03:28:43 | 10.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565257.jpg |
| 26.04.2022 | 11:06:03 | 06.04.2016 | 06:03:47 | 15.06.2025 | 03:28:43 | 10.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565258.jpg |
| 26.04.2022 | 11:06:03 | 06.04.2016 | 11:38:40 | 15.06.2025 | 03:28:43 | 15.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565260.jpg |
| 26.04.2022 | 11:06:03 | 06.04.2016 | 11:38:40 | 15.06.2025 | 03:28:44 | 15.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565262.jpg |
| 26.04.2022 | 11:06:03 | 06.04.2016 | 11:38:40 | 15.06.2025 | 03:28:44 | 18.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565264.jpg |
| 26.04.2022 | 11:06:03 | 06.04.2016 | 11:38:42 | 15.06.2025 | 03:28:44 | 12.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565265.jpg |
| 26.04.2022 | 11:06:03 | 06.04.2016 | 11:38:40 | 15.06.2025 | 03:28:45 | 24.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565266.jpg |
| 26.04.2022 | 11:06:03 | 06.04.2016 | 11:38:41 | 15.06.2025 | 03:28:45 | 17.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565267.jpg |
| 26.04.2022 | 11:06:03 | 06.04.2016 | 11:38:41 | 15.06.2025 | 03:28:45 | 20.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565270.jpg |
| 26.04.2022 | 11:06:04 | 06.04.2016 | 11:38:43 | 15.06.2025 | 03:28:45 | 20.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565271.jpg |
| 26.04.2022 | 11:06:04 | 06.04.2016 | 11:38:41 | 15.06.2025 | 03:28:46 | 19.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565272.jpg |
| 26.04.2022 | 11:06:04 | 04.04.2016 | 08:03:53 | 15.06.2025 | 03:28:46 | 20.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565273.jpg |
| 26.04.2022 | 11:06:04 | 04.04.2016 | 07:39:10 | 15.06.2025 | 03:28:46 | 4.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565274.jpg |
| 26.04.2022 | 11:06:04 | 04.04.2016 | 08:03:53 | 15.06.2025 | 03:28:46 | 16.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565275.jpg |
| 26.04.2022 | 11:06:07 | 04.04.2016 | 07:39:10 | 15.06.2025 | 03:28:47 | 10.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565276.jpg |
| 26.04.2022 | 11:06:07 | 04.04.2016 | 08:03:54 | 15.06.2025 | 03:28:47 | 7.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565277.jpg |
| 26.04.2022 | 11:06:07 | 06.04.2016 | 06:03:48 | 15.06.2025 | 03:28:47 | 24.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565278.jpg |
| 26.04.2022 | 11:06:07 | 06.04.2016 | 11:38:42 | 15.06.2025 | 03:28:47 | 21.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565279.jpg |
| 26.04.2022 | 11:06:07 | 06.04.2016 | 02:40:02 | 15.06.2025 | 03:28:48 | 23.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565280.jpg |
| 26.04.2022 | 11:06:07 | 22.11.2016 | 02:32:43 | 15.06.2025 | 03:28:48 | 10.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565283.jpg |
| 26.04.2022 | 11:06:07 | 22.11.2016 | 02:32:43 | 15.06.2025 | 03:28:48 | 15.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565284.jpg |
| 26.04.2022 | 11:06:07 | 22.11.2016 | 02:32:43 | 15.06.2025 | 03:28:49 | 22.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565285.jpg |
| 26.04.2022 | 11:06:07 | 22.11.2016 | 02:32:43 | 15.06.2025 | 03:28:49 | 14.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565286.jpg |
| 26.04.2022 | 11:06:07 | 22.11.2016 | 02:32:44 | 15.06.2025 | 03:28:49 | 13.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565287.jpg |
| 26.04.2022 | 11:06:07 | 22.11.2016 | 02:32:44 | 15.06.2025 | 03:28:49 | 14.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565288.jpg |
| 26.04.2022 | 11:06:07 | 22.11.2016 | 02:32:44 | 15.06.2025 | 03:28:50 | 14.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565289.jpg |
| 26.04.2022 | 11:06:07 | 22.11.2016 | 02:32:44 | 15.06.2025 | 03:28:50 | 12.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565290.jpg |
| 26.04.2022 | 11:06:10 | 22.11.2016 | 02:32:45 | 15.06.2025 | 03:28:50 | 10.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565291.jpg |
| 26.04.2022 | 11:06:10 | 22.11.2016 | 02:32:44 | 15.06.2025 | 03:28:50 | 10.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565292.jpg |
| 26.04.2022 | 11:06:10 | 22.11.2016 | 02:32:45 | 15.06.2025 | 03:28:51 | 12.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565297.jpg |
| 26.04.2022 | 11:06:10 | 22.11.2016 | 02:32:45 | 15.06.2025 | 03:28:51 | 11.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565298.jpg |
| 26.04.2022 | 11:06:10 | 22.11.2016 | 02:32:45 | 15.06.2025 | 03:28:51 | 15.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565299.jpg |
| 26.04.2022 | 11:06:10 | 04.04.2016 | 07:39:10 | 15.06.2025 | 03:28:52 | 6.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565300.jpg |
| 26.04.2022 | 11:06:10 | 04.04.2016 | 08:03:54 | 15.06.2025 | 03:28:52 | 8.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565301.jpg |
| 26.04.2022 | 11:06:10 | 22.11.2016 | 02:32:45 | 15.06.2025 | 03:28:52 | 4.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565302.jpg |
| 26.04.2022 | 11:06:10 | 22.11.2016 | 02:32:46 | 15.06.2025 | 03:28:52 | 18.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565303.jpg |
| 26.04.2022 | 11:06:10 | 06.04.2016 | 02:40:01 | 15.06.2025 | 03:28:53 | 17.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565305.jpg |
| 26.04.2022 | 11:06:10 | 06.04.2016 | 02:40:01 | 15.06.2025 | 03:28:53 | 17.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565306.jpg |
| 26.04.2022 | 11:06:10 | 06.04.2016 | 02:40:01 | 15.06.2025 | 03:28:53 | 17.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565307.jpg |
| 26.04.2022 | 11:06:10 | 04.04.2016 | 08:44:06 | 15.06.2025 | 03:28:53 | 11.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565308.jpg |
| 26.04.2022 | 11:06:10 | 04.04.2016 | 08:03:54 | 15.06.2025 | 03:28:54 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565309.jpg |
| 26.04.2022 | 11:06:10 | 04.04.2016 | 08:44:07 | 15.06.2025 | 03:28:54 | 18.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565310.jpg |
| 26.04.2022 | 11:06:10 | 22.11.2016 | 02:32:46 | 15.06.2025 | 03:28:54 | 4.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565311.jpg |
| 26.04.2022 | 11:06:13 | 22.11.2016 | 02:32:46 | 15.06.2025 | 03:28:54 | 10.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565312.jpg |
| 26.04.2022 | 11:06:13 | 22.11.2016 | 02:32:46 | 15.06.2025 | 03:28:55 | 11.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565313.jpg |
| 26.04.2022 | 11:06:14 | 06.04.2016 | 02:40:01 | 15.06.2025 | 03:28:55 | 13.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565328.jpg |
| 26.04.2022 | 11:06:14 | 06.04.2016 | 02:40:01 | 15.06.2025 | 03:28:55 | 14.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565329.jpg |
| 26.04.2022 | 11:06:14 | 06.04.2016 | 02:40:00 | 15.06.2025 | 03:28:55 | 15.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565330.jpg |
| 26.04.2022 | 11:06:14 | 06.04.2016 | 02:40:00 | 15.06.2025 | 03:28:56 | 16.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565331.jpg |
| 26.04.2022 | 11:06:14 | 06.04.2016 | 02:40:00 | 15.06.2025 | 03:28:56 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565332.jpg |
| 26.04.2022 | 11:06:14 | 06.04.2016 | 02:40:00 | 15.06.2025 | 03:28:56 | 19.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565333.jpg |
| 26.04.2022 | 11:06:14 | 06.04.2016 | 02:39:59 | 15.06.2025 | 03:28:56 | 20.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565334.jpg |
| 26.04.2022 | 11:06:14 | 06.04.2016 | 02:39:59 | 15.06.2025 | 03:28:57 | 22.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565335.jpg |
| 26.04.2022 | 11:06:14 | 15.12.2008 | 11:55:43 | 15.06.2025 | 03:28:57 | 5.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565337_PC.jpg |
| 26.04.2022 | 11:06:14 | 15.12.2008 | 11:55:46 | 15.06.2025 | 03:28:57 | 5.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565338_PC.jpg |
| 26.04.2022 | 11:06:14 | 06.04.2016 | 11:38:46 | 15.06.2025 | 03:28:57 | 23.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565342.jpg |
| 26.04.2022 | 11:06:14 | 06.04.2016 | 11:38:46 | 15.06.2025 | 03:28:58 | 47.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565343.jpg |
| 26.04.2022 | 11:06:14 | 22.11.2016 | 02:32:47 | 15.06.2025 | 03:28:58 | 28.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565346.jpg |
| 26.04.2022 | 11:06:14 | 22.11.2016 | 02:32:47 | 15.06.2025 | 03:28:58 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:06:14 | 22.11.2016 | 02:32:48 | 15.06.2025 | 03:28:58 | 17.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565352.jpg |
| 26.04.2022 | 11:06:14 | 06.04.2016 | 09:23:35 | 15.06.2025 | 03:28:59 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565353.jpg |
| 26.04.2022 | 11:06:17 | 22.11.2016 | 02:32:48 | 15.06.2025 | 03:28:59 | 10.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565354.jpg |
| 26.04.2022 | 11:06:17 | 22.11.2016 | 02:32:49 | 15.06.2025 | 03:28:59 | 31.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565355.jpg |
| 26.04.2022 | 11:06:17 | 04.04.2016 | 07:39:11 | 15.06.2025 | 03:29:00 | 14.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565356.jpg |
| 26.04.2022 | 11:06:17 | 22.11.2016 | 02:32:49 | 15.06.2025 | 03:29:00 | 20.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565359.jpg |
| 26.04.2022 | 11:06:17 | 22.11.2016 | 02:32:49 | 15.06.2025 | 03:29:00 | 10.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565361.jpg |
| 26.04.2022 | 11:06:17 | 06.04.2016 | 02:39:59 | 15.06.2025 | 03:29:00 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565362.jpg |
| 26.04.2022 | 11:06:17 | 06.04.2016 | 06:03:48 | 15.06.2025 | 03:29:01 | 19.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565363.jpg |
| 26.04.2022 | 11:06:17 | 06.04.2016 | 06:03:48 | 15.06.2025 | 03:29:01 | 20.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565364.jpg |
| 26.04.2022 | 11:06:17 | 06.04.2016 | 06:03:49 | 15.06.2025 | 03:29:01 | 19.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565365.jpg |
| 26.04.2022 | 11:06:18 | 06.04.2016 | 06:03:49 | 15.06.2025 | 03:29:01 | 17.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565366.jpg |
| 26.04.2022 | 11:06:18 | 04.04.2016 | 08:44:09 | 15.06.2025 | 03:29:02 | 21.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565367.jpg |
| 26.04.2022 | 11:06:18 | 04.04.2016 | 08:03:54 | 15.06.2025 | 03:29:02 | 11.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565368.jpg |
| 26.04.2022 | 11:06:18 | 04.04.2016 | 08:44:13 | 15.06.2025 | 03:29:02 | 21.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565369.jpg |
| 26.04.2022 | 11:06:18 | 06.04.2016 | 06:03:49 | 15.06.2025 | 03:29:03 | 28.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565370.jpg |
| 26.04.2022 | 11:06:21 | 06.04.2016 | 06:03:50 | 15.06.2025 | 03:29:03 | 16.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565373.jpg |
| 26.04.2022 | 11:06:21 | 04.04.2016 | 08:03:55 | 15.06.2025 | 03:29:03 | 9.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565374.jpg |
| 26.04.2022 | 11:06:21 | 06.04.2016 | 06:03:50 | 15.06.2025 | 03:29:03 | 21.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565375.jpg |
| 26.04.2022 | 11:06:21 | 04.04.2016 | 07:39:13 | 15.06.2025 | 03:29:04 | 5.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565376.jpg |
| 26.04.2022 | 11:06:21 | 22.11.2016 | 02:32:49 | 15.06.2025 | 03:29:04 | 8.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565378.jpg |
| 26.04.2022 | 11:06:21 | 06.04.2016 | 09:23:36 | 15.06.2025 | 03:29:04 | 5.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565379.jpg |
| 26.04.2022 | 11:06:21 | 06.04.2016 | 09:23:36 | 15.06.2025 | 03:29:04 | 5.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565380.jpg |
| 26.04.2022 | 11:06:21 | 06.04.2016 | 09:23:36 | 15.06.2025 | 03:29:05 | 5.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565381.jpg |
| 26.04.2022 | 11:06:21 | 04.04.2016 | 08:44:11 | 15.06.2025 | 03:29:05 | 18.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565382.jpg |
| 26.04.2022 | 11:06:21 | 22.11.2016 | 02:32:49 | 15.06.2025 | 03:29:05 | 8.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565384.jpg |
| 26.04.2022 | 11:06:21 | 22.11.2016 | 02:32:50 | 15.06.2025 | 03:29:06 | 8.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565386.jpg |
| 26.04.2022 | 11:06:21 | 22.11.2016 | 02:32:50 | 15.06.2025 | 03:29:06 | 8.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565387.jpg |
| 26.04.2022 | 11:06:21 | 22.11.2016 | 02:32:50 | 15.06.2025 | 03:29:06 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565393.jpg |
| 26.04.2022 | 11:06:21 | 06.04.2016 | 11:38:51 | 15.06.2025 | 03:29:06 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565397.jpg |
| 26.04.2022 | 11:06:21 | 06.04.2016 | 06:03:50 | 15.06.2025 | 03:29:07 | 18.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565399.jpg |
| 26.04.2022 | 11:06:21 | 06.04.2016 | 02:39:58 | 15.06.2025 | 03:29:07 | 14.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565401.jpg |
| 26.04.2022 | 11:06:21 | 06.04.2016 | 02:39:58 | 15.06.2025 | 03:29:07 | 22.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565403.jpg |
| 26.04.2022 | 11:06:21 | 06.04.2016 | 02:39:57 | 15.06.2025 | 03:29:07 | 26.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565404.jpg |
| 26.04.2022 | 11:06:24 | 06.04.2016 | 02:39:57 | 15.06.2025 | 03:29:08 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565405.jpg |
| 26.04.2022 | 11:06:24 | 06.04.2016 | 02:39:57 | 15.06.2025 | 03:29:08 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565406.jpg |
| 26.04.2022 | 11:06:24 | 06.04.2016 | 02:39:57 | 15.06.2025 | 03:29:08 | 15.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565407.jpg |
| 26.04.2022 | 11:06:24 | 06.04.2016 | 02:39:56 | 15.06.2025 | 03:29:09 | 17.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565408.jpg |
| 26.04.2022 | 11:06:25 | 06.04.2016 | 02:39:56 | 15.06.2025 | 03:29:09 | 16.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565409.jpg |
| 26.04.2022 | 11:06:25 | 06.04.2016 | 06:03:51 | 15.06.2025 | 03:29:09 | 22.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565410.jpg |
| 26.04.2022 | 11:06:25 | 06.04.2016 | 06:03:51 | 15.06.2025 | 03:29:09 | 22.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565411.jpg |
| 26.04.2022 | 11:06:25 | 06.04.2016 | 06:03:51 | 15.06.2025 | 03:29:10 | 26.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565412.jpg |
| 26.04.2022 | 11:06:25 | 06.04.2016 | 06:03:52 | 15.06.2025 | 03:29:10 | 20.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565413.jpg |
| 26.04.2022 | 11:06:25 | 22.11.2016 | 02:32:50 | 15.06.2025 | 03:29:10 | 24.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565415.jpg |
| 26.04.2022 | 11:06:25 | 22.11.2016 | 02:32:51 | 15.06.2025 | 03:29:10 | 10.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565418.jpg |
| 26.04.2022 | 11:06:28 | 22.11.2016 | 02:32:51 | 15.06.2025 | 03:29:11 | 14.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565419.jpg |
| 26.04.2022 | 11:06:28 | 22.11.2016 | 02:32:51 | 15.06.2025 | 03:29:11 | 7.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565420.jpg |
| 26.04.2022 | 11:06:28 | 22.11.2016 | 02:32:51 | 15.06.2025 | 03:29:11 | 17.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565421.jpg |
| 26.04.2022 | 11:06:28 | 22.11.2016 | 02:50:03 | 15.06.2025 | 03:29:12 | 6.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565425.jpg |
| 26.04.2022 | 11:06:28 | 06.04.2016 | 02:39:56 | 15.06.2025 | 03:29:12 | 6.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565426.jpg |
| 26.04.2022 | 11:06:28 | 22.11.2016 | 02:50:03 | 15.06.2025 | 03:29:12 | 6.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565427.jpg |
| 26.04.2022 | 11:06:28 | 22.11.2016 | 02:50:03 | 15.06.2025 | 03:29:12 | 6.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565428.jpg |
| 26.04.2022 | 11:06:28 | 06.04.2016 | 02:39:55 | 15.06.2025 | 03:29:13 | 8.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565433.jpg |
| 26.04.2022 | 11:06:28 | 06.04.2016 | 02:39:55 | 15.06.2025 | 03:29:13 | 7.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565434.jpg |
| 26.04.2022 | 11:06:28 | 06.04.2016 | 02:39:55 | 15.06.2025 | 03:29:13 | 7.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565435.jpg |
| 26.04.2022 | 11:06:28 | 06.04.2016 | 02:39:55 | 15.06.2025 | 03:29:13 | 64.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565438.jpg |
| 26.04.2022 | 11:06:28 | 06.04.2016 | 11:38:53 | 15.06.2025 | 03:29:14 | 14.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565441.jpg |
| 26.04.2022 | 11:06:28 | 06.04.2016 | 11:38:53 | 15.06.2025 | 03:29:14 | 13.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565442.jpg |
| 26.04.2022 | 11:06:28 | 04.04.2016 | 08:44:13 | 15.06.2025 | 03:29:14 | 23.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565443.jpg |
| 26.04.2022 | 11:06:28 | 06.04.2016 | 11:38:53 | 15.06.2025 | 03:29:14 | 63.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565444.jpg |
| 26.04.2022 | 11:06:28 | 06.04.2016 | 11:38:54 | 15.06.2025 | 03:29:15 | 63.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565445.jpg |
| 26.04.2022 | 11:06:28 | 06.04.2016 | 02:39:54 | 15.06.2025 | 03:29:15 | 23.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565447.jpg |
| 26.04.2022 | 11:06:31 | 06.04.2016 | 06:03:52 | 15.06.2025 | 03:29:15 | 15.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565448.jpg |
| 26.04.2022 | 11:06:31 | 06.04.2016 | 02:39:54 | 15.06.2025 | 03:29:15 | 13.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565449.jpg |
| 26.04.2022 | 11:06:31 | 06.04.2016 | 06:03:52 | 15.06.2025 | 03:29:16 | 22.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565450.jpg |
| 26.04.2022 | 11:06:31 | 06.04.2016 | 06:03:52 | 15.06.2025 | 03:29:16 | 26.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565451.jpg |
| 26.04.2022 | 11:06:31 | 06.04.2016 | 06:03:53 | 15.06.2025 | 03:29:16 | 24.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565452.jpg |
| 26.04.2022 | 11:06:31 | 06.04.2016 | 06:03:53 | 15.06.2025 | 03:29:16 | 23.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565454.jpg |
| 26.04.2022 | 11:06:31 | 06.04.2016 | 06:03:53 | 15.06.2025 | 03:29:17 | 8.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565454_2.jpg |
| 26.04.2022 | 11:06:32 | 06.04.2016 | 02:39:54 | 15.06.2025 | 03:29:17 | 8.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565455.jpg |
| 26.04.2022 | 11:06:32 | 22.11.2016 | 02:32:52 | 15.06.2025 | 03:29:17 | 6.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565457.jpg |
| 26.04.2022 | 11:06:32 | 22.11.2016 | 02:32:52 | 15.06.2025 | 03:29:18 | 11.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565458.jpg |
| 26.04.2022 | 11:06:32 | 22.11.2016 | 02:32:52 | 15.06.2025 | 03:29:18 | 17.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565459.jpg |
| 26.04.2022 | 11:06:32 | 22.11.2016 | 02:32:53 | 15.06.2025 | 03:29:18 | 14.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565460.jpg |
| 26.04.2022 | 11:06:35 | 04.04.2016 | 07:39:11 | 15.06.2025 | 03:29:18 | 14.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565464.jpg |
| 26.04.2022 | 11:06:35 | 06.04.2016 | 06:03:53 | 15.06.2025 | 03:29:19 | 11.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565466.jpg |
| 26.04.2022 | 11:06:35 | 06.04.2016 | 06:03:54 | 15.06.2025 | 03:29:19 | 19.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565467.jpg |
| 26.04.2022 | 11:06:35 | 06.04.2016 | 11:38:55 | 15.06.2025 | 03:29:19 | 10.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565468.jpg |
| 26.04.2022 | 11:06:35 | 06.04.2016 | 02:39:53 | 15.06.2025 | 03:29:19 | 27.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565469.jpg |
| 26.04.2022 | 11:06:35 | 06.04.2016 | 02:39:53 | 15.06.2025 | 03:29:20 | 27.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565470.jpg |
| 26.04.2022 | 11:06:35 | 06.04.2016 | 02:39:52 | 15.06.2025 | 03:29:20 | 21.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565485.jpg |
| 26.04.2022 | 11:06:35 | 22.11.2016 | 02:32:53 | 15.06.2025 | 03:29:20 | 10.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565486.jpg |
| 26.04.2022 | 11:06:35 | 06.04.2016 | 09:23:37 | 15.06.2025 | 03:29:20 | 18.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565487.jpg |
| 26.04.2022 | 11:06:35 | 06.04.2016 | 11:38:56 | 15.06.2025 | 03:29:21 | 21.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565488.jpg |
| 26.04.2022 | 11:06:35 | 06.04.2016 | 11:38:55 | 15.06.2025 | 03:29:21 | 14.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565489.jpg |
| 26.04.2022 | 11:06:35 | 06.04.2016 | 06:03:54 | 15.06.2025 | 03:29:21 | 20.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565490.jpg |
| 26.04.2022 | 11:06:38 | 06.04.2016 | 06:03:54 | 15.06.2025 | 03:29:21 | 20.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565491.jpg |
| 26.04.2022 | 11:06:38 | 06.04.2016 | 06:03:54 | 15.06.2025 | 03:29:22 | 20.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565492.jpg |
| 26.04.2022 | 11:06:38 | 06.04.2016 | 06:03:54 | 15.06.2025 | 03:29:22 | 20.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565493.jpg |
| 26.04.2022 | 11:06:39 | 06.04.2016 | 06:03:55 | 15.06.2025 | 03:29:22 | 20.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565494.jpg |
| 26.04.2022 | 11:06:39 | 06.04.2016 | 06:03:55 | 15.06.2025 | 03:29:22 | 8.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565495.jpg |
| 26.04.2022 | 11:06:39 | 06.04.2016 | 06:03:56 | 15.06.2025 | 03:29:23 | 20.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565496.jpg |
| 26.04.2022 | 11:06:39 | 22.11.2016 | 02:32:53 | 15.06.2025 | 03:29:23 | 20.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565501.jpg |
| 26.04.2022 | 11:06:39 | 22.11.2016 | 02:32:54 | 15.06.2025 | 03:29:23 | 12.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565502.jpg |
| 26.04.2022 | 11:06:39 | 06.04.2016 | 06:03:56 | 15.06.2025 | 03:29:24 | 17.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565505.jpg |
| 26.04.2022 | 11:06:39 | 04.04.2016 | 08:44:15 | 15.06.2025 | 03:29:24 | 9.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565512.jpg |
| 26.04.2022 | 11:06:39 | 04.04.2016 | 07:39:11 | 15.06.2025 | 03:29:24 | 7.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565513.jpg |
| 26.04.2022 | 11:06:39 | 04.04.2016 | 07:39:11 | 15.06.2025 | 03:29:24 | 8.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565514.jpg |
| 26.04.2022 | 11:06:39 | 06.04.2016 | 09:23:38 | 15.06.2025 | 03:29:25 | 9.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565520.jpg |
| 26.04.2022 | 11:06:39 | 04.04.2016 | 08:03:55 | 15.06.2025 | 03:29:25 | 7.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565521.jpg |
| 26.04.2022 | 11:06:39 | 04.04.2016 | 08:44:14 | 15.06.2025 | 03:29:25 | 9.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565522.jpg |
| 26.04.2022 | 11:06:39 | 06.04.2016 | 06:03:56 | 15.06.2025 | 03:29:25 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565526.jpg |
| 26.04.2022 | 11:06:39 | 06.04.2016 | 02:39:51 | 15.06.2025 | 03:29:26 | 4.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565527.jpg |
| 26.04.2022 | 11:06:42 | 06.04.2016 | 06:03:56 | 15.06.2025 | 03:29:26 | 21.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565528.jpg |
| 26.04.2022 | 11:06:42 | 06.04.2016 | 06:03:57 | 15.06.2025 | 03:29:26 | 19.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565529.jpg |
| 26.04.2022 | 11:06:42 | 06.04.2016 | 06:03:57 | 15.06.2025 | 03:29:26 | 16.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565530.jpg |
| 26.04.2022 | 11:06:42 | 04.04.2016 | 07:48:59 | 15.06.2025 | 03:29:27 | 10.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565532.jpg |
| 26.04.2022 | 11:06:42 | 04.04.2016 | 07:49:00 | 15.06.2025 | 03:29:27 | 10.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565533.jpg |
| 26.04.2022 | 11:06:42 | 04.04.2016 | 07:49:00 | 15.06.2025 | 03:29:27 | 26.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565538.jpg |
| 26.04.2022 | 11:06:42 | 04.04.2016 | 07:49:00 | 15.06.2025 | 03:29:28 | 3.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565539.jpg |
| 26.04.2022 | 11:06:43 | 04.04.2016 | 07:49:00 | 15.06.2025 | 03:29:28 | 6.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565540.jpg |
| 26.04.2022 | 11:06:43 | 04.04.2016 | 07:49:01 | 15.06.2025 | 03:29:28 | 15.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565544.jpg |
| 26.04.2022 | 11:06:43 | 06.04.2016 | 02:39:51 | 15.06.2025 | 03:29:28 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565545.jpg |
| 26.04.2022 | 11:06:43 | 06.04.2016 | 06:03:57 | 15.06.2025 | 03:29:29 | 18.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565546.jpg |
| 26.04.2022 | 11:06:43 | 04.04.2016 | 07:39:12 | 15.06.2025 | 03:29:29 | 22.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565547.jpg |
| 26.04.2022 | 11:06:43 | 06.04.2016 | 06:03:57 | 15.06.2025 | 03:29:29 | 19.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565548.jpg |
| 26.04.2022 | 11:06:46 | 06.04.2016 | 06:03:58 | 15.06.2025 | 03:29:29 | 12.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565549.jpg |
| 26.04.2022 | 11:06:46 | 06.04.2016 | 06:03:58 | 15.06.2025 | 03:29:30 | 22.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565550.jpg |
| 26.04.2022 | 11:06:46 | 04.04.2016 | 08:03:55 | 15.06.2025 | 03:29:30 | 12.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565551.jpg |
| 26.04.2022 | 11:06:46 | 19.08.2021 | 14:21:03 | 15.06.2025 | 03:29:30 | 15.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565553.jpg |
| 26.04.2022 | 11:06:46 | 22.11.2016 | 02:05:05 | 15.06.2025 | 03:29:30 | 155.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565556.jpg |
| 26.04.2022 | 11:06:46 | 25.10.2018 | 19:38:01 | 15.06.2025 | 03:29:31 | 41.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565558.jpg |
| 26.04.2022 | 11:06:46 | 04.04.2016 | 08:44:23 | 15.06.2025 | 03:29:31 | 15.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565559.jpg |
| 26.04.2022 | 11:06:46 | 06.04.2016 | 02:39:50 | 15.06.2025 | 03:29:31 | 15.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565560.jpg |
| 26.04.2022 | 11:06:46 | 06.04.2016 | 06:03:58 | 15.06.2025 | 03:29:31 | 15.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565562.jpg |
| 26.04.2022 | 11:06:46 | 06.04.2016 | 03:19:07 | 15.06.2025 | 03:29:32 | 24.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565564_PC.jpg |
| 26.04.2022 | 11:06:46 | 22.11.2016 | 02:32:54 | 15.06.2025 | 03:29:32 | 14.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565565.jpg |
| 26.04.2022 | 11:06:49 | 06.04.2016 | 11:38:57 | 15.06.2025 | 03:29:32 | 12.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565568.jpg |
| 26.04.2022 | 11:06:49 | 06.04.2016 | 06:03:58 | 15.06.2025 | 03:29:33 | 24.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565569.jpg |
| 26.04.2022 | 11:06:49 | 06.04.2016 | 02:39:51 | 15.06.2025 | 03:29:33 | 15.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565572.jpg |
| 26.04.2022 | 11:06:49 | 22.11.2016 | 02:32:54 | 15.06.2025 | 03:29:33 | 2.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565574.jpg |
| 26.04.2022 | 11:06:49 | 22.11.2016 | 02:32:54 | 15.06.2025 | 03:29:33 | 10.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565576.jpg |
| 26.04.2022 | 11:06:49 | 22.11.2016 | 02:32:54 | 15.06.2025 | 03:29:34 | 10.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565577.jpg |
| 26.04.2022 | 11:06:49 | 22.11.2016 | 02:32:55 | 15.06.2025 | 03:29:34 | 9.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565578.jpg |
| 26.04.2022 | 11:06:49 | 04.04.2016 | 07:49:02 | 15.06.2025 | 03:29:34 | 24.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565579.jpg |
| 26.04.2022 | 11:06:49 | 06.04.2016 | 06:03:59 | 15.06.2025 | 03:29:34 | 25.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565597.jpg |
| 26.04.2022 | 11:06:49 | 06.04.2016 | 06:03:59 | 15.06.2025 | 03:29:35 | 26.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565599.jpg |
| 26.04.2022 | 11:06:49 | 06.04.2016 | 06:03:59 | 15.06.2025 | 03:29:35 | 25.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565600.jpg |
| 26.04.2022 | 11:06:49 | 22.11.2016 | 02:32:55 | 15.06.2025 | 03:29:35 | 24.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565601.jpg |
| 26.04.2022 | 11:06:49 | 22.11.2016 | 02:32:55 | 15.06.2025 | 03:29:35 | 24.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565602.jpg |
| 26.04.2022 | 11:06:52 | 06.04.2016 | 09:20:09 | 15.06.2025 | 03:29:36 | 19.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565613.jpg |
| 26.04.2022 | 11:06:52 | 06.04.2016 | 05:53:05 | 15.06.2025 | 03:29:36 | 756.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565618.jpg |
| 26.04.2022 | 11:06:53 | 06.04.2016 | 05:53:04 | 15.06.2025 | 03:29:36 | 756.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565619.jpg |
| 26.04.2022 | 11:06:53 | 06.04.2016 | 05:53:05 | 15.06.2025 | 03:29:37 | 756.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565620.jpg |
| 26.04.2022 | 11:06:53 | 06.04.2016 | 02:39:50 | 15.06.2025 | 03:29:37 | 19.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565637.jpg |
| 26.04.2022 | 11:06:53 | 06.04.2016 | 02:39:50 | 15.06.2025 | 03:29:37 | 18.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565638.jpg |
| 26.04.2022 | 11:06:53 | 06.04.2016 | 02:39:49 | 15.06.2025 | 03:29:37 | 16.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565639.jpg |
| 26.04.2022 | 11:06:53 | 06.04.2016 | 02:39:50 | 15.06.2025 | 03:29:38 | 18.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565640.jpg |
| 26.04.2022 | 11:06:53 | 06.04.2016 | 02:39:49 | 15.06.2025 | 03:29:38 | 14.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565641.jpg |
| 26.04.2022 | 11:06:53 | 06.04.2016 | 02:39:49 | 15.06.2025 | 03:29:38 | 5.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565642.jpg |
| 26.04.2022 | 11:06:53 | 06.04.2016 | 02:39:49 | 15.06.2025 | 03:29:38 | 17.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565643.jpg |
| 26.04.2022 | 11:06:53 | 06.04.2016 | 02:39:48 | 15.06.2025 | 03:29:39 | 16.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565644.jpg |
| 26.04.2022 | 11:06:53 | 06.04.2016 | 02:39:48 | 15.06.2025 | 03:29:39 | 20.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565645.jpg |
| 26.04.2022 | 11:06:56 | 06.04.2016 | 02:39:48 | 15.06.2025 | 03:29:39 | 19.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565646.jpg |
| 26.04.2022 | 11:06:56 | 06.04.2016 | 06:03:59 | 15.06.2025 | 03:29:39 | 17.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565647.jpg |
| 26.04.2022 | 11:06:56 | 06.04.2016 | 11:38:58 | 15.06.2025 | 03:29:40 | 26.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565648.jpg |
| 26.04.2022 | 11:06:56 | 06.04.2016 | 11:38:59 | 15.06.2025 | 03:29:40 | 13.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565649.jpg |
| 26.04.2022 | 11:06:56 | 06.04.2016 | 02:39:48 | 15.06.2025 | 03:29:40 | 13.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565650.jpg |
| 26.04.2022 | 11:06:56 | 04.04.2016 | 08:44:16 | 15.06.2025 | 03:29:40 | 23.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565651.jpg |
| 26.04.2022 | 11:06:56 | 06.04.2016 | 06:04:00 | 15.06.2025 | 03:29:41 | 18.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565652.jpg |
| 26.04.2022 | 11:06:56 | 06.04.2016 | 06:04:00 | 15.06.2025 | 03:29:41 | 9.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565653.jpg |
| 26.04.2022 | 11:06:56 | 04.04.2016 | 07:39:13 | 15.06.2025 | 03:29:41 | 25.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565654.jpg |
| 26.04.2022 | 11:06:56 | 06.04.2016 | 06:04:00 | 15.06.2025 | 03:29:41 | 24.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565656.jpg |
| 26.04.2022 | 11:06:56 | 06.04.2016 | 06:04:01 | 15.06.2025 | 03:29:42 | 13.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565657.jpg |
| 26.04.2022 | 11:06:56 | 06.04.2016 | 06:04:01 | 15.06.2025 | 03:29:42 | 19.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565658.jpg |
| 26.04.2022 | 11:06:59 | 06.04.2016 | 02:39:47 | 15.06.2025 | 03:29:42 | 14.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565659.jpg |
| 26.04.2022 | 11:07:00 | 06.04.2016 | 06:04:01 | 15.06.2025 | 03:29:42 | 20.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565660.jpg |
| 26.04.2022 | 11:07:00 | 06.04.2016 | 06:04:01 | 15.06.2025 | 03:29:43 | 22.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565661.jpg |
| 26.04.2022 | 11:07:00 | 06.04.2016 | 06:04:02 | 15.06.2025 | 03:29:43 | 10.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565662.jpg |
| 26.04.2022 | 11:07:00 | 06.04.2016 | 06:04:01 | 15.06.2025 | 03:29:43 | 17.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565663.jpg |
| 26.04.2022 | 11:07:00 | 04.04.2016 | 07:49:06 | 15.06.2025 | 03:29:43 | 15.6[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site [illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2937

| 26.04.2022 | 11:07:00 | 06.04.2016 | 02:39:47 | 15.06.2025 | 03:29:44 | 13.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565665.jpg |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:07:00 | 06.04.2016 | 06:04:02 | 15.06.2025 | 03:29:44 | 10.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565667.jpg |
| 26.04.2022 | 11:07:00 | 06.04.2016 | 06:04:02 | 15.06.2025 | 03:29:44 | 10.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565668.jpg |
| 26.04.2022 | 11:07:00 | 06.04.2016 | 06:04:03 | 15.06.2025 | 03:29:45 | 11.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565669.jpg |
| 26.04.2022 | 11:07:00 | 06.04.2016 | 06:04:03 | 15.06.2025 | 03:29:45 | 12.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565671.jpg |
| 26.04.2022 | 11:07:00 | 06.04.2016 | 06:04:03 | 15.06.2025 | 03:29:45 | 11.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565672.jpg |
| 26.04.2022 | 11:07:00 | 06.04.2016 | 02:39:46 | 15.06.2025 | 03:29:45 | 11.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565674.jpg |
| 26.04.2022 | 11:07:00 | 06.04.2016 | 06:04:03 | 15.06.2025 | 03:29:46 | 16.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565675.jpg |
| 26.04.2022 | 11:07:03 | 04.04.2016 | 08:03:55 | 15.06.2025 | 03:29:46 | 6.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565676.jpg |
| 26.04.2022 | 11:07:03 | 06.04.2016 | 06:04:03 | 15.06.2025 | 03:29:46 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565677.jpg |
| 26.04.2022 | 11:07:03 | 06.04.2016 | 06:04:04 | 15.06.2025 | 03:29:46 | 18.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565678.jpg |
| 26.04.2022 | 11:07:03 | 04.04.2016 | 08:44:15 | 15.06.2025 | 03:29:47 | 21.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565679.jpg |
| 26.04.2022 | 11:07:03 | 06.04.2016 | 06:04:04 | 15.06.2025 | 03:29:47 | 22.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565680.jpg |
| 26.04.2022 | 11:07:03 | 07.06.2017 | 19:42:08 | 15.06.2025 | 03:29:47 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565684.jpg |
| 26.04.2022 | 11:07:03 | 06.04.2016 | 02:39:47 | 15.06.2025 | 03:29:47 | 27.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565686.jpg |
| 26.04.2022 | 11:07:03 | 22.11.2016 | 02:32:55 | 15.06.2025 | 03:29:48 | 16.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565727.jpg |
| 26.04.2022 | 11:07:03 | 22.11.2016 | 02:32:56 | 15.06.2025 | 03:29:48 | 20.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565728.jpg |
| 26.04.2022 | 11:07:03 | 22.11.2016 | 02:32:56 | 15.06.2025 | 03:29:48 | 23.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565729.jpg |
| 26.04.2022 | 11:07:03 | 06.04.2016 | 06:04:04 | 15.06.2025 | 03:29:48 | 16.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565736.jpg |
| 26.04.2022 | 11:07:04 | 06.04.2016 | 06:04:04 | 15.06.2025 | 03:29:49 | 16.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565736_2.jpg |
| 26.04.2022 | 11:07:06 | 06.04.2016 | 09:23:37 | 15.06.2025 | 03:29:49 | 18.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565737.jpg |
| 26.04.2022 | 11:07:06 | 22.11.2016 | 02:32:56 | 15.06.2025 | 03:29:49 | 9.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565738.jpg |
| 26.04.2022 | 11:07:07 | 06.04.2016 | 14:47:38 | 15.06.2025 | 03:29:49 | 67.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565745.jpg |
| 26.04.2022 | 11:07:07 | 06.04.2016 | 14:53:26 | 15.06.2025 | 03:29:50 | 120.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565747.jpg |
| 26.04.2022 | 11:07:07 | 15.03.2018 | 19:30:53 | 15.06.2025 | 03:29:50 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565759.jpg |
| 26.04.2022 | 11:07:07 | 14.06.2021 | 19:31:07 | 15.06.2025 | 03:29:50 | 35.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565762_front.jpg |
| 26.04.2022 | 11:07:07 | 06.04.2016 | 14:48:29 | 15.06.2025 | 03:29:51 | 48.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565769.jpg |
| 26.04.2022 | 11:07:07 | 06.04.2016 | 02:39:46 | 15.06.2025 | 03:29:51 | 11.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565772.jpg |
| 26.04.2022 | 11:07:07 | 19.06.2019 | 19:31:15 | 15.06.2025 | 03:29:51 | 19.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565775.jpg |
| 26.04.2022 | 11:07:07 | 19.06.2019 | 19:31:15 | 15.06.2025 | 03:29:51 | 98.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565775_2.jpg |
| 26.04.2022 | 11:07:07 | 19.06.2019 | 19:31:15 | 15.06.2025 | 03:29:52 | 98.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565775_3.jpg |
| 26.04.2022 | 11:07:07 | 19.06.2019 | 19:31:15 | 15.06.2025 | 03:29:52 | 98.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565775_4.jpg |
| 26.04.2022 | 11:07:07 | 22.11.2016 | 02:36:56 | 15.06.2025 | 03:29:52 | 302.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565778.jpg |
| 26.04.2022 | 11:07:10 | 13.04.2021 | 19:31:09 | 15.06.2025 | 03:29:52 | 64.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565780_ppkgleft.jpg |
| 26.04.2022 | 11:07:10 | 18.04.2018 | 19:31:54 | 15.06.2025 | 03:29:53 | 32.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565789.jpg |
| 26.04.2022 | 11:07:10 | 06.04.2016 | 06:25:32 | 15.06.2025 | 03:29:53 | 94.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565795.jpg |
| 26.04.2022 | 11:07:10 | 06.04.2016 | 06:25:32 | 15.06.2025 | 03:29:53 | 94.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565795_2.jpg |
| 26.04.2022 | 11:07:10 | 06.04.2016 | 06:25:32 | 15.06.2025 | 03:29:53 | 94.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565795_3.jpg |
| 26.04.2022 | 11:07:10 | 06.04.2016 | 06:25:32 | 15.06.2025 | 03:29:54 | 24.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565795_4.jpg |
| 26.04.2022 | 11:07:10 | 20.03.2019 | 19:31:03 | 15.06.2025 | 03:29:54 | 29.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565815.jpg |
| 26.04.2022 | 11:07:10 | 06.04.2016 | 02:39:45 | 15.06.2025 | 03:29:54 | 56.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565848.jpg |
| 26.04.2022 | 11:07:10 | 17.08.2011 | 08:55:17 | 15.06.2025 | 03:29:54 | 7.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565855.jpg |
| 26.04.2022 | 11:07:10 | 06.10.2020 | 19:30:58 | 15.06.2025 | 03:29:55 | 39.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565891_front.jpg |
| 26.04.2022 | 11:07:10 | 06.04.2016 | 06:00:15 | 15.06.2025 | 03:29:55 | 16.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565909.jpg |
| 26.04.2022 | 11:07:10 | 06.04.2016 | 06:00:15 | 15.06.2025 | 03:29:55 | 608.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565909_2.jpg |
| 26.04.2022 | 11:07:13 | 06.04.2016 | 06:00:15 | 15.06.2025 | 03:29:55 | 608.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565909_3.jpg |
| 26.04.2022 | 11:07:13 | 06.04.2016 | 06:00:15 | 15.06.2025 | 03:29:56 | 608.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565909_4.jpg |
| 26.04.2022 | 11:07:13 | 13.10.2020 | 19:30:58 | 15.06.2025 | 03:29:56 | 18.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565932_plineart.jpg |
| 26.04.2022 | 11:07:13 | 15.03.2018 | 19:30:53 | 15.06.2025 | 03:29:56 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565941.jpg |
| 26.04.2022 | 11:07:14 | 06.04.2016 | 13:01:43 | 15.06.2025 | 03:29:57 | 24.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565945.jpg |
| 26.04.2022 | 11:07:14 | 19.06.2019 | 19:31:09 | 15.06.2025 | 03:29:57 | 63.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565961.jpg |
| 26.04.2022 | 11:07:14 | 09.08.2018 | 19:30:38 | 15.06.2025 | 03:29:57 | 60.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565972.jpg |
| 26.04.2022 | 11:07:14 | 06.04.2016 | 15:36:30 | 15.06.2025 | 03:29:57 | 17.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565984.jpg |
| 26.04.2022 | 11:07:14 | 25.10.2018 | 19:40:27 | 15.06.2025 | 03:29:58 | 12.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\565998_PC.jpg |
| 26.04.2022 | 11:07:14 | 04.04.2016 | 07:49:06 | 15.06.2025 | 03:29:58 | 18.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566002.jpg |
| 26.04.2022 | 11:07:14 | 06.04.2016 | 11:16:39 | 15.06.2025 | 03:29:58 | 14.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566030.jpg |
| 26.04.2022 | 11:07:14 | 06.04.2016 | 07:38:15 | 15.06.2025 | 03:29:58 | 12.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566031.jpg |
| 26.04.2022 | 11:07:17 | 06.04.2016 | 03:19:11 | 15.06.2025 | 03:29:59 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566043_PC.jpg |
| 26.04.2022 | 11:07:17 | 19.08.2021 | 14:14:39 | 15.06.2025 | 03:29:59 | 79.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566044.jpg |
| 26.04.2022 | 11:07:17 | 06.04.2016 | 03:19:11 | 15.06.2025 | 03:29:59 | 105.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566045_PC.jpg |
| 26.04.2022 | 11:07:17 | 04.04.2016 | 07:49:07 | 15.06.2025 | 03:29:59 | 7.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566057.jpg |
| 26.04.2022 | 11:07:17 | 04.04.2016 | 07:49:07 | 15.06.2025 | 03:30:00 | 5.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566059.jpg |
| 26.04.2022 | 11:07:17 | 04.04.2016 | 07:49:08 | 15.06.2025 | 03:30:00 | 2.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566060.jpg |
| 26.04.2022 | 11:07:17 | 04.04.2016 | 07:49:08 | 15.06.2025 | 03:30:00 | 9.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566061.jpg |
| 26.04.2022 | 11:07:17 | 04.04.2016 | 07:49:08 | 15.06.2025 | 03:30:01 | 12.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566062.jpg |
| 26.04.2022 | 11:07:17 | 19.08.2021 | 15:15:34 | 15.06.2025 | 03:30:01 | 62.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566065_pkit.jpg |
| 26.04.2022 | 11:07:17 | 04.04.2016 | 07:49:08 | 15.06.2025 | 03:30:01 | 12.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566073.jpg |
| 26.04.2022 | 11:07:17 | 04.04.2016 | 07:49:08 | 15.06.2025 | 03:30:01 | 12.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566074.jpg |
| 26.04.2022 | 11:07:17 | 04.04.2016 | 07:49:09 | 15.06.2025 | 03:30:02 | 11.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566075.jpg |
| 26.04.2022 | 11:07:17 | 25.04.2016 | 02:09:15 | 15.06.2025 | 03:30:02 | 94.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566084.jpg |
| 26.04.2022 | 11:07:17 | 25.04.2016 | 02:09:15 | 15.06.2025 | 03:30:02 | 95.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566085.jpg |
| 26.04.2022 | 11:07:17 | 06.04.2016 | 06:04:04 | 15.06.2025 | 03:30:02 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566088.jpg |
| 26.04.2022 | 11:07:20 | 04.04.2016 | 08:44:22 | 15.06.2025 | 03:30:03 | 24.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566089.jpg |
| 26.04.2022 | 11:07:20 | 04.04.2016 | 08:44:22 | 15.06.2025 | 03:30:03 | 9.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566089_2.jpg |
| 26.04.2022 | 11:07:20 | 06.04.2016 | 06:04:05 | 15.06.2025 | 03:30:03 | 22.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566090.jpg |
| 26.04.2022 | 11:07:20 | 04.04.2016 | 07:49:10 | 15.06.2025 | 03:30:03 | 19.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566093.jpg |
| 26.04.2022 | 11:07:20 | 19.08.2021 | 15:03:57 | 15.06.2025 | 03:30:04 | 25.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566094.jpg |
| 26.04.2022 | 11:07:20 | 04.04.2016 | 08:03:56 | 15.06.2025 | 03:30:04 | 10.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566097.jpg |
| 26.04.2022 | 11:07:20 | 04.04.2016 | 08:44:21 | 15.06.2025 | 03:30:04 | 17.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566098.jpg |
| 26.04.2022 | 11:07:20 | 04.04.2016 | 07:39:14 | 15.06.2025 | 03:30:04 | 13.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566099.jpg |
| 26.04.2022 | 11:07:20 | 25.04.2016 | 02:14:16 | 15.06.2025 | 03:30:05 | 66.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566117.jpg |
| 26.04.2022 | 11:07:20 | 06.04.2016 | 12:10:54 | 15.06.2025 | 03:30:05 | 66.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566118.jpg |
| 26.04.2022 | 11:07:21 | 06.04.2016 | 10:39:57 | 15.06.2025 | 03:30:05 | 53.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566119.jpg |
| 26.04.2022 | 11:07:21 | 22.11.2016 | 02:05:05 | 15.06.2025 | 03:30:05 | 96.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566142.jpg |
| 26.04.2022 | 11:07:24 | 07.06.2018 | 19:33:38 | 15.06.2025 | 03:30:06 | 31.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566144.jpg |
| 26.04.2022 | 11:07:24 | 06.04.2016 | 06:37:39 | 15.06.2025 | 03:30:06 | 61.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566145.jpg |
| 26.04.2022 | 11:07:24 | 06.04.2016 | 03:19:14 | 15.06.2025 | 03:30:06 | 3.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566158_PC.jpg |
| 26.04.2022 | 11:07:24 | 06.04.2016 | 03:19:14 | 15.06.2025 | 03:30:06 | 3.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566158_PC_2.jpg |
| 26.04.2022 | 11:07:24 | 06.04.2016 | 03:19:14 | 15.06.2025 | 03:30:07 | 8.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566158_PC_3.jpg |
| 26.04.2022 | 11:07:24 | 06.04.2016 | 03:19:14 | 15.06.2025 | 03:30:07 | 3.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566158_PC_4.jpg |
| 26.04.2022 | 11:07:24 | 20.04.2020 | 19:30:52 | 15.06.2025 | 03:30:07 | 29.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566169_front.jpg |
| 26.04.2022 | 11:07:24 | 27.06.2017 | 19:31:12 | 15.06.2025 | 03:30:07 | 35.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566175.jpg |
| 26.04.2022 | 11:07:24 | 12.10.2020 | 19:30:30 | 15.06.2025 | 03:30:08 | 68.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566198_group.jpg |
| 26.04.2022 | 11:07:24 | 06.04.2016 | 06:25:31 | 15.06.2025 | 03:30:08 | 91.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566238.jpg |
| 26.04.2022 | 11:07:24 | 06.04.2016 | 13:01:44 | 15.06.2025 | 03:30:08 | 9.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566241.jpg |
| 26.04.2022 | 11:07:27 | 06.04.2016 | 02:18:42 | 15.06.2025 | 03:30:08 | 75.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566250.jpg |
| 26.04.2022 | 11:07:27 | 06.04.2016 | 06:04:05 | 15.06.2025 | 03:30:09 | 18.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566252.jpg |
| 26.04.2022 | 11:07:27 | 06.04.2016 | 02:39:43 | 15.06.2025 | 03:30:09 | 20.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566253.jpg |
| 26.04.2022 | 11:07:27 | 19.08.2021 | 14:45:05 | 15.06.2025 | 03:30:09 | 19.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566255.jpg |
| 26.04.2022 | 11:07:27 | 06.04.2016 | 06:04:05 | 15.06.2025 | 03:30:09 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566256.jpg |
| 26.04.2022 | 11:07:27 | 06.04.2016 | 06:04:06 | 15.06.2025 | 03:30:10 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566257.jpg |
| 26.04.2022 | 11:07:27 | 06.04.2016 | 06:04:06 | 15.06.2025 | 03:30:10 | 12.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566259.jpg |
| 26.04.2022 | 11:07:27 | 06.04.2016 | 06:04:06 | 15.06.2025 | 03:30:10 | 13.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566260.jpg |
| 26.04.2022 | 11:07:27 | 06.04.2016 | 06:04:06 | 15.06.2025 | 03:30:11 | 13.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566261.jpg |
| 26.04.2022 | 11:07:27 | 06.04.2016 | 06:04:07 | 15.06.2025 | 03:30:11 | 13.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566263.jpg |
| 26.04.2022 | 11:07:27 | 06.04.2016 | 11:39:01 | 15.06.2025 | 03:30:11 | 13.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566265.jpg |
| 26.04.2022 | 11:07:27 | 06.04.2016 | 06:04:07 | 15.06.2025 | 03:30:11 | 11.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566266.jpg |
| 26.04.2022 | 11:07:31 | 06.04.2016 | 02:39:42 | 15.06.2025 | 03:30:12 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566267.jpg |
| 26.04.2022 | 11:07:31 | 19.08.2021 | 14:14:15 | 15.06.2025 | 03:30:12 | 8.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566271.jpg |
| 26.04.2022 | 11:07:31 | 19.08.2021 | 14:14:20 | 15.06.2025 | 03:30:12 | 22.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566272.jpg |
| 26.04.2022 | 11:07:31 | 19.08.2021 | 14:14:30 | 15.06.2025 | 03:30:12 | 22.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566273.jpg |
| 26.04.2022 | 11:07:31 | 25.04.2017 | 19:31:10 | 15.06.2025 | 03:30:13 | 7.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566280.jpg |
| 26.04.2022 | 11:07:31 | 04.04.2016 | 08:03:56 | 15.06.2025 | 03:30:13 | 16.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566293.jpg |
| 26.04.2022 | 11:07:31 | 06.04.2016 | 07:29:16 | 15.06.2025 | 03:30:13 | 33.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566294.jpg |
| 26.04.2022 | 11:07:31 | 06.04.2016 | 02:39:42 | 15.06.2025 | 03:30:13 | 55.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566296.jpg |
| 26.04.2022 | 11:07:31 | 06.04.2016 | 02:39:42 | 15.06.2025 | 03:30:14 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566296_2.jpg |
| 26.04.2022 | 11:07:31 | 06.04.2016 | 02:39:42 | 15.06.2025 | 03:30:14 | 55.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566296_3.jpg |
| 26.04.2022 | 11:07:31 | 06.04.2016 | 02:39:42 | 15.06.2025 | 03:30:14 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566296_4.jpg |
| 26.04.2022 | 11:07:31 | 06.04.2016 | 02:39:42 | 15.06.2025 | 03:30:14 | 55.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566297.jpg |
| 26.04.2022 | 11:07:31 | 06.04.2016 | 02:39:42 | 15.06.2025 | 03:30:15 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566297_2.jpg |
| 26.04.2022 | 11:07:31 | 06.04.2016 | 02:39:42 | 15.06.2025 | 03:30:15 | 55.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566297_3.jpg |
| 26.04.2022 | 11:07:31 | 06.04.2016 | 02:39:42 | 15.06.2025 | 03:30:15 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566297_4.jpg |
| 26.04.2022 | 11:07:31 | 06.04.2016 | 02:39:42 | 15.06.2025 | 03:30:16 | 55.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566298.jpg |
| 26.04.2022 | 11:07:31 | 06.04.2016 | 02:39:42 | 15.06.2025 | 03:30:16 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566298_2.jpg |
| 26.04.2022 | 11:07:34 | 06.04.2016 | 02:39:42 | 15.06.2025 | 03:30:16 | 55.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566298_3.jpg |
| 26.04.2022 | 11:07:34 | 06.04.2016 | 02:39:42 | 15.06.2025 | 03:30:16 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566298_4.jpg |
| 26.04.2022 | 11:07:34 | 06.04.2016 | 16:08:55 | 15.06.2025 | 03:30:17 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566299.jpg |
| 26.04.2022 | 11:07:34 | 06.04.2016 | 11:39:02 | 15.06.2025 | 03:30:17 | 17.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566300.jpg |
| 26.04.2022 | 11:07:34 | 04.04.2016 | 08:19:05 | 15.06.2025 | 03:30:17 | 19.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566304.jpg |
| 26.04.2022 | 11:07:34 | 04.04.2016 | 08:19:06 | 15.06.2025 | 03:30:17 | 29.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566319.jpg |
| 26.04.2022 | 11:07:34 | 04.04.2016 | 08:44:23 | 15.06.2025 | 03:30:18 | 60.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566320.jpg |
| 26.04.2022 | 11:07:35 | 06.04.2016 | 09:23:38 | 15.06.2025 | 03:30:18 | 9.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566322.jpg |
| 26.04.2022 | 11:07:35 | 22.11.2016 | 02:50:07 | 15.06.2025 | 03:30:18 | 73.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566325.jpg |
| 26.04.2022 | 11:07:35 | 06.04.2016 | 15:36:26 | 15.06.2025 | 03:30:18 | 103.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566353.jpg |
| 26.04.2022 | 11:07:35 | 06.04.2016 | 02:39:41 | 15.06.2025 | 03:30:19 | 10.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566383.jpg |
| 26.04.2022 | 11:07:35 | 25.04.2017 | 19:31:11 | 15.06.2025 | 03:30:19 | 55.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566385.jpg |
| 26.04.2022 | 11:07:38 | 06.04.2016 | 03:19:16 | 15.06.2025 | 03:30:19 | 17.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566388_PC.jpg |
| 26.04.2022 | 11:07:38 | 08.07.2021 | 19:33:38 | 15.06.2025 | 03:30:19 | 17.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566395_ppkgleft.jpg |
| 26.04.2022 | 11:07:38 | 08.07.2021 | 19:33:41 | 15.06.2025 | 03:30:20 | 15.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566396_ppkgleft.jpg |
| 26.04.2022 | 11:07:38 | 08.07.2021 | 19:33:43 | 15.06.2025 | 03:30:20 | 14.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566397_ppkgleft.jpg |
| 26.04.2022 | 11:07:38 | 12.10.2020 | 19:30:49 | 15.06.2025 | 03:30:20 | 17.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566398_ppkgleft.jpg |
| 26.04.2022 | 11:07:38 | 08.07.2021 | 19:33:45 | 15.06.2025 | 03:30:21 | 13.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566399_ppkgleft.jpg |
| 26.04.2022 | 11:07:38 | 08.07.2021 | 19:33:46 | 15.06.2025 | 03:30:21 | 15.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566400_ppkgleft.jpg |
| 26.04.2022 | 11:07:38 | 15.07.2016 | 02:02:26 | 15.06.2025 | 03:30:21 | 82.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566401.jpg |
| 26.04.2022 | 11:07:38 | 15.07.2016 | 02:02:27 | 15.06.2025 | 03:30:21 | 82.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566402.jpg |
| 26.04.2022 | 11:07:38 | 15.07.2016 | 02:02:27 | 15.06.2025 | 03:30:22 | 82.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566403.jpg |
| 26.04.2022 | 11:07:38 | 15.07.2016 | 02:02:27 | 15.06.2025 | 03:30:22 | 21.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566405.jpg |
| 26.04.2022 | 11:07:38 | 15.07.2016 | 02:02:27 | 15.06.2025 | 03:30:22 | 21.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566406.jpg |
| 26.04.2022 | 11:07:38 | 06.04.2016 | 02:39:41 | 15.06.2025 | 03:30:22 | 25.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566418.jpg |
| 26.04.2022 | 11:07:38 | 22.11.2016 | 02:50:07 | 15.06.2025 | 03:30:23 | 64.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566425.jpg |
| 26.04.2022 | 11:07:38 | 17.03.2021 | 19:30:52 | 15.06.2025 | 03:30:23 | 75.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566444_front.jpg |
| 26.04.2022 | 11:07:41 | 22.11.2016 | 02:27:52 | 15.06.2025 | 03:30:23 | 79.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566452.jpg |
| 26.04.2022 | 11:07:41 | 03.09.2020 | 19:30:55 | 15.06.2025 | 03:30:23 | 58.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566478_ppkgleft.jpg |
| 26.04.2022 | 11:07:41 | 09.05.2017 | 19:31:21 | 15.06.2025 | 03:30:24 | 119.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566479.jpg |
| 26.04.2022 | 11:07:41 | 09.05.2017 | 19:31:21 | 15.06.2025 | 03:30:24 | 58.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566480.jpg |
| 26.04.2022 | 11:07:41 | 06.04.2016 | 06:14:59 | 15.06.2025 | 03:30:24 | 899.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566481.jpg |
| 26.04.2022 | 11:07:41 | 06.04.2016 | 06:15:00 | 15.06.2025 | 03:30:25 | 812.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566482.jpg |
| 26.04.2022 | 11:07:41 | 08.04.2020 | 19:31:06 | 15.06.2025 | 03:30:25 | 40.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566483_left.jpg |
| 26.04.2022 | 11:07:42 | 08.04.2020 | 19:31:08 | 15.06.2025 | 03:30:25 | 80.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566484_front.jpg |
| 26.04.2022 | 11:07:42 | 22.11.2016 | 02:50:07 | 15.06.2025 | 03:30:25 | 130.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566491.jpg |
| 26.04.2022 | 11:07:45 | 10.12.2019 | 19:31:21 | 15.06.2025 | 03:30:26 | 49.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566492_1.jpg |
| 26.04.2022 | 11:07:45 | 10.12.2019 | 19:31:21 | 15.06.2025 | 03:30:26 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566492_1_2.jpg |
| 26.04.2022 | 11:07:45 | 10.12.2019 | 19:31:21 | 15.06.2025 | 03:30:26 | 49.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566492_1_3.jpg |
| 26.04.2022 | 11:07:45 | 10.12.2019 | 19:31:21 | 15.06.2025 | 03:30:26 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566492_1_4.jpg |
| 26.04.2022 | 11:07:45 | 10.12.2019 | 19:31:22 | 15.06.2025 | 03:30:27 | 48.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566493_1.jpg |
| 26.04.2022 | 11:07:45 | 10.12.2019 | 19:31:22 | 15.06.2025 | 03:30:27 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566493_1_2.jpg |
| 26.04.2022 | 11:07:45 | 10.12.2019 | 19:31:22 | 15.06.2025 | 03:30:27 | 48.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566493_1_3.jpg |
| 26.04.2022 | 11:07:45 | 10.12.2019 | 19:31:22 | 15.06.2025 | 03:30:27 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566493_1_4.jpg |
| 26.04.2022 | 11:07:45 | 06.04.2016 | 11:23:18 | 15.06.2025 | 03:30:28 | 16.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566520.jpg |
| 26.04.2022 | 11:07:45 | 06.04.2016 | 11:23:18 | 15.06.2025 | 03:30:28 | 6.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566522.jpg |
| 26.04.2022 | 11:07:45 | 22.11.2016 | 02:32:58 | 15.06.2025 | 03:30:28 | 11.1[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566523.jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
2938

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:07:45 | 06.04.2016 | 02:39:41 | 15.06.2025 | 03:30:28 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566553.jpg |
| 26.04.2022 | 11:07:45 | 06.04.2016 | 02:39:41 | 15.06.2025 | 03:30:29 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566553_2.jpg |
| 26.04.2022 | 11:07:45 | 06.04.2016 | 02:39:41 | 15.06.2025 | 03:30:29 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566553_3.jpg |
| 26.04.2022 | 11:07:48 | 06.04.2016 | 02:39:41 | 15.06.2025 | 03:30:29 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566553_4.jpg |
| 26.04.2022 | 11:07:48 | 27.12.2017 | 19:30:39 | 15.06.2025 | 03:30:30 | 16.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566564_2.jpg |
| 26.04.2022 | 11:07:48 | 20.08.2008 | 09:54:40 | 15.06.2025 | 03:30:30 | 10.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566610_PC.jpg |
| 26.04.2022 | 11:07:48 | 06.04.2016 | 12:13:54 | 15.06.2025 | 03:30:30 | 33.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566644.jpg |
| 26.04.2022 | 11:07:48 | 22.11.2016 | 02:05:06 | 15.06.2025 | 03:30:30 | 79.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566650.jpg |
| 26.04.2022 | 11:07:48 | 19.08.2021 | 14:53:34 | 15.06.2025 | 03:30:31 | 20.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566652.jpg |
| 26.04.2022 | 11:07:48 | 06.04.2016 | 02:18:46 | 15.06.2025 | 03:30:31 | 85.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566653.jpg |
| 26.04.2022 | 11:07:48 | 04.04.2016 | 08:03:58 | 15.06.2025 | 03:30:31 | 9.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566667.jpg |
| 26.04.2022 | 11:07:48 | 06.04.2016 | 03:19:18 | 15.06.2025 | 03:30:31 | 15.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566677.jpg |
| 26.04.2022 | 11:07:48 | 06.04.2016 | 03:19:18 | 15.06.2025 | 03:30:32 | 22.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566679_PC.jpg |
| 26.04.2022 | 11:07:48 | 22.11.2016 | 02:50:08 | 15.06.2025 | 03:30:32 | 96.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566699.jpg |
| 26.04.2022 | 11:07:48 | 22.11.2016 | 02:50:09 | 15.06.2025 | 03:30:32 | 71.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566703.jpg |
| 26.04.2022 | 11:07:48 | 19.02.2021 | 19:31:02 | 15.06.2025 | 03:30:32 | 48.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566704_left.jpg |
| 26.04.2022 | 11:07:48 | 06.04.2016 | 07:33:51 | 15.06.2025 | 03:30:33 | 21.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566724.jpg |
| 26.04.2022 | 11:07:49 | 06.04.2016 | 07:33:51 | 15.06.2025 | 03:30:33 | 6.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566724_2.jpg |
| 26.04.2022 | 11:07:51 | 06.04.2016 | 07:33:51 | 15.06.2025 | 03:30:33 | 6.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566724_3.jpg |
| 26.04.2022 | 11:07:52 | 06.04.2016 | 07:33:51 | 15.06.2025 | 03:30:33 | 6.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566724_4.jpg |
| 26.04.2022 | 11:07:52 | 24.10.2019 | 19:31:23 | 15.06.2025 | 03:30:34 | 13.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566727.jpg |
| 26.04.2022 | 11:07:52 | 24.10.2019 | 19:31:23 | 15.06.2025 | 03:30:34 | 13.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566727_2.jpg |
| 26.04.2022 | 11:07:52 | 24.10.2019 | 19:31:23 | 15.06.2025 | 03:30:34 | 6.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566727_3.jpg |
| 26.04.2022 | 11:07:52 | 24.10.2019 | 19:31:23 | 15.06.2025 | 03:30:35 | 6.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566727_4.jpg |
| 26.04.2022 | 11:07:52 | 06.04.2016 | 13:54:41 | 15.06.2025 | 03:30:35 | 117.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566732.jpg |
| 26.04.2022 | 11:07:52 | 22.11.2016 | 02:50:08 | 15.06.2025 | 03:30:35 | 50.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566737.jpg |
| 26.04.2022 | 11:07:52 | 06.04.2016 | 09:21:18 | 15.06.2025 | 03:30:35 | 86.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566740.jpg |
| 26.04.2022 | 11:07:52 | 06.04.2016 | 09:53:59 | 15.06.2025 | 03:30:36 | 72.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566750.jpg |
| 26.04.2022 | 11:07:52 | 16.12.2020 | 19:30:45 | 15.06.2025 | 03:30:36 | 9.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566770_ls.jpg |
| 26.04.2022 | 11:07:52 | 16.12.2020 | 19:30:45 | 15.06.2025 | 03:30:36 | 34.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566770_ls_2.jpg |
| 26.04.2022 | 11:07:52 | 16.12.2020 | 19:30:45 | 15.06.2025 | 03:30:36 | 9.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566770_ls_3.jpg |
| 26.04.2022 | 11:07:52 | 16.12.2020 | 19:30:45 | 15.06.2025 | 03:30:37 | 9.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566770_ls_4.jpg |
| 26.04.2022 | 11:07:55 | 06.04.2016 | 12:31:55 | 15.06.2025 | 03:30:37 | 4.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566776.jpg |
| 26.04.2022 | 11:07:55 | 18.06.2019 | 19:32:25 | 15.06.2025 | 03:30:37 | 73.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566792.jpg |
| 26.04.2022 | 11:07:55 | 22.11.2016 | 02:05:05 | 15.06.2025 | 03:30:37 | 84.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566801.jpg |
| 26.04.2022 | 11:07:55 | 22.11.2016 | 02:05:05 | 15.06.2025 | 03:30:38 | 84.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566801_2.jpg |
| 26.04.2022 | 11:07:55 | 22.11.2016 | 02:05:05 | 15.06.2025 | 03:30:38 | 20.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566801_3.jpg |
| 26.04.2022 | 11:07:55 | 22.11.2016 | 02:05:05 | 15.06.2025 | 03:30:38 | 20.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566801_4.jpg |
| 26.04.2022 | 11:07:55 | 25.08.2017 | 19:31:05 | 15.06.2025 | 03:30:38 | 48.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566854.jpg |
| 26.04.2022 | 11:07:55 | 04.04.2016 | 09:02:28 | 15.06.2025 | 03:30:39 | 24.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566859.jpg |
| 26.04.2022 | 11:07:55 | 06.04.2016 | 03:19:19 | 15.06.2025 | 03:30:39 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566861_PC.jpg |
| 26.04.2022 | 11:07:55 | 06.04.2016 | 03:19:19 | 15.06.2025 | 03:30:39 | 5.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566861_PC_2.jpg |
| 26.04.2022 | 11:07:55 | 06.04.2016 | 03:19:19 | 15.06.2025 | 03:30:40 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566861_PC_3.jpg |
| 26.04.2022 | 11:07:55 | 06.04.2016 | 03:19:19 | 15.06.2025 | 03:30:40 | 5.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566861_PC_4.jpg |
| 26.04.2022 | 11:07:56 | 04.08.2017 | 19:31:00 | 15.06.2025 | 03:30:40 | 127.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566884.jpg |
| 26.04.2022 | 11:07:58 | 04.04.2016 | 08:44:24 | 15.06.2025 | 03:30:40 | 5.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566896.jpg |
| 26.04.2022 | 11:07:59 | 06.04.2016 | 05:53:05 | 15.06.2025 | 03:30:41 | 756.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566911.jpg |
| 26.04.2022 | 11:07:59 | 04.04.2016 | 08:44:25 | 15.06.2025 | 03:30:41 | 16.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566936.jpg |
| 26.04.2022 | 11:07:59 | 06.04.2016 | 06:30:42 | 15.06.2025 | 03:30:41 | 74.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566941.jpg |
| 26.04.2022 | 11:07:59 | 29.03.2018 | 19:31:28 | 15.06.2025 | 03:30:41 | 3.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566955.jpg |
| 26.04.2022 | 11:07:59 | 02.03.2020 | 19:30:46 | 15.06.2025 | 03:30:42 | 21.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566956_left.jpg |
| 26.04.2022 | 11:07:59 | 06.04.2016 | 13:01:44 | 15.06.2025 | 03:30:42 | 37.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566957.jpg |
| 26.04.2022 | 11:07:59 | 06.04.2016 | 09:17:51 | 15.06.2025 | 03:30:42 | 4.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566966.jpg |
| 26.04.2022 | 11:07:59 | 06.04.2016 | 09:17:51 | 15.06.2025 | 03:30:42 | 14.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566966_2.jpg |
| 26.04.2022 | 11:07:59 | 06.04.2016 | 09:17:51 | 15.06.2025 | 03:30:43 | 4.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566966_3.jpg |
| 26.04.2022 | 11:07:59 | 06.04.2016 | 09:17:51 | 15.06.2025 | 03:30:43 | 4.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566966_4.jpg |
| 26.04.2022 | 11:07:59 | 18.04.2018 | 19:31:53 | 15.06.2025 | 03:30:43 | 32.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566968.jpg |
| 26.04.2022 | 11:07:59 | 06.04.2016 | 02:18:48 | 15.06.2025 | 03:30:43 | 26.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566972.jpg |
| 26.04.2022 | 11:07:59 | 06.04.2016 | 02:18:48 | 15.06.2025 | 03:30:44 | 26.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566972_2.jpg |
| 26.04.2022 | 11:08:02 | 06.04.2016 | 02:18:48 | 15.06.2025 | 03:30:44 | 123.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566972_3.jpg |
| 26.04.2022 | 11:08:02 | 06.04.2016 | 02:18:48 | 15.06.2025 | 03:30:44 | 123.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566972_4.jpg |
| 26.04.2022 | 11:08:02 | 25.10.2018 | 19:40:27 | 15.06.2025 | 03:30:44 | 12.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\566998_PC.jpg |
| 26.04.2022 | 11:08:02 | 04.04.2016 | 08:44:25 | 15.06.2025 | 03:30:45 | 25.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567013.jpg |
| 26.04.2022 | 11:08:02 | 06.04.2016 | 12:13:52 | 15.06.2025 | 03:30:45 | 20.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567046.jpg |
| 26.04.2022 | 11:08:02 | 04.04.2016 | 08:25:06 | 15.06.2025 | 03:30:45 | 16.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567059.jpg |
| 26.04.2022 | 11:08:02 | 06.04.2016 | 11:47:06 | 15.06.2025 | 03:30:46 | 84.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567060.jpg |
| 26.04.2022 | 11:08:03 | 06.04.2016 | 03:19:20 | 15.06.2025 | 03:30:46 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567074_PC.jpg |
| 26.04.2022 | 11:08:03 | 06.04.2016 | 10:35:14 | 15.06.2025 | 03:30:46 | 569.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567095.jpg |
| 26.04.2022 | 11:08:03 | 06.04.2016 | 10:35:15 | 15.06.2025 | 03:30:47 | 9.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567096.jpg |
| 26.04.2022 | 11:08:03 | 06.04.2016 | 10:35:15 | 15.06.2025 | 03:30:47 | 9.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567098.jpg |
| 26.04.2022 | 11:08:03 | 06.04.2016 | 10:35:16 | 15.06.2025 | 03:30:47 | 9.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567099.jpg |
| 26.04.2022 | 11:08:06 | 06.04.2016 | 10:24:46 | 15.06.2025 | 03:30:47 | 3.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567100.jpg |
| 26.04.2022 | 11:08:06 | 06.04.2016 | 10:35:19 | 15.06.2025 | 03:30:48 | 9.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567101.jpg |
| 26.04.2022 | 11:08:06 | 06.04.2016 | 10:35:17 | 15.06.2025 | 03:30:48 | 9.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567102.jpg |
| 26.04.2022 | 11:08:06 | 06.04.2016 | 10:35:18 | 15.06.2025 | 03:30:48 | 9.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567103.jpg |
| 26.04.2022 | 11:08:06 | 06.04.2016 | 10:35:18 | 15.06.2025 | 03:30:48 | 9.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567104.jpg |
| 26.04.2022 | 11:08:06 | 06.04.2016 | 05:46:42 | 15.06.2025 | 03:30:49 | 671.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567111.jpg |
| 26.04.2022 | 11:08:06 | 07.06.2017 | 19:42:14 | 15.06.2025 | 03:30:49 | 62.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567118.jpg |
| 26.04.2022 | 11:08:06 | 06.04.2016 | 10:35:19 | 15.06.2025 | 03:30:50 | 308.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567163.jpg |
| 26.04.2022 | 11:08:06 | 06.04.2016 | 02:39:38 | 15.06.2025 | 03:30:50 | 52.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567171.jpg |
| 26.04.2022 | 11:08:06 | 06.04.2016 | 02:39:38 | 15.06.2025 | 03:30:50 | 45.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567173.jpg |
| 26.04.2022 | 11:08:06 | 24.08.2018 | 19:31:08 | 15.06.2025 | 03:30:50 | 8.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567190.jpg |
| 26.04.2022 | 11:08:06 | 06.04.2016 | 09:13:48 | 15.06.2025 | 03:30:51 | 55.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567196.jpg |
| 26.04.2022 | 11:08:06 | 09.12.2019 | 19:30:46 | 15.06.2025 | 03:30:51 | 9.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567198.jpg |
| 26.04.2022 | 11:08:09 | 09.12.2019 | 19:30:46 | 15.06.2025 | 03:30:51 | 610.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567198_2.jpg |
| 26.04.2022 | 11:08:09 | 09.12.2019 | 19:30:46 | 15.06.2025 | 03:30:51 | 610.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567198_3.jpg |
| 26.04.2022 | 11:08:09 | 09.12.2019 | 19:30:46 | 15.06.2025 | 03:30:52 | 610.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567198_4.jpg |
| 26.04.2022 | 11:08:09 | 09.12.2019 | 19:30:46 | 15.06.2025 | 03:30:52 | 610.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567199.jpg |
| 26.04.2022 | 11:08:10 | 09.12.2019 | 19:30:46 | 15.06.2025 | 03:30:52 | 610.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567199_2.jpg |
| 26.04.2022 | 11:08:10 | 09.12.2019 | 19:30:46 | 15.06.2025 | 03:30:52 | 610.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567199_3.jpg |
| 26.04.2022 | 11:08:10 | 09.12.2019 | 19:30:46 | 15.06.2025 | 03:30:53 | 610.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567199_4.jpg |
| 26.04.2022 | 11:08:10 | 06.04.2016 | 02:39:37 | 15.06.2025 | 03:30:53 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567259.jpg |
| 26.04.2022 | 11:08:10 | 22.11.2016 | 02:50:11 | 15.06.2025 | 03:30:53 | 44.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567260.jpg |
| 26.04.2022 | 11:08:10 | 22.11.2016 | 02:50:09 | 15.06.2025 | 03:30:54 | 44.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567261.jpg |
| 26.04.2022 | 11:08:10 | 20.04.2020 | 19:30:49 | 15.06.2025 | 03:30:54 | 39.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567280_front.jpg |
| 26.04.2022 | 11:08:10 | 06.04.2016 | 05:51:17 | 15.06.2025 | 03:30:54 | 58.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567286.jpg |
| 26.04.2022 | 11:08:13 | 06.04.2016 | 11:47:05 | 15.06.2025 | 03:30:54 | 103.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567287.jpg |
| 26.04.2022 | 11:08:13 | 06.04.2016 | 11:47:06 | 15.06.2025 | 03:30:55 | 103.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567288.jpg |
| 26.04.2022 | 11:08:13 | 06.04.2016 | 11:47:07 | 15.06.2025 | 03:30:55 | 30.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567321.jpg |
| 26.04.2022 | 11:08:13 | 04.04.2016 | 07:39:15 | 15.06.2025 | 03:30:56 | 7.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567358.jpg |
| 26.04.2022 | 11:08:13 | 06.04.2016 | 02:39:36 | 15.06.2025 | 03:30:56 | 13.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567361.jpg |
| 26.04.2022 | 11:08:13 | 06.04.2016 | 02:39:36 | 15.06.2025 | 03:30:56 | 13.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567361_2.jpg |
| 26.04.2022 | 11:08:13 | 06.04.2016 | 02:39:36 | 15.06.2025 | 03:30:56 | 60.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567361_3.jpg |
| 26.04.2022 | 11:08:13 | 06.04.2016 | 02:39:36 | 15.06.2025 | 03:30:57 | 13.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567361_4.jpg |
| 26.04.2022 | 11:08:13 | 06.04.2016 | 02:39:36 | 15.06.2025 | 03:30:57 | 40.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567364.jpg |
| 26.04.2022 | 11:08:13 | 06.04.2016 | 02:39:36 | 15.06.2025 | 03:30:57 | 10.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567364_2.jpg |
| 26.04.2022 | 11:08:16 | 06.04.2016 | 02:39:36 | 15.06.2025 | 03:30:58 | 40.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567364_3.jpg |
| 26.04.2022 | 11:08:16 | 06.04.2016 | 02:39:36 | 15.06.2025 | 03:30:58 | 10.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567364_4.jpg |
| 26.04.2022 | 11:08:16 | 06.04.2016 | 02:39:36 | 15.06.2025 | 03:30:58 | 55.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567387.jpg |
| 26.04.2022 | 11:08:16 | 06.04.2016 | 02:39:36 | 15.06.2025 | 03:30:58 | 11.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567387_2.jpg |
| 26.04.2022 | 11:08:17 | 06.04.2016 | 02:39:36 | 15.06.2025 | 03:30:59 | 55.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567387_3.jpg |
| 26.04.2022 | 11:08:17 | 06.04.2016 | 02:39:36 | 15.06.2025 | 03:30:59 | 11.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567387_4.jpg |
| 26.04.2022 | 11:08:17 | 06.04.2016 | 05:18:07 | 15.06.2025 | 03:30:59 | 49.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567406.jpg |
| 26.04.2022 | 11:08:17 | 06.04.2016 | 02:39:36 | 15.06.2025 | 03:30:59 | 17.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567409.jpg |
| 26.04.2022 | 11:08:17 | 06.04.2016 | 02:39:36 | 15.06.2025 | 03:31:00 | 17.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567409_2.jpg |
| 26.04.2022 | 11:08:17 | 06.04.2016 | 02:39:36 | 15.06.2025 | 03:31:00 | 73.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567409_3.jpg |
| 26.04.2022 | 11:08:17 | 06.04.2016 | 02:39:36 | 15.06.2025 | 03:31:00 | 17.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567409_4.jpg |
| 26.04.2022 | 11:08:17 | 06.04.2016 | 11:47:07 | 15.06.2025 | 03:31:00 | 141.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567415.jpg |
| 26.04.2022 | 11:08:17 | 19.08.2021 | 14:25:50 | 15.06.2025 | 03:31:01 | 24.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567425.jpg |
| 26.04.2022 | 11:08:17 | 22.11.2016 | 02:05:07 | 15.06.2025 | 03:31:01 | 83.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567429.jpg |
| 26.04.2022 | 11:08:20 | 06.04.2016 | 12:13:54 | 15.06.2025 | 03:31:01 | 113.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567433.jpg |
| 26.04.2022 | 11:08:20 | 06.04.2016 | 12:13:52 | 15.06.2025 | 03:31:02 | 113.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567434.jpg |
| 26.04.2022 | 11:08:20 | 04.04.2016 | 08:03:59 | 15.06.2025 | 03:31:02 | 101.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567463.jpg |
| 26.04.2022 | 11:08:20 | 04.04.2016 | 08:44:31 | 15.06.2025 | 03:31:02 | 70.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567464.jpg |
| 26.04.2022 | 11:08:20 | 06.04.2016 | 09:07:46 | 15.06.2025 | 03:31:02 | 61.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567531.jpg |
| 26.04.2022 | 11:08:20 | 06.04.2016 | 14:46:15 | 15.06.2025 | 03:31:03 | 16.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567550.jpg |
| 26.04.2022 | 11:08:20 | 06.04.2016 | 03:19:23 | 15.06.2025 | 03:31:03 | 41.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567586_PC.jpg |
| 26.04.2022 | 11:08:20 | 04.04.2016 | 08:44:29 | 15.06.2025 | 03:31:03 | 72.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567587.jpg |
| 26.04.2022 | 11:08:20 | 04.04.2016 | 08:44:29 | 15.06.2025 | 03:31:04 | 72.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567587_2.jpg |
| 26.04.2022 | 11:08:20 | 04.04.2016 | 08:44:29 | 15.06.2025 | 03:31:04 | 72.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567587_3.jpg |
| 26.04.2022 | 11:08:20 | 04.04.2016 | 08:44:29 | 15.06.2025 | 03:31:04 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567587_4.jpg |
| 26.04.2022 | 11:08:23 | 04.04.2016 | 08:03:59 | 15.06.2025 | 03:31:05 | 38.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567600.jpg |
| 26.04.2022 | 11:08:23 | 13.07.2017 | 19:31:18 | 15.06.2025 | 03:31:05 | 614.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567603.jpg |
| 26.04.2022 | 11:08:23 | 04.04.2016 | 08:04:00 | 15.06.2025 | 03:31:05 | 21.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567615.jpg |
| 26.04.2022 | 11:08:23 | 06.04.2016 | 05:56:49 | 15.06.2025 | 03:31:06 | 697.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567639.jpg |
| 26.04.2022 | 11:08:24 | 06.04.2016 | 03:19:24 | 15.06.2025 | 03:31:06 | 79.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567663_PC.jpg |
| 26.04.2022 | 11:08:24 | 25.10.2018 | 19:40:28 | 15.06.2025 | 03:31:06 | 15.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567731_PC.jpg |
| 26.04.2022 | 11:08:24 | 04.04.2016 | 08:26:33 | 15.06.2025 | 03:31:06 | 18.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567733.jpg |
| 26.04.2022 | 11:08:24 | 22.11.2016 | 02:27:54 | 15.06.2025 | 03:31:07 | 22.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567791.jpg |
| 26.04.2022 | 11:08:24 | 22.11.2016 | 02:27:54 | 15.06.2025 | 03:31:07 | 47.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567792.jpg |
| 26.04.2022 | 11:08:24 | 22.11.2016 | 02:27:55 | 15.06.2025 | 03:31:07 | 15.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567793.jpg |
| 26.04.2022 | 11:08:24 | 03.08.2020 | 19:31:06 | 15.06.2025 | 03:31:07 | 80.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567815_ppkgright.jpg |
| 26.04.2022 | 11:08:24 | 06.04.2016 | 02:18:50 | 15.06.2025 | 03:31:08 | 62.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567830.jpg |
| 26.04.2022 | 11:08:24 | 06.04.2016 | 02:18:50 | 15.06.2025 | 03:31:08 | 15.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567830_2.jpg |
| 26.04.2022 | 11:08:24 | 06.04.2016 | 02:18:50 | 15.06.2025 | 03:31:08 | 62.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567830_3.jpg |
| 26.04.2022 | 11:08:27 | 06.04.2016 | 02:18:50 | 15.06.2025 | 03:31:08 | 15.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567830_4.jpg |
| 26.04.2022 | 11:08:27 | 29.12.2020 | 19:30:47 | 15.06.2025 | 03:31:09 | 68.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567833.jpg |
| 26.04.2022 | 11:08:27 | 07.06.2017 | 19:42:18 | 15.06.2025 | 03:31:09 | 33.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567847.jpg |
| 26.04.2022 | 11:08:27 | 07.06.2017 | 19:42:18 | 15.06.2025 | 03:31:09 | 54.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567853.jpg |
| 26.04.2022 | 11:08:27 | 04.04.2016 | 07:39:16 | 15.06.2025 | 03:31:10 | 17.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567864.jpg |
| 26.04.2022 | 11:08:27 | 04.04.2016 | 08:04:00 | 15.06.2025 | 03:31:10 | 21.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567865.jpg |
| 26.04.2022 | 11:08:27 | 17.03.2017 | 20:32:12 | 15.06.2025 | 03:31:10 | 42.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567866.jpg |
| 26.04.2022 | 11:08:27 | 07.06.2017 | 19:42:20 | 15.06.2025 | 03:31:10 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567884.jpg |
| 26.04.2022 | 11:08:27 | 19.08.2021 | 14:38:55 | 15.06.2025 | 03:31:11 | 7.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567895.jpg |
| 26.04.2022 | 11:08:27 | 19.08.2021 | 14:39:30 | 15.06.2025 | 03:31:11 | 24.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567896.jpg |
| 26.04.2022 | 11:08:27 | 19.08.2021 | 14:39:39 | 15.06.2025 | 03:31:11 | 15.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567897.jpg |
| 26.04.2022 | 11:08:27 | 04.04.2016 | 08:44:33 | 15.06.2025 | 03:31:11 | 124.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567899.jpg |
| 26.04.2022 | 11:08:27 | 27.04.2016 | 02:03:25 | 15.06.2025 | 03:31:12 | 74.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567901.jpg |
| 26.04.2022 | 11:08:27 | 06.04.2016 | 05:25:44 | 15.06.2025 | 03:31:12 | 13.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567903_PC.jpg |
| 26.04.2022 | 11:08:30 | 06.04.2016 | 05:56:40 | 15.06.2025 | 03:31:12 | 14.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567949.jpg |
| 26.04.2022 | 11:08:30 | 24.03.2020 | 19:30:45 | 15.06.2025 | 03:31:12 | 25.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567950_pkgfront.jpg |
| 26.04.2022 | 11:08:30 | 24.03.2020 | 19:30:45 | 15.06.2025 | 03:31:13 | 31.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567951_pkgfront.jpg |
| 26.04.2022 | 11:08:31 | 10.09.2018 | 19:30:54 | 15.06.2025 | 03:31:13 | 13.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567979.jpg |
| 26.04.2022 | 11:08:31 | 06.04.2016 | 11:16:42 | 15.06.2025 | 03:31:13 | 23.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\567985.jpg |
| 26.04.2022 | 11:08:31 | 22.11.2016 | 02:50:12 | 15.06.2025 | 03:31:14 | 42.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568004.jpg |
| 26.04.2022 | 11:08:31 | 06.04.2016 | 10:18:58 | 15.06.2025 | 03:31:14 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568095.jpg |
| 26.04.2022 | 11:08:31 | 04.04.2016 | 08:19:08 | 15.06.2025 | 03:31:14 | 30.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568115.jpg |
| 26.04.2022 | 11:08:31 | 18.09.2017 | 19:30:41 | 15.06.2025 | 03:31:14 | 53.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568122.jpg |
| 26.04.2022 | 11:08:31 | 04.04.2016 | 08:44:35 | 15.06.2025 | 03:31:15 | 13.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568217.jpg |
| 26.04.2022 | 11:08:31 | 22.11.2016 | 02:50:13 | 15.06.2025 | 03:31:15 | 9.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568236.jpg |
| 26.04.2022 | 11:08:31 | 04.04.2016 | 08:19:07 | 15.06.2025 | 03:31:15 | 8.4[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5682[illegible]8.jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
2939

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:08:31 | 06.04.2016 | 02:39:33 | 15.06.2025 | 03:31:15 | 152.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568280.jpg |
| 26.04.2022 | 11:08:31 | 06.04.2016 | 03:19:31 | 15.06.2025 | 03:31:16 | 33.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568294_PC.jpg |
| 26.04.2022 | 11:08:31 | 21.03.2012 | 20:04:52 | 15.06.2025 | 03:31:16 | 14.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568324.jpg |
| 26.04.2022 | 11:08:31 | 23.10.2018 | 19:30:40 | 15.06.2025 | 03:31:16 | 19.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568326.jpg |
| 26.04.2022 | 11:08:34 | 05.06.2020 | 19:31:01 | 15.06.2025 | 03:31:16 | 142.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568330_front.jpg |
| 26.04.2022 | 11:08:34 | 24.06.2019 | 19:30:38 | 15.06.2025 | 03:31:17 | 643.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568371.jpg |
| 26.04.2022 | 11:08:34 | 24.06.2019 | 19:30:38 | 15.06.2025 | 03:31:17 | 643.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568371_2.jpg |
| 26.04.2022 | 11:08:34 | 24.06.2019 | 19:30:38 | 15.06.2025 | 03:31:17 | 643.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568371_3.jpg |
| 26.04.2022 | 11:08:34 | 24.06.2019 | 19:30:38 | 15.06.2025 | 03:31:18 | 643.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568371_4.jpg |
| 26.04.2022 | 11:08:34 | 04.04.2016 | 08:04:01 | 15.06.2025 | 03:31:18 | 28.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568390.jpg |
| 26.04.2022 | 11:08:34 | 22.11.2016 | 02:50:13 | 15.06.2025 | 03:31:18 | 50.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568391.jpg |
| 26.04.2022 | 11:08:34 | 06.04.2016 | 12:04:09 | 15.06.2025 | 03:31:18 | 88.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568396.jpg |
| 26.04.2022 | 11:08:34 | 06.04.2016 | 10:35:20 | 15.06.2025 | 03:31:19 | 308.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568401.jpg |
| 26.04.2022 | 11:08:34 | 06.04.2016 | 02:18:52 | 15.06.2025 | 03:31:19 | 18.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568405.jpg |
| 26.04.2022 | 11:08:34 | 06.04.2016 | 06:04:09 | 15.06.2025 | 03:31:19 | 73.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568423.jpg |
| 26.04.2022 | 11:08:37 | 09.03.2018 | 19:30:38 | 15.06.2025 | 03:31:19 | 7.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568424.jpg |
| 26.04.2022 | 11:08:37 | 04.04.2016 | 08:04:01 | 15.06.2025 | 03:31:20 | 17.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568435.jpg |
| 26.04.2022 | 11:08:37 | 06.04.2016 | 09:54:03 | 15.06.2025 | 03:31:20 | 24.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568437.jpg |
| 26.04.2022 | 11:08:37 | 22.11.2016 | 02:50:14 | 15.06.2025 | 03:31:20 | 81.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568451.jpg |
| 26.04.2022 | 11:08:38 | 17.12.2020 | 19:30:57 | 15.06.2025 | 03:31:21 | 67.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568460_ls.jpg |
| 26.04.2022 | 11:08:38 | 06.04.2016 | 06:08:04 | 15.06.2025 | 03:31:21 | 8.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568492.jpg |
| 26.04.2022 | 11:08:38 | 22.11.2016 | 02:27:54 | 15.06.2025 | 03:31:21 | 43.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568509.jpg |
| 26.04.2022 | 11:08:38 | 06.04.2016 | 11:16:42 | 15.06.2025 | 03:31:21 | 10.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568511.jpg |
| 26.04.2022 | 11:08:38 | 06.04.2016 | 09:54:03 | 15.06.2025 | 03:31:22 | 37.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568512.jpg |
| 26.04.2022 | 11:08:38 | 04.04.2016 | 08:44:35 | 15.06.2025 | 03:31:22 | 13.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568532.jpg |
| 26.04.2022 | 11:08:38 | 22.11.2016 | 02:50:14 | 15.06.2025 | 03:31:22 | 60.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568536.jpg |
| 26.04.2022 | 11:08:38 | 22.11.2016 | 02:50:18 | 15.06.2025 | 03:31:22 | 68.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568537.jpg |
| 26.04.2022 | 11:08:38 | 06.04.2016 | 11:34:49 | 15.06.2025 | 03:31:23 | 22.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568538.jpg |
| 26.04.2022 | 11:08:38 | 06.04.2016 | 11:34:49 | 15.06.2025 | 03:31:23 | 85.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568538_2.jpg |
| 26.04.2022 | 11:08:38 | 06.04.2016 | 11:34:49 | 15.06.2025 | 03:31:23 | 22.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568538_3.jpg |
| 26.04.2022 | 11:08:38 | 06.04.2016 | 11:34:49 | 15.06.2025 | 03:31:24 | 22.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568538_4.jpg |
| 26.04.2022 | 11:08:38 | 05.07.2016 | 02:22:19 | 15.06.2025 | 03:31:24 | 69.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568585.jpg |
| 26.04.2022 | 11:08:41 | 11.09.2019 | 19:33:07 | 15.06.2025 | 03:31:24 | 26.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568594.jpg |
| 26.04.2022 | 11:08:41 | 22.11.2016 | 02:30:03 | 15.06.2025 | 03:31:24 | 4.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568596.jpg |
| 26.04.2022 | 11:08:41 | 06.04.2016 | 10:40:00 | 15.06.2025 | 03:31:25 | 634.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568651.jpg |
| 26.04.2022 | 11:08:41 | 04.04.2016 | 08:04:02 | 15.06.2025 | 03:31:25 | 62.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568669.jpg |
| 26.04.2022 | 11:08:41 | 21.09.2018 | 19:31:09 | 15.06.2025 | 03:31:25 | 9.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568678.jpg |
| 26.04.2022 | 11:08:41 | 20.03.2018 | 19:31:38 | 15.06.2025 | 03:31:25 | 21.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568680.jpg |
| 26.04.2022 | 11:08:41 | 05.02.2018 | 19:31:08 | 15.06.2025 | 03:31:26 | 27.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568690.jpg |
| 26.04.2022 | 11:08:41 | 22.11.2016 | 02:05:07 | 15.06.2025 | 03:31:26 | 75.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568761.jpg |
| 26.04.2022 | 11:08:41 | 22.11.2016 | 02:05:10 | 15.06.2025 | 03:31:26 | 75.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568762.jpg |
| 26.04.2022 | 11:08:41 | 06.04.2016 | 02:18:53 | 15.06.2025 | 03:31:26 | 17.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568839.jpg |
| 26.04.2022 | 11:08:41 | 06.04.2016 | 02:18:54 | 15.06.2025 | 03:31:27 | 218.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568845.jpg |
| 26.04.2022 | 11:08:41 | 06.04.2016 | 13:01:45 | 15.06.2025 | 03:31:27 | 20.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568850.jpg |
| 26.04.2022 | 11:08:41 | 06.04.2016 | 12:00:15 | 15.06.2025 | 03:31:27 | 13.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568858.jpg |
| 26.04.2022 | 11:08:41 | 06.04.2016 | 09:41:59 | 15.06.2025 | 03:31:28 | 8.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568901.jpg |
| 26.04.2022 | 11:08:41 | 06.04.2016 | 09:41:59 | 15.06.2025 | 03:31:28 | 31.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568902.jpg |
| 26.04.2022 | 11:08:44 | 06.04.2016 | 07:11:28 | 15.06.2025 | 03:31:28 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568934.jpg |
| 26.04.2022 | 11:08:45 | 07.06.2017 | 19:42:23 | 15.06.2025 | 03:31:28 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568936.jpg |
| 26.04.2022 | 11:08:45 | 07.06.2017 | 19:42:23 | 15.06.2025 | 03:31:29 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568937.jpg |
| 26.04.2022 | 11:08:45 | 07.06.2017 | 19:42:23 | 15.06.2025 | 03:31:29 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568938.jpg |
| 26.04.2022 | 11:08:45 | 04.04.2016 | 07:39:19 | 15.06.2025 | 03:31:29 | 40.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568958.jpg |
| 26.04.2022 | 11:08:45 | 04.04.2016 | 08:44:36 | 15.06.2025 | 03:31:29 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568959.jpg |
| 26.04.2022 | 11:08:45 | 19.08.2021 | 14:59:37 | 15.06.2025 | 03:31:30 | 67.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568982_pkgfront.jpg |
| 26.04.2022 | 11:08:45 | 06.04.2016 | 12:58:16 | 15.06.2025 | 03:31:30 | 127.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568988.jpg |
| 26.04.2022 | 11:08:45 | 06.04.2016 | 05:53:05 | 15.06.2025 | 03:31:30 | 716.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568997.jpg |
| 26.04.2022 | 11:08:45 | 06.04.2016 | 05:53:06 | 15.06.2025 | 03:31:31 | 716.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568998.jpg |
| 26.04.2022 | 11:08:45 | 06.04.2016 | 05:53:06 | 15.06.2025 | 03:31:31 | 716.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\568999.jpg |
| 26.04.2022 | 11:08:45 | 06.04.2016 | 10:40:02 | 15.06.2025 | 03:31:31 | 711.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569000.jpg |
| 26.04.2022 | 11:08:45 | 06.04.2016 | 10:40:00 | 15.06.2025 | 03:31:31 | 671.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569002.jpg |
| 26.04.2022 | 11:08:45 | 06.04.2016 | 10:40:01 | 15.06.2025 | 03:31:32 | 647.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569003.jpg |
| 26.04.2022 | 11:08:48 | 06.04.2016 | 10:40:02 | 15.06.2025 | 03:31:32 | 671.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569004.jpg |
| 26.04.2022 | 11:08:48 | 06.04.2016 | 10:40:05 | 15.06.2025 | 03:31:32 | 632.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569010.jpg |
| 26.04.2022 | 11:08:48 | 06.04.2016 | 10:40:05 | 15.06.2025 | 03:31:32 | 632.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569011.jpg |
| 26.04.2022 | 11:08:48 | 06.04.2016 | 10:40:06 | 15.06.2025 | 03:31:33 | 632.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569012.jpg |
| 26.04.2022 | 11:08:48 | 06.04.2016 | 10:40:07 | 15.06.2025 | 03:31:33 | 632.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569013.jpg |
| 26.04.2022 | 11:08:48 | 06.04.2016 | 10:40:09 | 15.06.2025 | 03:31:33 | 632.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569014.jpg |
| 26.04.2022 | 11:08:48 | 06.04.2016 | 10:40:10 | 15.06.2025 | 03:31:34 | 632.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569015.jpg |
| 26.04.2022 | 11:08:48 | 06.04.2016 | 10:40:08 | 15.06.2025 | 03:31:34 | 632.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569016.jpg |
| 26.04.2022 | 11:08:49 | 06.04.2016 | 10:40:12 | 15.06.2025 | 03:31:34 | 632.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569017.jpg |
| 26.04.2022 | 11:08:49 | 06.04.2016 | 10:40:10 | 15.06.2025 | 03:31:34 | 632.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569018.jpg |
| 26.04.2022 | 11:08:49 | 06.04.2016 | 10:40:11 | 15.06.2025 | 03:31:35 | 632.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569019.jpg |
| 26.04.2022 | 11:08:52 | 06.04.2016 | 10:40:15 | 15.06.2025 | 03:31:35 | 632.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569020.jpg |
| 26.04.2022 | 11:08:52 | 06.04.2016 | 10:40:13 | 15.06.2025 | 03:31:35 | 632.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569021.jpg |
| 26.04.2022 | 11:08:52 | 06.04.2016 | 10:40:15 | 15.06.2025 | 03:31:35 | 615.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569028.jpg |
| 26.04.2022 | 11:08:52 | 22.11.2016 | 02:50:16 | 15.06.2025 | 03:31:36 | 69.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569034.jpg |
| 26.04.2022 | 11:08:52 | 04.04.2016 | 08:44:37 | 15.06.2025 | 03:31:36 | 25.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569049.jpg |
| 26.04.2022 | 11:08:52 | 04.04.2016 | 08:44:37 | 15.06.2025 | 03:31:36 | 25.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569049_2.jpg |
| 26.04.2022 | 11:08:52 | 04.04.2016 | 08:44:37 | 15.06.2025 | 03:31:36 | 10.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569049_3.jpg |
| 26.04.2022 | 11:08:52 | 04.04.2016 | 08:44:37 | 15.06.2025 | 03:31:37 | 10.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569049_4.jpg |
| 26.04.2022 | 11:08:52 | 02.04.2020 | 19:30:42 | 15.06.2025 | 03:31:37 | 12.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569054_front.jpg |
| 26.04.2022 | 11:08:52 | 06.04.2016 | 02:39:31 | 15.06.2025 | 03:31:37 | 20.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569061.jpg |
| 26.04.2022 | 11:08:52 | 06.04.2016 | 13:01:46 | 15.06.2025 | 03:31:38 | 12.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569069.jpg |
| 26.04.2022 | 11:08:55 | 06.04.2016 | 15:35:41 | 15.06.2025 | 03:31:38 | 59.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569119.jpg |
| 26.04.2022 | 11:08:55 | 06.04.2016 | 05:46:43 | 15.06.2025 | 03:31:38 | 744.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569126.jpg |
| 26.04.2022 | 11:08:55 | 25.04.2017 | 19:30:53 | 15.06.2025 | 03:31:38 | 6.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569183.jpg |
| 26.04.2022 | 11:08:55 | 04.04.2016 | 08:04:02 | 15.06.2025 | 03:31:39 | 73.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569203.jpg |
| 26.04.2022 | 11:08:55 | 06.04.2016 | 13:50:26 | 15.06.2025 | 03:31:39 | 21.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569233.jpg |
| 26.04.2022 | 11:08:55 | 06.04.2016 | 13:50:26 | 15.06.2025 | 03:31:39 | 24.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569235.jpg |
| 26.04.2022 | 11:08:55 | 06.04.2016 | 13:50:27 | 15.06.2025 | 03:31:39 | 105.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569254.jpg |
| 26.04.2022 | 11:08:55 | 06.04.2016 | 13:50:28 | 15.06.2025 | 03:31:40 | 79.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569255.jpg |
| 26.04.2022 | 11:08:55 | 06.04.2016 | 13:50:27 | 15.06.2025 | 03:31:40 | 48.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569256.jpg |
| 26.04.2022 | 11:08:56 | 22.11.2016 | 02:50:20 | 15.06.2025 | 03:31:40 | 66.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569257.jpg |
| 26.04.2022 | 11:08:56 | 06.04.2016 | 13:50:29 | 15.06.2025 | 03:31:40 | 88.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569258.jpg |
| 26.04.2022 | 11:08:56 | 06.04.2016 | 02:18:54 | 15.06.2025 | 03:31:41 | 38.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569262.jpg |
| 26.04.2022 | 11:08:56 | 06.04.2016 | 02:18:54 | 15.06.2025 | 03:31:41 | 38.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569263.jpg |
| 26.04.2022 | 11:08:56 | 06.04.2016 | 02:18:55 | 15.06.2025 | 03:31:41 | 38.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569264.jpg |
| 26.04.2022 | 11:08:56 | 19.08.2021 | 15:06:52 | 15.06.2025 | 03:31:42 | 22.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569272_PC.jpg |
| 26.04.2022 | 11:08:56 | 02.07.2021 | 19:30:45 | 15.06.2025 | 03:31:42 | 71.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569281_pkit.jpg |
| 26.04.2022 | 11:08:56 | 25.10.2018 | 19:40:28 | 15.06.2025 | 03:31:42 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569284_PC.jpg |
| 26.04.2022 | 11:08:59 | 06.04.2016 | 02:39:30 | 15.06.2025 | 03:31:42 | 19.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569294.jpg |
| 26.04.2022 | 11:08:59 | 06.04.2016 | 13:50:31 | 15.06.2025 | 03:31:43 | 55.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569315.jpg |
| 26.04.2022 | 11:08:59 | 06.04.2016 | 11:16:45 | 15.06.2025 | 03:31:43 | 7.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569353.jpg |
| 26.04.2022 | 11:08:59 | 06.04.2016 | 11:16:45 | 15.06.2025 | 03:31:43 | 18.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569353_2.jpg |
| 26.04.2022 | 11:08:59 | 06.04.2016 | 11:16:45 | 15.06.2025 | 03:31:43 | 7.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569353_3.jpg |
| 26.04.2022 | 11:08:59 | 06.04.2016 | 11:16:45 | 15.06.2025 | 03:31:44 | 7.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569353_4.jpg |
| 26.04.2022 | 11:08:59 | 06.04.2016 | 13:50:32 | 15.06.2025 | 03:31:44 | 79.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569381.jpg |
| 26.04.2022 | 11:08:59 | 22.11.2016 | 02:50:17 | 15.06.2025 | 03:31:44 | 30.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569406.jpg |
| 26.04.2022 | 11:08:59 | 22.11.2016 | 02:50:17 | 15.06.2025 | 03:31:45 | 41.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569408.jpg |
| 26.04.2022 | 11:08:59 | 06.04.2016 | 05:58:10 | 15.06.2025 | 03:31:45 | 641.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569416.jpg |
| 26.04.2022 | 11:08:59 | 06.04.2016 | 11:16:46 | 15.06.2025 | 03:31:45 | 10.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569418.jpg |
| 26.04.2022 | 11:08:59 | 22.11.2016 | 02:50:21 | 15.06.2025 | 03:31:46 | 133.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569436.jpg |
| 26.04.2022 | 11:08:59 | 06.04.2016 | 07:27:47 | 15.06.2025 | 03:31:46 | 19.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569437.jpg |
| 26.04.2022 | 11:08:59 | 06.04.2016 | 11:16:46 | 15.06.2025 | 03:31:46 | 11.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569438.jpg |
| 26.04.2022 | 11:08:59 | 06.04.2016 | 02:39:30 | 15.06.2025 | 03:31:46 | 8.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569439.jpg |
| 26.04.2022 | 11:09:03 | 06.04.2016 | 06:25:28 | 15.06.2025 | 03:31:47 | 85.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569441.jpg |
| 26.04.2022 | 11:09:03 | 06.04.2016 | 05:25:45 | 15.06.2025 | 03:31:47 | 16.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569458_PC.jpg |
| 26.04.2022 | 11:09:03 | 06.04.2016 | 13:50:44 | 15.06.2025 | 03:31:47 | 6.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569480.jpg |
| 26.04.2022 | 11:09:03 | 06.04.2016 | 02:39:29 | 15.06.2025 | 03:31:47 | 44.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569486.jpg |
| 26.04.2022 | 11:09:03 | 04.04.2016 | 08:44:37 | 15.06.2025 | 03:31:48 | 13.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569535.jpg |
| 26.04.2022 | 11:09:03 | 06.04.2016 | 10:35:21 | 15.06.2025 | 03:31:48 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569568.jpg |
| 26.04.2022 | 11:09:03 | 06.04.2016 | 10:35:21 | 15.06.2025 | 03:31:48 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569568_2.jpg |
| 26.04.2022 | 11:09:03 | 06.04.2016 | 10:35:21 | 15.06.2025 | 03:31:49 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569568_3.jpg |
| 26.04.2022 | 11:09:03 | 06.04.2016 | 10:35:21 | 15.06.2025 | 03:31:49 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569568_4.jpg |
| 26.04.2022 | 11:09:03 | 06.04.2016 | 10:35:22 | 15.06.2025 | 03:31:49 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569569.jpg |
| 26.04.2022 | 11:09:03 | 06.04.2016 | 10:35:22 | 15.06.2025 | 03:31:49 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569569_2.jpg |
| 26.04.2022 | 11:09:06 | 06.04.2016 | 10:35:22 | 15.06.2025 | 03:31:50 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569569_3.jpg |
| 26.04.2022 | 11:09:06 | 06.04.2016 | 10:35:22 | 15.06.2025 | 03:31:50 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569569_4.jpg |
| 26.04.2022 | 11:09:06 | 06.04.2016 | 10:35:22 | 15.06.2025 | 03:31:50 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569570.jpg |
| 26.04.2022 | 11:09:06 | 06.04.2016 | 10:35:22 | 15.06.2025 | 03:31:50 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569570_2.jpg |
| 26.04.2022 | 11:09:06 | 06.04.2016 | 10:35:22 | 15.06.2025 | 03:31:51 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569570_3.jpg |
| 26.04.2022 | 11:09:06 | 06.04.2016 | 10:35:22 | 15.06.2025 | 03:31:51 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569570_4.jpg |
| 26.04.2022 | 11:09:07 | 06.04.2016 | 10:35:24 | 15.06.2025 | 03:31:51 | 10.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569571.jpg |
| 26.04.2022 | 11:09:07 | 06.04.2016 | 10:35:24 | 15.06.2025 | 03:31:52 | 10.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569571_2.jpg |
| 26.04.2022 | 11:09:07 | 06.04.2016 | 10:35:24 | 15.06.2025 | 03:31:52 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569571_3.jpg |
| 26.04.2022 | 11:09:07 | 06.04.2016 | 10:35:24 | 15.06.2025 | 03:31:52 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569571_4.jpg |
| 26.04.2022 | 11:09:07 | 06.04.2016 | 09:54:06 | 15.06.2025 | 03:31:52 | 39.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569596.jpg |
| 26.04.2022 | 11:09:07 | 06.04.2016 | 09:54:06 | 15.06.2025 | 03:31:53 | 39.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569597.jpg |
| 26.04.2022 | 11:09:07 | 22.11.2016 | 02:50:32 | 15.06.2025 | 03:31:53 | 70.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569648.jpg |
| 26.04.2022 | 11:09:07 | 22.11.2016 | 02:50:31 | 15.06.2025 | 03:31:53 | 58.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569655.jpg |
| 26.04.2022 | 11:09:10 | 06.04.2016 | 13:50:59 | 15.06.2025 | 03:31:53 | 56.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569664.jpg |
| 26.04.2022 | 11:09:10 | 06.04.2016 | 13:51:01 | 15.06.2025 | 03:31:54 | 75.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569665.jpg |
| 26.04.2022 | 11:09:10 | 06.04.2016 | 13:50:59 | 15.06.2025 | 03:31:54 | 52.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569667.jpg |
| 26.04.2022 | 11:09:10 | 06.04.2016 | 05:58:10 | 15.06.2025 | 03:31:54 | 45.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569713.jpg |
| 26.04.2022 | 11:09:10 | 19.08.2021 | 14:09:21 | 15.06.2025 | 03:31:55 | 5.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569717_PC.jpg |
| 26.04.2022 | 11:09:10 | 19.08.2021 | 14:44:38 | 15.06.2025 | 03:31:55 | 24.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569730.jpg |
| 26.04.2022 | 11:09:10 | 04.04.2016 | 08:44:39 | 15.06.2025 | 03:31:55 | 31.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569745.jpg |
| 26.04.2022 | 11:09:10 | 04.04.2016 | 08:44:38 | 15.06.2025 | 03:31:56 | 28.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569746.jpg |
| 26.04.2022 | 11:09:10 | 04.04.2016 | 08:44:39 | 15.06.2025 | 03:31:56 | 28.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569747.jpg |
| 26.04.2022 | 11:09:10 | 09.07.2018 | 19:31:14 | 15.06.2025 | 03:31:56 | 90.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569748.jpg |
| 26.04.2022 | 11:09:10 | 09.07.2018 | 19:31:14 | 15.06.2025 | 03:31:56 | 90.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569748_2.jpg |
| 26.04.2022 | 11:09:10 | 09.07.2018 | 19:31:14 | 15.06.2025 | 03:31:57 | 90.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569748_3.jpg |
| 26.04.2022 | 11:09:10 | 09.07.2018 | 19:31:14 | 15.06.2025 | 03:31:57 | 21.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569748_4.jpg |
| 26.04.2022 | 11:09:13 | 25.04.2016 | 02:07:53 | 15.06.2025 | 03:31:57 | 62.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569768.jpg |
| 26.04.2022 | 11:09:13 | 17.06.2020 | 19:30:42 | 15.06.2025 | 03:31:57 | 9.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569769_back.jpg |
| 26.04.2022 | 11:09:13 | 25.04.2016 | 02:07:54 | 15.06.2025 | 03:31:58 | 88.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569770.jpg |
| 26.04.2022 | 11:09:13 | 25.04.2016 | 02:07:54 | 15.06.2025 | 03:31:58 | 88.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569771.jpg |
| 26.04.2022 | 11:09:13 | 27.04.2016 | 02:03:29 | 15.06.2025 | 03:31:58 | 78.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569772.jpg |
| 26.04.2022 | 11:09:14 | 25.04.2016 | 02:07:54 | 15.06.2025 | 03:31:58 | 76.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569773.jpg |
| 26.04.2022 | 11:09:14 | 25.04.2016 | 02:07:54 | 15.06.2025 | 03:31:59 | 64.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569775.jpg |
| 26.04.2022 | 11:09:14 | 27.04.2016 | 02:03:28 | 15.06.2025 | 03:31:59 | 45.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569776.jpg |
| 26.04.2022 | 11:09:14 | 25.04.2016 | 02:07:55 | 15.06.2025 | 03:31:59 | 67.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569777.jpg |
| 26.04.2022 | 11:09:14 | 25.04.2016 | 02:07:55 | 15.06.2025 | 03:32:00 | 67.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569778.jpg |
| 26.04.2022 | 11:09:14 | 25.04.2016 | 02:07:55 | 15.06.2025 | 03:32:00 | 67.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569779.jpg |
| 26.04.2022 | 11:09:14 | 27.04.2016 | 02:03:29 | 15.06.2025 | 03:32:00 | 45.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569780.jpg |
| 26.04.2022 | 11:09:14 | 25.04.2016 | 02:07:55 | 15.06.2025 | 03:32:00 | 80.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569781.jpg |
| 26.04.2022 | 11:09:17 | 27.04.2016 | 02:03:27 | 15.06.2025 | 03:32:01 | 71.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569782.jpg |
| 26.04.2022 | 11:09:17 | 25.04.2016 | 02:07:56 | 15.06.2025 | 03:32:01 | 80.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569783.jpg |
| 26.04.2022 | 11:09:17 | 06.04.2016 | 06:47:12 | 15.06.2025 | 03:32:01 | 78.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569784.jpg |
| 26.04.2022 | 11:09:17 | 27.04.2016 | 02:03:26 | 15.06.2025 | 03:32:01 | 71.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569785.jpg |
| 26.04.2022 | 11:09:17 | 06.04.2016 | 03:19:34 | 15.06.2025 | 03:32:02 | 40.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5697[illegible]_PC.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2940**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:09:17 | 11.02.2021 | 19:32:11 | 15.06.2025 | 03:32:02 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569788_group.jpg |
| 26.04.2022 | 11:09:17 | 11.02.2021 | 19:32:12 | 15.06.2025 | 03:32:02 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569789_group.jpg |
| 26.04.2022 | 11:09:17 | 27.04.2016 | 02:03:26 | 15.06.2025 | 03:32:02 | 67.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569790.jpg |
| 26.04.2022 | 11:09:17 | 25.04.2016 | 02:07:56 | 15.06.2025 | 03:32:03 | 18.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569793.jpg |
| 26.04.2022 | 11:09:17 | 16.03.2021 | 19:33:39 | 15.06.2025 | 03:32:03 | 50.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569794_ppkgleft.jpg |
| 26.04.2022 | 11:09:17 | 22.11.2016 | 02:05:15 | 15.06.2025 | 03:32:03 | 65.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569811.jpg |
| 26.04.2022 | 11:09:20 | 06.04.2016 | 14:45:39 | 15.06.2025 | 03:32:04 | 17.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569822.jpg |
| 26.04.2022 | 11:09:20 | 22.11.2016 | 02:50:35 | 15.06.2025 | 03:32:04 | 46.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569825.jpg |
| 26.04.2022 | 11:09:20 | 22.11.2016 | 02:50:35 | 15.06.2025 | 03:32:04 | 10.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569825_2.jpg |
| 26.04.2022 | 11:09:20 | 22.11.2016 | 02:50:35 | 15.06.2025 | 03:32:04 | 46.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569825_3.jpg |
| 26.04.2022 | 11:09:20 | 22.11.2016 | 02:50:35 | 15.06.2025 | 03:32:05 | 10.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569825_4.jpg |
| 26.04.2022 | 11:09:21 | 06.04.2016 | 11:16:47 | 15.06.2025 | 03:32:05 | 7.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569847.jpg |
| 26.04.2022 | 11:09:21 | 31.07.2019 | 19:30:42 | 15.06.2025 | 03:32:05 | 37.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569860.jpg |
| 26.04.2022 | 11:09:21 | 06.04.2016 | 10:40:16 | 15.06.2025 | 03:32:06 | 53.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569870.jpg |
| 26.04.2022 | 11:09:21 | 06.04.2016 | 13:01:46 | 15.06.2025 | 03:32:06 | 29.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569874.jpg |
| 26.04.2022 | 11:09:21 | 03.08.2020 | 19:31:18 | 15.06.2025 | 03:32:06 | 89.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569969_group1.jpg |
| 26.04.2022 | 11:09:24 | 06.04.2016 | 06:47:13 | 15.06.2025 | 03:32:06 | 60.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569971.jpg |
| 26.04.2022 | 11:09:24 | 16.03.2021 | 19:33:41 | 15.06.2025 | 03:32:07 | 55.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569973_ppkgleft.jpg |
| 26.04.2022 | 11:09:24 | 16.03.2021 | 19:33:42 | 15.06.2025 | 03:32:07 | 13.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569974_ppkgleft.jpg |
| 26.04.2022 | 11:09:24 | 11.02.2021 | 19:32:16 | 15.06.2025 | 03:32:07 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569975_group.jpg |
| 26.04.2022 | 11:09:24 | 11.02.2021 | 19:32:17 | 15.06.2025 | 03:32:08 | 66.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569976_group.jpg |
| 26.04.2022 | 11:09:24 | 27.04.2016 | 02:03:28 | 15.06.2025 | 03:32:08 | 72.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569981.jpg |
| 26.04.2022 | 11:09:24 | 15.08.2017 | 19:30:50 | 15.06.2025 | 03:32:08 | 17.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\569987.jpg |
| 26.04.2022 | 11:09:24 | 07.08.2019 | 19:31:14 | 15.06.2025 | 03:32:10 | 43.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570011.jpg |
| 26.04.2022 | 11:09:31 | 06.04.2016 | 02:39:27 | 15.06.2025 | 03:32:17 | 7.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570034.jpg |
| 26.04.2022 | 11:09:34 | 06.04.2016 | 02:39:27 | 15.06.2025 | 03:32:18 | 20.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570034_2.jpg |
| 26.04.2022 | 11:09:34 | 06.04.2016 | 02:39:27 | 15.06.2025 | 03:32:18 | 7.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570034_3.jpg |
| 26.04.2022 | 11:09:34 | 06.04.2016 | 02:39:27 | 15.06.2025 | 03:32:19 | 7.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570034_4.jpg |
| 26.04.2022 | 11:09:35 | 02.08.2021 | 19:31:37 | 15.06.2025 | 03:32:21 | 11.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570037_front.jpg |
| 26.04.2022 | 11:09:38 | 10.11.2016 | 02:13:38 | 15.06.2025 | 03:32:23 | 7.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570044.jpg |
| 26.04.2022 | 11:09:38 | 10.11.2016 | 02:13:38 | 15.06.2025 | 03:32:24 | 29.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570044_2.jpg |
| 26.04.2022 | 11:09:38 | 10.11.2016 | 02:13:38 | 15.06.2025 | 03:32:24 | 7.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570044_3.jpg |
| 26.04.2022 | 11:09:38 | 10.11.2016 | 02:13:38 | 15.06.2025 | 03:32:24 | 7.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570044_4.jpg |
| 26.04.2022 | 11:09:45 | 04.04.2016 | 07:39:18 | 15.06.2025 | 03:32:31 | 67.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570053.jpg |
| 26.04.2022 | 11:09:45 | 17.06.2020 | 19:30:45 | 15.06.2025 | 03:32:31 | 47.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570057_back.jpg |
| 26.04.2022 | 11:09:49 | 27.04.2016 | 02:03:29 | 15.06.2025 | 03:32:37 | 50.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570065.jpg |
| 26.04.2022 | 11:09:52 | 21.12.2017 | 19:30:39 | 15.06.2025 | 03:32:37 | 22.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570069.jpg |
| 26.04.2022 | 11:09:55 | 25.08.2017 | 19:31:05 | 15.06.2025 | 03:32:41 | 55.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570083.jpg |
| 26.04.2022 | 11:09:58 | 06.04.2016 | 02:18:58 | 15.06.2025 | 03:32:44 | 87.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570091.jpg |
| 26.04.2022 | 11:10:06 | 04.04.2016 | 08:04:03 | 15.06.2025 | 03:32:57 | 41.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570106.jpg |
| 26.04.2022 | 11:10:06 | 21.09.2016 | 02:00:30 | 15.06.2025 | 03:32:58 | 13.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570109.jpg |
| 26.04.2022 | 11:10:09 | 06.04.2016 | 11:16:48 | 15.06.2025 | 03:32:58 | 44.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570110.jpg |
| 26.04.2022 | 11:10:16 | 19.08.2021 | 14:07:21 | 15.06.2025 | 03:33:08 | 33.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570142.jpg |
| 26.04.2022 | 11:10:19 | 11.11.2016 | 02:08:52 | 15.06.2025 | 03:33:11 | 33.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570156.jpg |
| 26.04.2022 | 11:10:23 | 06.04.2016 | 10:24:28 | 15.06.2025 | 03:33:17 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570162.jpg |
| 26.04.2022 | 11:10:23 | 06.04.2016 | 06:25:27 | 15.06.2025 | 03:33:19 | 77.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570177.jpg |
| 26.04.2022 | 11:10:23 | 06.04.2016 | 11:06:02 | 15.06.2025 | 03:33:19 | 11.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570188.jpg |
| 26.04.2022 | 11:10:26 | 19.08.2021 | 14:43:16 | 15.06.2025 | 03:33:21 | 7.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570189.jpg |
| 26.04.2022 | 11:10:27 | 13.10.2020 | 19:31:02 | 15.06.2025 | 03:33:22 | 12.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570196_plineart.jpg |
| 26.04.2022 | 11:10:27 | 06.04.2016 | 07:38:17 | 15.06.2025 | 03:33:22 | 124.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570199.jpg |
| 26.04.2022 | 11:10:30 | 21.09.2018 | 19:31:09 | 15.06.2025 | 03:33:24 | 71.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570219.jpg |
| 26.04.2022 | 11:10:30 | 04.04.2016 | 08:04:03 | 15.06.2025 | 03:33:25 | 7.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570226.jpg |
| 26.04.2022 | 11:10:33 | 06.04.2016 | 02:39:25 | 15.06.2025 | 03:33:29 | 88.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570280.jpg |
| 26.04.2022 | 11:10:33 | 06.04.2016 | 02:39:25 | 15.06.2025 | 03:33:29 | 36.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570349.jpg |
| 26.04.2022 | 11:10:33 | 22.11.2016 | 02:05:08 | 15.06.2025 | 03:33:29 | 149.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570364.jpg |
| 26.04.2022 | 11:10:33 | 06.04.2016 | 02:39:24 | 15.06.2025 | 03:33:29 | 22.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570370.jpg |
| 26.04.2022 | 11:10:33 | 19.08.2021 | 14:50:03 | 15.06.2025 | 03:33:30 | 31.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570381.jpg |
| 26.04.2022 | 11:10:34 | 30.06.2017 | 19:30:49 | 15.06.2025 | 03:33:30 | 20.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570409.jpg |
| 26.04.2022 | 11:10:34 | 06.04.2016 | 06:32:51 | 15.06.2025 | 03:33:30 | 70.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570414.jpg |
| 26.04.2022 | 11:10:34 | 01.03.2021 | 19:32:07 | 15.06.2025 | 03:33:30 | 78.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570415_pkgleft.jpg |
| 26.04.2022 | 11:10:34 | 06.04.2016 | 11:16:49 | 15.06.2025 | 03:33:31 | 21.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570448.jpg |
| 26.04.2022 | 11:10:34 | 25.10.2016 | 02:00:36 | 15.06.2025 | 03:33:31 | 71.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570452.jpg |
| 26.04.2022 | 11:10:37 | 25.10.2016 | 02:00:36 | 15.06.2025 | 03:33:31 | 71.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570452_2.jpg |
| 26.04.2022 | 11:10:37 | 25.10.2016 | 02:00:36 | 15.06.2025 | 03:33:32 | 71.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570452_3.jpg |
| 26.04.2022 | 11:10:37 | 25.10.2016 | 02:00:36 | 15.06.2025 | 03:33:32 | 71.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570452_4.jpg |
| 26.04.2022 | 11:10:37 | 04.04.2016 | 07:52:26 | 15.06.2025 | 03:33:32 | 50.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570504.jpg |
| 26.04.2022 | 11:10:37 | 03.08.2018 | 19:31:07 | 15.06.2025 | 03:33:32 | 24.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570516.jpg |
| 26.04.2022 | 11:10:37 | 06.04.2016 | 07:38:18 | 15.06.2025 | 03:33:33 | 15.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570521.jpg |
| 26.04.2022 | 11:10:37 | 04.04.2016 | 08:44:43 | 15.06.2025 | 03:33:33 | 15.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570522.jpg |
| 26.04.2022 | 11:10:37 | 08.03.2018 | 19:31:29 | 15.06.2025 | 03:33:33 | 55.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570523.jpg |
| 26.04.2022 | 11:10:37 | 04.04.2016 | 08:44:44 | 15.06.2025 | 03:33:33 | 18.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570548.jpg |
| 26.04.2022 | 11:10:37 | 06.04.2016 | 12:36:54 | 15.06.2025 | 03:33:34 | 5.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570551_PC.jpg |
| 26.04.2022 | 11:10:40 | 06.04.2016 | 09:07:29 | 15.06.2025 | 03:33:34 | 12.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570552.jpg |
| 26.04.2022 | 11:10:40 | 14.08.2017 | 19:30:50 | 15.06.2025 | 03:33:34 | 8.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570559.jpg |
| 26.04.2022 | 11:10:40 | 06.04.2016 | 06:32:51 | 15.06.2025 | 03:33:34 | 27.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570560.jpg |
| 26.04.2022 | 11:10:40 | 07.12.2017 | 19:30:45 | 15.06.2025 | 03:33:35 | 24.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570590.jpg |
| 26.04.2022 | 11:10:40 | 21.11.2017 | 19:30:51 | 15.06.2025 | 03:33:35 | 63.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570594.jpg |
| 26.04.2022 | 11:10:41 | 04.04.2016 | 07:39:18 | 15.06.2025 | 03:33:35 | 3.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570600.jpg |
| 26.04.2022 | 11:10:41 | 04.04.2016 | 07:39:18 | 15.06.2025 | 03:33:36 | 10.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570600_2.jpg |
| 26.04.2022 | 11:10:41 | 04.04.2016 | 07:39:18 | 15.06.2025 | 03:33:36 | 3.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570600_3.jpg |
| 26.04.2022 | 11:10:41 | 04.04.2016 | 07:39:18 | 15.06.2025 | 03:33:36 | 3.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570600_4.jpg |
| 26.04.2022 | 11:10:41 | 06.04.2016 | 07:38:18 | 15.06.2025 | 03:33:36 | 6.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570602.jpg |
| 26.04.2022 | 11:10:44 | 06.04.2016 | 07:38:18 | 15.06.2025 | 03:33:37 | 6.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570602_2.jpg |
| 26.04.2022 | 11:10:44 | 06.04.2016 | 07:38:18 | 15.06.2025 | 03:33:37 | 6.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570602_3.jpg |
| 26.04.2022 | 11:10:44 | 06.04.2016 | 07:38:18 | 15.06.2025 | 03:33:37 | 6.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570602_4.jpg |
| 26.04.2022 | 11:10:44 | 06.04.2016 | 09:54:03 | 15.06.2025 | 03:33:37 | 25.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570604.jpg |
| 26.04.2022 | 11:10:44 | 25.06.2019 | 19:32:49 | 15.06.2025 | 03:33:38 | 22.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570605.jpg |
| 26.04.2022 | 11:10:44 | 25.06.2019 | 19:32:50 | 15.06.2025 | 03:33:38 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570606.jpg |
| 26.04.2022 | 11:10:44 | 25.06.2019 | 19:32:50 | 15.06.2025 | 03:33:38 | 24.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570607.jpg |
| 26.04.2022 | 11:10:44 | 25.06.2019 | 19:32:50 | 15.06.2025 | 03:33:38 | 20.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570608.jpg |
| 26.04.2022 | 11:10:44 | 06.04.2016 | 06:04:09 | 15.06.2025 | 03:33:39 | 15.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570626.jpg |
| 26.04.2022 | 11:10:44 | 06.04.2016 | 02:39:24 | 15.06.2025 | 03:33:39 | 78.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570630.jpg |
| 26.04.2022 | 11:10:44 | 06.04.2016 | 10:35:26 | 15.06.2025 | 03:33:39 | 308.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570654.jpg |
| 26.04.2022 | 11:10:44 | 06.04.2016 | 12:09:32 | 15.06.2025 | 03:33:39 | 54.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570657.jpg |
| 26.04.2022 | 11:10:44 | 06.04.2016 | 09:23:38 | 15.06.2025 | 03:33:40 | 10.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570670.jpg |
| 26.04.2022 | 11:10:47 | 28.12.2020 | 19:31:01 | 15.06.2025 | 03:33:40 | 76.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570678.jpg |
| 26.04.2022 | 11:10:47 | 06.04.2016 | 09:08:31 | 15.06.2025 | 03:33:40 | 49.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570679.jpg |
| 26.04.2022 | 11:10:47 | 06.04.2016 | 06:30:43 | 15.06.2025 | 03:33:41 | 20.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570682.jpg |
| 26.04.2022 | 11:10:47 | 06.04.2016 | 06:32:51 | 15.06.2025 | 03:33:41 | 93.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570687.jpg |
| 26.04.2022 | 11:10:47 | 06.04.2016 | 06:32:51 | 15.06.2025 | 03:33:41 | 87.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570690.jpg |
| 26.04.2022 | 11:10:47 | 06.04.2016 | 02:39:24 | 15.06.2025 | 03:33:41 | 23.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570708.jpg |
| 26.04.2022 | 11:10:47 | 06.04.2016 | 07:38:18 | 15.06.2025 | 03:33:42 | 8.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570712.jpg |
| 26.04.2022 | 11:10:47 | 06.04.2016 | 07:38:18 | 15.06.2025 | 03:33:42 | 11.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570714.jpg |
| 26.04.2022 | 11:10:48 | 06.04.2016 | 07:38:18 | 15.06.2025 | 03:33:42 | 5.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570714_2.jpg |
| 26.04.2022 | 11:10:48 | 06.04.2016 | 07:38:18 | 15.06.2025 | 03:33:42 | 5.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570714_3.jpg |
| 26.04.2022 | 11:10:48 | 06.04.2016 | 07:38:18 | 15.06.2025 | 03:33:43 | 5.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570714_4.jpg |
| 26.04.2022 | 11:10:48 | 06.04.2016 | 09:54:03 | 15.06.2025 | 03:33:43 | 68.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570718.jpg |
| 26.04.2022 | 11:10:48 | 06.04.2016 | 06:25:24 | 15.06.2025 | 03:33:43 | 82.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570720.jpg |
| 26.04.2022 | 11:10:48 | 06.04.2016 | 06:25:24 | 15.06.2025 | 03:33:43 | 98.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570721.jpg |
| 26.04.2022 | 11:10:51 | 23.12.2020 | 19:30:49 | 15.06.2025 | 03:33:44 | 14.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570722.jpg |
| 26.04.2022 | 11:10:51 | 23.12.2020 | 19:30:49 | 15.06.2025 | 03:33:44 | 14.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570722_2.jpg |
| 26.04.2022 | 11:10:51 | 23.12.2020 | 19:30:49 | 15.06.2025 | 03:33:44 | 51.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570722_3.jpg |
| 26.04.2022 | 11:10:51 | 23.12.2020 | 19:30:49 | 15.06.2025 | 03:33:45 | 14.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570722_4.jpg |
| 26.04.2022 | 11:10:51 | 19.08.2021 | 15:02:15 | 15.06.2025 | 03:33:45 | 34.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570725.jpg |
| 26.04.2022 | 11:10:51 | 26.10.2011 | 12:12:57 | 15.06.2025 | 03:33:45 | 9.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570727.jpg |
| 26.04.2022 | 11:10:51 | 06.04.2016 | 14:49:02 | 15.06.2025 | 03:33:45 | 13.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570735.jpg |
| 26.04.2022 | 11:10:51 | 04.04.2016 | 08:44:44 | 15.06.2025 | 03:33:46 | 11.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570754.jpg |
| 26.04.2022 | 11:10:51 | 06.04.2016 | 06:25:23 | 15.06.2025 | 03:33:46 | 13.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570758.jpg |
| 26.04.2022 | 11:10:51 | 04.04.2016 | 08:44:44 | 15.06.2025 | 03:33:46 | 62.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570759.jpg |
| 26.04.2022 | 11:10:51 | 06.04.2016 | 06:25:23 | 15.06.2025 | 03:33:46 | 111.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570794.jpg |
| 26.04.2022 | 11:10:51 | 06.04.2016 | 03:19:40 | 15.06.2025 | 03:33:47 | 15.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570795_PC.jpg |
| 26.04.2022 | 11:10:51 | 06.04.2016 | 06:30:44 | 15.06.2025 | 03:33:47 | 21.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570797.jpg |
| 26.04.2022 | 11:10:54 | 06.04.2016 | 06:18:17 | 15.06.2025 | 03:33:47 | 30.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570800.jpg |
| 26.04.2022 | 11:10:54 | 06.04.2016 | 06:28:19 | 15.06.2025 | 03:33:48 | 95.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570840.jpg |
| 26.04.2022 | 11:10:54 | 06.04.2016 | 06:28:19 | 15.06.2025 | 03:33:48 | 105.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570841.jpg |
| 26.04.2022 | 11:10:54 | 06.04.2016 | 06:32:52 | 15.06.2025 | 03:33:48 | 108.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570842.jpg |
| 26.04.2022 | 11:10:54 | 13.10.2020 | 19:31:39 | 15.06.2025 | 03:33:48 | 31.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570853_front.jpg |
| 26.04.2022 | 11:10:54 | 22.11.2016 | 02:05:09 | 15.06.2025 | 03:33:49 | 46.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570860.jpg |
| 26.04.2022 | 11:10:54 | 22.11.2016 | 02:50:38 | 15.06.2025 | 03:33:49 | 3.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570875.jpg |
| 26.04.2022 | 11:10:54 | 06.04.2016 | 06:25:23 | 15.06.2025 | 03:33:49 | 82.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570913.jpg |
| 26.04.2022 | 11:10:54 | 06.04.2016 | 06:25:23 | 15.06.2025 | 03:33:49 | 82.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570913_2.jpg |
| 26.04.2022 | 11:10:54 | 06.04.2016 | 06:25:23 | 15.06.2025 | 03:33:50 | 82.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570913_3.jpg |
| 26.04.2022 | 11:10:54 | 06.04.2016 | 06:25:23 | 15.06.2025 | 03:33:50 | 82.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570913_4.jpg |
| 26.04.2022 | 11:10:54 | 06.04.2016 | 07:38:19 | 15.06.2025 | 03:33:50 | 20.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570914.jpg |
| 26.04.2022 | 11:10:54 | 06.04.2016 | 07:38:19 | 15.06.2025 | 03:33:50 | 20.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570914_2.jpg |
| 26.04.2022 | 11:10:57 | 06.04.2016 | 07:38:19 | 15.06.2025 | 03:33:51 | 4.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570914_3.jpg |
| 26.04.2022 | 11:10:58 | 06.04.2016 | 07:38:19 | 15.06.2025 | 03:33:51 | 4.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570914_4.jpg |
| 26.04.2022 | 11:10:58 | 06.04.2016 | 13:56:27 | 15.06.2025 | 03:33:51 | 6.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570918.jpg |
| 26.04.2022 | 11:10:58 | 21.02.2007 | 12:05:38 | 15.06.2025 | 03:33:52 | 12.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570930_PC.jpg |
| 26.04.2022 | 11:10:58 | 06.04.2016 | 07:38:18 | 15.06.2025 | 03:33:52 | 55.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570973.jpg |
| 26.04.2022 | 11:10:58 | 04.04.2016 | 08:04:05 | 15.06.2025 | 03:33:52 | 56.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570979.jpg |
| 26.04.2022 | 11:10:58 | 04.04.2016 | 07:49:11 | 15.06.2025 | 03:33:52 | 46.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570991.jpg |
| 26.04.2022 | 11:10:58 | 06.04.2016 | 03:19:43 | 15.06.2025 | 03:33:53 | 42.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570993_PC.jpg |
| 26.04.2022 | 11:10:58 | 06.04.2016 | 03:19:43 | 15.06.2025 | 03:33:53 | 15.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570994_PC.jpg |
| 26.04.2022 | 11:10:58 | 06.04.2016 | 13:56:29 | 15.06.2025 | 03:33:53 | 10.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570996.jpg |
| 26.04.2022 | 11:10:58 | 06.04.2016 | 13:56:29 | 15.06.2025 | 03:33:53 | 35.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570996_2.jpg |
| 26.04.2022 | 11:10:58 | 06.04.2016 | 13:56:29 | 15.06.2025 | 03:33:54 | 10.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570996_3.jpg |
| 26.04.2022 | 11:11:01 | 06.04.2016 | 13:56:29 | 15.06.2025 | 03:33:54 | 10.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\570996_4.jpg |
| 26.04.2022 | 11:11:01 | 18.04.2017 | 19:32:17 | 15.06.2025 | 03:33:54 | 39.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571009.jpg |
| 26.04.2022 | 11:11:01 | 29.09.2020 | 19:30:47 | 15.06.2025 | 03:33:54 | 41.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571010_left.jpg |
| 26.04.2022 | 11:11:01 | 06.04.2016 | 15:33:38 | 15.06.2025 | 03:33:55 | 62.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571033.jpg |
| 26.04.2022 | 11:11:01 | 04.04.2016 | 07:49:12 | 15.06.2025 | 03:33:55 | 19.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571035.jpg |
| 26.04.2022 | 11:11:01 | 06.04.2016 | 06:15:00 | 15.06.2025 | 03:33:55 | 693.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571041.jpg |
| 26.04.2022 | 11:11:01 | 06.04.2016 | 11:16:50 | 15.06.2025 | 03:33:56 | 13.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571050.jpg |
| 26.04.2022 | 11:11:01 | 20.11.2019 | 19:31:11 | 15.06.2025 | 03:33:56 | 40.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571054_1.jpg |
| 26.04.2022 | 11:11:01 | 20.11.2019 | 19:31:11 | 15.06.2025 | 03:33:56 | 9.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571055_1.jpg |
| 26.04.2022 | 11:11:01 | 20.11.2019 | 19:31:10 | 15.06.2025 | 03:33:56 | 9.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571056_1.jpg |
| 26.04.2022 | 11:11:01 | 20.11.2019 | 19:31:10 | 15.06.2025 | 03:33:57 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571057_1.jpg |
| 26.04.2022 | 11:11:01 | 20.11.2019 | 19:31:11 | 15.06.2025 | 03:33:57 | 9.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571058_1.jpg |
| 26.04.2022 | 11:11:05 | 06.04.2016 | 12:36:55 | 15.06.2025 | 03:33:57 | 9.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571094_PC.jpg |
| 26.04.2022 | 11:11:05 | 06.04.2016 | 02:18:59 | 15.06.2025 | 03:33:57 | 42.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571133.jpg |
| 26.04.2022 | 11:11:05 | 06.04.2016 | 02:18:59 | 15.06.2025 | 03:33:58 | 42.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571133_2.jpg |
| 26.04.2022 | 11:11:05 | 06.04.2016 | 02:18:59 | 15.06.2025 | 03:33:58 | 164.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571133_3.jpg |
| 26.04.2022 | 11:11:05 | 06.04.2016 | 02:18:59 | 15.06.2025 | 03:33:58 | 164.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571133_4.jpg |
| 26.04.2022 | 11:11:05 | 22.11.2016 | 02:50:39 | 15.06.2025 | 03:33:58 | 100.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571152.jpg |
| 26.04.2022 | 11:11:05 | 14.09.2017 | 19:30:44 | 15.06.2025 | 03:33:59 | 13.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571159.jpg |
| 26.04.2022 | 11:11:05 | 19.08.2021 | 13:59:53 | 15.06.2025 | 03:33:59 | 16.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571162.jpg |
| 26.04.2022 | 11:11:05 | 21.03.2012 | 20:05:01 | 15.06.2025 | 03:33:59 | 11.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571176.jpg |
| 26.04.2022 | 11:11:05 | 06.04.2016 | 06:33:54 | 15.06.2025 | 03:34:00 | 15.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571179.jpg |
| 26.04.2022 | 11:11:05 | 04.04.2016 | 08:44:45 | 15.06.2025 | 03:34:00 | 26.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571203.jpg |
| 26.04.2022 | 11:11:05 | 01.11.2018 | 19:30:53 | 15.06.2025 | 03:34:00 | 16.0[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5712[illegible].jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2941

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:11:08 | 06.04.2016 | 16:05:17 | 15.06.2025 | 03:34:00 | 85.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571209_.jpg |
| 26.04.2022 | 11:11:08 | 22.11.2016 | 02:27:57 | 15.06.2025 | 03:34:01 | 12.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571213.jpg |
| 26.04.2022 | 11:11:08 | 22.11.2016 | 02:50:40 | 15.06.2025 | 03:34:01 | 3.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571261.jpg |
| 26.04.2022 | 11:11:08 | 22.11.2016 | 02:50:40 | 15.06.2025 | 03:34:01 | 3.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571261_2.jpg |
| 26.04.2022 | 11:11:08 | 22.11.2016 | 02:50:40 | 15.06.2025 | 03:34:01 | 7.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571261_3.jpg |
| 26.04.2022 | 11:11:08 | 22.11.2016 | 02:50:40 | 15.06.2025 | 03:34:02 | 3.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571261_4.jpg |
| 26.04.2022 | 11:11:08 | 24.08.2017 | 19:30:44 | 15.06.2025 | 03:34:02 | 38.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571265.jpg |
| 26.04.2022 | 11:11:08 | 24.08.2017 | 19:30:39 | 15.06.2025 | 03:34:02 | 38.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571266.jpg |
| 26.04.2022 | 11:11:08 | 22.11.2016 | 02:32:58 | 15.06.2025 | 03:34:03 | 11.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571268.jpg |
| 26.04.2022 | 11:11:08 | 27.07.2017 | 19:31:10 | 15.06.2025 | 03:34:03 | 36.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571271.jpg |
| 26.04.2022 | 11:11:08 | 06.04.2016 | 14:21:10 | 15.06.2025 | 03:34:03 | 107.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571273.jpg |
| 26.04.2022 | 11:11:11 | 06.04.2016 | 14:21:11 | 15.06.2025 | 03:34:03 | 91.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571277.jpg |
| 26.04.2022 | 11:11:11 | 06.04.2016 | 10:18:59 | 15.06.2025 | 03:34:04 | 163.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571295.jpg |
| 26.04.2022 | 11:11:11 | 02.08.2016 | 02:00:45 | 15.06.2025 | 03:34:04 | 13.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571299.jpg |
| 26.04.2022 | 11:11:12 | 06.04.2016 | 03:19:45 | 15.06.2025 | 03:34:04 | 17.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571312_PC.jpg |
| 26.04.2022 | 11:11:12 | 06.04.2016 | 03:19:45 | 15.06.2025 | 03:34:05 | 38.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571313_PC.jpg |
| 26.04.2022 | 11:11:12 | 06.04.2016 | 12:04:12 | 15.06.2025 | 03:34:05 | 48.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571314.jpg |
| 26.04.2022 | 11:11:12 | 04.04.2016 | 09:03:20 | 15.06.2025 | 03:34:05 | 31.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571318.jpg |
| 26.04.2022 | 11:11:12 | 21.03.2012 | 20:05:01 | 15.06.2025 | 03:34:07 | 9.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571335.jpg |
| 26.04.2022 | 11:11:15 | 06.04.2016 | 05:46:42 | 15.06.2025 | 03:34:07 | 701.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571357.jpg |
| 26.04.2022 | 11:11:15 | 06.04.2016 | 12:09:47 | 15.06.2025 | 03:34:07 | 74.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571360.jpg |
| 26.04.2022 | 11:11:15 | 22.08.2019 | 19:31:14 | 15.06.2025 | 03:34:07 | 58.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571398.jpg |
| 26.04.2022 | 11:11:15 | 06.04.2016 | 06:30:45 | 15.06.2025 | 03:34:08 | 77.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571401.jpg |
| 26.04.2022 | 11:11:15 | 06.04.2016 | 11:16:50 | 15.06.2025 | 03:34:08 | 10.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571406.jpg |
| 26.04.2022 | 11:11:15 | 22.11.2016 | 02:50:41 | 15.06.2025 | 03:34:08 | 112.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571479.jpg |
| 26.04.2022 | 11:11:15 | 26.06.2018 | 19:31:20 | 15.06.2025 | 03:34:09 | 39.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571489.jpg |
| 26.04.2022 | 11:11:15 | 06.04.2016 | 07:38:20 | 15.06.2025 | 03:34:09 | 33.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571506.jpg |
| 26.04.2022 | 11:11:15 | 06.04.2016 | 06:12:34 | 15.06.2025 | 03:34:09 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571534.jpg |
| 26.04.2022 | 11:11:15 | 06.04.2016 | 06:12:35 | 15.06.2025 | 03:34:10 | 719.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571536.jpg |
| 26.04.2022 | 11:11:18 | 06.04.2016 | 06:12:35 | 15.06.2025 | 03:34:10 | 719.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571538.jpg |
| 26.04.2022 | 11:11:18 | 11.11.2020 | 19:30:58 | 15.06.2025 | 03:34:10 | 39.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571541_pdet.jpg |
| 26.04.2022 | 11:11:18 | 06.04.2016 | 06:12:36 | 15.06.2025 | 03:34:10 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571543.jpg |
| 26.04.2022 | 11:11:19 | 30.01.2020 | 19:30:47 | 15.06.2025 | 03:34:11 | 56.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571544_1.jpg |
| 26.04.2022 | 11:11:19 | 30.01.2020 | 19:30:45 | 15.06.2025 | 03:34:11 | 16.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571546_1.jpg |
| 26.04.2022 | 11:11:19 | 06.04.2016 | 06:15:00 | 15.06.2025 | 03:34:11 | 651.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571547.jpg |
| 26.04.2022 | 11:11:19 | 06.04.2016 | 06:15:01 | 15.06.2025 | 03:34:11 | 651.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571548.jpg |
| 26.04.2022 | 11:11:19 | 06.04.2016 | 06:15:01 | 15.06.2025 | 03:34:12 | 651.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571549.jpg |
| 26.04.2022 | 11:11:19 | 06.04.2016 | 06:15:02 | 15.06.2025 | 03:34:12 | 651.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571550.jpg |
| 26.04.2022 | 11:11:19 | 06.04.2016 | 06:15:02 | 15.06.2025 | 03:34:12 | 677.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571555.jpg |
| 26.04.2022 | 11:11:19 | 06.04.2016 | 06:15:02 | 15.06.2025 | 03:34:13 | 677.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571556.jpg |
| 26.04.2022 | 11:11:22 | 06.04.2016 | 06:15:03 | 15.06.2025 | 03:34:13 | 679.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571557.jpg |
| 26.04.2022 | 11:11:22 | 06.04.2016 | 06:15:03 | 15.06.2025 | 03:34:13 | 658.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571558.jpg |
| 26.04.2022 | 11:11:22 | 06.04.2016 | 06:15:03 | 15.06.2025 | 03:34:13 | 658.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571559.jpg |
| 26.04.2022 | 11:11:22 | 06.04.2016 | 02:19:02 | 15.06.2025 | 03:34:14 | 58.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571576.jpg |
| 26.04.2022 | 11:11:22 | 06.04.2016 | 02:19:02 | 15.06.2025 | 03:34:14 | 15.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571580.jpg |
| 26.04.2022 | 11:11:22 | 06.04.2016 | 06:12:36 | 15.06.2025 | 03:34:14 | 619.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571581.jpg |
| 26.04.2022 | 11:11:22 | 13.07.2021 | 19:31:23 | 15.06.2025 | 03:34:14 | 8.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571583_pdet.jpg |
| 26.04.2022 | 11:11:22 | 06.04.2016 | 02:19:03 | 15.06.2025 | 03:34:15 | 44.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571585.jpg |
| 26.04.2022 | 11:11:22 | 06.04.2016 | 11:16:51 | 15.06.2025 | 03:34:15 | 29.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571587.jpg |
| 26.04.2022 | 11:11:22 | 02.11.2020 | 19:30:48 | 15.06.2025 | 03:34:15 | 46.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571589_front.jpg |
| 26.04.2022 | 11:11:22 | 03.08.2020 | 19:30:49 | 15.06.2025 | 03:34:16 | 55.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571591_front.jpg |
| 26.04.2022 | 11:11:25 | 06.04.2016 | 02:39:19 | 15.06.2025 | 03:34:16 | 69.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571595.jpg |
| 26.04.2022 | 11:11:25 | 06.04.2016 | 06:15:03 | 15.06.2025 | 03:34:16 | 657.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571597.jpg |
| 26.04.2022 | 11:11:25 | 06.04.2016 | 06:12:36 | 15.06.2025 | 03:34:16 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571598.jpg |
| 26.04.2022 | 11:11:26 | 17.03.2021 | 19:34:21 | 15.06.2025 | 03:34:17 | 47.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571599_front.jpg |
| 26.04.2022 | 11:11:26 | 06.04.2016 | 03:19:47 | 15.06.2025 | 03:34:17 | 20.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571603_PC.jpg |
| 26.04.2022 | 11:11:26 | 06.04.2016 | 02:19:03 | 15.06.2025 | 03:34:17 | 42.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571605.jpg |
| 26.04.2022 | 11:11:26 | 18.06.2018 | 19:30:59 | 15.06.2025 | 03:34:18 | 10.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571632.jpg |
| 26.04.2022 | 11:11:26 | 06.04.2016 | 03:19:47 | 15.06.2025 | 03:34:18 | 15.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571647_PC.jpg |
| 26.04.2022 | 11:11:26 | 22.11.2016 | 02:50:43 | 15.06.2025 | 03:34:18 | 67.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571648.jpg |
| 26.04.2022 | 11:11:29 | 22.11.2016 | 02:50:43 | 15.06.2025 | 03:34:18 | 67.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571648_2.jpg |
| 26.04.2022 | 11:11:29 | 22.11.2016 | 02:50:43 | 15.06.2025 | 03:34:19 | 67.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571648_3.jpg |
| 26.04.2022 | 11:11:29 | 22.11.2016 | 02:50:43 | 15.06.2025 | 03:34:19 | 19.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571648_4.jpg |
| 26.04.2022 | 11:11:29 | 04.04.2016 | 08:44:46 | 15.06.2025 | 03:34:19 | 72.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571656.jpg |
| 26.04.2022 | 11:11:29 | 20.06.2017 | 19:30:58 | 15.06.2025 | 03:34:20 | 15.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571661.jpg |
| 26.04.2022 | 11:11:29 | 06.04.2016 | 06:29:02 | 15.06.2025 | 03:34:20 | 100.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571666.jpg |
| 26.04.2022 | 11:11:29 | 22.11.2016 | 02:50:42 | 15.06.2025 | 03:34:20 | 13.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571672.jpg |
| 26.04.2022 | 11:11:29 | 22.11.2016 | 02:50:42 | 15.06.2025 | 03:34:20 | 13.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571672_2.jpg |
| 26.04.2022 | 11:11:29 | 22.11.2016 | 02:50:42 | 15.06.2025 | 03:34:21 | 47.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571672_3.jpg |
| 26.04.2022 | 11:11:29 | 22.11.2016 | 02:50:42 | 15.06.2025 | 03:34:21 | 13.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571672_4.jpg |
| 26.04.2022 | 11:11:29 | 06.04.2016 | 11:16:53 | 15.06.2025 | 03:34:21 | 5.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571677.jpg |
| 26.04.2022 | 11:11:29 | 06.04.2016 | 06:40:22 | 15.06.2025 | 03:34:22 | 50.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571684.jpg |
| 26.04.2022 | 11:11:29 | 06.04.2016 | 14:26:10 | 15.06.2025 | 03:34:22 | 68.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571698.jpg |
| 26.04.2022 | 11:11:32 | 06.04.2016 | 06:00:14 | 15.06.2025 | 03:34:22 | 76.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571700.jpg |
| 26.04.2022 | 11:11:32 | 06.04.2016 | 09:54:09 | 15.06.2025 | 03:34:23 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571731.jpg |
| 26.04.2022 | 11:11:32 | 22.11.2016 | 02:05:11 | 15.06.2025 | 03:34:23 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571735.jpg |
| 26.04.2022 | 11:11:32 | 22.11.2016 | 02:05:10 | 15.06.2025 | 03:34:23 | 113.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571736.jpg |
| 26.04.2022 | 11:11:32 | 06.04.2016 | 09:54:09 | 15.06.2025 | 03:34:23 | 11.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571760.jpg |
| 26.04.2022 | 11:11:32 | 22.11.2016 | 02:50:43 | 15.06.2025 | 03:34:24 | 89.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571782.jpg |
| 26.04.2022 | 11:11:32 | 06.04.2016 | 03:19:48 | 15.06.2025 | 03:34:24 | 83.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571784_PC.jpg |
| 26.04.2022 | 11:11:33 | 04.04.2016 | 08:19:11 | 15.06.2025 | 03:34:24 | 57.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571785.jpg |
| 26.04.2022 | 11:11:33 | 06.04.2016 | 07:38:20 | 15.06.2025 | 03:34:24 | 32.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571793.jpg |
| 26.04.2022 | 11:11:33 | 04.04.2016 | 08:44:50 | 15.06.2025 | 03:34:25 | 62.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571794.jpg |
| 26.04.2022 | 11:11:36 | 04.04.2016 | 08:44:48 | 15.06.2025 | 03:34:25 | 35.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571814.jpg |
| 26.04.2022 | 11:11:36 | 31.08.2020 | 19:31:02 | 15.06.2025 | 03:34:26 | 6.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571835_left.jpg |
| 26.04.2022 | 11:11:36 | 06.04.2016 | 12:13:56 | 15.06.2025 | 03:34:26 | 92.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571837.jpg |
| 26.04.2022 | 11:11:36 | 23.04.2021 | 19:31:24 | 15.06.2025 | 03:34:26 | 65.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571854_right.jpg |
| 26.04.2022 | 11:11:36 | 05.01.2021 | 19:31:20 | 15.06.2025 | 03:34:26 | 56.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571857_pdet.jpg |
| 26.04.2022 | 11:11:36 | 05.01.2021 | 19:31:22 | 15.06.2025 | 03:34:27 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571858_pdet.jpg |
| 26.04.2022 | 11:11:36 | 06.01.2021 | 19:30:43 | 15.06.2025 | 03:34:27 | 56.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571859_pdet.jpg |
| 26.04.2022 | 11:11:36 | 05.01.2021 | 19:31:25 | 15.06.2025 | 03:34:27 | 56.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571860_pdet.jpg |
| 26.04.2022 | 11:11:36 | 05.01.2021 | 19:31:25 | 15.06.2025 | 03:34:27 | 56.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571861_pdet.jpg |
| 26.04.2022 | 11:11:36 | 06.04.2016 | 13:01:48 | 15.06.2025 | 03:34:28 | 7.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571865.jpg |
| 26.04.2022 | 11:11:36 | 01.11.2018 | 19:30:51 | 15.06.2025 | 03:34:28 | 18.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571901.jpg |
| 26.04.2022 | 11:11:39 | 06.04.2016 | 02:39:18 | 15.06.2025 | 03:34:28 | 56.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571903.jpg |
| 26.04.2022 | 11:11:39 | 06.04.2016 | 02:39:18 | 15.06.2025 | 03:34:29 | 56.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571904.jpg |
| 26.04.2022 | 11:11:39 | 06.04.2016 | 06:15:04 | 15.06.2025 | 03:34:29 | 664.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571908.jpg |
| 26.04.2022 | 11:11:39 | 06.04.2016 | 06:15:04 | 15.06.2025 | 03:34:29 | 664.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571909.jpg |
| 26.04.2022 | 11:11:39 | 06.04.2016 | 02:39:18 | 15.06.2025 | 03:34:29 | 56.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571912.jpg |
| 26.04.2022 | 11:11:39 | 06.04.2016 | 06:15:04 | 15.06.2025 | 03:34:30 | 756.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571916.jpg |
| 26.04.2022 | 11:11:39 | 10.11.2016 | 02:14:30 | 15.06.2025 | 03:34:30 | 33.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571917.jpg |
| 26.04.2022 | 11:11:39 | 06.04.2016 | 06:12:37 | 15.06.2025 | 03:34:30 | 626.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571918.jpg |
| 26.04.2022 | 11:11:39 | 06.04.2016 | 06:12:37 | 15.06.2025 | 03:34:30 | 626.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571919.jpg |
| 26.04.2022 | 11:11:40 | 06.04.2016 | 06:12:37 | 15.06.2025 | 03:34:31 | 708.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571920.jpg |
| 26.04.2022 | 11:11:40 | 06.04.2016 | 06:12:38 | 15.06.2025 | 03:34:31 | 708.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571921.jpg |
| 26.04.2022 | 11:11:40 | 06.04.2016 | 02:39:18 | 15.06.2025 | 03:34:31 | 57.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571922.jpg |
| 26.04.2022 | 11:11:43 | 17.08.2018 | 19:30:56 | 15.06.2025 | 03:34:31 | 92.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571925.jpg |
| 26.04.2022 | 11:11:43 | 21.09.2018 | 19:31:10 | 15.06.2025 | 03:34:32 | 16.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571926.jpg |
| 26.04.2022 | 11:11:43 | 06.04.2016 | 03:19:48 | 15.06.2025 | 03:34:32 | 64.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571929_PC.jpg |
| 26.04.2022 | 11:11:43 | 06.04.2016 | 12:13:59 | 15.06.2025 | 03:34:32 | 14.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571932.jpg |
| 26.04.2022 | 11:11:43 | 16.05.2016 | 02:01:58 | 15.06.2025 | 03:34:33 | 23.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571933.jpg |
| 26.04.2022 | 11:11:43 | 06.04.2016 | 12:13:58 | 15.06.2025 | 03:34:33 | 44.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571934.jpg |
| 26.04.2022 | 11:11:43 | 06.04.2016 | 12:14:00 | 15.06.2025 | 03:34:33 | 47.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571936.jpg |
| 26.04.2022 | 11:11:43 | 11.11.2016 | 02:03:12 | 15.06.2025 | 03:34:33 | 21.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571937.jpg |
| 26.04.2022 | 11:11:43 | 06.04.2016 | 12:13:59 | 15.06.2025 | 03:34:34 | 149.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571940.jpg |
| 26.04.2022 | 11:11:43 | 06.04.2016 | 12:13:59 | 15.06.2025 | 03:34:34 | 149.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571942.jpg |
| 26.04.2022 | 11:11:43 | 06.04.2016 | 12:14:00 | 15.06.2025 | 03:34:34 | 80.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571944.jpg |
| 26.04.2022 | 11:11:43 | 06.04.2016 | 12:14:02 | 15.06.2025 | 03:34:34 | 80.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571945.jpg |
| 26.04.2022 | 11:11:43 | 06.04.2016 | 12:14:00 | 15.06.2025 | 03:34:35 | 80.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571946.jpg |
| 26.04.2022 | 11:11:46 | 06.04.2016 | 12:14:00 | 15.06.2025 | 03:34:35 | 128.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571947.jpg |
| 26.04.2022 | 11:11:46 | 06.04.2016 | 12:14:01 | 15.06.2025 | 03:34:35 | 138.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571948.jpg |
| 26.04.2022 | 11:11:46 | 19.08.2021 | 15:12:06 | 15.06.2025 | 03:34:35 | 142.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571949.jpg |
| 26.04.2022 | 11:11:46 | 23.08.2019 | 19:30:57 | 15.06.2025 | 03:34:36 | 90.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571951.jpg |
| 26.04.2022 | 11:11:46 | 06.04.2016 | 14:14:34 | 15.06.2025 | 03:34:36 | 116.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571952.jpg |
| 26.04.2022 | 11:11:46 | 23.08.2019 | 19:30:57 | 15.06.2025 | 03:34:36 | 82.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571954.jpg |
| 26.04.2022 | 11:11:47 | 06.04.2016 | 12:14:03 | 15.06.2025 | 03:34:36 | 127.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571955.jpg |
| 26.04.2022 | 11:11:47 | 06.04.2016 | 09:54:13 | 15.06.2025 | 03:34:37 | 98.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571956.jpg |
| 26.04.2022 | 11:11:47 | 06.04.2016 | 12:14:01 | 15.06.2025 | 03:34:37 | 96.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571959.jpg |
| 26.04.2022 | 11:11:47 | 06.04.2016 | 12:14:02 | 15.06.2025 | 03:34:37 | 45.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571960.jpg |
| 26.04.2022 | 11:11:47 | 22.11.2016 | 02:05:11 | 15.06.2025 | 03:34:38 | 126.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571963.jpg |
| 26.04.2022 | 11:11:47 | 22.11.2016 | 02:05:12 | 15.06.2025 | 03:34:38 | 136.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571964.jpg |
| 26.04.2022 | 11:11:50 | 06.04.2016 | 10:24:28 | 15.06.2025 | 03:34:38 | 65.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571965.jpg |
| 26.04.2022 | 11:11:50 | 06.04.2016 | 07:38:21 | 15.06.2025 | 03:34:38 | 94.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571968.jpg |
| 26.04.2022 | 11:11:50 | 06.04.2016 | 02:39:17 | 15.06.2025 | 03:34:39 | 56.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571974.jpg |
| 26.04.2022 | 11:11:50 | 06.04.2016 | 02:39:17 | 15.06.2025 | 03:34:39 | 56.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571975.jpg |
| 26.04.2022 | 11:11:50 | 06.04.2016 | 06:15:04 | 15.06.2025 | 03:34:39 | 658.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571976.jpg |
| 26.04.2022 | 11:11:50 | 06.04.2016 | 06:15:04 | 15.06.2025 | 03:34:39 | 19.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571977.jpg |
| 26.04.2022 | 11:11:50 | 06.04.2016 | 02:39:17 | 15.06.2025 | 03:34:40 | 56.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571978.jpg |
| 26.04.2022 | 11:11:50 | 06.04.2016 | 12:14:03 | 15.06.2025 | 03:34:40 | 56.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571990.jpg |
| 26.04.2022 | 11:11:50 | 22.11.2016 | 02:05:12 | 15.06.2025 | 03:34:40 | 85.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571992.jpg |
| 26.04.2022 | 11:11:50 | 22.11.2016 | 02:05:12 | 15.06.2025 | 03:34:41 | 76.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571993.jpg |
| 26.04.2022 | 11:11:50 | 11.08.2017 | 19:31:05 | 15.06.2025 | 03:34:41 | 78.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571994.jpg |
| 26.04.2022 | 11:11:53 | 06.04.2016 | 12:14:05 | 15.06.2025 | 03:34:41 | 115.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571995.jpg |
| 26.04.2022 | 11:11:53 | 06.04.2016 | 02:19:05 | 15.06.2025 | 03:34:41 | 98.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571998.jpg |
| 26.04.2022 | 11:11:53 | 22.11.2016 | 02:05:12 | 15.06.2025 | 03:34:42 | 144.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\571999.jpg |
| 26.04.2022 | 11:11:53 | 06.04.2016 | 12:14:06 | 15.06.2025 | 03:34:42 | 125.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572000.jpg |
| 26.04.2022 | 11:11:53 | 23.06.2021 | 19:30:40 | 15.06.2025 | 03:34:43 | 30.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572001_pkit.jpg |
| 26.04.2022 | 11:11:53 | 06.04.2016 | 07:38:22 | 15.06.2025 | 03:34:43 | 26.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572009.jpg |
| 26.04.2022 | 11:11:53 | 22.11.2016 | 02:05:14 | 15.06.2025 | 03:34:43 | 95.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572028.jpg |
| 26.04.2022 | 11:11:53 | 22.11.2016 | 02:05:15 | 15.06.2025 | 03:34:43 | 116.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572032.jpg |
| 26.04.2022 | 11:11:53 | 21.03.2012 | 20:05:04 | 15.06.2025 | 03:34:44 | 14.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572036.jpg |
| 26.04.2022 | 11:11:53 | 06.04.2016 | 12:14:08 | 15.06.2025 | 03:34:44 | 22.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572040.jpg |
| 26.04.2022 | 11:11:54 | 06.04.2016 | 12:14:09 | 15.06.2025 | 03:34:44 | 22.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572041.jpg |
| 26.04.2022 | 11:11:54 | 06.04.2016 | 12:14:08 | 15.06.2025 | 03:34:44 | 22.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572042.jpg |
| 26.04.2022 | 11:11:57 | 22.11.2016 | 02:05:16 | 15.06.2025 | 03:34:45 | 70.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572047.jpg |
| 26.04.2022 | 11:11:57 | 06.04.2016 | 12:14:09 | 15.06.2025 | 03:34:45 | 116.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572048.jpg |
| 26.04.2022 | 11:11:57 | 06.04.2016 | 12:14:11 | 15.06.2025 | 03:34:45 | 116.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572049.jpg |
| 26.04.2022 | 11:11:57 | 04.04.2016 | 08:19:13 | 15.06.2025 | 03:34:45 | 15.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572050.jpg |
| 26.04.2022 | 11:11:57 | 04.04.2016 | 08:19:13 | 15.06.2025 | 03:34:46 | 44.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572050_2.jpg |
| 26.04.2022 | 11:11:57 | 04.04.2016 | 08:19:13 | 15.06.2025 | 03:34:46 | 15.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572050_3.jpg |
| 26.04.2022 | 11:11:57 | 04.04.2016 | 08:19:13 | 15.06.2025 | 03:34:46 | 15.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572050_4.jpg |
| 26.04.2022 | 11:11:57 | 04.04.2016 | 08:44:52 | 15.06.2025 | 03:34:46 | 167.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572051.jpg |
| 26.04.2022 | 11:11:57 | 22.11.2016 | 02:05:16 | 15.06.2025 | 03:34:47 | 137.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572060.jpg |
| 26.04.2022 | 11:11:57 | 06.04.2016 | 06:29:03 | 15.06.2025 | 03:34:47 | 100.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572072.jpg |
| 26.04.2022 | 11:11:57 | 06.04.2016 | 03:19:48 | 15.06.2025 | 03:34:47 | 18.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572086_PC.jpg |
| 26.04.2022 | 11:11:57 | 22.11.2016 | 02:50:44 | 15.06.2025 | 03:34:48 | 43.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572099.jpg |
| 26.04.2022 | 11:12:00 | 06.04.2016 | 12:10:54 | 15.06.2025 | 03:34:48 | 100.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572100.jpg |
| 26.04.2022 | 11:12:00 | 21.06.2018 | 19:30:38 | 15.06.2025 | 03:34:48 | 16.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572127.jpg |
| 26.04.2022 | 11:12:00 | 02.07.2021 | 19:30:43 | 15.06.2025 | 03:34:49 | 42.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572139_right.jpg |
| 26.04.2022 | 11:12:00 | 16.07.2020 | 19:30:52 | 15.06.2025 | 03:34:49 | 20.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572151_front.jpg |
| 26.04.2022 | 11:12:00 | 16.07.2020 | 19:30:52 | 15.06.2025 | 03:34:49 | 75.9[illegible] | S:\Other\[illegible]audio Tartaglia\N[illegible] Desktop Archive\SLI Website\Photos for Magento Site [illegible]\Photos\[illegible]_front_2.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2942

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:12:00 | 16.07.2020 | 19:30:52 | 15.06.2025 | 03:34:50 | 75.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572151_front_3.jpg |
| 26.04.2022 | 11:12:00 | 16.07.2020 | 19:30:52 | 15.06.2025 | 03:34:50 | 20.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572151_front_4.jpg |
| 26.04.2022 | 11:12:00 | 04.04.2016 | 08:19:14 | 15.06.2025 | 03:34:50 | 17.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572181.jpg |
| 26.04.2022 | 11:12:00 | 06.04.2016 | 12:14:11 | 15.06.2025 | 03:34:50 | 51.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572182.jpg |
| 26.04.2022 | 11:12:00 | 06.04.2016 | 12:14:13 | 15.06.2025 | 03:34:51 | 149.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572183.jpg |
| 26.04.2022 | 11:12:00 | 06.04.2016 | 12:14:12 | 15.06.2025 | 03:34:51 | 149.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572184.jpg |
| 26.04.2022 | 11:12:00 | 06.04.2016 | 12:14:12 | 15.06.2025 | 03:34:51 | 140.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572187.jpg |
| 26.04.2022 | 11:12:00 | 06.04.2016 | 12:14:13 | 15.06.2025 | 03:34:51 | 160.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572189.jpg |
| 26.04.2022 | 11:12:03 | 06.04.2016 | 12:14:14 | 15.06.2025 | 03:34:52 | 160.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572190.jpg |
| 26.04.2022 | 11:12:04 | 06.04.2016 | 12:14:13 | 15.06.2025 | 03:34:52 | 130.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572192.jpg |
| 26.04.2022 | 11:12:04 | 06.04.2016 | 09:41:22 | 15.06.2025 | 03:34:52 | 27.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572224.jpg |
| 26.04.2022 | 11:12:04 | 06.04.2016 | 09:41:22 | 15.06.2025 | 03:34:53 | 27.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572224_2.jpg |
| 26.04.2022 | 11:12:04 | 06.04.2016 | 09:41:22 | 15.06.2025 | 03:34:53 | 27.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572224_3.jpg |
| 26.04.2022 | 11:12:04 | 06.04.2016 | 09:41:22 | 15.06.2025 | 03:34:53 | 27.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572224_4.jpg |
| 26.04.2022 | 11:12:04 | 22.11.2016 | 02:05:15 | 15.06.2025 | 03:34:54 | 125.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572226.jpg |
| 26.04.2022 | 11:12:04 | 06.04.2016 | 12:14:15 | 15.06.2025 | 03:34:54 | 97.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572233.jpg |
| 26.04.2022 | 11:12:04 | 23.08.2019 | 19:30:58 | 15.06.2025 | 03:34:54 | 110.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572235.jpg |
| 26.04.2022 | 11:12:04 | 06.04.2016 | 12:14:16 | 15.06.2025 | 03:34:54 | 85.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572240.jpg |
| 26.04.2022 | 11:12:04 | 06.04.2016 | 12:14:17 | 15.06.2025 | 03:34:55 | 124.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572245.jpg |
| 26.04.2022 | 11:12:04 | 06.04.2016 | 09:54:13 | 15.06.2025 | 03:34:55 | 118.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572247.jpg |
| 26.04.2022 | 11:12:04 | 22.11.2016 | 02:05:17 | 15.06.2025 | 03:34:55 | 132.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572249.jpg |
| 26.04.2022 | 11:12:04 | 06.04.2016 | 12:14:19 | 15.06.2025 | 03:34:55 | 151.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572251.jpg |
| 26.04.2022 | 11:12:04 | 06.04.2016 | 12:14:19 | 15.06.2025 | 03:34:56 | 48.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572254.jpg |
| 26.04.2022 | 11:12:07 | 06.04.2016 | 12:14:20 | 15.06.2025 | 03:34:56 | 111.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572257.jpg |
| 26.04.2022 | 11:12:07 | 04.04.2016 | 08:44:53 | 15.06.2025 | 03:34:56 | 46.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572258.jpg |
| 26.04.2022 | 11:12:07 | 06.04.2016 | 12:14:20 | 15.06.2025 | 03:34:56 | 153.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572259.jpg |
| 26.04.2022 | 11:12:07 | 06.04.2016 | 12:14:21 | 15.06.2025 | 03:34:57 | 136.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572260.jpg |
| 26.04.2022 | 11:12:07 | 04.04.2016 | 08:19:14 | 15.06.2025 | 03:34:57 | 23.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572261.jpg |
| 26.04.2022 | 11:12:07 | 06.04.2016 | 06:15:05 | 15.06.2025 | 03:34:58 | 677.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572317.jpg |
| 26.04.2022 | 11:12:07 | 06.04.2016 | 06:15:05 | 15.06.2025 | 03:34:58 | 677.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572318.jpg |
| 26.04.2022 | 11:12:08 | 06.04.2016 | 06:15:05 | 15.06.2025 | 03:34:58 | 658.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572319.jpg |
| 26.04.2022 | 11:12:08 | 06.04.2016 | 06:15:05 | 15.06.2025 | 03:34:58 | 658.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572320.jpg |
| 26.04.2022 | 11:12:08 | 06.04.2016 | 06:15:06 | 15.06.2025 | 03:34:59 | 639.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572321.jpg |
| 26.04.2022 | 11:12:08 | 06.04.2016 | 06:15:06 | 15.06.2025 | 03:34:59 | 657.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572323.jpg |
| 26.04.2022 | 11:12:11 | 06.04.2016 | 06:15:06 | 15.06.2025 | 03:34:59 | 657.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572324.jpg |
| 26.04.2022 | 11:12:11 | 06.04.2016 | 06:15:06 | 15.06.2025 | 03:34:59 | 657.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572325.jpg |
| 26.04.2022 | 11:12:11 | 06.04.2016 | 06:15:07 | 15.06.2025 | 03:35:00 | 657.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572326.jpg |
| 26.04.2022 | 11:12:11 | 06.04.2016 | 06:12:38 | 15.06.2025 | 03:35:00 | 644.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572328.jpg |
| 26.04.2022 | 11:12:11 | 10.11.2016 | 02:14:47 | 15.06.2025 | 03:35:00 | 33.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572330.jpg |
| 26.04.2022 | 11:12:11 | 06.04.2016 | 06:12:24 | 15.06.2025 | 03:35:01 | 701.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572331.jpg |
| 26.04.2022 | 11:12:11 | 06.04.2016 | 11:56:06 | 15.06.2025 | 03:35:01 | 36.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572336.jpg |
| 26.04.2022 | 11:12:11 | 22.11.2016 | 02:27:59 | 15.06.2025 | 03:35:01 | 33.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572339.jpg |
| 26.04.2022 | 11:12:11 | 06.04.2016 | 06:12:39 | 15.06.2025 | 03:35:01 | 653.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572344.jpg |
| 26.04.2022 | 11:12:11 | 06.04.2016 | 06:12:39 | 15.06.2025 | 03:35:02 | 644.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572348.jpg |
| 26.04.2022 | 11:12:11 | 06.04.2016 | 06:12:39 | 15.06.2025 | 03:35:02 | 653.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572349.jpg |
| 26.04.2022 | 11:12:14 | 06.04.2016 | 06:15:07 | 15.06.2025 | 03:35:02 | 658.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572351.jpg |
| 26.04.2022 | 11:12:15 | 09.04.2019 | 19:30:38 | 15.06.2025 | 03:35:03 | 28.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572353.jpg |
| 26.04.2022 | 11:12:15 | 06.04.2016 | 06:38:24 | 15.06.2025 | 03:35:03 | 64.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572364.jpg |
| 26.04.2022 | 11:12:15 | 06.04.2016 | 06:38:24 | 15.06.2025 | 03:35:03 | 64.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572365.jpg |
| 26.04.2022 | 11:12:15 | 06.04.2016 | 06:15:07 | 15.06.2025 | 03:35:03 | 651.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572366.jpg |
| 26.04.2022 | 11:12:15 | 06.04.2016 | 06:15:08 | 15.06.2025 | 03:35:04 | 651.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572367.jpg |
| 26.04.2022 | 11:12:15 | 06.04.2016 | 06:15:08 | 15.06.2025 | 03:35:04 | 651.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572368.jpg |
| 26.04.2022 | 11:12:15 | 06.04.2016 | 06:12:40 | 15.06.2025 | 03:35:04 | 659.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572369.jpg |
| 26.04.2022 | 11:12:15 | 06.04.2016 | 06:38:25 | 15.06.2025 | 03:35:05 | 64.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572371.jpg |
| 26.04.2022 | 11:12:15 | 06.04.2016 | 06:38:25 | 15.06.2025 | 03:35:05 | 64.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572372.jpg |
| 26.04.2022 | 11:12:15 | 06.04.2016 | 06:15:08 | 15.06.2025 | 03:35:05 | 677.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572378.jpg |
| 26.04.2022 | 11:12:18 | 06.04.2016 | 06:15:08 | 15.06.2025 | 03:35:06 | 677.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572379.jpg |
| 26.04.2022 | 11:12:18 | 06.04.2016 | 06:15:09 | 15.06.2025 | 03:35:06 | 677.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572383.jpg |
| 26.04.2022 | 11:12:18 | 06.04.2016 | 06:12:07 | 15.06.2025 | 03:35:06 | 684.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572386.jpg |
| 26.04.2022 | 11:12:18 | 04.04.2016 | 08:04:08 | 15.06.2025 | 03:35:06 | 86.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572399.jpg |
| 26.04.2022 | 11:12:19 | 06.04.2016 | 12:04:10 | 15.06.2025 | 03:35:07 | 76.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572400.jpg |
| 26.04.2022 | 11:12:19 | 22.11.2016 | 02:05:37 | 15.06.2025 | 03:35:07 | 113.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572410.jpg |
| 26.04.2022 | 11:12:19 | 22.11.2016 | 02:05:18 | 15.06.2025 | 03:35:07 | 98.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572411.jpg |
| 26.04.2022 | 11:12:19 | 22.11.2016 | 02:05:40 | 15.06.2025 | 03:35:08 | 95.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572413.jpg |
| 26.04.2022 | 11:12:19 | 22.11.2016 | 02:05:18 | 15.06.2025 | 03:35:08 | 87.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572414.jpg |
| 26.04.2022 | 11:12:22 | 06.04.2016 | 12:14:25 | 15.06.2025 | 03:35:08 | 169.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572415.jpg |
| 26.04.2022 | 11:12:22 | 06.04.2016 | 12:14:26 | 15.06.2025 | 03:35:09 | 171.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572417.jpg |
| 26.04.2022 | 11:12:22 | 06.04.2016 | 12:14:24 | 15.06.2025 | 03:35:09 | 56.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572421.jpg |
| 26.04.2022 | 11:12:22 | 06.04.2016 | 12:14:25 | 15.06.2025 | 03:35:09 | 56.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572422.jpg |
| 26.04.2022 | 11:12:22 | 06.04.2016 | 12:14:23 | 15.06.2025 | 03:35:09 | 56.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572423.jpg |
| 26.04.2022 | 11:12:22 | 06.04.2016 | 12:14:24 | 15.06.2025 | 03:35:10 | 14.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572426.jpg |
| 26.04.2022 | 11:12:22 | 22.11.2016 | 02:05:18 | 15.06.2025 | 03:35:10 | 109.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572431.jpg |
| 26.04.2022 | 11:12:22 | 22.11.2016 | 02:05:45 | 15.06.2025 | 03:35:10 | 109.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572432.jpg |
| 26.04.2022 | 11:12:22 | 06.04.2016 | 12:14:26 | 15.06.2025 | 03:35:10 | 115.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572436.jpg |
| 26.04.2022 | 11:12:22 | 22.11.2016 | 02:05:38 | 15.06.2025 | 03:35:11 | 130.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572441.jpg |
| 26.04.2022 | 11:12:22 | 22.11.2016 | 02:05:38 | 15.06.2025 | 03:35:11 | 152.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572442.jpg |
| 26.04.2022 | 11:12:22 | 22.11.2016 | 02:05:38 | 15.06.2025 | 03:35:11 | 152.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572443.jpg |
| 26.04.2022 | 11:12:25 | 06.04.2016 | 12:14:27 | 15.06.2025 | 03:35:12 | 155.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572444.jpg |
| 26.04.2022 | 11:12:25 | 06.04.2016 | 12:14:27 | 15.06.2025 | 03:35:12 | 116.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572445.jpg |
| 26.04.2022 | 11:12:25 | 06.04.2016 | 06:15:09 | 15.06.2025 | 03:35:12 | 639.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572453.jpg |
| 26.04.2022 | 11:12:25 | 06.04.2016 | 06:15:09 | 15.06.2025 | 03:35:12 | 679.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572454.jpg |
| 26.04.2022 | 11:12:25 | 06.04.2016 | 06:15:09 | 15.06.2025 | 03:35:13 | 639.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572457.jpg |
| 26.04.2022 | 11:12:25 | 06.04.2016 | 06:15:10 | 15.06.2025 | 03:35:13 | 639.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572458.jpg |
| 26.04.2022 | 11:12:25 | 06.04.2016 | 06:15:10 | 15.06.2025 | 03:35:13 | 639.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572459.jpg |
| 26.04.2022 | 11:12:26 | 06.04.2016 | 02:19:06 | 15.06.2025 | 03:35:13 | 21.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572465.jpg |
| 26.04.2022 | 11:12:26 | 18.11.2020 | 19:31:13 | 15.06.2025 | 03:35:14 | 41.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572472_pdet.jpg |
| 26.04.2022 | 11:12:26 | 06.04.2016 | 02:39:16 | 15.06.2025 | 03:35:14 | 24.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572481.jpg |
| 26.04.2022 | 11:12:26 | 04.04.2016 | 08:44:55 | 15.06.2025 | 03:35:14 | 24.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572483.jpg |
| 26.04.2022 | 11:12:26 | 22.11.2016 | 02:50:51 | 15.06.2025 | 03:35:15 | 87.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572494.jpg |
| 26.04.2022 | 11:12:29 | 22.11.2016 | 02:50:48 | 15.06.2025 | 03:35:15 | 87.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572495.jpg |
| 26.04.2022 | 11:12:29 | 04.04.2016 | 08:44:53 | 15.06.2025 | 03:35:15 | 19.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572498.jpg |
| 26.04.2022 | 11:12:29 | 22.11.2016 | 02:50:47 | 15.06.2025 | 03:35:16 | 87.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572500.jpg |
| 26.04.2022 | 11:12:29 | 04.04.2016 | 08:04:08 | 15.06.2025 | 03:35:16 | 9.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572501.jpg |
| 26.04.2022 | 11:12:29 | 22.11.2016 | 02:50:48 | 15.06.2025 | 03:35:16 | 87.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572502.jpg |
| 26.04.2022 | 11:12:29 | 22.11.2016 | 02:50:48 | 15.06.2025 | 03:35:16 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572503.jpg |
| 26.04.2022 | 11:12:29 | 22.11.2016 | 02:50:48 | 15.06.2025 | 03:35:17 | 87.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572504.jpg |
| 26.04.2022 | 11:12:29 | 15.07.2021 | 19:30:38 | 15.06.2025 | 03:35:17 | 22.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572505_pkit.jpg |
| 26.04.2022 | 11:12:29 | 15.07.2021 | 19:30:38 | 15.06.2025 | 03:35:17 | 76.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572505_pkit_2.jpg |
| 26.04.2022 | 11:12:29 | 15.07.2021 | 19:30:38 | 15.06.2025 | 03:35:17 | 22.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572505_pkit_3.jpg |
| 26.04.2022 | 11:12:29 | 15.07.2021 | 19:30:38 | 15.06.2025 | 03:35:18 | 22.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572505_pkit_4.jpg |
| 26.04.2022 | 11:12:29 | 06.04.2016 | 12:04:11 | 15.06.2025 | 03:35:18 | 79.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572510.jpg |
| 26.04.2022 | 11:12:29 | 06.04.2016 | 12:04:12 | 15.06.2025 | 03:35:18 | 13.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572511.jpg |
| 26.04.2022 | 11:12:29 | 22.08.2019 | 19:31:14 | 15.06.2025 | 03:35:19 | 28.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572513.jpg |
| 26.04.2022 | 11:12:32 | 06.04.2016 | 12:04:13 | 15.06.2025 | 03:35:19 | 76.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572515.jpg |
| 26.04.2022 | 11:12:32 | 22.11.2016 | 02:50:49 | 15.06.2025 | 03:35:19 | 59.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572519.jpg |
| 26.04.2022 | 11:12:32 | 22.11.2016 | 02:50:49 | 15.06.2025 | 03:35:19 | 59.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572519_2.jpg |
| 26.04.2022 | 11:12:33 | 22.11.2016 | 02:50:49 | 15.06.2025 | 03:35:20 | 17.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572519_3.jpg |
| 26.04.2022 | 11:12:33 | 22.11.2016 | 02:50:49 | 15.06.2025 | 03:35:20 | 17.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572519_4.jpg |
| 26.04.2022 | 11:12:33 | 06.04.2016 | 12:14:28 | 15.06.2025 | 03:35:20 | 18.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572521.jpg |
| 26.04.2022 | 11:12:33 | 22.11.2016 | 02:05:40 | 15.06.2025 | 03:35:20 | 113.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572531.jpg |
| 26.04.2022 | 11:12:33 | 22.11.2016 | 02:05:40 | 15.06.2025 | 03:35:21 | 31.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572531_2.jpg |
| 26.04.2022 | 11:12:33 | 22.11.2016 | 02:05:40 | 15.06.2025 | 03:35:21 | 113.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572531_3.jpg |
| 26.04.2022 | 11:12:33 | 22.11.2016 | 02:05:40 | 15.06.2025 | 03:35:21 | 113.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572531_4.jpg |
| 26.04.2022 | 11:12:36 | 22.11.2016 | 02:05:40 | 15.06.2025 | 03:35:21 | 113.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572532.jpg |
| 26.04.2022 | 11:12:36 | 22.11.2016 | 02:05:41 | 15.06.2025 | 03:35:22 | 75.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572533.jpg |
| 26.04.2022 | 11:12:36 | 22.11.2016 | 02:05:41 | 15.06.2025 | 03:35:22 | 91.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572537.jpg |
| 26.04.2022 | 11:12:36 | 22.11.2016 | 02:05:42 | 15.06.2025 | 03:35:22 | 135.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572541.jpg |
| 26.04.2022 | 11:12:36 | 22.11.2016 | 02:05:47 | 15.06.2025 | 03:35:23 | 88.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572543.jpg |
| 26.04.2022 | 11:12:36 | 22.11.2016 | 02:05:43 | 15.06.2025 | 03:35:23 | 88.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572544.jpg |
| 26.04.2022 | 11:12:36 | 22.11.2016 | 02:05:43 | 15.06.2025 | 03:35:23 | 53.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572548.jpg |
| 26.04.2022 | 11:12:36 | 22.11.2016 | 02:05:43 | 15.06.2025 | 03:35:23 | 135.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572550.jpg |
| 26.04.2022 | 11:12:36 | 22.11.2017 | 19:30:51 | 15.06.2025 | 03:35:24 | 29.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572596.jpg |
| 26.04.2022 | 11:12:36 | 19.08.2021 | 15:15:39 | 15.06.2025 | 03:35:24 | 101.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572597.jpg |
| 26.04.2022 | 11:12:36 | 06.04.2016 | 12:14:35 | 15.06.2025 | 03:35:24 | 118.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572603.jpg |
| 26.04.2022 | 11:12:39 | 06.04.2016 | 12:14:35 | 15.06.2025 | 03:35:24 | 118.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572603_2.jpg |
| 26.04.2022 | 11:12:39 | 06.04.2016 | 12:14:35 | 15.06.2025 | 03:35:25 | 30.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572603_3.jpg |
| 26.04.2022 | 11:12:39 | 06.04.2016 | 12:14:35 | 15.06.2025 | 03:35:25 | 30.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572603_4.jpg |
| 26.04.2022 | 11:12:39 | 22.11.2016 | 02:05:45 | 15.06.2025 | 03:35:25 | 83.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572606.jpg |
| 26.04.2022 | 11:12:39 | 25.08.2017 | 19:31:06 | 15.06.2025 | 03:35:26 | 36.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572610.jpg |
| 26.04.2022 | 11:12:39 | 05.06.2020 | 19:31:00 | 15.06.2025 | 03:35:26 | 24.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572611_side.jpg |
| 26.04.2022 | 11:12:39 | 22.11.2016 | 02:50:49 | 15.06.2025 | 03:35:26 | 68.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572628.jpg |
| 26.04.2022 | 11:12:39 | 22.11.2016 | 02:05:46 | 15.06.2025 | 03:35:26 | 199.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572639.jpg |
| 26.04.2022 | 11:12:40 | 22.11.2016 | 02:05:50 | 15.06.2025 | 03:35:27 | 106.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572643.jpg |
| 26.04.2022 | 11:12:40 | 06.04.2016 | 12:14:36 | 15.06.2025 | 03:35:27 | 70.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572646.jpg |
| 26.04.2022 | 11:12:40 | 06.04.2016 | 12:14:36 | 15.06.2025 | 03:35:27 | 70.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572646_2.jpg |
| 26.04.2022 | 11:12:40 | 06.04.2016 | 12:14:36 | 15.06.2025 | 03:35:27 | 17.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572646_3.jpg |
| 26.04.2022 | 11:12:40 | 06.04.2016 | 12:14:36 | 15.06.2025 | 03:35:28 | 17.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572646_4.jpg |
| 26.04.2022 | 11:12:40 | 22.11.2016 | 02:05:48 | 15.06.2025 | 03:35:28 | 97.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572647.jpg |
| 26.04.2022 | 11:12:43 | 22.11.2016 | 02:05:48 | 15.06.2025 | 03:35:28 | 85.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572650.jpg |
| 26.04.2022 | 11:12:43 | 22.11.2016 | 02:05:48 | 15.06.2025 | 03:35:29 | 81.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572654.jpg |
| 26.04.2022 | 11:12:43 | 22.11.2016 | 02:05:49 | 15.06.2025 | 03:35:29 | 14.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572660.jpg |
| 26.04.2022 | 11:12:43 | 22.11.2016 | 02:05:49 | 15.06.2025 | 03:35:29 | 45.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572660_2.jpg |
| 26.04.2022 | 11:12:43 | 22.11.2016 | 02:05:49 | 15.06.2025 | 03:35:29 | 14.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572660_3.jpg |
| 26.04.2022 | 11:12:43 | 22.11.2016 | 02:05:49 | 15.06.2025 | 03:35:30 | 14.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572660_4.jpg |
| 26.04.2022 | 11:12:43 | 22.11.2016 | 02:05:53 | 15.06.2025 | 03:35:30 | 45.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572661.jpg |
| 26.04.2022 | 11:12:43 | 22.11.2016 | 02:05:53 | 15.06.2025 | 03:35:30 | 45.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572661_2.jpg |
| 26.04.2022 | 11:12:43 | 22.11.2016 | 02:05:53 | 15.06.2025 | 03:35:30 | 14.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572661_3.jpg |
| 26.04.2022 | 11:12:43 | 22.11.2016 | 02:05:53 | 15.06.2025 | 03:35:31 | 14.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572661_4.jpg |
| 26.04.2022 | 11:12:43 | 22.11.2016 | 02:05:49 | 15.06.2025 | 03:35:31 | 52.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572663.jpg |
| 26.04.2022 | 11:12:43 | 22.11.2016 | 02:05:50 | 15.06.2025 | 03:35:31 | 60.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572669.jpg |
| 26.04.2022 | 11:12:43 | 06.04.2016 | 06:25:22 | 15.06.2025 | 03:35:32 | 100.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572671.jpg |
| 26.04.2022 | 11:12:46 | 06.04.2016 | 06:25:22 | 15.06.2025 | 03:35:32 | 100.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572672.jpg |
| 26.04.2022 | 11:12:46 | 06.04.2016 | 02:39:15 | 15.06.2025 | 03:35:32 | 36.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572687.jpg |
| 26.04.2022 | 11:12:46 | 06.04.2016 | 06:15:10 | 15.06.2025 | 03:35:32 | 658.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572693.jpg |
| 26.04.2022 | 11:12:46 | 31.08.2017 | 19:30:42 | 15.06.2025 | 03:35:33 | 45.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572706.jpg |
| 26.04.2022 | 11:12:46 | 22.04.2020 | 19:31:21 | 15.06.2025 | 03:35:33 | 170.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572716_ls.jpg |
| 26.04.2022 | 11:12:46 | 11.05.2021 | 19:30:54 | 15.06.2025 | 03:35:33 | 109.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572720_pkgfront.jpg |
| 26.04.2022 | 11:12:46 | 11.05.2021 | 19:30:57 | 15.06.2025 | 03:35:33 | 107.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572721_pkgfront.jpg |
| 26.04.2022 | 11:12:46 | 11.05.2021 | 19:31:01 | 15.06.2025 | 03:35:34 | 106.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572722_pkgfront.jpg |
| 26.04.2022 | 11:12:46 | 27.04.2021 | 19:31:44 | 15.06.2025 | 03:35:34 | 33.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572724_pkgfront.jpg |
| 26.04.2022 | 11:12:46 | 27.04.2021 | 19:31:47 | 15.06.2025 | 03:35:34 | 105.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572725_pkgfront.jpg |
| 26.04.2022 | 11:12:46 | 27.04.2021 | 19:32:11 | 15.06.2025 | 03:35:34 | 127.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572727_pkgfront.jpg |
| 26.04.2022 | 11:12:46 | 11.07.2017 | 19:30:59 | 15.06.2025 | 03:35:35 | 243.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572730.jpg |
| 26.04.2022 | 11:12:47 | 22.04.2020 | 19:31:27 | 15.06.2025 | 03:35:35 | 81.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572731_ls.jpg |
| 26.04.2022 | 11:12:47 | 11.07.2017 | 19:31:00 | 15.06.2025 | 03:35:35 | 243.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572732.jpg |
| 26.04.2022 | 11:12:50 | 19.07.2017 | 19:30:58 | 15.06.2025 | 03:35:35 | 75.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572733.jpg |
| 26.04.2022 | 11:12:50 | 11.07.2017 | 19:31:00 | 15.06.2025 | 03:35:36 | 243.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572734.jpg |
| 26.04.2022 | 11:12:50 | 15.07.2016 | 02:02:28 | 15.06.2025 | 03:35:36 | 65.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572736.jpg |
| 26.04.2022 | 11:12:50 | 03.04.2020 | 19:31:19 | 15.06.2025 | 03:35:36 | 42.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572737_pkgright.jpg |
| 26.04.2022 | 11:12:50 | 03.04.2020 | 19:32:01 | 15.06.2025 | 03:35:36 | 18.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572741_pkgfront.jpg |
| 26.04.2022 | 11:12:50 | 06.04.2016 | 09:04:43 | 15.06.2025 | 03:35:37 | 22.2[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 0[illegible]\Photos\5727[illegible].jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:12:50 | 11.11.2016 | 02:06:19 | 15.06.2025 | 03:35:37 | 53.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572808.jpg |
| 26.04.2022 | 11:12:50 | 11.11.2016 | 02:06:18 | 15.06.2025 | 03:35:38 | 38.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572809.jpg |
| 26.04.2022 | 11:12:50 | 22.11.2016 | 02:05:51 | 15.06.2025 | 03:35:38 | 55.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572834.jpg |
| 26.04.2022 | 11:12:50 | 22.11.2016 | 02:05:51 | 15.06.2025 | 03:35:38 | 83.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572837.jpg |
| 26.04.2022 | 11:12:50 | 22.11.2016 | 02:05:54 | 15.06.2025 | 03:35:38 | 83.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572851.jpg |
| 26.04.2022 | 11:12:50 | 22.11.2016 | 02:05:54 | 15.06.2025 | 03:35:39 | 21.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572851_2.jpg |
| 26.04.2022 | 11:12:53 | 22.11.2016 | 02:05:54 | 15.06.2025 | 03:35:39 | 83.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572851_3.jpg |
| 26.04.2022 | 11:12:53 | 22.11.2016 | 02:05:54 | 15.06.2025 | 03:35:39 | 21.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572851_4.jpg |
| 26.04.2022 | 11:12:53 | 22.11.2016 | 02:05:54 | 15.06.2025 | 03:35:39 | 127.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572853.jpg |
| 26.04.2022 | 11:12:53 | 06.04.2016 | 12:14:44 | 15.06.2025 | 03:35:40 | 99.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572856.jpg |
| 26.04.2022 | 11:12:53 | 22.11.2016 | 02:05:55 | 15.06.2025 | 03:35:40 | 110.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572859.jpg |
| 26.04.2022 | 11:12:53 | 22.11.2016 | 02:05:56 | 15.06.2025 | 03:35:40 | 110.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572860.jpg |
| 26.04.2022 | 11:12:53 | 22.11.2016 | 02:05:56 | 15.06.2025 | 03:35:40 | 110.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572861.jpg |
| 26.04.2022 | 11:12:54 | 22.11.2016 | 02:05:55 | 15.06.2025 | 03:35:41 | 110.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572862.jpg |
| 26.04.2022 | 11:12:54 | 22.11.2016 | 02:05:56 | 15.06.2025 | 03:35:41 | 110.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572863.jpg |
| 26.04.2022 | 11:12:54 | 22.11.2016 | 02:05:56 | 15.06.2025 | 03:35:41 | 57.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572865.jpg |
| 26.04.2022 | 11:12:54 | 22.11.2016 | 02:05:58 | 15.06.2025 | 03:35:41 | 74.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572870.jpg |
| 26.04.2022 | 11:12:54 | 22.11.2016 | 02:05:59 | 15.06.2025 | 03:35:42 | 167.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572880.jpg |
| 26.04.2022 | 11:12:54 | 22.11.2016 | 02:05:59 | 15.06.2025 | 03:35:42 | 30.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572881.jpg |
| 26.04.2022 | 11:12:54 | 22.11.2016 | 02:06:01 | 15.06.2025 | 03:35:42 | 116.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572882.jpg |
| 26.04.2022 | 11:12:54 | 22.11.2016 | 02:05:59 | 15.06.2025 | 03:35:43 | 30.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572883.jpg |
| 26.04.2022 | 11:12:57 | 22.11.2016 | 02:06:00 | 15.06.2025 | 03:35:43 | 26.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572884.jpg |
| 26.04.2022 | 11:12:57 | 22.11.2016 | 02:06:00 | 15.06.2025 | 03:35:43 | 94.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572884_2.jpg |
| 26.04.2022 | 11:12:57 | 22.11.2016 | 02:06:00 | 15.06.2025 | 03:35:43 | 26.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572884_3.jpg |
| 26.04.2022 | 11:12:57 | 22.11.2016 | 02:06:00 | 15.06.2025 | 03:35:44 | 26.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572884_4.jpg |
| 26.04.2022 | 11:12:57 | 22.11.2016 | 02:06:00 | 15.06.2025 | 03:35:44 | 94.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572885.jpg |
| 26.04.2022 | 11:12:57 | 22.11.2016 | 02:06:01 | 15.06.2025 | 03:35:44 | 107.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572887.jpg |
| 26.04.2022 | 11:12:57 | 22.11.2016 | 02:06:01 | 15.06.2025 | 03:35:44 | 180.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572889.jpg |
| 26.04.2022 | 11:12:57 | 22.11.2016 | 02:06:01 | 15.06.2025 | 03:35:45 | 42.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572890.jpg |
| 26.04.2022 | 11:12:57 | 22.11.2016 | 02:06:03 | 15.06.2025 | 03:35:45 | 118.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572896.jpg |
| 26.04.2022 | 11:12:57 | 12.11.2020 | 19:31:23 | 15.06.2025 | 03:35:45 | 80.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572899_left.jpg |
| 26.04.2022 | 11:12:57 | 12.11.2020 | 19:31:24 | 15.06.2025 | 03:35:45 | 80.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572901_left.jpg |
| 26.04.2022 | 11:12:57 | 23.03.2021 | 19:30:44 | 15.06.2025 | 03:35:46 | 65.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572903_ppkgleft.jpg |
| 26.04.2022 | 11:13:00 | 06.04.2016 | 06:25:21 | 15.06.2025 | 03:35:46 | 97.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572905.jpg |
| 26.04.2022 | 11:13:00 | 08.03.2018 | 19:31:36 | 15.06.2025 | 03:35:46 | 13.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572906.jpg |
| 26.04.2022 | 11:13:00 | 31.03.2021 | 19:32:19 | 15.06.2025 | 03:35:47 | 91.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572919_ppkgleft.jpg |
| 26.04.2022 | 11:13:01 | 06.04.2016 | 15:36:25 | 15.06.2025 | 03:35:47 | 100.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572920.jpg |
| 26.04.2022 | 11:13:01 | 21.03.2012 | 20:05:10 | 15.06.2025 | 03:35:47 | 22.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572921.jpg |
| 26.04.2022 | 11:13:01 | 21.03.2012 | 20:05:10 | 15.06.2025 | 03:35:47 | 23.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572921_2.jpg |
| 26.04.2022 | 11:13:01 | 21.03.2012 | 20:05:10 | 15.06.2025 | 03:35:48 | 22.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572921_3.jpg |
| 26.04.2022 | 11:13:01 | 21.03.2012 | 20:05:10 | 15.06.2025 | 03:35:48 | 22.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572921_4.jpg |
| 26.04.2022 | 11:13:01 | 06.04.2016 | 09:04:14 | 15.06.2025 | 03:35:48 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572922.jpg |
| 26.04.2022 | 11:13:01 | 22.11.2016 | 02:06:03 | 15.06.2025 | 03:35:49 | 72.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572924.jpg |
| 26.04.2022 | 11:13:01 | 22.11.2016 | 02:06:04 | 15.06.2025 | 03:35:49 | 72.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572925.jpg |
| 26.04.2022 | 11:13:01 | 22.11.2016 | 02:06:03 | 15.06.2025 | 03:35:49 | 72.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572926.jpg |
| 26.04.2022 | 11:13:04 | 22.11.2016 | 02:06:04 | 15.06.2025 | 03:35:49 | 72.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572927.jpg |
| 26.04.2022 | 11:13:04 | 22.11.2016 | 02:06:03 | 15.06.2025 | 03:35:50 | 72.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572928.jpg |
| 26.04.2022 | 11:13:04 | 22.11.2016 | 02:06:04 | 15.06.2025 | 03:35:50 | 122.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572930.jpg |
| 26.04.2022 | 11:13:04 | 22.11.2016 | 02:06:05 | 15.06.2025 | 03:35:50 | 122.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572931.jpg |
| 26.04.2022 | 11:13:04 | 22.11.2016 | 02:06:05 | 15.06.2025 | 03:35:51 | 122.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572932.jpg |
| 26.04.2022 | 11:13:04 | 22.11.2016 | 02:06:04 | 15.06.2025 | 03:35:51 | 122.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572933.jpg |
| 26.04.2022 | 11:13:04 | 22.11.2016 | 02:06:06 | 15.06.2025 | 03:35:51 | 122.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572934.jpg |
| 26.04.2022 | 11:13:04 | 22.11.2016 | 02:06:05 | 15.06.2025 | 03:35:51 | 122.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572936.jpg |
| 26.04.2022 | 11:13:04 | 22.11.2016 | 02:06:06 | 15.06.2025 | 03:35:52 | 122.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572937.jpg |
| 26.04.2022 | 11:13:04 | 22.11.2016 | 02:06:07 | 15.06.2025 | 03:35:52 | 122.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572938.jpg |
| 26.04.2022 | 11:13:04 | 23.08.2019 | 19:31:16 | 15.06.2025 | 03:35:52 | 42.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572942.jpg |
| 26.04.2022 | 11:13:04 | 23.08.2019 | 19:31:16 | 15.06.2025 | 03:35:52 | 43.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572943.jpg |
| 26.04.2022 | 11:13:04 | 23.08.2019 | 19:31:16 | 15.06.2025 | 03:35:53 | 46.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572944.jpg |
| 26.04.2022 | 11:13:04 | 23.08.2019 | 19:31:17 | 15.06.2025 | 03:35:53 | 47.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572945.jpg |
| 26.04.2022 | 11:13:04 | 22.11.2016 | 02:06:08 | 15.06.2025 | 03:35:53 | 111.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572948.jpg |
| 26.04.2022 | 11:13:08 | 22.11.2016 | 02:06:08 | 15.06.2025 | 03:35:54 | 130.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572954.jpg |
| 26.04.2022 | 11:13:08 | 22.11.2016 | 02:06:09 | 15.06.2025 | 03:35:54 | 85.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572957.jpg |
| 26.04.2022 | 11:13:08 | 22.11.2016 | 02:06:09 | 15.06.2025 | 03:35:54 | 108.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572958.jpg |
| 26.04.2022 | 11:13:08 | 22.11.2016 | 02:06:08 | 15.06.2025 | 03:35:54 | 111.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572959.jpg |
| 26.04.2022 | 11:13:08 | 07.06.2017 | 20:04:21 | 15.06.2025 | 03:35:55 | 62.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572960.jpg |
| 26.04.2022 | 11:13:08 | 06.04.2016 | 13:01:49 | 15.06.2025 | 03:35:55 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572961.jpg |
| 26.04.2022 | 11:13:08 | 12.04.2016 | 02:01:24 | 15.06.2025 | 03:35:55 | 85.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572964.jpg |
| 26.04.2022 | 11:13:08 | 22.11.2016 | 02:06:08 | 15.06.2025 | 03:35:55 | 80.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572975.jpg |
| 26.04.2022 | 11:13:08 | 22.11.2016 | 02:06:09 | 15.06.2025 | 03:35:56 | 107.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572976.jpg |
| 26.04.2022 | 11:13:08 | 12.11.2020 | 19:31:21 | 15.06.2025 | 03:35:56 | 36.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572980_left.jpg |
| 26.04.2022 | 11:13:08 | 12.11.2020 | 19:31:21 | 15.06.2025 | 03:35:56 | 36.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572980_left_2.jpg |
| 26.04.2022 | 11:13:11 | 12.11.2020 | 19:31:21 | 15.06.2025 | 03:35:57 | 8.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572980_left_3.jpg |
| 26.04.2022 | 11:13:11 | 12.11.2020 | 19:31:21 | 15.06.2025 | 03:35:57 | 8.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572980_left_4.jpg |
| 26.04.2022 | 11:13:11 | 22.11.2016 | 02:06:11 | 15.06.2025 | 03:35:57 | 149.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572984.jpg |
| 26.04.2022 | 11:13:11 | 22.11.2016 | 02:06:11 | 15.06.2025 | 03:35:57 | 149.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572984_2.jpg |
| 26.04.2022 | 11:13:11 | 22.11.2016 | 02:06:11 | 15.06.2025 | 03:35:58 | 149.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572984_3.jpg |
| 26.04.2022 | 11:13:12 | 22.11.2016 | 02:06:11 | 15.06.2025 | 03:35:58 | 149.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572984_4.jpg |
| 26.04.2022 | 11:13:12 | 22.11.2016 | 02:06:12 | 15.06.2025 | 03:35:58 | 117.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572986.jpg |
| 26.04.2022 | 11:13:12 | 22.11.2016 | 02:06:13 | 15.06.2025 | 03:35:59 | 117.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\572989.jpg |
| 26.04.2022 | 11:13:12 | 22.11.2016 | 02:06:14 | 15.06.2025 | 03:35:59 | 70.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573007.jpg |
| 26.04.2022 | 11:13:12 | 22.11.2016 | 02:06:17 | 15.06.2025 | 03:35:59 | 70.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573008.jpg |
| 26.04.2022 | 11:13:12 | 22.11.2016 | 02:06:15 | 15.06.2025 | 03:35:59 | 70.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573009.jpg |
| 26.04.2022 | 11:13:12 | 06.04.2016 | 15:40:24 | 15.06.2025 | 03:36:00 | 37.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573015.jpg |
| 26.04.2022 | 11:13:12 | 22.11.2016 | 02:06:15 | 15.06.2025 | 03:36:00 | 84.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573023.jpg |
| 26.04.2022 | 11:13:12 | 19.08.2021 | 14:10:58 | 15.06.2025 | 03:36:00 | 43.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573024.jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest
2944

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:13:37 | 23.08.2019 | 19:31:01 | 15.06.2025 | 03:36:25 | 116.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573448.jpg |
| 26.04.2022 | 11:13:37 | 22.11.2016 | 02:06:35 | 15.06.2025 | 03:36:25 | 45.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573450.jpg |
| 26.04.2022 | 11:13:37 | 22.11.2016 | 02:06:36 | 15.06.2025 | 03:36:25 | 95.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573453.jpg |
| 26.04.2022 | 11:13:37 | 22.11.2016 | 02:06:35 | 15.06.2025 | 03:36:25 | 96.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573458.jpg |
| 26.04.2022 | 11:13:37 | 04.04.2016 | 07:49:12 | 15.06.2025 | 03:36:26 | 22.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573459.jpg |
| 26.04.2022 | 11:13:37 | 22.11.2016 | 02:32:58 | 15.06.2025 | 03:36:26 | 23.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573460.jpg |
| 26.04.2022 | 11:13:37 | 31.07.2019 | 19:31:02 | 15.06.2025 | 03:36:26 | 67.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573462.jpg |
| 26.04.2022 | 11:13:40 | 22.11.2016 | 02:50:53 | 15.06.2025 | 03:36:27 | 44.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573488.jpg |
| 26.04.2022 | 11:13:40 | 22.11.2016 | 02:50:52 | 15.06.2025 | 03:36:27 | 44.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573489.jpg |
| 26.04.2022 | 11:13:40 | 22.11.2016 | 02:50:52 | 15.06.2025 | 03:36:27 | 44.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573491.jpg |
| 26.04.2022 | 11:13:40 | 22.11.2016 | 02:50:53 | 15.06.2025 | 03:36:27 | 44.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573492.jpg |
| 26.04.2022 | 11:13:40 | 06.04.2016 | 02:39:12 | 15.06.2025 | 03:36:28 | 78.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573496.jpg |
| 26.04.2022 | 11:13:40 | 06.04.2016 | 12:09:47 | 15.06.2025 | 03:36:28 | 74.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573499.jpg |
| 26.04.2022 | 11:13:40 | 06.04.2016 | 11:16:54 | 15.06.2025 | 03:36:28 | 29.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573500.jpg |
| 26.04.2022 | 11:13:40 | 04.04.2016 | 07:39:23 | 15.06.2025 | 03:36:28 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573501.jpg |
| 26.04.2022 | 11:13:40 | 04.04.2016 | 08:04:09 | 15.06.2025 | 03:36:29 | 13.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573502.jpg |
| 26.04.2022 | 11:13:40 | 04.04.2016 | 08:44:55 | 15.06.2025 | 03:36:29 | 11.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573504.jpg |
| 26.04.2022 | 11:13:40 | 22.11.2016 | 02:06:36 | 15.06.2025 | 03:36:29 | 71.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573506.jpg |
| 26.04.2022 | 11:13:40 | 22.11.2016 | 02:06:40 | 15.06.2025 | 03:36:30 | 55.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573513.jpg |
| 26.04.2022 | 11:13:41 | 06.04.2016 | 12:15:41 | 15.06.2025 | 03:36:30 | 116.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573520.jpg |
| 26.04.2022 | 11:13:41 | 06.04.2016 | 12:15:42 | 15.06.2025 | 03:36:30 | 116.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573521.jpg |
| 26.04.2022 | 11:13:41 | 06.04.2016 | 12:15:42 | 15.06.2025 | 03:36:30 | 116.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573522.jpg |
| 26.04.2022 | 11:13:41 | 06.04.2016 | 12:15:44 | 15.06.2025 | 03:36:31 | 116.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573523.jpg |
| 26.04.2022 | 11:13:41 | 06.04.2016 | 12:15:43 | 15.06.2025 | 03:36:31 | 116.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573524.jpg |
| 26.04.2022 | 11:13:41 | 22.11.2016 | 02:06:38 | 15.06.2025 | 03:36:31 | 67.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573526.jpg |
| 26.04.2022 | 11:13:44 | 22.11.2016 | 02:06:37 | 15.06.2025 | 03:36:31 | 67.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573527.jpg |
| 26.04.2022 | 11:13:44 | 22.11.2016 | 02:06:38 | 15.06.2025 | 03:36:32 | 91.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573528.jpg |
| 26.04.2022 | 11:13:44 | 22.11.2016 | 02:06:38 | 15.06.2025 | 03:36:32 | 16.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573530.jpg |
| 26.04.2022 | 11:13:44 | 22.11.2016 | 02:06:44 | 15.06.2025 | 03:36:32 | 77.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573531.jpg |
| 26.04.2022 | 11:13:44 | 22.11.2016 | 02:06:39 | 15.06.2025 | 03:36:33 | 53.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573532.jpg |
| 26.04.2022 | 11:13:44 | 22.11.2016 | 02:06:39 | 15.06.2025 | 03:36:33 | 53.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573533.jpg |
| 26.04.2022 | 11:13:44 | 22.11.2016 | 02:06:39 | 15.06.2025 | 03:36:33 | 53.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573534.jpg |
| 26.04.2022 | 11:13:44 | 22.11.2016 | 02:06:39 | 15.06.2025 | 03:36:33 | 43.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573535.jpg |
| 26.04.2022 | 11:13:44 | 22.11.2016 | 02:06:43 | 15.06.2025 | 03:36:34 | 55.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573536.jpg |
| 26.04.2022 | 11:13:44 | 22.11.2016 | 02:06:41 | 15.06.2025 | 03:36:34 | 39.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573539.jpg |
| 26.04.2022 | 11:13:44 | 04.04.2016 | 08:44:56 | 15.06.2025 | 03:36:34 | 44.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573542.jpg |
| 26.04.2022 | 11:13:44 | 22.11.2016 | 02:50:53 | 15.06.2025 | 03:36:35 | 76.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573545.jpg |
| 26.04.2022 | 11:13:44 | 04.04.2016 | 08:44:56 | 15.06.2025 | 03:36:35 | 30.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573597.jpg |
| 26.04.2022 | 11:13:44 | 04.04.2016 | 08:04:09 | 15.06.2025 | 03:36:35 | 63.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573598.jpg |
| 26.04.2022 | 11:13:44 | 06.04.2016 | 09:54:15 | 15.06.2025 | 03:36:35 | 62.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573600.jpg |
| 26.04.2022 | 11:13:44 | 11.03.2021 | 19:34:04 | 15.06.2025 | 03:36:36 | 75.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573601_family.jpg |
| 26.04.2022 | 11:13:44 | 06.04.2016 | 03:19:52 | 15.06.2025 | 03:36:36 | 2.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573602_PC.jpg |
| 26.04.2022 | 11:13:47 | 06.04.2016 | 11:16:55 | 15.06.2025 | 03:36:36 | 19.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573603.jpg |
| 26.04.2022 | 11:13:47 | 06.04.2016 | 02:19:10 | 15.06.2025 | 03:36:36 | 60.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573609.jpg |
| 26.04.2022 | 11:13:47 | 22.11.2016 | 02:06:42 | 15.06.2025 | 03:36:37 | 40.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573614.jpg |
| 26.04.2022 | 11:13:48 | 22.11.2016 | 02:06:42 | 15.06.2025 | 03:36:37 | 90.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573620.jpg |
| 26.04.2022 | 11:13:48 | 22.11.2016 | 02:06:42 | 15.06.2025 | 03:36:37 | 50.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573622.jpg |
| 26.04.2022 | 11:13:48 | 22.11.2016 | 02:06:43 | 15.06.2025 | 03:36:38 | 128.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573623.jpg |
| 26.04.2022 | 11:13:48 | 22.11.2016 | 02:06:43 | 15.06.2025 | 03:36:38 | 128.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573624.jpg |
| 26.04.2022 | 11:13:48 | 22.11.2016 | 02:06:43 | 15.06.2025 | 03:36:38 | 44.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573629.jpg |
| 26.04.2022 | 11:13:48 | 06.04.2016 | 12:15:52 | 15.06.2025 | 03:36:38 | 28.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573642.jpg |
| 26.04.2022 | 11:13:48 | 22.11.2016 | 02:06:48 | 15.06.2025 | 03:36:39 | 22.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573643.jpg |
| 26.04.2022 | 11:13:51 | 06.04.2016 | 09:23:39 | 15.06.2025 | 03:36:39 | 30.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573668.jpg |
| 26.04.2022 | 11:13:51 | 22.11.2016 | 02:50:54 | 15.06.2025 | 03:36:39 | 130.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573675.jpg |
| 26.04.2022 | 11:13:51 | 22.11.2016 | 02:50:54 | 15.06.2025 | 03:36:39 | 130.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573675_2.jpg |
| 26.04.2022 | 11:13:51 | 22.11.2016 | 02:50:54 | 15.06.2025 | 03:36:40 | 130.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573675_3.jpg |
| 26.04.2022 | 11:13:51 | 22.11.2016 | 02:50:54 | 15.06.2025 | 03:36:40 | 130.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573675_4.jpg |
| 26.04.2022 | 11:13:51 | 06.04.2016 | 03:19:53 | 15.06.2025 | 03:36:40 | 42.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573684_PC.jpg |
| 26.04.2022 | 11:13:51 | 06.04.2016 | 03:19:53 | 15.06.2025 | 03:36:40 | 43.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573685_PC.jpg |
| 26.04.2022 | 11:13:51 | 06.04.2016 | 03:19:53 | 15.06.2025 | 03:36:41 | 43.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573691_PC.jpg |
| 26.04.2022 | 11:13:51 | 06.04.2016 | 09:54:16 | 15.06.2025 | 03:36:41 | 9.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573700.jpg |
| 26.04.2022 | 11:13:51 | 06.04.2016 | 09:54:16 | 15.06.2025 | 03:36:41 | 14.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573701.jpg |
| 26.04.2022 | 11:13:51 | 06.04.2016 | 10:24:37 | 15.06.2025 | 03:36:42 | 17.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573717.jpg |
| 26.04.2022 | 11:13:51 | 05.01.2021 | 19:31:30 | 15.06.2025 | 03:36:42 | 14.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573738_front.jpg |
| 26.04.2022 | 11:13:51 | 06.04.2016 | 06:35:42 | 15.06.2025 | 03:36:42 | 112.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573743.jpg |
| 26.04.2022 | 11:13:54 | 06.04.2016 | 12:15:51 | 15.06.2025 | 03:36:42 | 117.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573749.jpg |
| 26.04.2022 | 11:13:55 | 22.11.2016 | 02:06:45 | 15.06.2025 | 03:36:43 | 112.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573751.jpg |
| 26.04.2022 | 11:13:55 | 06.04.2016 | 12:15:52 | 15.06.2025 | 03:36:43 | 115.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573753.jpg |
| 26.04.2022 | 11:13:55 | 06.04.2016 | 12:15:52 | 15.06.2025 | 03:36:43 | 119.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573755.jpg |
| 26.04.2022 | 11:13:55 | 06.04.2016 | 12:15:54 | 15.06.2025 | 03:36:43 | 113.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573756.jpg |
| 26.04.2022 | 11:13:55 | 06.04.2016 | 12:15:53 | 15.06.2025 | 03:36:44 | 44.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573760.jpg |
| 26.04.2022 | 11:13:55 | 22.11.2016 | 02:06:50 | 15.06.2025 | 03:36:44 | 9.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573767.jpg |
| 26.04.2022 | 11:13:55 | 22.11.2016 | 02:06:50 | 15.06.2025 | 03:36:44 | 9.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573767_2.jpg |
| 26.04.2022 | 11:13:55 | 22.11.2016 | 02:06:50 | 15.06.2025 | 03:36:44 | 40.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573767_3.jpg |
| 26.04.2022 | 11:13:55 | 22.11.2016 | 02:06:50 | 15.06.2025 | 03:36:45 | 9.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573767_4.jpg |
| 26.04.2022 | 11:13:55 | 22.11.2016 | 02:06:47 | 15.06.2025 | 03:36:45 | 166.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573771.jpg |
| 26.04.2022 | 11:13:55 | 22.11.2016 | 02:06:49 | 15.06.2025 | 03:36:45 | 124.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573774.jpg |
| 26.04.2022 | 11:13:55 | 22.11.2016 | 02:06:48 | 15.06.2025 | 03:36:46 | 83.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573776.jpg |
| 26.04.2022 | 11:13:55 | 22.11.2016 | 02:06:49 | 15.06.2025 | 03:36:46 | 25.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573777.jpg |
| 26.04.2022 | 11:13:55 | 06.04.2016 | 06:37:10 | 15.06.2025 | 03:36:46 | 84.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573796.jpg |
| 26.04.2022 | 11:13:58 | 04.04.2016 | 08:44:56 | 15.06.2025 | 03:36:46 | 49.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573799.jpg |
| 26.04.2022 | 11:13:58 | 08.06.2020 | 19:30:59 | 15.06.2025 | 03:36:47 | 50.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573802_side.jpg |
| 26.04.2022 | 11:13:58 | 08.06.2020 | 19:30:59 | 15.06.2025 | 03:36:47 | 58.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573803_side.jpg |
| 26.04.2022 | 11:13:58 | 08.06.2020 | 19:30:59 | 15.06.2025 | 03:36:47 | 24.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573804_side.jpg |
| 26.04.2022 | 11:13:58 | 08.06.2020 | 19:31:00 | 15.06.2025 | 03:36:48 | 22.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573805_side.jpg |
| 26.04.2022 | 11:13:58 | 22.11.2016 | 02:06:50 | 15.06.2025 | 03:36:48 | 72.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573812.jpg |
| 26.04.2022 | 11:13:58 | 22.11.2016 | 02:06:51 | 15.06.2025 | 03:36:48 | 33.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573819.jpg |
| 26.04.2022 | 11:13:58 | 22.11.2016 | 02:06:53 | 15.06.2025 | 03:36:48 | 45.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573820.jpg |
| 26.04.2022 | 11:13:58 | 19.08.2021 | 15:02:51 | 15.06.2025 | 03:36:49 | 67.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573827.jpg |
| 26.04.2022 | 11:13:58 | 19.08.2021 | 15:02:56 | 15.06.2025 | 03:36:49 | 67.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573828.jpg |
| 26.04.2022 | 11:13:58 | 20.08.2019 | 19:31:08 | 15.06.2025 | 03:36:49 | 66.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573829.jpg |
| 26.04.2022 | 11:13:58 | 22.11.2016 | 02:06:52 | 15.06.2025 | 03:36:49 | 67.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573830.jpg |
| 26.04.2022 | 11:14:02 | 21.02.2007 | 12:05:50 | 15.06.2025 | 03:36:50 | 16.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\573832_PC.jpg |
| 26.04.2022 | 11:14:02 | 22.07.2019 | 19:30:47 | 15.06.2025 | 03:36:50 | 47.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574016.jpg |
| 26.04.2022 | 11:14:02 | 22.11.2016 | 02:06:52 | 15.06.2025 | 03:36:50 | 118.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574021.jpg |
| 26.04.2022 | 11:14:02 | 22.11.2016 | 02:06:53 | 15.06.2025 | 03:36:51 | 96.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574023.jpg |
| 26.04.2022 | 11:14:02 | 06.04.2016 | 12:16:03 | 15.06.2025 | 03:36:51 | 108.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574024.jpg |
| 26.04.2022 | 11:14:02 | 23.08.2019 | 19:31:01 | 15.06.2025 | 03:36:51 | 56.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574026.jpg |
| 26.04.2022 | 11:14:02 | 22.11.2016 | 02:06:59 | 15.06.2025 | 03:36:51 | 45.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574027.jpg |
| 26.04.2022 | 11:14:02 | 22.11.2016 | 02:06:58 | 15.06.2025 | 03:36:52 | 86.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574029.jpg |
| 26.04.2022 | 11:14:02 | 22.11.2016 | 02:06:55 | 15.06.2025 | 03:36:52 | 58.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574032.jpg |
| 26.04.2022 | 11:14:02 | 23.08.2019 | 19:31:02 | 15.06.2025 | 03:36:52 | 113.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574033.jpg |
| 26.04.2022 | 11:14:02 | 04.04.2016 | 08:04:11 | 15.06.2025 | 03:36:53 | 20.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574056.jpg |
| 26.04.2022 | 11:14:02 | 06.04.2016 | 02:39:12 | 15.06.2025 | 03:36:53 | 23.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574057.jpg |
| 26.04.2022 | 11:14:02 | 19.08.2021 | 15:15:25 | 15.06.2025 | 03:36:53 | 77.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574060.jpg |
| 26.04.2022 | 11:14:02 | 04.04.2016 | 08:44:59 | 15.06.2025 | 03:36:53 | 31.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574073.jpg |
| 26.04.2022 | 11:14:05 | 04.04.2016 | 08:04:11 | 15.06.2025 | 03:36:54 | 16.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574074.jpg |
| 26.04.2022 | 11:14:05 | 06.04.2016 | 06:20:15 | 15.06.2025 | 03:36:54 | 727.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574080.jpg |
| 26.04.2022 | 11:14:05 | 06.04.2016 | 06:20:16 | 15.06.2025 | 03:36:54 | 39.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574081.jpg |
| 26.04.2022 | 11:14:05 | 06.04.2016 | 14:48:18 | 15.06.2025 | 03:36:54 | 78.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574091.jpg |
| 26.04.2022 | 11:14:05 | 06.04.2016 | 06:29:03 | 15.06.2025 | 03:36:55 | 84.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574097.jpg |
| 26.04.2022 | 11:14:05 | 06.04.2016 | 06:29:03 | 15.06.2025 | 03:36:55 | 84.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574097_2.jpg |
| 26.04.2022 | 11:14:05 | 06.04.2016 | 06:29:03 | 15.06.2025 | 03:36:55 | 84.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574097_3.jpg |
| 26.04.2022 | 11:14:06 | 06.04.2016 | 06:29:03 | 15.06.2025 | 03:36:56 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574097_4.jpg |
| 26.04.2022 | 11:14:06 | 22.11.2016 | 02:06:54 | 15.06.2025 | 03:36:56 | 83.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574109.jpg |
| 26.04.2022 | 11:14:06 | 22.11.2016 | 02:06:54 | 15.06.2025 | 03:36:56 | 26.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574110.jpg |
| 26.04.2022 | 11:14:06 | 22.11.2016 | 02:06:55 | 15.06.2025 | 03:36:56 | 26.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574111.jpg |
| 26.04.2022 | 11:14:06 | 22.11.2016 | 02:06:54 | 15.06.2025 | 03:36:57 | 113.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574112.jpg |
| 26.04.2022 | 11:14:06 | 02.11.2020 | 19:31:33 | 15.06.2025 | 03:36:57 | 55.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574117_ppkgfront.jpg |
| 26.04.2022 | 11:14:06 | 02.11.2020 | 19:31:32 | 15.06.2025 | 03:36:57 | 55.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574118_ppkgfront.jpg |
| 26.04.2022 | 11:14:09 | 22.11.2016 | 02:06:59 | 15.06.2025 | 03:36:57 | 57.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574126.jpg |
| 26.04.2022 | 11:14:09 | 23.08.2019 | 19:31:02 | 15.06.2025 | 03:36:58 | 70.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574127.jpg |
| 26.04.2022 | 11:14:09 | 19.08.2021 | 14:27:04 | 15.06.2025 | 03:36:58 | 147.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574130.jpg |
| 26.04.2022 | 11:14:09 | 22.11.2016 | 02:50:56 | 15.06.2025 | 03:36:58 | 12.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574138.jpg |
| 26.04.2022 | 11:14:09 | 22.11.2016 | 02:50:56 | 15.06.2025 | 03:36:59 | 42.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574138_2.jpg |
| 26.04.2022 | 11:14:09 | 22.11.2016 | 02:50:56 | 15.06.2025 | 03:36:59 | 12.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574138_3.jpg |
| 26.04.2022 | 11:14:09 | 22.11.2016 | 02:50:56 | 15.06.2025 | 03:36:59 | 12.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574138_4.jpg |
| 26.04.2022 | 11:14:09 | 22.11.2016 | 02:06:58 | 15.06.2025 | 03:36:59 | 117.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574156.jpg |
| 26.04.2022 | 11:14:09 | 22.11.2016 | 02:07:00 | 15.06.2025 | 03:37:00 | 41.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574157.jpg |
| 26.04.2022 | 11:14:09 | 22.11.2016 | 02:06:59 | 15.06.2025 | 03:37:00 | 41.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574158.jpg |
| 26.04.2022 | 11:14:09 | 22.11.2016 | 02:06:59 | 15.06.2025 | 03:37:00 | 130.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574162.jpg |
| 26.04.2022 | 11:14:09 | 19.08.2021 | 14:53:21 | 15.06.2025 | 03:37:01 | 26.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574165.jpg |
| 26.04.2022 | 11:14:09 | 22.11.2016 | 02:07:01 | 15.06.2025 | 03:37:01 | 145.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574179.jpg |
| 26.04.2022 | 11:14:12 | 22.11.2016 | 02:07:04 | 15.06.2025 | 03:37:01 | 83.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574184.jpg |
| 26.04.2022 | 11:14:12 | 22.07.2019 | 19:31:00 | 15.06.2025 | 03:37:01 | 55.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574192.jpg |
| 26.04.2022 | 11:14:12 | 22.07.2019 | 19:31:01 | 15.06.2025 | 03:37:02 | 35.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574194.jpg |
| 26.04.2022 | 11:14:12 | 04.04.2016 | 07:39:23 | 15.06.2025 | 03:37:02 | 12.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574209.jpg |
| 26.04.2022 | 11:14:12 | 04.04.2016 | 07:39:23 | 15.06.2025 | 03:37:02 | 32.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574209_2.jpg |
| 26.04.2022 | 11:14:13 | 04.04.2016 | 07:39:23 | 15.06.2025 | 03:37:03 | 12.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574209_3.jpg |
| 26.04.2022 | 11:14:13 | 04.04.2016 | 07:39:23 | 15.06.2025 | 03:37:03 | 12.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574209_4.jpg |
| 26.04.2022 | 11:14:13 | 22.07.2019 | 19:30:47 | 15.06.2025 | 03:37:03 | 31.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574218.jpg |
| 26.04.2022 | 11:14:13 | 22.11.2016 | 02:07:03 | 15.06.2025 | 03:37:03 | 29.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574223.jpg |
| 26.04.2022 | 11:14:13 | 06.04.2016 | 12:16:12 | 15.06.2025 | 03:37:04 | 141.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574225.jpg |
| 26.04.2022 | 11:14:13 | 22.11.2016 | 02:07:02 | 15.06.2025 | 03:37:04 | 141.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574227.jpg |
| 26.04.2022 | 11:14:13 | 22.11.2016 | 02:07:02 | 15.06.2025 | 03:37:04 | 23.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574231.jpg |
| 26.04.2022 | 11:14:13 | 22.11.2016 | 02:07:02 | 15.06.2025 | 03:37:04 | 88.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574231_2.jpg |
| 26.04.2022 | 11:14:13 | 22.11.2016 | 02:07:02 | 15.06.2025 | 03:37:05 | 88.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574231_3.jpg |
| 26.04.2022 | 11:14:13 | 22.11.2016 | 02:07:02 | 15.06.2025 | 03:37:05 | 23.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574231_4.jpg |
| 26.04.2022 | 11:14:13 | 22.11.2016 | 02:07:03 | 15.06.2025 | 03:37:05 | 139.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574237.jpg |
| 26.04.2022 | 11:14:13 | 22.11.2016 | 02:07:03 | 15.06.2025 | 03:37:06 | 139.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574237_2.jpg |
| 26.04.2022 | 11:14:13 | 22.11.2016 | 02:07:03 | 15.06.2025 | 03:37:06 | 139.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574237_3.jpg |
| 26.04.2022 | 11:14:16 | 22.11.2016 | 02:07:03 | 15.06.2025 | 03:37:06 | 139.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574237_4.jpg |
| 26.04.2022 | 11:14:16 | 22.11.2016 | 02:07:03 | 15.06.2025 | 03:37:06 | 63.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574239.jpg |
| 26.04.2022 | 11:14:16 | 22.11.2016 | 02:07:07 | 15.06.2025 | 03:37:07 | 69.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574241.jpg |
| 26.04.2022 | 11:14:16 | 22.11.2016 | 02:07:04 | 15.06.2025 | 03:37:07 | 43.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574244.jpg |
| 26.04.2022 | 11:14:16 | 22.11.2016 | 02:07:04 | 15.06.2025 | 03:37:07 | 12.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574244_2.jpg |
| 26.04.2022 | 11:14:16 | 22.11.2016 | 02:07:04 | 15.06.2025 | 03:37:08 | 43.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574244_3.jpg |
| 26.04.2022 | 11:14:16 | 22.11.2016 | 02:07:04 | 15.06.2025 | 03:37:08 | 12.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574244_4.jpg |
| 26.04.2022 | 11:14:16 | 22.11.2016 | 02:07:08 | 15.06.2025 | 03:37:08 | 140.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574251.jpg |
| 26.04.2022 | 11:14:17 | 19.08.2021 | 15:10:33 | 15.06.2025 | 03:37:08 | 84.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574252.jpg |
| 26.04.2022 | 11:14:17 | 22.11.2016 | 02:07:04 | 15.06.2025 | 03:37:09 | 27.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574254.jpg |
| 26.04.2022 | 11:14:17 | 22.11.2016 | 02:07:05 | 15.06.2025 | 03:37:09 | 148.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574255.jpg |
| 26.04.2022 | 11:14:17 | 22.11.2016 | 02:07:05 | 15.06.2025 | 03:37:09 | 83.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574456.jpg |
| 26.04.2022 | 11:14:17 | 22.11.2016 | 02:07:07 | 15.06.2025 | 03:37:09 | 83.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574457.jpg |
| 26.04.2022 | 11:14:17 | 19.08.2021 | 14:15:46 | 15.06.2025 | 03:37:10 | 73.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574460.jpg |
| 26.04.2022 | 11:14:17 | 02.11.2018 | 19:30:32 | 15.06.2025 | 03:37:10 | 4.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574461_1.jpg |
| 26.04.2022 | 11:14:17 | 02.11.2018 | 19:30:32 | 15.06.2025 | 03:37:10 | 10.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574461_1_2.jpg |
| 26.04.2022 | 11:14:20 | 02.11.2018 | 19:30:32 | 15.06.2025 | 03:37:11 | 4.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574461_1_3.jpg |
| 26.04.2022 | 11:14:20 | 02.11.2018 | 19:30:32 | 15.06.2025 | 03:37:11 | 4.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574461_1_4.jpg |
| 26.04.2022 | 11:14:20 | 22.11.2016 | 02:07:06 | 15.06.2025 | 03:37:11 | 32.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574462.jpg |
| 26.04.2022 | 11:14:20 | 22.11.2016 | 02:07:06 | 15.06.2025 | 03:37:11 | 115.2[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574462_2.jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest

2945

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:14:20 | 22.11.2016 | 02:07:06 | 15.06.2025 | 03:37:12 | 32.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574462_3.jpg |
| 26.04.2022 | 11:14:20 | 22.11.2016 | 02:07:06 | 15.06.2025 | 03:37:12 | 32.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574462_4.jpg |
| 26.04.2022 | 11:14:20 | 20.08.2019 | 19:31:42 | 15.06.2025 | 03:37:12 | 95.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574465.jpg |
| 26.04.2022 | 11:14:20 | 20.08.2019 | 19:31:42 | 15.06.2025 | 03:37:12 | 94.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574466.jpg |
| 26.04.2022 | 11:14:20 | 20.08.2019 | 19:31:43 | 15.06.2025 | 03:37:13 | 101.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574467.jpg |
| 26.04.2022 | 11:14:20 | 06.04.2016 | 12:16:22 | 15.06.2025 | 03:37:13 | 129.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574468.jpg |
| 26.04.2022 | 11:14:20 | 20.08.2019 | 19:31:43 | 15.06.2025 | 03:37:13 | 115.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574471.jpg |
| 26.04.2022 | 11:14:20 | 20.08.2019 | 19:31:44 | 15.06.2025 | 03:37:14 | 29.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574475.jpg |
| 26.04.2022 | 11:14:20 | 25.04.2019 | 19:30:42 | 15.06.2025 | 03:37:14 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574481.jpg |
| 26.04.2022 | 11:14:20 | 20.08.2019 | 19:31:44 | 15.06.2025 | 03:37:14 | 92.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574482.jpg |
| 26.04.2022 | 11:14:20 | 06.04.2016 | 12:16:18 | 15.06.2025 | 03:37:14 | 106.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574484.jpg |
| 26.04.2022 | 11:14:20 | 22.11.2016 | 02:07:09 | 15.06.2025 | 03:37:15 | 143.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574491.jpg |
| 26.04.2022 | 11:14:23 | 07.06.2017 | 19:42:54 | 15.06.2025 | 03:37:15 | 56.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574492.jpg |
| 26.04.2022 | 11:14:23 | 01.07.2019 | 19:31:56 | 15.06.2025 | 03:37:15 | 122.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574496.jpg |
| 26.04.2022 | 11:14:24 | 22.11.2016 | 02:51:00 | 15.06.2025 | 03:37:16 | 46.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574501.jpg |
| 26.04.2022 | 11:14:24 | 13.05.2020 | 19:31:55 | 15.06.2025 | 03:37:16 | 19.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574502_front.jpg |
| 26.04.2022 | 11:14:24 | 06.04.2016 | 10:26:57 | 15.06.2025 | 03:37:16 | 87.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574503.jpg |
| 26.04.2022 | 11:14:24 | 06.04.2016 | 10:26:58 | 15.06.2025 | 03:37:16 | 87.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574504.jpg |
| 26.04.2022 | 11:14:24 | 06.04.2016 | 10:26:58 | 15.06.2025 | 03:37:17 | 87.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574505.jpg |
| 26.04.2022 | 11:14:24 | 06.04.2016 | 10:26:58 | 15.06.2025 | 03:37:17 | 20.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574506.jpg |
| 26.04.2022 | 11:14:24 | 06.04.2016 | 10:26:58 | 15.06.2025 | 03:37:17 | 87.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574507.jpg |
| 26.04.2022 | 11:14:24 | 06.04.2016 | 06:32:52 | 15.06.2025 | 03:37:18 | 101.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574521.jpg |
| 26.04.2022 | 11:14:24 | 06.04.2016 | 06:35:43 | 15.06.2025 | 03:37:18 | 84.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574528.jpg |
| 26.04.2022 | 11:14:24 | 06.04.2016 | 06:35:43 | 15.06.2025 | 03:37:18 | 84.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574528_2.jpg |
| 26.04.2022 | 11:14:24 | 06.04.2016 | 06:35:43 | 15.06.2025 | 03:37:18 | 21.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574528_3.jpg |
| 26.04.2022 | 11:14:24 | 06.04.2016 | 06:35:43 | 15.06.2025 | 03:37:19 | 21.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574528_4.jpg |
| 26.04.2022 | 11:14:24 | 22.11.2016 | 02:07:09 | 15.06.2025 | 03:37:19 | 65.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574556.jpg |
| 26.04.2022 | 11:14:24 | 22.11.2016 | 02:07:09 | 15.06.2025 | 03:37:19 | 65.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574560.jpg |
| 26.04.2022 | 11:14:27 | 19.08.2021 | 13:53:41 | 15.06.2025 | 03:37:19 | 89.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574563_group.jpg |
| 26.04.2022 | 11:14:27 | 19.08.2021 | 13:53:19 | 15.06.2025 | 03:37:20 | 89.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574564_group.jpg |
| 26.04.2022 | 11:14:27 | 22.11.2016 | 02:07:13 | 15.06.2025 | 03:37:20 | 137.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574568.jpg |
| 26.04.2022 | 11:14:27 | 22.11.2016 | 02:07:12 | 15.06.2025 | 03:37:20 | 118.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574578.jpg |
| 26.04.2022 | 11:14:27 | 30.08.2019 | 19:31:45 | 15.06.2025 | 03:37:21 | 113.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574579.jpg |
| 26.04.2022 | 11:14:27 | 22.11.2016 | 02:07:12 | 15.06.2025 | 03:37:21 | 36.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574586.jpg |
| 26.04.2022 | 11:14:27 | 22.11.2016 | 02:07:12 | 15.06.2025 | 03:37:21 | 36.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574586_2.jpg |
| 26.04.2022 | 11:14:27 | 22.11.2016 | 02:07:12 | 15.06.2025 | 03:37:21 | 126.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574586_3.jpg |
| 26.04.2022 | 11:14:27 | 22.11.2016 | 02:07:12 | 15.06.2025 | 03:37:22 | 126.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574586_4.jpg |
| 26.04.2022 | 11:14:27 | 22.11.2016 | 02:51:03 | 15.06.2025 | 03:37:22 | 121.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574605.jpg |
| 26.04.2022 | 11:14:30 | 06.04.2016 | 12:04:12 | 15.06.2025 | 03:37:22 | 62.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574679.jpg |
| 26.04.2022 | 11:14:30 | 06.04.2016 | 06:32:52 | 15.06.2025 | 03:37:23 | 88.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574695.jpg |
| 26.04.2022 | 11:14:31 | 06.04.2016 | 02:39:11 | 15.06.2025 | 03:37:23 | 36.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574699.jpg |
| 26.04.2022 | 11:14:31 | 04.04.2016 | 08:19:22 | 15.06.2025 | 03:37:23 | 35.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574702.jpg |
| 26.04.2022 | 11:14:31 | 16.02.2021 | 19:31:06 | 15.06.2025 | 03:37:23 | 40.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574707_side.jpg |
| 26.04.2022 | 11:14:31 | 06.04.2016 | 12:16:26 | 15.06.2025 | 03:37:24 | 84.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574712.jpg |
| 26.04.2022 | 11:14:31 | 06.04.2016 | 12:16:28 | 15.06.2025 | 03:37:24 | 84.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574713.jpg |
| 26.04.2022 | 11:14:31 | 20.08.2019 | 19:31:45 | 15.06.2025 | 03:37:24 | 90.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574718.jpg |
| 26.04.2022 | 11:14:31 | 20.08.2019 | 19:31:45 | 15.06.2025 | 03:37:24 | 140.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574720.jpg |
| 26.04.2022 | 11:14:31 | 06.04.2016 | 12:16:27 | 15.06.2025 | 03:37:25 | 161.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574726.jpg |
| 26.04.2022 | 11:14:31 | 06.04.2016 | 12:16:29 | 15.06.2025 | 03:37:25 | 146.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574728.jpg |
| 26.04.2022 | 11:14:31 | 06.04.2016 | 12:16:29 | 15.06.2025 | 03:37:25 | 70.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574731.jpg |
| 26.04.2022 | 11:14:31 | 06.04.2016 | 12:16:29 | 15.06.2025 | 03:37:26 | 119.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574739.jpg |
| 26.04.2022 | 11:14:31 | 06.04.2016 | 12:16:29 | 15.06.2025 | 03:37:26 | 119.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574739_2.jpg |
| 26.04.2022 | 11:14:34 | 06.04.2016 | 12:16:29 | 15.06.2025 | 03:37:26 | 119.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574739_3.jpg |
| 26.04.2022 | 11:14:34 | 06.04.2016 | 12:16:29 | 15.06.2025 | 03:37:26 | 119.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574739_4.jpg |
| 26.04.2022 | 11:14:34 | 22.11.2016 | 02:07:14 | 15.06.2025 | 03:37:27 | 94.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574748.jpg |
| 26.04.2022 | 11:14:34 | 06.04.2016 | 11:39:04 | 15.06.2025 | 03:37:27 | 28.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574750.jpg |
| 26.04.2022 | 11:14:34 | 22.11.2016 | 02:32:59 | 15.06.2025 | 03:37:27 | 9.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574753.jpg |
| 26.04.2022 | 11:14:34 | 06.04.2016 | 12:05:19 | 15.06.2025 | 03:37:28 | 62.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574766.jpg |
| 26.04.2022 | 11:14:34 | 20.04.2020 | 19:30:51 | 15.06.2025 | 03:37:28 | 36.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574769_front.jpg |
| 26.04.2022 | 11:14:34 | 02.07.2019 | 19:30:39 | 15.06.2025 | 03:37:28 | 120.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574770.jpg |
| 26.04.2022 | 11:14:34 | 04.04.2016 | 07:39:23 | 15.06.2025 | 03:37:28 | 9.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574836.jpg |
| 26.04.2022 | 11:14:34 | 21.08.2017 | 19:30:41 | 15.06.2025 | 03:37:29 | 96.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574849.jpg |
| 26.04.2022 | 11:14:37 | 28.10.2019 | 19:30:45 | 15.06.2025 | 03:37:29 | 28.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574853_1.jpg |
| 26.04.2022 | 11:14:37 | 19.08.2021 | 14:16:43 | 15.06.2025 | 03:37:29 | 13.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574855.jpg |
| 26.04.2022 | 11:14:37 | 20.08.2019 | 19:31:46 | 15.06.2025 | 03:37:29 | 27.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574861.jpg |
| 26.04.2022 | 11:14:37 | 22.11.2016 | 02:07:16 | 15.06.2025 | 03:37:30 | 140.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574863.jpg |
| 26.04.2022 | 11:14:38 | 20.08.2019 | 19:31:46 | 15.06.2025 | 03:37:30 | 102.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574865.jpg |
| 26.04.2022 | 11:14:38 | 22.11.2016 | 02:07:15 | 15.06.2025 | 03:37:30 | 19.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574867.jpg |
| 26.04.2022 | 11:14:38 | 22.11.2016 | 02:07:16 | 15.06.2025 | 03:37:31 | 59.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574869.jpg |
| 26.04.2022 | 11:14:38 | 22.11.2016 | 02:07:15 | 15.06.2025 | 03:37:31 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574871.jpg |
| 26.04.2022 | 11:14:38 | 22.11.2016 | 02:07:18 | 15.06.2025 | 03:37:31 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574873.jpg |
| 26.04.2022 | 11:14:38 | 22.11.2016 | 02:07:20 | 15.06.2025 | 03:37:31 | 64.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574880.jpg |
| 26.04.2022 | 11:14:38 | 22.11.2016 | 02:07:18 | 15.06.2025 | 03:37:32 | 53.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574884.jpg |
| 26.04.2022 | 11:14:38 | 06.04.2016 | 12:16:37 | 15.06.2025 | 03:37:32 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574895.jpg |
| 26.04.2022 | 11:14:41 | 06.04.2016 | 12:16:38 | 15.06.2025 | 03:37:32 | 22.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574896.jpg |
| 26.04.2022 | 11:14:41 | 22.11.2016 | 02:07:22 | 15.06.2025 | 03:37:32 | 92.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574901.jpg |
| 26.04.2022 | 11:14:41 | 22.11.2016 | 02:07:21 | 15.06.2025 | 03:37:33 | 26.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574907.jpg |
| 26.04.2022 | 11:14:41 | 22.11.2016 | 02:07:22 | 15.06.2025 | 03:37:33 | 100.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574914.jpg |
| 26.04.2022 | 11:14:41 | 22.11.2016 | 02:07:23 | 15.06.2025 | 03:37:33 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574915.jpg |
| 26.04.2022 | 11:14:41 | 22.11.2016 | 02:07:25 | 15.06.2025 | 03:37:34 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574919.jpg |
| 26.04.2022 | 11:14:41 | 22.11.2016 | 02:07:23 | 15.06.2025 | 03:37:34 | 84.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574920.jpg |
| 26.04.2022 | 11:14:41 | 06.04.2016 | 12:26:51 | 15.06.2025 | 03:37:34 | 33.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574923.jpg |
| 26.04.2022 | 11:14:41 | 22.11.2016 | 02:07:24 | 15.06.2025 | 03:37:34 | 87.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574926.jpg |
| 26.04.2022 | 11:14:41 | 22.11.2016 | 02:07:25 | 15.06.2025 | 03:37:35 | 116.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574927.jpg |
| 26.04.2022 | 11:14:41 | 22.11.2016 | 02:07:26 | 15.06.2025 | 03:37:35 | 105.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574933.jpg |
| 26.04.2022 | 11:14:44 | 22.11.2016 | 02:07:31 | 15.06.2025 | 03:37:35 | 71.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574935.jpg |
| 26.04.2022 | 11:14:44 | 22.11.2016 | 02:07:26 | 15.06.2025 | 03:37:36 | 23.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574940.jpg |
| 26.04.2022 | 11:14:44 | 22.11.2016 | 02:07:27 | 15.06.2025 | 03:37:36 | 89.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574941.jpg |
| 26.04.2022 | 11:14:44 | 30.10.2020 | 19:30:40 | 15.06.2025 | 03:37:36 | 44.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574954_ls.jpg |
| 26.04.2022 | 11:14:44 | 30.10.2020 | 19:30:39 | 15.06.2025 | 03:37:36 | 44.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574955_ls.jpg |
| 26.04.2022 | 11:14:44 | 30.10.2020 | 19:30:40 | 15.06.2025 | 03:37:37 | 44.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574956_ls.jpg |
| 26.04.2022 | 11:14:44 | 30.10.2020 | 19:30:39 | 15.06.2025 | 03:37:37 | 44.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574957_ls.jpg |
| 26.04.2022 | 11:14:44 | 06.04.2016 | 12:16:47 | 15.06.2025 | 03:37:37 | 35.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574960.jpg |
| 26.04.2022 | 11:14:45 | 22.11.2016 | 02:07:29 | 15.06.2025 | 03:37:37 | 103.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574962.jpg |
| 26.04.2022 | 11:14:45 | 22.11.2016 | 02:07:30 | 15.06.2025 | 03:37:38 | 44.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574966.jpg |
| 26.04.2022 | 11:14:45 | 22.11.2016 | 02:07:30 | 15.06.2025 | 03:37:38 | 12.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574967.jpg |
| 26.04.2022 | 11:14:45 | 22.11.2016 | 02:07:31 | 15.06.2025 | 03:37:38 | 71.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574968.jpg |
| 26.04.2022 | 11:14:48 | 22.11.2016 | 02:07:30 | 15.06.2025 | 03:37:39 | 44.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574969.jpg |
| 26.04.2022 | 11:14:48 | 22.11.2016 | 02:07:31 | 15.06.2025 | 03:37:39 | 44.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574970.jpg |
| 26.04.2022 | 11:14:48 | 22.11.2016 | 02:07:35 | 15.06.2025 | 03:37:39 | 44.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574971.jpg |
| 26.04.2022 | 11:14:48 | 22.11.2016 | 02:07:31 | 15.06.2025 | 03:37:39 | 35.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574977.jpg |
| 26.04.2022 | 11:14:48 | 22.11.2016 | 02:07:31 | 15.06.2025 | 03:37:40 | 9.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574977_2.jpg |
| 26.04.2022 | 11:14:48 | 22.11.2016 | 02:07:31 | 15.06.2025 | 03:37:40 | 35.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574977_3.jpg |
| 26.04.2022 | 11:14:48 | 22.11.2016 | 02:07:31 | 15.06.2025 | 03:37:40 | 9.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574977_4.jpg |
| 26.04.2022 | 11:14:48 | 22.11.2016 | 02:07:32 | 15.06.2025 | 03:37:40 | 35.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574978.jpg |
| 26.04.2022 | 11:14:48 | 22.11.2016 | 02:07:32 | 15.06.2025 | 03:37:41 | 9.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574978_2.jpg |
| 26.04.2022 | 11:14:48 | 22.11.2016 | 02:07:32 | 15.06.2025 | 03:37:41 | 35.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574978_3.jpg |
| 26.04.2022 | 11:14:48 | 22.11.2016 | 02:07:32 | 15.06.2025 | 03:37:41 | 9.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574978_4.jpg |
| 26.04.2022 | 11:14:48 | 22.11.2016 | 02:07:34 | 15.06.2025 | 03:37:42 | 46.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574980.jpg |
| 26.04.2022 | 11:14:48 | 22.11.2016 | 02:07:33 | 15.06.2025 | 03:37:42 | 93.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574982.jpg |
| 26.04.2022 | 11:14:51 | 22.11.2016 | 02:07:33 | 15.06.2025 | 03:37:42 | 24.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574982_2.jpg |
| 26.04.2022 | 11:14:51 | 22.11.2016 | 02:07:33 | 15.06.2025 | 03:37:42 | 93.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574982_3.jpg |
| 26.04.2022 | 11:14:51 | 22.11.2016 | 02:07:33 | 15.06.2025 | 03:37:43 | 93.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574982_4.jpg |
| 26.04.2022 | 11:14:51 | 22.11.2016 | 02:07:33 | 15.06.2025 | 03:37:43 | 60.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574985.jpg |
| 26.04.2022 | 11:14:51 | 22.11.2016 | 02:07:33 | 15.06.2025 | 03:37:43 | 60.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574987.jpg |
| 26.04.2022 | 11:14:51 | 22.11.2016 | 02:07:34 | 15.06.2025 | 03:37:43 | 60.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574988.jpg |
| 26.04.2022 | 11:14:51 | 22.11.2016 | 02:07:36 | 15.06.2025 | 03:37:44 | 60.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574989.jpg |
| 26.04.2022 | 11:14:51 | 22.11.2016 | 02:07:34 | 15.06.2025 | 03:37:44 | 58.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574991.jpg |
| 26.04.2022 | 11:14:52 | 22.11.2016 | 02:07:35 | 15.06.2025 | 03:37:44 | 58.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574992.jpg |
| 26.04.2022 | 11:14:52 | 22.11.2016 | 02:07:38 | 15.06.2025 | 03:37:44 | 57.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574997.jpg |
| 26.04.2022 | 11:14:52 | 22.11.2016 | 02:07:36 | 15.06.2025 | 03:37:45 | 50.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\574999.jpg |
| 26.04.2022 | 11:14:52 | 22.11.2016 | 02:07:43 | 15.06.2025 | 03:37:45 | 50.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575000.jpg |
| 26.04.2022 | 11:14:55 | 22.11.2016 | 02:07:38 | 15.06.2025 | 03:37:45 | 96.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575003.jpg |
| 26.04.2022 | 11:14:55 | 22.11.2016 | 02:07:37 | 15.06.2025 | 03:37:46 | 149.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575008.jpg |
| 26.04.2022 | 11:14:58 | 22.11.2016 | 02:07:37 | 15.06.2025 | 03:37:46 | 149.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575008_2.jpg |
| 26.04.2022 | 11:14:58 | 22.11.2016 | 02:07:37 | 15.06.2025 | 03:37:46 | 149.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575008_3.jpg |
| 26.04.2022 | 11:14:58 | 22.11.2016 | 02:07:37 | 15.06.2025 | 03:37:46 | 44.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575008_4.jpg |
| 26.04.2022 | 11:14:58 | 04.04.2016 | 08:45:00 | 15.06.2025 | 03:37:47 | 67.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575009.jpg |
| 26.04.2022 | 11:15:01 | 04.04.2016 | 08:45:00 | 15.06.2025 | 03:37:47 | 67.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575009_2.jpg |
| 26.04.2022 | 11:15:04 | 04.04.2016 | 08:45:00 | 15.06.2025 | 03:37:47 | 67.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575009_3.jpg |
| 26.04.2022 | 11:15:10 | 04.04.2016 | 08:45:00 | 15.06.2025 | 03:37:47 | 17.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575009_4.jpg |
| 26.04.2022 | 11:15:13 | 22.11.2016 | 02:07:37 | 15.06.2025 | 03:37:48 | 93.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575011.jpg |
| 26.04.2022 | 11:15:16 | 22.11.2016 | 02:07:42 | 15.06.2025 | 03:37:48 | 93.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575012.jpg |
| 26.04.2022 | 11:15:20 | 22.11.2016 | 02:07:38 | 15.06.2025 | 03:37:48 | 93.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575013.jpg |
| 26.04.2022 | 11:15:23 | 22.11.2016 | 02:07:39 | 15.06.2025 | 03:37:48 | 92.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575014.jpg |
| 26.04.2022 | 11:15:26 | 22.11.2016 | 02:07:39 | 15.06.2025 | 03:37:49 | 126.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575016.jpg |
| 26.04.2022 | 11:15:32 | 19.08.2021 | 13:54:42 | 15.06.2025 | 03:37:49 | 82.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575028.jpg |
| 26.04.2022 | 11:15:38 | 06.04.2016 | 02:19:11 | 15.06.2025 | 03:37:49 | 87.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575153.jpg |
| 26.04.2022 | 11:15:45 | 19.11.2019 | 19:31:29 | 15.06.2025 | 03:37:49 | 68.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575154_1.jpg |
| 26.04.2022 | 11:15:51 | 19.11.2019 | 19:31:53 | 15.06.2025 | 03:37:50 | 68.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575161_1.jpg |
| 26.04.2022 | 11:15:56 | 20.01.2021 | 19:31:10 | 15.06.2025 | 03:37:50 | 20.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575162_pkgleft.jpg |
| 26.04.2022 | 11:16:00 | 25.06.2021 | 19:31:27 | 15.06.2025 | 03:37:50 | 28.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575163_pkgleft.jpg |
| 26.04.2022 | 11:16:06 | 25.04.2016 | 02:17:50 | 15.06.2025 | 03:37:50 | 133.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575165.jpg |
| 26.04.2022 | 11:16:12 | 06.04.2016 | 09:41:25 | 15.06.2025 | 03:37:51 | 64.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575171.jpg |
| 26.04.2022 | 11:16:15 | 06.04.2016 | 09:41:26 | 15.06.2025 | 03:37:51 | 67.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575172.jpg |
| 26.04.2022 | 11:16:18 | 06.04.2016 | 09:41:26 | 15.06.2025 | 03:37:51 | 66.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575174.jpg |
| 26.04.2022 | 11:16:21 | 06.04.2016 | 09:41:27 | 15.06.2025 | 03:37:51 | 66.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575175.jpg |
| 26.04.2022 | 11:16:24 | 19.11.2019 | 19:34:07 | 15.06.2025 | 03:37:52 | 21.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575179_1.jpg |
| 26.04.2022 | 11:16:27 | 19.11.2019 | 19:34:12 | 15.06.2025 | 03:37:52 | 18.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575181_1.jpg |
| 26.04.2022 | 11:16:30 | 05.12.2018 | 19:30:35 | 15.06.2025 | 03:37:52 | 107.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575214.jpg |
| 26.04.2022 | 11:16:34 | 06.04.2016 | 09:41:28 | 15.06.2025 | 03:37:53 | 39.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575249.jpg |
| 26.04.2022 | 11:16:37 | 06.04.2016 | 09:41:29 | 15.06.2025 | 03:37:53 | 23.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575252.jpg |
| 26.04.2022 | 11:16:40 | 19.11.2019 | 19:34:27 | 15.06.2025 | 03:37:53 | 82.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575254_1.jpg |
| 26.04.2022 | 11:16:42 | 19.11.2019 | 19:34:30 | 15.06.2025 | 03:37:53 | 89.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575256_1.jpg |
| 26.04.2022 | 11:16:46 | 19.11.2019 | 19:34:54 | 15.06.2025 | 03:37:54 | 56.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575260_1.jpg |
| 26.04.2022 | 11:16:49 | 06.04.2016 | 09:41:30 | 15.06.2025 | 03:37:54 | 20.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575265.jpg |
| 26.04.2022 | 11:16:52 | 11.11.2016 | 02:08:52 | 15.06.2025 | 03:37:54 | 50.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575281.jpg |
| 26.04.2022 | 11:16:55 | 04.04.2016 | 09:03:20 | 15.06.2025 | 03:37:55 | 21.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575282.jpg |
| 26.04.2022 | 11:16:58 | 19.08.2021 | 14:59:47 | 15.06.2025 | 03:37:55 | 74.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575284_pkgfront.jpg |
| 26.04.2022 | 11:17:01 | 04.08.2020 | 19:31:00 | 15.06.2025 | 03:37:55 | 43.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575285_front.jpg |
| 26.04.2022 | 11:17:04 | 16.02.2021 | 19:30:55 | 15.06.2025 | 03:37:55 | 71.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575293_front.jpg |
| 26.04.2022 | 11:17:07 | 04.04.2016 | 08:45:01 | 15.06.2025 | 03:37:56 | 28.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575298.jpg |
| 26.04.2022 | 11:17:10 | 06.04.2016 | 07:38:24 | 15.06.2025 | 03:37:56 | 11.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575304.jpg |
| 26.04.2022 | 11:17:13 | 06.04.2016 | 07:38:24 | 15.06.2025 | 03:37:56 | 17.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575319.jpg |
| 26.04.2022 | 11:17:16 | 21.03.2012 | 20:05:17 | 15.06.2025 | 03:37:56 | 8.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575320.jpg |
| 26.04.2022 | 11:17:19 | 06.04.2016 | 11:16:57 | 15.06.2025 | 03:37:57 | 15.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575322.jpg |
| 26.04.2022 | 11:17:22 | 04.04.2016 | 08:45:01 | 15.06.2025 | 03:37:57 | 26.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575332.jpg |
| 26.04.2022 | 11:17:25 | 06.04.2016 | 05:58:52 | 15.06.2025 | 03:37:57 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575355.jpg |
| 26.04.2022 | 11:17:28 | 06.04.2016 | 05:58:52 | 15.06.2025 | 03:37:58 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575355_2.jpg |
| 26.04.2022 | 11:17:31 | 06.04.2016 | 05:58:52 | 15.06.2025 | 03:37:58 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575355_3.jpg |
| 26.04.2022 | 11:17:34 | 06.04.2016 | 05:58:52 | 15.06.2025 | 03:37:58 | 32.0[illegible] | [illegible]_4.jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest

2946

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:17:35 | 28.09.2020 | 19:31:03 | 15.06.2025 | 03:37:58 | 40.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575358_left.jpg |
| 26.04.2022 | 11:17:35 | 22.11.2016 | 02:07:42 | 15.06.2025 | 03:37:59 | 112.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575370.jpg |
| 26.04.2022 | 11:17:35 | 22.11.2016 | 02:07:43 | 15.06.2025 | 03:37:59 | 55.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575373.jpg |
| 26.04.2022 | 11:17:35 | 22.11.2016 | 02:07:46 | 15.06.2025 | 03:37:59 | 55.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575374.jpg |
| 26.04.2022 | 11:17:35 | 22.11.2016 | 02:07:44 | 15.06.2025 | 03:38:00 | 55.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575375.jpg |
| 26.04.2022 | 11:17:35 | 22.02.2012 | 09:52:49 | 15.06.2025 | 03:38:00 | 17.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575378.jpg |
| 26.04.2022 | 11:17:35 | 06.04.2016 | 12:17:05 | 15.06.2025 | 03:38:00 | 35.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575379.jpg |
| 26.04.2022 | 11:17:35 | 06.04.2016 | 12:17:06 | 15.06.2025 | 03:38:00 | 64.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575387.jpg |
| 26.04.2022 | 11:17:35 | 06.04.2016 | 12:17:05 | 15.06.2025 | 03:38:01 | 129.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575389.jpg |
| 26.04.2022 | 11:17:35 | 22.11.2016 | 02:07:44 | 15.06.2025 | 03:38:01 | 66.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575393.jpg |
| 26.04.2022 | 11:17:35 | 05.06.2020 | 19:31:01 | 15.06.2025 | 03:38:01 | 43.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575462_front.jpg |
| 26.04.2022 | 11:17:35 | 06.04.2016 | 02:39:10 | 15.06.2025 | 03:38:01 | 71.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575494.jpg |
| 26.04.2022 | 11:17:35 | 22.11.2016 | 02:51:05 | 15.06.2025 | 03:38:02 | 107.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575507.jpg |
| 26.04.2022 | 11:17:35 | 04.04.2007 | 16:03:28 | 15.06.2025 | 03:38:02 | 8.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575520_PC.jpg |
| 26.04.2022 | 11:17:38 | 22.11.2016 | 02:07:45 | 15.06.2025 | 03:38:02 | 117.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575523.jpg |
| 26.04.2022 | 11:17:41 | 22.11.2016 | 02:07:49 | 15.06.2025 | 03:38:03 | 199.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575525.jpg |
| 26.04.2022 | 11:17:44 | 06.04.2016 | 12:17:08 | 15.06.2025 | 03:38:03 | 116.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575529.jpg |
| 26.04.2022 | 11:17:47 | 22.11.2016 | 02:07:46 | 15.06.2025 | 03:38:03 | 31.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575531.jpg |
| 26.04.2022 | 11:17:50 | 22.11.2016 | 02:07:46 | 15.06.2025 | 03:38:03 | 81.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575533.jpg |
| 26.04.2022 | 11:17:53 | 22.11.2016 | 02:07:46 | 15.06.2025 | 03:38:04 | 81.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575534.jpg |
| 26.04.2022 | 11:17:56 | 06.04.2016 | 12:17:09 | 15.06.2025 | 03:38:04 | 66.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575537.jpg |
| 26.04.2022 | 11:17:59 | 22.11.2016 | 02:07:47 | 15.06.2025 | 03:38:04 | 103.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575541.jpg |
| 26.04.2022 | 11:18:02 | 22.11.2016 | 02:07:47 | 15.06.2025 | 03:38:04 | 103.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575542.jpg |
| 26.04.2022 | 11:18:05 | 22.11.2016 | 02:07:48 | 15.06.2025 | 03:38:05 | 103.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575543.jpg |
| 26.04.2022 | 11:18:09 | 22.11.2016 | 02:07:50 | 15.06.2025 | 03:38:05 | 111.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575546.jpg |
| 26.04.2022 | 11:18:11 | 06.04.2016 | 12:17:11 | 15.06.2025 | 03:38:05 | 117.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575548.jpg |
| 26.04.2022 | 11:18:15 | 19.08.2021 | 14:50:09 | 15.06.2025 | 03:38:06 | 66.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575549.jpg |
| 26.04.2022 | 11:18:18 | 19.08.2021 | 14:50:11 | 15.06.2025 | 03:38:06 | 66.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575550.jpg |
| 26.04.2022 | 11:18:21 | 06.04.2016 | 12:17:13 | 15.06.2025 | 03:38:06 | 103.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575551.jpg |
| 26.04.2022 | 11:18:24 | 22.11.2016 | 02:07:48 | 15.06.2025 | 03:38:06 | 103.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575552.jpg |
| 26.04.2022 | 11:18:27 | 06.04.2016 | 09:54:20 | 15.06.2025 | 03:38:07 | 88.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575553.jpg |
| 26.04.2022 | 11:18:30 | 19.08.2021 | 14:20:17 | 15.06.2025 | 03:38:07 | 37.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575556.jpg |
| 26.04.2022 | 11:18:33 | 22.11.2016 | 02:07:49 | 15.06.2025 | 03:38:07 | 103.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575557.jpg |
| 26.04.2022 | 11:18:36 | 24.05.2019 | 19:30:48 | 15.06.2025 | 03:38:07 | 47.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575563.jpg |
| 26.04.2022 | 11:18:39 | 06.04.2016 | 06:19:42 | 15.06.2025 | 03:38:08 | 917.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575572.jpg |
| 26.04.2022 | 11:18:45 | 04.04.2016 | 08:45:03 | 15.06.2025 | 03:38:08 | 41.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575664.jpg |
| 26.04.2022 | 11:18:48 | 22.11.2016 | 02:07:50 | 15.06.2025 | 03:38:09 | 144.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575666.jpg |
| 26.04.2022 | 11:18:52 | 22.11.2016 | 02:07:50 | 15.06.2025 | 03:38:09 | 144.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575667.jpg |
| 26.04.2022 | 11:18:55 | 06.04.2016 | 12:17:15 | 15.06.2025 | 03:38:09 | 63.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575672.jpg |
| 26.04.2022 | 11:18:58 | 22.11.2016 | 02:07:53 | 15.06.2025 | 03:38:09 | 122.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575674.jpg |
| 26.04.2022 | 11:19:01 | 22.11.2016 | 02:07:53 | 15.06.2025 | 03:38:10 | 84.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575685.jpg |
| 26.04.2022 | 11:19:04 | 22.11.2016 | 02:07:52 | 15.06.2025 | 03:38:10 | 34.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575686.jpg |
| 26.04.2022 | 11:19:04 | 22.11.2016 | 02:07:53 | 15.06.2025 | 03:38:10 | 58.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575688.jpg |
| 26.04.2022 | 11:19:04 | 06.04.2016 | 06:06:57 | 15.06.2025 | 03:38:11 | 696.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575728.jpg |
| 26.04.2022 | 11:19:04 | 06.04.2016 | 06:06:57 | 15.06.2025 | 03:38:11 | 696.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575734.jpg |
| 26.04.2022 | 11:19:04 | 06.04.2016 | 12:58:57 | 15.06.2025 | 03:38:11 | 46.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575746.jpg |
| 26.04.2022 | 11:19:04 | 06.04.2016 | 11:16:57 | 15.06.2025 | 03:38:11 | 15.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575747.jpg |
| 26.04.2022 | 11:19:04 | 06.04.2016 | 11:16:57 | 15.06.2025 | 03:38:12 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575748.jpg |
| 26.04.2022 | 11:19:05 | 06.04.2016 | 11:16:57 | 15.06.2025 | 03:38:12 | 19.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575749.jpg |
| 26.04.2022 | 11:19:05 | 06.04.2016 | 06:06:56 | 15.06.2025 | 03:38:12 | 696.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575750.jpg |
| 26.04.2022 | 11:19:08 | 06.04.2016 | 13:01:49 | 15.06.2025 | 03:38:12 | 36.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575756.jpg |
| 26.04.2022 | 11:19:11 | 22.11.2016 | 02:07:54 | 15.06.2025 | 03:38:13 | 95.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575758.jpg |
| 26.04.2022 | 11:19:14 | 22.11.2016 | 02:07:54 | 15.06.2025 | 03:38:13 | 86.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575759.jpg |
| 26.04.2022 | 11:19:17 | 22.11.2016 | 02:07:55 | 15.06.2025 | 03:38:13 | 86.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575761.jpg |
| 26.04.2022 | 11:19:20 | 19.08.2021 | 14:21:01 | 15.06.2025 | 03:38:14 | 26.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575764.jpg |
| 26.04.2022 | 11:19:23 | 02.02.2018 | 19:30:59 | 15.06.2025 | 03:38:14 | 71.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575767.jpg |
| 26.04.2022 | 11:19:26 | 22.11.2016 | 02:07:59 | 15.06.2025 | 03:38:14 | 89.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575769.jpg |
| 26.04.2022 | 11:19:29 | 20.08.2019 | 19:31:46 | 15.06.2025 | 03:38:14 | 77.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575781.jpg |
| 26.04.2022 | 11:19:32 | 22.11.2016 | 02:07:58 | 15.06.2025 | 03:38:15 | 47.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575782.jpg |
| 26.04.2022 | 11:19:35 | 06.04.2016 | 12:17:23 | 15.06.2025 | 03:38:15 | 87.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575783.jpg |
| 26.04.2022 | 11:19:38 | 06.04.2016 | 12:17:23 | 15.06.2025 | 03:38:15 | 139.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575787.jpg |
| 26.04.2022 | 11:19:44 | 20.08.2019 | 19:31:47 | 15.06.2025 | 03:38:15 | 96.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575791.jpg |
| 26.04.2022 | 11:19:48 | 19.08.2021 | 15:17:20 | 15.06.2025 | 03:38:16 | 92.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575794.jpg |
| 26.04.2022 | 11:19:51 | 22.11.2016 | 02:07:59 | 15.06.2025 | 03:38:16 | 37.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575795.jpg |
| 26.04.2022 | 11:19:54 | 09.11.2020 | 19:31:28 | 15.06.2025 | 03:38:16 | 98.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575821_ppkfront.jpg |
| 26.04.2022 | 11:20:00 | 02.07.2019 | 19:30:40 | 15.06.2025 | 03:38:17 | 112.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575822.jpg |
| 26.04.2022 | 11:20:03 | 19.08.2021 | 14:40:34 | 15.06.2025 | 03:38:17 | 84.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575831_ppkgleft.jpg |
| 26.04.2022 | 11:20:06 | 06.07.2021 | 19:31:15 | 15.06.2025 | 03:38:17 | 104.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575835_ppkgright.jpg |
| 26.04.2022 | 11:20:09 | 08.07.2021 | 19:33:47 | 15.06.2025 | 03:38:17 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575836_ppkgright.jpg |
| 26.04.2022 | 11:20:12 | 12.11.2019 | 19:31:24 | 15.06.2025 | 03:38:18 | 49.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575841.jpg |
| 26.04.2022 | 11:20:15 | 12.11.2019 | 19:31:29 | 15.06.2025 | 03:38:18 | 35.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575844_1.jpg |
| 26.04.2022 | 11:20:18 | 12.11.2019 | 19:31:34 | 15.06.2025 | 03:38:18 | 111.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575848.jpg |
| 26.04.2022 | 11:20:21 | 07.07.2021 | 19:31:51 | 15.06.2025 | 03:38:18 | 13.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575850_ppkgleft.jpg |
| 26.04.2022 | 11:20:24 | 12.11.2019 | 19:31:19 | 15.06.2025 | 03:38:19 | 9.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575852.jpg |
| 26.04.2022 | 11:20:27 | 12.11.2019 | 19:31:19 | 15.06.2025 | 03:38:19 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575853.jpg |
| 26.04.2022 | 11:20:27 | 02.07.2019 | 19:31:02 | 15.06.2025 | 03:38:19 | 66.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575882.jpg |
| 26.04.2022 | 11:20:27 | 22.11.2016 | 02:07:58 | 15.06.2025 | 03:38:20 | 126.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575883.jpg |
| 26.04.2022 | 11:20:27 | 22.11.2016 | 02:07:58 | 15.06.2025 | 03:38:20 | 69.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575898.jpg |
| 26.04.2022 | 11:20:34 | 22.11.2016 | 02:08:01 | 15.06.2025 | 03:38:20 | 92.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575900.jpg |
| 26.04.2022 | 11:20:37 | 20.08.2019 | 19:31:47 | 15.06.2025 | 03:38:21 | 101.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575905.jpg |
| 26.04.2022 | 11:20:40 | 22.11.2016 | 02:08:00 | 15.06.2025 | 03:38:21 | 133.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575909.jpg |
| 26.04.2022 | 11:20:43 | 21.09.2016 | 02:00:30 | 15.06.2025 | 03:38:21 | 10.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575911.jpg |
| 26.04.2022 | 11:20:46 | 22.11.2016 | 02:08:01 | 15.06.2025 | 03:38:21 | 65.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575914.jpg |
| 26.04.2022 | 11:20:49 | 20.08.2019 | 19:31:48 | 15.06.2025 | 03:38:22 | 19.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575915.jpg |
| 26.04.2022 | 11:20:52 | 22.11.2016 | 02:08:00 | 15.06.2025 | 03:38:22 | 66.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575916.jpg |
| 26.04.2022 | 11:20:55 | 28.12.2020 | 19:31:21 | 15.06.2025 | 03:38:22 | 55.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575922_front.jpg |
| 26.04.2022 | 11:20:59 | 17.03.2017 | 20:31:58 | 15.06.2025 | 03:38:23 | 48.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575933.jpg |
| 26.04.2022 | 11:21:02 | 11.05.2021 | 19:30:38 | 15.06.2025 | 03:38:23 | 75.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575943_front.jpg |
| 26.04.2022 | 11:21:05 | 19.08.2021 | 15:19:05 | 15.06.2025 | 03:38:23 | 58.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\575949_front.jpg |
| 26.04.2022 | 11:21:11 | 14.09.2010 | 17:59:23 | 15.06.2025 | 03:38:24 | 11.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576010_PC.jpg |
| 26.04.2022 | 11:21:14 | 06.04.2016 | 13:54:39 | 15.06.2025 | 03:38:24 | 48.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576011.jpg |
| 26.04.2022 | 11:21:17 | 06.04.2016 | 03:20:40 | 15.06.2025 | 03:38:24 | 5.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576051_PC.jpg |
| 26.04.2022 | 11:21:20 | 06.04.2016 | 02:38:49 | 15.06.2025 | 03:38:24 | 11.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576052.jpg |
| 26.04.2022 | 11:21:23 | 04.04.2016 | 08:19:27 | 15.06.2025 | 03:38:25 | 8.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576054.jpg |
| 26.04.2022 | 11:21:27 | 22.11.2016 | 02:51:05 | 15.06.2025 | 03:38:25 | 44.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576067.jpg |
| 26.04.2022 | 11:21:30 | 06.04.2016 | 06:00:13 | 15.06.2025 | 03:38:25 | 60.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576068.jpg |
| 26.04.2022 | 11:21:33 | 06.04.2016 | 02:19:15 | 15.06.2025 | 03:38:26 | 16.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576069.jpg |
| 26.04.2022 | 11:21:36 | 06.04.2016 | 12:36:57 | 15.06.2025 | 03:38:26 | 24.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576082_PC.jpg |
| 26.04.2022 | 11:21:39 | 06.04.2016 | 03:20:41 | 15.06.2025 | 03:38:26 | 50.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576145_PC.jpg |
| 26.04.2022 | 11:21:42 | 17.03.2021 | 19:31:16 | 15.06.2025 | 03:38:26 | 56.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576146_ppkgleft.jpg |
| 26.04.2022 | 11:21:45 | 06.04.2016 | 06:13:14 | 15.06.2025 | 03:38:27 | 110.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576169.jpg |
| 26.04.2022 | 11:21:48 | 12.11.2008 | 09:52:44 | 15.06.2025 | 03:38:27 | 30.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576170_PC.jpg |
| 26.04.2022 | 11:21:51 | 04.04.2016 | 08:04:15 | 15.06.2025 | 03:38:27 | 65.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576186.jpg |
| 26.04.2022 | 11:21:51 | 06.04.2016 | 02:19:19 | 15.06.2025 | 03:38:28 | 14.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576228.jpg |
| 26.04.2022 | 11:21:51 | 06.04.2016 | 02:19:19 | 15.06.2025 | 03:38:28 | 4.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576228_2.jpg |
| 26.04.2022 | 11:21:55 | 06.04.2016 | 02:19:19 | 15.06.2025 | 03:38:28 | 14.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576228_3.jpg |
| 26.04.2022 | 11:21:58 | 06.04.2016 | 02:19:19 | 15.06.2025 | 03:38:29 | 4.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576228_4.jpg |
| 26.04.2022 | 11:22:01 | 06.04.2016 | 13:56:32 | 15.06.2025 | 03:38:29 | 16.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576250.jpg |
| 26.04.2022 | 11:22:04 | 06.04.2016 | 13:56:32 | 15.06.2025 | 03:38:29 | 16.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576250_2.jpg |
| 26.04.2022 | 11:22:07 | 06.04.2016 | 13:56:32 | 15.06.2025 | 03:38:29 | 5.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576250_3.jpg |
| 26.04.2022 | 11:22:10 | 06.04.2016 | 13:56:32 | 15.06.2025 | 03:38:30 | 5.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576250_4.jpg |
| 26.04.2022 | 11:22:13 | 06.04.2016 | 11:52:17 | 15.06.2025 | 03:38:30 | 34.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576288.jpg |
| 26.04.2022 | 11:22:19 | 06.04.2016 | 10:40:15 | 15.06.2025 | 03:38:30 | 52.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576292.jpg |
| 26.04.2022 | 11:22:22 | 04.04.2016 | 08:19:26 | 15.06.2025 | 03:38:31 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576294.jpg |
| 26.04.2022 | 11:22:28 | 19.06.2020 | 19:30:38 | 15.06.2025 | 03:38:31 | 44.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576310_front.jpg |
| 26.04.2022 | 11:22:31 | 21.09.2020 | 19:31:34 | 15.06.2025 | 03:38:31 | 113.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576311_front.jpg |
| 26.04.2022 | 11:22:34 | 02.06.2020 | 19:30:47 | 15.06.2025 | 03:38:32 | 40.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576312_front.jpg |
| 26.04.2022 | 11:22:37 | 02.06.2020 | 19:30:51 | 15.06.2025 | 03:38:32 | 44.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576313_front.jpg |
| 26.04.2022 | 11:22:40 | 02.06.2020 | 19:30:52 | 15.06.2025 | 03:38:32 | 50.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576314_front.jpg |
| 26.04.2022 | 11:22:43 | 29.04.2020 | 19:31:51 | 15.06.2025 | 03:38:33 | 31.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576315_front.jpg |
| 26.04.2022 | 11:22:46 | 02.06.2020 | 19:30:55 | 15.06.2025 | 03:38:33 | 37.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576316_front.jpg |
| 26.04.2022 | 11:22:50 | 29.04.2020 | 19:31:52 | 15.06.2025 | 03:38:33 | 28.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576318_front.jpg |
| 26.04.2022 | 11:22:53 | 06.04.2016 | 15:19:48 | 15.06.2025 | 03:38:33 | 13.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576319.jpg |
| 26.04.2022 | 11:22:56 | 21.04.2021 | 19:30:52 | 15.06.2025 | 03:38:34 | 27.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576325_right.jpg |
| 26.04.2022 | 11:22:59 | 06.04.2016 | 14:55:38 | 15.06.2025 | 03:38:34 | 117.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576327.jpg |
| 26.04.2022 | 11:23:02 | 04.04.2016 | 08:04:15 | 15.06.2025 | 03:38:34 | 27.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576351.jpg |
| 26.04.2022 | 11:23:05 | 28.12.2020 | 19:31:22 | 15.06.2025 | 03:38:34 | 45.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576372_front.jpg |
| 26.04.2022 | 11:23:08 | 22.11.2016 | 02:51:07 | 15.06.2025 | 03:38:35 | 85.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576392.jpg |
| 26.04.2022 | 11:23:11 | 06.04.2016 | 02:38:45 | 15.06.2025 | 03:38:35 | 11.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576396.jpg |
| 26.04.2022 | 11:23:14 | 06.04.2016 | 03:20:43 | 15.06.2025 | 03:38:35 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576428_PC.jpg |
| 26.04.2022 | 11:23:18 | 04.04.2016 | 08:19:27 | 15.06.2025 | 03:38:36 | 37.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576456.jpg |
| 26.04.2022 | 11:23:18 | 06.04.2016 | 15:11:36 | 15.06.2025 | 03:38:36 | 62.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576474.jpg |
| 26.04.2022 | 11:23:18 | 06.04.2016 | 15:11:36 | 15.06.2025 | 03:38:36 | 62.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576476.jpg |
| 26.04.2022 | 11:23:18 | 06.04.2016 | 15:11:37 | 15.06.2025 | 03:38:36 | 62.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576477.jpg |
| 26.04.2022 | 11:23:18 | 04.04.2016 | 08:04:15 | 15.06.2025 | 03:38:37 | 15.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576496.jpg |
| 26.04.2022 | 11:23:18 | 11.11.2016 | 02:02:36 | 15.06.2025 | 03:38:37 | 19.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576498.jpg |
| 26.04.2022 | 11:23:18 | 06.04.2016 | 07:38:26 | 15.06.2025 | 03:38:37 | 9.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576500.jpg |
| 26.04.2022 | 11:23:18 | 06.04.2016 | 12:31:56 | 15.06.2025 | 03:38:38 | 72.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576503.jpg |
| 26.04.2022 | 11:23:18 | 11.11.2016 | 02:02:49 | 15.06.2025 | 03:38:38 | 41.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576505.jpg |
| 26.04.2022 | 11:23:21 | 11.11.2016 | 02:02:36 | 15.06.2025 | 03:38:38 | 96.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576510.jpg |
| 26.04.2022 | 11:23:24 | 19.12.2017 | 19:31:04 | 15.06.2025 | 03:38:38 | 18.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576537.jpg |
| 26.04.2022 | 11:23:30 | 25.04.2016 | 02:11:48 | 15.06.2025 | 03:38:39 | 134.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576540.jpg |
| 26.04.2022 | 11:23:36 | 04.04.2016 | 07:39:25 | 15.06.2025 | 03:38:39 | 6.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576546.jpg |
| 26.04.2022 | 11:23:39 | 26.10.2018 | 19:30:58 | 15.06.2025 | 03:38:40 | 30.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576548.jpg |
| 26.04.2022 | 11:23:42 | 06.04.2016 | 02:19:23 | 15.06.2025 | 03:38:40 | 207.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576557.jpg |
| 26.04.2022 | 11:23:48 | 06.04.2016 | 02:19:22 | 15.06.2025 | 03:38:40 | 207.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576558.jpg |
| 26.04.2022 | 11:23:52 | 06.04.2016 | 02:19:23 | 15.06.2025 | 03:38:40 | 207.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576559.jpg |
| 26.04.2022 | 11:23:55 | 06.04.2016 | 02:19:23 | 15.06.2025 | 03:38:41 | 207.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576560.jpg |
| 26.04.2022 | 11:23:57 | 06.04.2016 | 02:19:23 | 15.06.2025 | 03:38:41 | 207.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576561.jpg |
| 26.04.2022 | 11:24:01 | 04.04.2016 | 08:04:17 | 15.06.2025 | 03:38:41 | 48.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576562.jpg |
| 26.04.2022 | 11:24:04 | 11.11.2016 | 02:02:50 | 15.06.2025 | 03:38:42 | 48.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576563.jpg |
| 26.04.2022 | 11:24:07 | 04.04.2016 | 08:19:27 | 15.06.2025 | 03:38:42 | 30.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576564.jpg |
| 26.04.2022 | 11:24:10 | 11.11.2016 | 02:02:50 | 15.06.2025 | 03:38:42 | 48.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576566.jpg |
| 26.04.2022 | 11:24:13 | 06.04.2016 | 07:38:26 | 15.06.2025 | 03:38:42 | 66.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576567.jpg |
| 26.04.2022 | 11:24:16 | 06.04.2016 | 02:19:24 | 15.06.2025 | 03:38:43 | 154.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576570.jpg |
| 26.04.2022 | 11:24:19 | 06.04.2016 | 02:19:24 | 15.06.2025 | 03:38:43 | 154.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576571.jpg |
| 26.04.2022 | 11:24:22 | 22.11.2016 | 02:51:08 | 15.06.2025 | 03:38:43 | 51.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576584.jpg |
| 26.04.2022 | 11:24:25 | 22.11.2016 | 02:51:08 | 15.06.2025 | 03:38:43 | 10.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576584_2.jpg |
| 26.04.2022 | 11:24:29 | 22.11.2016 | 02:51:08 | 15.06.2025 | 03:38:44 | 51.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576584_3.jpg |
| 26.04.2022 | 11:24:32 | 22.11.2016 | 02:51:08 | 15.06.2025 | 03:38:44 | 10.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576584_4.jpg |
| 26.04.2022 | 11:24:37 | 06.04.2016 | 06:37:11 | 15.06.2025 | 03:38:44 | 9.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576628.jpg |
| 26.04.2022 | 11:24:40 | 22.11.2016 | 02:51:08 | 15.06.2025 | 03:38:45 | 158.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576634.jpg |
| 26.04.2022 | 11:24:40 | 04.04.2016 | 08:04:18 | 15.06.2025 | 03:38:45 | 25.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576638.jpg |
| 26.04.2022 | 11:24:40 | 04.04.2016 | 08:04:19 | 15.06.2025 | 03:38:45 | 62.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576650.jpg |
| 26.04.2022 | 11:24:41 | 20.08.2019 | 19:31:48 | 15.06.2025 | 03:38:46 | 82.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576657.jpg |
| 26.04.2022 | 11:24:41 | 06.04.2016 | 12:17:29 | 15.06.2025 | 03:38:46 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576659.jpg |
| 26.04.2022 | 11:24:41 | 22.11.2016 | 02:08:04 | 15.06.2025 | 03:38:46 | 87.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576665.jpg |
| 26.04.2022 | 11:24:41 | 22.11.2016 | 02:08:01 | 15.06.2025 | 03:38:46 | 110.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576666.jpg |
| 26.04.2022 | 11:24:41 | 22.11.2016 | 02:08:02 | 15.06.2025 | 03:38:47 | 76.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576667.jpg |
| 26.04.2022 | 11:24:41 | 22.11.2016 | 02:08:04 | 15.06.2025 | 03:38:47 | 84.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576668.jpg |
| 26.04.2022 | 11:24:41 | 22.11.2016 | 02:08:02 | 15.06.2025 | 03:38:47 | 21.2[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5766[illegible].jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
2947

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:24:41 | 22.11.2016 | 02:08:02 | 15.06.2025 | 03:38:47 | 75.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576670.jpg |
| 26.04.2022 | 11:24:41 | 22.11.2016 | 02:08:03 | 15.06.2025 | 03:38:48 | 111.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576673.jpg |
| 26.04.2022 | 11:24:44 | 22.11.2016 | 02:08:03 | 15.06.2025 | 03:38:48 | 137.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576674.jpg |
| 26.04.2022 | 11:24:47 | 22.11.2016 | 02:08:03 | 15.06.2025 | 03:38:48 | 137.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576675.jpg |
| 26.04.2022 | 11:24:50 | 22.11.2016 | 02:08:03 | 15.06.2025 | 03:38:49 | 137.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576676.jpg |
| 26.04.2022 | 11:24:53 | 22.11.2016 | 02:08:04 | 15.06.2025 | 03:38:49 | 90.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576677.jpg |
| 26.04.2022 | 11:24:56 | 22.11.2016 | 02:08:05 | 15.06.2025 | 03:38:49 | 69.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576684.jpg |
| 26.04.2022 | 11:24:59 | 20.08.2019 | 19:31:48 | 15.06.2025 | 03:38:49 | 85.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576687.jpg |
| 26.04.2022 | 11:25:02 | 06.04.2016 | 12:17:34 | 15.06.2025 | 03:38:50 | 89.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576688.jpg |
| 26.04.2022 | 11:25:12 | 22.11.2016 | 02:51:10 | 15.06.2025 | 03:38:50 | 43.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576695.jpg |
| 26.04.2022 | 11:25:18 | 22.11.2016 | 02:08:07 | 15.06.2025 | 03:38:51 | 72.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576716.jpg |
| 26.04.2022 | 11:25:21 | 22.11.2016 | 02:08:07 | 15.06.2025 | 03:38:51 | 19.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576721.jpg |
| 26.04.2022 | 11:25:24 | 22.11.2016 | 02:08:08 | 15.06.2025 | 03:38:51 | 74.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576722.jpg |
| 26.04.2022 | 11:25:27 | 06.04.2016 | 12:17:37 | 15.06.2025 | 03:38:51 | 47.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576723.jpg |
| 26.04.2022 | 11:25:30 | 06.04.2016 | 12:17:38 | 15.06.2025 | 03:38:52 | 123.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576732.jpg |
| 26.04.2022 | 11:25:33 | 06.04.2016 | 12:17:38 | 15.06.2025 | 03:38:52 | 122.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576735.jpg |
| 26.04.2022 | 11:25:36 | 22.11.2016 | 02:08:11 | 15.06.2025 | 03:38:52 | 87.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576743.jpg |
| 26.04.2022 | 11:25:39 | 22.11.2016 | 02:08:10 | 15.06.2025 | 03:38:52 | 53.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576748.jpg |
| 26.04.2022 | 11:25:42 | 22.11.2016 | 02:08:12 | 15.06.2025 | 03:38:53 | 53.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576749.jpg |
| 26.04.2022 | 11:25:45 | 22.11.2016 | 02:08:11 | 15.06.2025 | 03:38:53 | 53.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576750.jpg |
| 26.04.2022 | 11:25:48 | 22.11.2016 | 02:08:11 | 15.06.2025 | 03:38:53 | 53.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576751.jpg |
| 26.04.2022 | 11:25:52 | 19.08.2021 | 14:44:31 | 15.06.2025 | 03:38:54 | 53.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576776.jpg |
| 26.04.2022 | 11:25:55 | 06.04.2016 | 13:01:48 | 15.06.2025 | 03:38:54 | 11.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576796.jpg |
| 26.04.2022 | 11:26:01 | 22.11.2016 | 02:08:11 | 15.06.2025 | 03:38:54 | 61.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576813.jpg |
| 26.04.2022 | 11:26:04 | 22.11.2016 | 02:08:12 | 15.06.2025 | 03:38:55 | 51.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576824.jpg |
| 26.04.2022 | 11:26:04 | 25.04.2019 | 19:30:46 | 15.06.2025 | 03:38:55 | 43.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576827.jpg |
| 26.04.2022 | 11:26:07 | 22.11.2016 | 02:08:11 | 15.06.2025 | 03:38:55 | 94.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576828.jpg |
| 26.04.2022 | 11:26:07 | 22.11.2016 | 02:08:11 | 15.06.2025 | 03:38:55 | 94.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576828_2.jpg |
| 26.04.2022 | 11:26:10 | 22.11.2016 | 02:08:11 | 15.06.2025 | 03:38:56 | 26.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576828_3.jpg |
| 26.04.2022 | 11:26:13 | 22.11.2016 | 02:08:11 | 15.06.2025 | 03:38:56 | 26.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576828_4.jpg |
| 26.04.2022 | 11:26:16 | 22.11.2016 | 02:08:15 | 15.06.2025 | 03:38:56 | 80.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576829.jpg |
| 26.04.2022 | 11:26:19 | 22.11.2016 | 02:08:12 | 15.06.2025 | 03:38:56 | 50.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576830.jpg |
| 26.04.2022 | 11:26:22 | 12.11.2020 | 19:31:11 | 15.06.2025 | 03:38:57 | 16.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576832_front.jpg |
| 26.04.2022 | 11:26:25 | 12.11.2020 | 19:31:11 | 15.06.2025 | 03:38:57 | 16.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576833_front.jpg |
| 26.04.2022 | 11:26:31 | 22.11.2016 | 02:08:19 | 15.06.2025 | 03:38:57 | 50.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576834.jpg |
| 26.04.2022 | 11:26:34 | 22.11.2016 | 02:08:13 | 15.06.2025 | 03:38:57 | 50.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576835.jpg |
| 26.04.2022 | 11:26:37 | 22.11.2016 | 02:08:14 | 15.06.2025 | 03:38:58 | 50.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576836.jpg |
| 26.04.2022 | 11:26:44 | 22.11.2016 | 02:08:13 | 15.06.2025 | 03:38:58 | 50.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576837.jpg |
| 26.04.2022 | 11:26:47 | 22.11.2016 | 02:08:15 | 15.06.2025 | 03:38:58 | 50.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576838.jpg |
| 26.04.2022 | 11:26:50 | 22.11.2016 | 02:08:13 | 15.06.2025 | 03:38:59 | 50.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576839.jpg |
| 26.04.2022 | 11:26:53 | 12.11.2020 | 19:31:12 | 15.06.2025 | 03:38:59 | 17.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576840_front.jpg |
| 26.04.2022 | 11:26:56 | 30.10.2020 | 19:31:14 | 15.06.2025 | 03:38:59 | 47.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576843_ls.jpg |
| 26.04.2022 | 11:26:59 | 30.10.2020 | 19:31:15 | 15.06.2025 | 03:38:59 | 47.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576844_ls.jpg |
| 26.04.2022 | 11:27:02 | 22.11.2016 | 02:08:16 | 15.06.2025 | 03:39:00 | 43.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576845.jpg |
| 26.04.2022 | 11:27:05 | 20.08.2019 | 19:31:53 | 15.06.2025 | 03:39:00 | 99.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576846.jpg |
| 26.04.2022 | 11:27:08 | 06.04.2016 | 12:17:47 | 15.06.2025 | 03:39:00 | 75.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576849.jpg |
| 26.04.2022 | 11:27:11 | 06.04.2016 | 12:18:11 | 15.06.2025 | 03:39:00 | 105.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576854.jpg |
| 26.04.2022 | 11:27:15 | 06.04.2016 | 12:18:07 | 15.06.2025 | 03:39:01 | 34.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576859.jpg |
| 26.04.2022 | 11:27:18 | 06.04.2016 | 12:18:10 | 15.06.2025 | 03:39:01 | 27.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576877.jpg |
| 26.04.2022 | 11:27:21 | 06.04.2016 | 12:18:09 | 15.06.2025 | 03:39:01 | 27.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576879.jpg |
| 26.04.2022 | 11:27:24 | 06.04.2016 | 12:18:09 | 15.06.2025 | 03:39:02 | 27.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576880.jpg |
| 26.04.2022 | 11:27:27 | 22.11.2016 | 02:08:17 | 15.06.2025 | 03:39:02 | 94.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576881.jpg |
| 26.04.2022 | 11:27:30 | 22.11.2016 | 02:08:17 | 15.06.2025 | 03:39:02 | 94.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576881_2.jpg |
| 26.04.2022 | 11:27:33 | 22.11.2016 | 02:08:17 | 15.06.2025 | 03:39:02 | 94.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576881_3.jpg |
| 26.04.2022 | 11:27:33 | 22.11.2016 | 02:08:17 | 15.06.2025 | 03:39:03 | 24.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576881_4.jpg |
| 26.04.2022 | 11:27:33 | 06.04.2016 | 12:18:09 | 15.06.2025 | 03:39:03 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576885.jpg |
| 26.04.2022 | 11:27:33 | 06.04.2016 | 12:18:10 | 15.06.2025 | 03:39:03 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576886.jpg |
| 26.04.2022 | 11:27:33 | 06.04.2016 | 12:18:10 | 15.06.2025 | 03:39:03 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576887.jpg |
| 26.04.2022 | 11:27:33 | 22.11.2016 | 02:08:19 | 15.06.2025 | 03:39:04 | 148.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576895.jpg |
| 26.04.2022 | 11:27:36 | 22.11.2016 | 02:08:19 | 15.06.2025 | 03:39:04 | 77.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576897.jpg |
| 26.04.2022 | 11:27:39 | 06.04.2016 | 13:54:33 | 15.06.2025 | 03:39:04 | 108.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576916.jpg |
| 26.04.2022 | 11:27:45 | 06.04.2016 | 09:47:15 | 15.06.2025 | 03:39:05 | 50.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576930.jpg |
| 26.04.2022 | 11:27:51 | 06.04.2016 | 06:04:17 | 15.06.2025 | 03:39:05 | 50.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\576945.jpg |
| 26.04.2022 | 11:27:58 | 19.08.2021 | 14:18:10 | 15.06.2025 | 03:39:06 | 30.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577008.jpg |
| 26.04.2022 | 11:28:01 | 14.04.2020 | 17:00:05 | 15.06.2025 | 03:39:06 | 25.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577009.jpg |
| 26.04.2022 | 11:28:04 | 22.11.2016 | 02:08:23 | 15.06.2025 | 03:39:06 | 22.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577046.jpg |
| 26.04.2022 | 11:28:07 | 22.11.2016 | 02:08:23 | 15.06.2025 | 03:39:07 | 22.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577046_2.jpg |
| 26.04.2022 | 11:28:10 | 22.11.2016 | 02:08:23 | 15.06.2025 | 03:39:07 | 83.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577046_3.jpg |
| 26.04.2022 | 11:28:13 | 22.11.2016 | 02:08:23 | 15.06.2025 | 03:39:07 | 22.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577046_4.jpg |
| 26.04.2022 | 11:28:16 | 22.11.2016 | 02:08:27 | 15.06.2025 | 03:39:08 | 132.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577047.jpg |
| 26.04.2022 | 11:28:19 | 22.11.2016 | 02:08:27 | 15.06.2025 | 03:39:08 | 36.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577047_2.jpg |
| 26.04.2022 | 11:28:22 | 22.11.2016 | 02:08:27 | 15.06.2025 | 03:39:08 | 132.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577047_3.jpg |
| 26.04.2022 | 11:28:25 | 22.11.2016 | 02:08:27 | 15.06.2025 | 03:39:08 | 132.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577047_4.jpg |
| 26.04.2022 | 11:28:28 | 22.11.2016 | 02:08:23 | 15.06.2025 | 03:39:09 | 36.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577048.jpg |
| 26.04.2022 | 11:28:31 | 22.11.2016 | 02:08:23 | 15.06.2025 | 03:39:09 | 36.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577048_2.jpg |
| 26.04.2022 | 11:28:34 | 22.11.2016 | 02:08:23 | 15.06.2025 | 03:39:09 | 132.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577048_3.jpg |
| 26.04.2022 | 11:28:37 | 22.11.2016 | 02:08:23 | 15.06.2025 | 03:39:09 | 132.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577048_4.jpg |
| 26.04.2022 | 11:28:40 | 22.11.2016 | 02:08:24 | 15.06.2025 | 03:39:10 | 78.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577051.jpg |
| 26.04.2022 | 11:28:46 | 22.11.2016 | 02:08:24 | 15.06.2025 | 03:39:10 | 19.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577051_2.jpg |
| 26.04.2022 | 11:28:50 | 22.11.2016 | 02:08:24 | 15.06.2025 | 03:39:10 | 78.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577051_3.jpg |
| 26.04.2022 | 11:28:53 | 22.11.2016 | 02:08:24 | 15.06.2025 | 03:39:11 | 19.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577051_4.jpg |
| 26.04.2022 | 11:28:56 | 22.11.2016 | 02:08:25 | 15.06.2025 | 03:39:11 | 79.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577053.jpg |
| 26.04.2022 | 11:28:59 | 22.11.2016 | 02:08:24 | 15.06.2025 | 03:39:11 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577055.jpg |
| 26.04.2022 | 11:28:59 | 22.11.2016 | 02:08:25 | 15.06.2025 | 03:39:11 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577057.jpg |
| 26.04.2022 | 11:28:59 | 22.11.2016 | 02:08:25 | 15.06.2025 | 03:39:12 | 40.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577060.jpg |
| 26.04.2022 | 11:28:59 | 08.06.2021 | 19:30:40 | 15.06.2025 | 03:39:12 | 13.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577062_pcase.jpg |
| 26.04.2022 | 11:29:02 | 08.06.2021 | 19:30:40 | 15.06.2025 | 03:39:12 | 52.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577062_pcase_2.jpg |
| 26.04.2022 | 11:29:05 | 08.06.2021 | 19:30:40 | 15.06.2025 | 03:39:12 | 13.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577062_pcase_3.jpg |
| 26.04.2022 | 11:29:08 | 08.06.2021 | 19:30:40 | 15.06.2025 | 03:39:13 | 13.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577062_pcase_4.jpg |
| 26.04.2022 | 11:29:11 | 22.11.2016 | 02:08:30 | 15.06.2025 | 03:39:13 | 47.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577073.jpg |
| 26.04.2022 | 11:29:15 | 22.11.2016 | 02:08:29 | 15.06.2025 | 03:39:13 | 32.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577074.jpg |
| 26.04.2022 | 11:29:18 | 22.11.2016 | 02:08:27 | 15.06.2025 | 03:39:14 | 112.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577076.jpg |
| 26.04.2022 | 11:29:21 | 04.04.2016 | 08:25:13 | 15.06.2025 | 03:39:14 | 38.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577088.jpg |
| 26.04.2022 | 11:29:24 | 04.04.2016 | 08:19:28 | 15.06.2025 | 03:39:14 | 33.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577091.jpg |
| 26.04.2022 | 11:29:27 | 04.04.2016 | 08:19:27 | 15.06.2025 | 03:39:14 | 18.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577092.jpg |
| 26.04.2022 | 11:29:30 | 06.04.2016 | 06:00:12 | 15.06.2025 | 03:39:15 | 27.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577180.jpg |
| 26.04.2022 | 11:29:33 | 06.04.2016 | 02:00:26 | 15.06.2025 | 03:39:15 | 79.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577183.jpg |
| 26.04.2022 | 11:29:36 | 06.04.2016 | 12:18:25 | 15.06.2025 | 03:39:15 | 158.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577190.jpg |
| 26.04.2022 | 11:29:39 | 06.04.2016 | 12:18:24 | 15.06.2025 | 03:39:16 | 38.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577191.jpg |
| 26.04.2022 | 11:29:42 | 22.11.2016 | 02:08:28 | 15.06.2025 | 03:39:16 | 162.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577192.jpg |
| 26.04.2022 | 11:29:45 | 22.11.2016 | 02:08:30 | 15.06.2025 | 03:39:16 | 135.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577196.jpg |
| 26.04.2022 | 11:29:51 | 22.11.2016 | 02:08:30 | 15.06.2025 | 03:39:17 | 20.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577203.jpg |
| 26.04.2022 | 11:29:54 | 22.11.2016 | 02:08:30 | 15.06.2025 | 03:39:17 | 76.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577205.jpg |
| 26.04.2022 | 11:29:57 | 06.04.2016 | 12:18:28 | 15.06.2025 | 03:39:17 | 126.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577212.jpg |
| 26.04.2022 | 11:30:01 | 22.11.2016 | 02:08:32 | 15.06.2025 | 03:39:17 | 60.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577214.jpg |
| 26.04.2022 | 11:30:04 | 04.04.2016 | 08:45:06 | 15.06.2025 | 03:39:18 | 21.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577227.jpg |
| 26.04.2022 | 11:30:07 | 04.04.2016 | 08:45:06 | 15.06.2025 | 03:39:18 | 21.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577227_2.jpg |
| 26.04.2022 | 11:30:10 | 04.04.2016 | 08:45:06 | 15.06.2025 | 03:39:18 | 7.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577227_3.jpg |
| 26.04.2022 | 11:30:13 | 04.04.2016 | 08:45:06 | 15.06.2025 | 03:39:19 | 7.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577227_4.jpg |
| 26.04.2022 | 11:30:16 | 06.04.2016 | 12:18:28 | 15.06.2025 | 03:39:19 | 49.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577245.jpg |
| 26.04.2022 | 11:30:19 | 06.04.2016 | 12:18:27 | 15.06.2025 | 03:39:19 | 49.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577246.jpg |
| 26.04.2022 | 11:30:22 | 22.11.2016 | 02:08:31 | 15.06.2025 | 03:39:19 | 49.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577248.jpg |
| 26.04.2022 | 11:30:22 | 22.11.2016 | 02:08:33 | 15.06.2025 | 03:39:20 | 90.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577253.jpg |
| 26.04.2022 | 11:30:25 | 22.11.2016 | 02:08:33 | 15.06.2025 | 03:39:20 | 90.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577253_2.jpg |
| 26.04.2022 | 11:30:25 | 22.11.2016 | 02:08:33 | 15.06.2025 | 03:39:20 | 22.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577253_3.jpg |
| 26.04.2022 | 11:30:25 | 22.11.2016 | 02:08:33 | 15.06.2025 | 03:39:20 | 22.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577253_4.jpg |
| 26.04.2022 | 11:30:25 | 06.04.2016 | 12:18:28 | 15.06.2025 | 03:39:21 | 90.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577254.jpg |
| 26.04.2022 | 11:30:25 | 22.11.2016 | 02:08:37 | 15.06.2025 | 03:39:21 | 52.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577255.jpg |
| 26.04.2022 | 11:30:28 | 22.11.2016 | 02:08:32 | 15.06.2025 | 03:39:21 | 52.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577256.jpg |
| 26.04.2022 | 11:30:31 | 22.11.2016 | 02:08:32 | 15.06.2025 | 03:39:22 | 52.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577257.jpg |
| 26.04.2022 | 11:30:35 | 22.11.2016 | 02:08:33 | 15.06.2025 | 03:39:22 | 71.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577258.jpg |
| 26.04.2022 | 11:30:38 | 22.11.2016 | 02:08:33 | 15.06.2025 | 03:39:22 | 112.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577263.jpg |
| 26.04.2022 | 11:30:41 | 22.11.2016 | 02:08:38 | 15.06.2025 | 03:39:22 | 76.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577267.jpg |
| 26.04.2022 | 11:30:44 | 22.11.2016 | 02:08:34 | 15.06.2025 | 03:39:23 | 42.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577273.jpg |
| 26.04.2022 | 11:30:50 | 22.11.2016 | 02:08:35 | 15.06.2025 | 03:39:23 | 47.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577275.jpg |
| 26.04.2022 | 11:30:53 | 22.11.2016 | 02:08:34 | 15.06.2025 | 03:39:23 | 36.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577276.jpg |
| 26.04.2022 | 11:30:56 | 22.11.2016 | 02:08:35 | 15.06.2025 | 03:39:23 | 105.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577277.jpg |
| 26.04.2022 | 11:30:59 | 06.04.2016 | 02:19:25 | 15.06.2025 | 03:39:24 | 94.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577278.jpg |
| 26.04.2022 | 11:31:06 | 04.04.2016 | 07:39:25 | 15.06.2025 | 03:39:24 | 16.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577279.jpg |
| 26.04.2022 | 11:31:09 | 04.04.2016 | 07:39:25 | 15.06.2025 | 03:39:24 | 16.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577279_2.jpg |
| 26.04.2022 | 11:31:12 | 04.04.2016 | 07:39:25 | 15.06.2025 | 03:39:25 | 5.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577279_3.jpg |
| 26.04.2022 | 11:31:15 | 04.04.2016 | 07:39:25 | 15.06.2025 | 03:39:25 | 5.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577279_4.jpg |
| 26.04.2022 | 11:31:18 | 19.09.2017 | 19:30:49 | 15.06.2025 | 03:39:25 | 82.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577286.jpg |
| 26.04.2022 | 11:31:21 | 06.04.2020 | 19:30:54 | 15.06.2025 | 03:39:25 | 50.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577294_front.jpg |
| 26.04.2022 | 11:31:24 | 04.04.2016 | 08:04:21 | 15.06.2025 | 03:39:26 | 50.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577295.jpg |
| 26.04.2022 | 11:31:27 | 30.07.2018 | 19:30:50 | 15.06.2025 | 03:39:26 | 121.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577297.jpg |
| 26.04.2022 | 11:31:33 | 06.04.2016 | 06:15:15 | 15.06.2025 | 03:39:26 | 681.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577301.jpg |
| 26.04.2022 | 11:31:36 | 06.04.2016 | 05:20:47 | 15.06.2025 | 03:39:27 | 25.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577304.jpg |
| 26.04.2022 | 11:31:39 | 19.08.2021 | 15:13:38 | 15.06.2025 | 03:39:27 | 95.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577319.jpg |
| 26.04.2022 | 11:31:42 | 22.11.2016 | 02:08:36 | 15.06.2025 | 03:39:27 | 39.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577320.jpg |
| 26.04.2022 | 11:31:45 | 06.04.2016 | 12:18:34 | 15.06.2025 | 03:39:28 | 153.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577324.jpg |
| 26.04.2022 | 11:31:48 | 06.04.2016 | 12:18:34 | 15.06.2025 | 03:39:28 | 153.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577325.jpg |
| 26.04.2022 | 11:31:48 | 04.04.2016 | 08:45:07 | 15.06.2025 | 03:39:28 | 17.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577331.jpg |
| 26.04.2022 | 11:31:48 | 06.04.2016 | 12:18:35 | 15.06.2025 | 03:39:28 | 68.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577333.jpg |
| 26.04.2022 | 11:31:52 | 06.04.2016 | 12:18:36 | 15.06.2025 | 03:39:29 | 92.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577334.jpg |
| 26.04.2022 | 11:31:55 | 22.11.2016 | 02:08:37 | 15.06.2025 | 03:39:29 | 58.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577335.jpg |
| 26.04.2022 | 11:31:58 | 22.11.2016 | 02:08:37 | 15.06.2025 | 03:39:29 | 90.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577339.jpg |
| 26.04.2022 | 11:32:01 | 22.11.2016 | 02:08:38 | 15.06.2025 | 03:39:29 | 90.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577340.jpg |
| 26.04.2022 | 11:32:04 | 22.11.2016 | 02:08:38 | 15.06.2025 | 03:39:30 | 90.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577341.jpg |
| 26.04.2022 | 11:32:07 | 22.11.2016 | 02:08:39 | 15.06.2025 | 03:39:30 | 53.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577342.jpg |
| 26.04.2022 | 11:32:10 | 22.11.2016 | 02:08:40 | 15.06.2025 | 03:39:30 | 53.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577343.jpg |
| 26.04.2022 | 11:32:13 | 22.11.2016 | 02:08:42 | 15.06.2025 | 03:39:31 | 30.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577344.jpg |
| 26.04.2022 | 11:32:16 | 06.04.2016 | 12:18:42 | 15.06.2025 | 03:39:31 | 64.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577345.jpg |
| 26.04.2022 | 11:32:19 | 06.04.2016 | 12:18:40 | 15.06.2025 | 03:39:31 | 65.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577347.jpg |
| 26.04.2022 | 11:32:22 | 22.02.2012 | 09:52:54 | 15.06.2025 | 03:39:31 | 10.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577348.jpg |
| 26.04.2022 | 11:32:25 | 06.04.2016 | 12:18:38 | 15.06.2025 | 03:39:32 | 65.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577349.jpg |
| 26.04.2022 | 11:32:28 | 21.10.2020 | 19:31:10 | 15.06.2025 | 03:39:32 | 26.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577351_front.jpg |
| 26.04.2022 | 11:32:31 | 29.01.2021 | 19:30:38 | 15.06.2025 | 03:39:32 | 23.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577352_front.jpg |
| 26.04.2022 | 11:32:34 | 29.01.2021 | 19:30:39 | 15.06.2025 | 03:39:32 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577353_front.jpg |
| 26.04.2022 | 11:32:38 | 29.01.2021 | 19:30:40 | 15.06.2025 | 03:39:33 | 83.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577354_front.jpg |
| 26.04.2022 | 11:32:41 | 10.07.2020 | 19:31:04 | 15.06.2025 | 03:39:33 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577356_front.jpg |
| 26.04.2022 | 11:32:44 | 29.01.2021 | 19:30:40 | 15.06.2025 | 03:39:33 | 16.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577357_front.jpg |
| 26.04.2022 | 11:32:47 | 22.11.2016 | 02:08:39 | 15.06.2025 | 03:39:34 | 115.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577372.jpg |
| 26.04.2022 | 11:32:50 | 22.11.2016 | 02:08:41 | 15.06.2025 | 03:39:34 | 67.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577377.jpg |
| 26.04.2022 | 11:32:53 | 22.11.2016 | 02:08:41 | 15.06.2025 | 03:39:34 | 71.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577380.jpg |
| 26.04.2022 | 11:32:56 | 22.11.2016 | 02:08:43 | 15.06.2025 | 03:39:34 | 102.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577388.jpg |
| 26.04.2022 | 11:32:59 | 22.11.2016 | 02:08:43 | 15.06.2025 | 03:39:35 | 102.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577390.jpg |
| 26.04.2022 | 11:33:02 | 22.11.2016 | 02:08:45 | 15.06.2025 | 03:39:35 | 76.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577395.jpg |
| 26.04.2022 | 11:33:05 | 19.08.2021 | 15:13:21 | 15.06.2025 | 03:39:35 | 89.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577399.jpg |
| 26.04.2022 | 11:33:11 | 19.08.2021 | 15:13:48 | 15.06.2025 | 03:39:36 | 64.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577400.jpg |
| 26.04.2022 | 11:33:14 | 22.11.2016 | 02:08:48 | 15.06.2025 | 03:39:36 | 62.2[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5774[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2948

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:33:14 | 22.11.2016 | 02:08:47 | 15.06.2025 | 03:39:36 | 106.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577409.jpg |
| 26.04.2022 | 11:33:14 | 22.11.2016 | 02:08:47 | 15.06.2025 | 03:39:37 | 48.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577410.jpg |
| 26.04.2022 | 11:33:14 | 22.11.2016 | 02:08:47 | 15.06.2025 | 03:39:37 | 48.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577411.jpg |
| 26.04.2022 | 11:33:17 | 22.11.2016 | 02:08:50 | 15.06.2025 | 03:39:37 | 48.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577412.jpg |
| 26.04.2022 | 11:33:20 | 22.11.2016 | 02:08:50 | 15.06.2025 | 03:39:37 | 48.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577413.jpg |
| 26.04.2022 | 11:33:23 | 14.07.2017 | 19:33:56 | 15.06.2025 | 03:39:38 | 78.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577414.jpg |
| 26.04.2022 | 11:33:26 | 14.07.2017 | 19:33:56 | 15.06.2025 | 03:39:38 | 22.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577416.jpg |
| 26.04.2022 | 11:33:29 | 22.11.2016 | 02:08:49 | 15.06.2025 | 03:39:38 | 97.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577423.jpg |
| 26.04.2022 | 11:33:33 | 20.08.2019 | 19:31:53 | 15.06.2025 | 03:39:38 | 74.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577430.jpg |
| 26.04.2022 | 11:33:36 | 20.08.2019 | 19:31:54 | 15.06.2025 | 03:39:39 | 74.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577431.jpg |
| 26.04.2022 | 11:33:39 | 22.11.2016 | 02:08:49 | 15.06.2025 | 03:39:39 | 33.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577434.jpg |
| 26.04.2022 | 11:33:42 | 22.11.2016 | 02:08:49 | 15.06.2025 | 03:39:39 | 89.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577435.jpg |
| 26.04.2022 | 11:33:45 | 22.11.2016 | 02:08:50 | 15.06.2025 | 03:39:40 | 33.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577436.jpg |
| 26.04.2022 | 11:33:48 | 06.04.2016 | 12:18:51 | 15.06.2025 | 03:39:40 | 32.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577441.jpg |
| 26.04.2022 | 11:33:51 | 06.04.2016 | 12:18:53 | 15.06.2025 | 03:39:40 | 31.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577443.jpg |
| 26.04.2022 | 11:33:54 | 06.04.2016 | 12:18:55 | 15.06.2025 | 03:39:40 | 32.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577446.jpg |
| 26.04.2022 | 11:33:57 | 06.04.2016 | 12:18:53 | 15.06.2025 | 03:39:41 | 64.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577449.jpg |
| 26.04.2022 | 11:34:15 | 06.04.2016 | 12:18:57 | 15.06.2025 | 03:39:41 | 24.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577463.jpg |
| 26.04.2022 | 11:34:15 | 06.04.2016 | 12:18:54 | 15.06.2025 | 03:39:41 | 24.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577464.jpg |
| 26.04.2022 | 11:34:15 | 22.11.2016 | 02:08:51 | 15.06.2025 | 03:39:41 | 129.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577470.jpg |
| 26.04.2022 | 11:34:15 | 22.11.2016 | 02:08:52 | 15.06.2025 | 03:39:42 | 129.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577471.jpg |
| 26.04.2022 | 11:34:15 | 20.08.2019 | 19:31:50 | 15.06.2025 | 03:39:42 | 31.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577476.jpg |
| 26.04.2022 | 11:34:15 | 06.04.2016 | 12:18:56 | 15.06.2025 | 03:39:42 | 75.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577477.jpg |
| 26.04.2022 | 11:34:15 | 06.04.2016 | 12:18:58 | 15.06.2025 | 03:39:43 | 27.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577478.jpg |
| 26.04.2022 | 11:34:16 | 06.04.2016 | 12:18:57 | 15.06.2025 | 03:39:43 | 27.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577479.jpg |
| 26.04.2022 | 11:34:16 | 06.04.2016 | 12:18:58 | 15.06.2025 | 03:39:43 | 27.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577480.jpg |
| 26.04.2022 | 11:34:16 | 22.11.2016 | 02:08:52 | 15.06.2025 | 03:39:43 | 56.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577483.jpg |
| 26.04.2022 | 11:34:16 | 22.11.2016 | 02:08:52 | 15.06.2025 | 03:39:44 | 56.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577484.jpg |
| 26.04.2022 | 11:34:19 | 22.11.2016 | 02:08:54 | 15.06.2025 | 03:39:44 | 107.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577486.jpg |
| 26.04.2022 | 11:34:22 | 22.11.2016 | 02:08:53 | 15.06.2025 | 03:39:44 | 71.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577487.jpg |
| 26.04.2022 | 11:34:25 | 06.04.2016 | 12:18:58 | 15.06.2025 | 03:39:44 | 22.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577490.jpg |
| 26.04.2022 | 11:34:28 | 06.04.2016 | 12:18:59 | 15.06.2025 | 03:39:45 | 22.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577491.jpg |
| 26.04.2022 | 11:34:34 | 22.11.2016 | 02:08:56 | 15.06.2025 | 03:39:45 | 119.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577495.jpg |
| 26.04.2022 | 11:34:37 | 22.11.2016 | 02:08:53 | 15.06.2025 | 03:39:45 | 119.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577496.jpg |
| 26.04.2022 | 11:34:40 | 22.11.2016 | 02:08:53 | 15.06.2025 | 03:39:45 | 119.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577497.jpg |
| 26.04.2022 | 11:34:43 | 22.11.2016 | 02:08:57 | 15.06.2025 | 03:39:46 | 119.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577498.jpg |
| 26.04.2022 | 11:34:49 | 11.08.2017 | 19:31:07 | 15.06.2025 | 03:39:46 | 155.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577500.jpg |
| 26.04.2022 | 11:34:52 | 19.08.2021 | 15:10:47 | 15.06.2025 | 03:39:47 | 99.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577501.jpg |
| 26.04.2022 | 11:34:56 | 22.11.2016 | 02:08:55 | 15.06.2025 | 03:39:47 | 110.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577502.jpg |
| 26.04.2022 | 11:34:59 | 22.11.2016 | 02:08:55 | 15.06.2025 | 03:39:47 | 110.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577502_2.jpg |
| 26.04.2022 | 11:35:02 | 22.11.2016 | 02:08:55 | 15.06.2025 | 03:39:47 | 110.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577502_3.jpg |
| 26.04.2022 | 11:35:05 | 22.11.2016 | 02:08:55 | 15.06.2025 | 03:39:48 | 110.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577502_4.jpg |
| 26.04.2022 | 11:35:08 | 22.11.2016 | 02:08:54 | 15.06.2025 | 03:39:48 | 29.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577503.jpg |
| 26.04.2022 | 11:35:11 | 22.11.2016 | 02:08:54 | 15.06.2025 | 03:39:48 | 29.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577503_2.jpg |
| 26.04.2022 | 11:35:14 | 22.11.2016 | 02:08:54 | 15.06.2025 | 03:39:48 | 109.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577503_3.jpg |
| 26.04.2022 | 11:35:17 | 22.11.2016 | 02:08:54 | 15.06.2025 | 03:39:49 | 109.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577503_4.jpg |
| 26.04.2022 | 11:35:20 | 22.11.2016 | 02:08:55 | 15.06.2025 | 03:39:49 | 72.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577504.jpg |
| 26.04.2022 | 11:35:23 | 22.11.2016 | 02:08:57 | 15.06.2025 | 03:39:49 | 72.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577505.jpg |
| 26.04.2022 | 11:35:26 | 22.11.2016 | 02:08:55 | 15.06.2025 | 03:39:50 | 82.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577506.jpg |
| 26.04.2022 | 11:35:29 | 22.11.2016 | 02:08:56 | 15.06.2025 | 03:39:50 | 81.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577512.jpg |
| 26.04.2022 | 11:35:32 | 22.11.2016 | 02:08:57 | 15.06.2025 | 03:39:50 | 70.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577514.jpg |
| 26.04.2022 | 11:35:35 | 22.11.2016 | 02:08:58 | 15.06.2025 | 03:39:50 | 111.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577516.jpg |
| 26.04.2022 | 11:35:39 | 22.11.2016 | 02:09:01 | 15.06.2025 | 03:39:51 | 111.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577517.jpg |
| 26.04.2022 | 11:35:42 | 22.11.2016 | 02:09:01 | 15.06.2025 | 03:39:51 | 113.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577521.jpg |
| 26.04.2022 | 11:35:42 | 22.11.2016 | 02:08:59 | 15.06.2025 | 03:39:51 | 98.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577522.jpg |
| 26.04.2022 | 11:35:45 | 22.11.2016 | 02:08:59 | 15.06.2025 | 03:39:51 | 100.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577523.jpg |
| 26.04.2022 | 11:35:48 | 22.11.2016 | 02:09:03 | 15.06.2025 | 03:39:52 | 50.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577525.jpg |
| 26.04.2022 | 11:35:51 | 22.11.2016 | 02:08:59 | 15.06.2025 | 03:39:52 | 50.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577526.jpg |
| 26.04.2022 | 11:35:54 | 22.11.2016 | 02:09:00 | 15.06.2025 | 03:39:52 | 50.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577528.jpg |
| 26.04.2022 | 11:35:57 | 22.11.2016 | 02:09:00 | 15.06.2025 | 03:39:53 | 50.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577529.jpg |
| 26.04.2022 | 11:36:00 | 22.11.2016 | 02:09:00 | 15.06.2025 | 03:39:53 | 50.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577530.jpg |
| 26.04.2022 | 11:36:03 | 22.11.2016 | 02:09:01 | 15.06.2025 | 03:39:53 | 50.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577531.jpg |
| 26.04.2022 | 11:36:06 | 22.11.2016 | 02:09:01 | 15.06.2025 | 03:39:53 | 39.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577532.jpg |
| 26.04.2022 | 11:36:10 | 22.11.2016 | 02:09:02 | 15.06.2025 | 03:39:54 | 39.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577533.jpg |
| 26.04.2022 | 11:36:13 | 22.11.2016 | 02:09:03 | 15.06.2025 | 03:39:54 | 43.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577534.jpg |
| 26.04.2022 | 11:36:16 | 22.11.2016 | 02:09:02 | 15.06.2025 | 03:39:54 | 83.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577538.jpg |
| 26.04.2022 | 11:36:19 | 22.11.2016 | 02:09:05 | 15.06.2025 | 03:39:54 | 83.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577540.jpg |
| 26.04.2022 | 11:36:22 | 22.11.2016 | 02:09:03 | 15.06.2025 | 03:39:55 | 112.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577541.jpg |
| 26.04.2022 | 11:36:25 | 22.11.2016 | 02:09:03 | 15.06.2025 | 03:39:55 | 112.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577541_2.jpg |
| 26.04.2022 | 11:36:31 | 22.11.2016 | 02:09:03 | 15.06.2025 | 03:39:55 | 112.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577541_3.jpg |
| 26.04.2022 | 11:36:34 | 22.11.2016 | 02:09:03 | 15.06.2025 | 03:39:56 | 112.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577541_4.jpg |
| 26.04.2022 | 11:36:37 | 22.11.2016 | 02:09:05 | 15.06.2025 | 03:39:56 | 92.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577554.jpg |
| 26.04.2022 | 11:36:40 | 06.04.2016 | 12:19:12 | 15.06.2025 | 03:39:56 | 72.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577559.jpg |
| 26.04.2022 | 11:36:43 | 22.11.2016 | 02:09:04 | 15.06.2025 | 03:39:56 | 139.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577565.jpg |
| 26.04.2022 | 11:36:46 | 22.11.2016 | 02:09:04 | 15.06.2025 | 03:39:57 | 107.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577569.jpg |
| 26.04.2022 | 11:36:49 | 22.11.2016 | 02:09:06 | 15.06.2025 | 03:39:57 | 91.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577570.jpg |
| 26.04.2022 | 11:36:52 | 22.11.2016 | 02:09:05 | 15.06.2025 | 03:39:57 | 91.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577571.jpg |
| 26.04.2022 | 11:36:55 | 22.11.2016 | 02:09:06 | 15.06.2025 | 03:39:57 | 115.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577572.jpg |
| 26.04.2022 | 11:36:58 | 22.11.2016 | 02:09:06 | 15.06.2025 | 03:39:58 | 29.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577573.jpg |
| 26.04.2022 | 11:37:01 | 06.04.2016 | 12:19:15 | 15.06.2025 | 03:39:58 | 99.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577574.jpg |
| 26.04.2022 | 11:37:05 | 22.11.2016 | 02:09:07 | 15.06.2025 | 03:39:58 | 107.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577577.jpg |
| 26.04.2022 | 11:37:08 | 22.11.2016 | 02:09:06 | 15.06.2025 | 03:39:58 | 88.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577578.jpg |
| 26.04.2022 | 11:37:11 | 22.11.2016 | 02:09:10 | 15.06.2025 | 03:39:59 | 30.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577579.jpg |
| 26.04.2022 | 11:37:11 | 06.04.2016 | 12:19:16 | 15.06.2025 | 03:39:59 | 91.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577581.jpg |
| 26.04.2022 | 11:37:11 | 06.04.2016 | 12:19:17 | 15.06.2025 | 03:39:59 | 91.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577582.jpg |
| 26.04.2022 | 11:37:11 | 06.04.2016 | 12:19:18 | 15.06.2025 | 03:40:00 | 91.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577583.jpg |
| 26.04.2022 | 11:37:11 | 06.04.2016 | 12:19:16 | 15.06.2025 | 03:40:00 | 91.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577584.jpg |
| 26.04.2022 | 11:37:14 | 19.08.2021 | 14:50:06 | 15.06.2025 | 03:40:00 | 91.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577585.jpg |
| 26.04.2022 | 11:37:17 | 06.04.2016 | 12:19:17 | 15.06.2025 | 03:40:00 | 77.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577586.jpg |
| 26.04.2022 | 11:37:20 | 06.04.2016 | 12:19:19 | 15.06.2025 | 03:40:01 | 77.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577587.jpg |
| 26.04.2022 | 11:37:23 | 06.04.2016 | 12:19:18 | 15.06.2025 | 03:40:01 | 77.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577588.jpg |
| 26.04.2022 | 11:37:26 | 22.11.2016 | 02:09:10 | 15.06.2025 | 03:40:01 | 111.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577591.jpg |
| 26.04.2022 | 11:37:30 | 22.11.2016 | 02:09:08 | 15.06.2025 | 03:40:01 | 111.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577592.jpg |
| 26.04.2022 | 11:37:33 | 22.11.2016 | 02:09:08 | 15.06.2025 | 03:40:02 | 111.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577595.jpg |
| 26.04.2022 | 11:37:36 | 22.11.2016 | 02:09:09 | 15.06.2025 | 03:40:02 | 92.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577598.jpg |
| 26.04.2022 | 11:37:42 | 22.11.2016 | 02:09:09 | 15.06.2025 | 03:40:02 | 116.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577600.jpg |
| 26.04.2022 | 11:37:45 | 22.11.2016 | 02:09:09 | 15.06.2025 | 03:40:03 | 109.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577601.jpg |
| 26.04.2022 | 11:37:48 | 22.11.2016 | 02:09:12 | 15.06.2025 | 03:40:03 | 109.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577602.jpg |
| 26.04.2022 | 11:37:51 | 25.08.2020 | 19:30:50 | 15.06.2025 | 03:40:03 | 7.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577604.jpg |
| 26.04.2022 | 11:37:55 | 06.04.2016 | 12:19:19 | 15.06.2025 | 03:40:03 | 121.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577606.jpg |
| 26.04.2022 | 11:37:58 | 06.04.2016 | 12:19:21 | 15.06.2025 | 03:40:04 | 89.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577609.jpg |
| 26.04.2022 | 11:38:01 | 04.04.2016 | 08:45:09 | 15.06.2025 | 03:40:04 | 47.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577610.jpg |
| 26.04.2022 | 11:38:04 | 22.11.2016 | 02:09:16 | 15.06.2025 | 03:40:04 | 140.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577611.jpg |
| 26.04.2022 | 11:38:07 | 22.11.2016 | 02:09:10 | 15.06.2025 | 03:40:04 | 140.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577612.jpg |
| 26.04.2022 | 11:38:10 | 22.11.2016 | 02:09:11 | 15.06.2025 | 03:40:05 | 119.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577613.jpg |
| 26.04.2022 | 11:38:13 | 22.11.2016 | 02:09:10 | 15.06.2025 | 03:40:05 | 109.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577615.jpg |
| 26.04.2022 | 11:38:16 | 22.11.2016 | 02:09:10 | 15.06.2025 | 03:40:05 | 109.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577615_2.jpg |
| 26.04.2022 | 11:38:19 | 22.11.2016 | 02:09:10 | 15.06.2025 | 03:40:06 | 30.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577615_3.jpg |
| 26.04.2022 | 11:38:22 | 22.11.2016 | 02:09:10 | 15.06.2025 | 03:40:06 | 30.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577615_4.jpg |
| 26.04.2022 | 11:38:25 | 22.11.2016 | 02:09:17 | 15.06.2025 | 03:40:06 | 137.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577627.jpg |
| 26.04.2022 | 11:38:29 | 22.11.2016 | 02:09:12 | 15.06.2025 | 03:40:06 | 45.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577628.jpg |
| 26.04.2022 | 11:38:32 | 22.11.2016 | 02:09:13 | 15.06.2025 | 03:40:07 | 45.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577629.jpg |
| 26.04.2022 | 11:38:35 | 22.11.2016 | 02:09:18 | 15.06.2025 | 03:40:07 | 45.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577631.jpg |
| 26.04.2022 | 11:38:35 | 22.11.2016 | 02:09:14 | 15.06.2025 | 03:40:07 | 45.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577632.jpg |
| 26.04.2022 | 11:38:35 | 22.11.2016 | 02:09:14 | 15.06.2025 | 03:40:07 | 45.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577633.jpg |
| 26.04.2022 | 11:38:35 | 22.11.2016 | 02:09:14 | 15.06.2025 | 03:40:08 | 134.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577634.jpg |
| 26.04.2022 | 11:38:35 | 22.11.2016 | 02:09:19 | 15.06.2025 | 03:40:08 | 129.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577635.jpg |
| 26.04.2022 | 11:38:35 | 22.11.2016 | 02:09:14 | 15.06.2025 | 03:40:08 | 104.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577636.jpg |
| 26.04.2022 | 11:38:38 | 22.11.2016 | 02:09:15 | 15.06.2025 | 03:40:08 | 56.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577638.jpg |
| 26.04.2022 | 11:38:41 | 22.11.2016 | 02:09:15 | 15.06.2025 | 03:40:09 | 56.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577639.jpg |
| 26.04.2022 | 11:38:44 | 06.04.2016 | 05:58:11 | 15.06.2025 | 03:40:09 | 687.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577643.jpg |
| 26.04.2022 | 11:38:47 | 22.11.2016 | 02:51:19 | 15.06.2025 | 03:40:09 | 72.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577649.jpg |
| 26.04.2022 | 11:38:51 | 06.04.2016 | 05:20:47 | 15.06.2025 | 03:40:10 | 53.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577667.jpg |
| 26.04.2022 | 11:38:54 | 06.04.2016 | 05:20:46 | 15.06.2025 | 03:40:10 | 21.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577668.jpg |
| 26.04.2022 | 11:38:57 | 05.11.2019 | 19:31:49 | 15.06.2025 | 03:40:10 | 39.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577669_1.jpg |
| 26.04.2022 | 11:39:00 | 08.06.2021 | 19:30:55 | 15.06.2025 | 03:40:10 | 46.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577670_left.jpg |
| 26.04.2022 | 11:39:03 | 20.05.2021 | 19:30:58 | 15.06.2025 | 03:40:11 | 82.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577672_pkgleft.jpg |
| 26.04.2022 | 11:39:06 | 20.07.2018 | 19:31:01 | 15.06.2025 | 03:40:11 | 22.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577687.jpg |
| 26.04.2022 | 11:39:09 | 06.04.2016 | 02:19:28 | 15.06.2025 | 03:40:11 | 72.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577690.jpg |
| 26.04.2022 | 11:39:12 | 06.04.2016 | 10:26:10 | 15.06.2025 | 03:40:11 | 17.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577699.jpg |
| 26.04.2022 | 11:39:18 | 20.11.2019 | 19:32:54 | 15.06.2025 | 03:40:12 | 50.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577701.jpg |
| 26.04.2022 | 11:39:21 | 06.04.2016 | 05:25:49 | 15.06.2025 | 03:40:12 | 13.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577703_PC.jpg |
| 26.04.2022 | 11:39:24 | 25.10.2018 | 19:40:32 | 15.06.2025 | 03:40:13 | 100.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577705_PC.jpg |
| 26.04.2022 | 11:39:27 | 06.03.2007 | 09:34:25 | 15.06.2025 | 03:40:13 | 62.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577706_PC.jpg |
| 26.04.2022 | 11:39:30 | 06.03.2007 | 09:34:34 | 15.06.2025 | 03:40:13 | 64.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577708_PC.jpg |
| 26.04.2022 | 11:39:34 | 01.03.2007 | 16:09:26 | 15.06.2025 | 03:40:13 | 22.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577709_PC.jpg |
| 26.04.2022 | 11:39:37 | 22.11.2016 | 02:09:16 | 15.06.2025 | 03:40:14 | 84.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577716.jpg |
| 26.04.2022 | 11:39:40 | 22.11.2016 | 02:09:16 | 15.06.2025 | 03:40:14 | 43.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577718.jpg |
| 26.04.2022 | 11:39:43 | 22.11.2016 | 02:09:18 | 15.06.2025 | 03:40:14 | 84.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577724.jpg |
| 26.04.2022 | 11:39:46 | 20.08.2019 | 19:31:51 | 15.06.2025 | 03:40:14 | 81.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577729.jpg |
| 26.04.2022 | 11:39:49 | 06.04.2016 | 12:19:25 | 15.06.2025 | 03:40:15 | 112.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577730.jpg |
| 26.04.2022 | 11:39:52 | 06.04.2016 | 12:19:25 | 15.06.2025 | 03:40:15 | 67.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577731.jpg |
| 26.04.2022 | 11:39:55 | 22.11.2016 | 02:09:23 | 15.06.2025 | 03:40:15 | 107.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577732.jpg |
| 26.04.2022 | 11:39:58 | 06.04.2016 | 12:19:26 | 15.06.2025 | 03:40:15 | 162.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577735.jpg |
| 26.04.2022 | 11:39:58 | 12.11.2020 | 19:31:19 | 15.06.2025 | 03:40:16 | 84.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577743_left.jpg |
| 26.04.2022 | 11:39:58 | 16.03.2018 | 19:30:42 | 15.06.2025 | 03:40:16 | 51.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577744.jpg |
| 26.04.2022 | 11:39:58 | 16.03.2018 | 19:30:43 | 15.06.2025 | 03:40:16 | 51.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577746.jpg |
| 26.04.2022 | 11:40:02 | 12.11.2020 | 19:31:20 | 15.06.2025 | 03:40:17 | 84.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577747_left.jpg |
| 26.04.2022 | 11:40:05 | 19.08.2021 | 15:08:15 | 15.06.2025 | 03:40:17 | 10.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577774.jpg |
| 26.04.2022 | 11:40:08 | 04.04.2016 | 08:26:16 | 15.06.2025 | 03:40:17 | 65.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577782.jpg |
| 26.04.2022 | 11:40:14 | 04.04.2016 | 08:19:29 | 15.06.2025 | 03:40:17 | 16.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577798.jpg |
| 26.04.2022 | 11:40:17 | 06.04.2016 | 07:38:28 | 15.06.2025 | 03:40:18 | 21.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577799.jpg |
| 26.04.2022 | 11:40:23 | 22.11.2016 | 02:09:20 | 15.06.2025 | 03:40:18 | 96.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577802.jpg |
| 26.04.2022 | 11:40:26 | 22.11.2016 | 02:09:21 | 15.06.2025 | 03:40:18 | 99.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577810.jpg |
| 26.04.2022 | 11:40:29 | 22.11.2016 | 02:09:22 | 15.06.2025 | 03:40:19 | 99.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577811.jpg |
| 26.04.2022 | 11:40:33 | 24.03.2021 | 19:31:09 | 15.06.2025 | 03:40:19 | 71.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577812_front.jpg |
| 26.04.2022 | 11:40:36 | 22.11.2016 | 02:09:30 | 15.06.2025 | 03:40:19 | 99.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577813.jpg |
| 26.04.2022 | 11:40:39 | 14.04.2020 | 17:00:25 | 15.06.2025 | 03:40:20 | 34.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577816.jpg |
| 26.04.2022 | 11:40:42 | 22.11.2016 | 02:09:30 | 15.06.2025 | 03:40:20 | 84.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577821.jpg |
| 26.04.2022 | 11:40:45 | 22.11.2016 | 02:09:25 | 15.06.2025 | 03:40:20 | 80.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577822.jpg |
| 26.04.2022 | 11:40:48 | 22.11.2016 | 02:09:24 | 15.06.2025 | 03:40:20 | 80.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577823.jpg |
| 26.04.2022 | 11:40:51 | 22.11.2016 | 02:09:25 | 15.06.2025 | 03:40:21 | 112.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577824.jpg |
| 26.04.2022 | 11:40:54 | 22.11.2016 | 02:09:28 | 15.06.2025 | 03:40:21 | 70.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577825.jpg |
| 26.04.2022 | 11:40:57 | 22.11.2016 | 02:09:26 | 15.06.2025 | 03:40:21 | 23.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577832.jpg |
| 26.04.2022 | 11:41:00 | 22.11.2016 | 02:09:26 | 15.06.2025 | 03:40:21 | 23.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577832_2.jpg |
| 26.04.2022 | 11:41:03 | 22.11.2016 | 02:09:26 | 15.06.2025 | 03:40:22 | 96.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577832_3.jpg |
| 26.04.2022 | 11:41:06 | 22.11.2016 | 02:09:26 | 15.06.2025 | 03:40:22 | 23.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577832_4.jpg |
| 26.04.2022 | 11:41:09 | 22.11.2016 | 02:09:26 | 15.06.2025 | 03:40:22 | 23.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577833.jpg |
| 26.04.2022 | 11:41:13 | 22.11.2016 | 02:09:26 | 15.06.2025 | 03:40:23 | 23.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577833_2.jpg |
| 26.04.2022 | 11:41:16 | 22.11.2016 | 02:09:26 | 15.06.2025 | 03:40:23 | 96.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577833_3.jpg |
| 26.04.2022 | 11:41:19 | 22.11.2016 | 02:09:26 | 15.06.2025 | 03:40:23 | 23.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577833_4.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest** **2949**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:41:19 | 22.11.2016 | 02:09:27 | 15.06.2025 | 03:40:23 | 102.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577834.jpg |
| 26.04.2022 | 11:41:19 | 22.11.2016 | 02:09:31 | 15.06.2025 | 03:40:24 | 96.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577836.jpg |
| 26.04.2022 | 11:41:19 | 22.11.2016 | 02:09:27 | 15.06.2025 | 03:40:24 | 23.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577837.jpg |
| 26.04.2022 | 11:41:19 | 22.11.2016 | 02:09:27 | 15.06.2025 | 03:40:24 | 23.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577837_2.jpg |
| 26.04.2022 | 11:41:19 | 22.11.2016 | 02:09:27 | 15.06.2025 | 03:40:24 | 96.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577837_3.jpg |
| 26.04.2022 | 11:41:19 | 22.11.2016 | 02:09:27 | 15.06.2025 | 03:40:25 | 96.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577837_4.jpg |
| 26.04.2022 | 11:41:19 | 22.11.2016 | 02:09:29 | 15.06.2025 | 03:40:25 | 95.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577839.jpg |
| 26.04.2022 | 11:41:19 | 22.11.2016 | 02:09:28 | 15.06.2025 | 03:40:25 | 88.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577840.jpg |
| 26.04.2022 | 11:41:19 | 22.11.2016 | 02:27:59 | 15.06.2025 | 03:40:26 | 12.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577844.jpg |
| 26.04.2022 | 11:41:23 | 22.11.2016 | 02:09:28 | 15.06.2025 | 03:40:26 | 79.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577846.jpg |
| 26.04.2022 | 11:41:26 | 22.11.2016 | 02:09:28 | 15.06.2025 | 03:40:26 | 79.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577847.jpg |
| 26.04.2022 | 11:41:29 | 14.04.2020 | 17:00:44 | 15.06.2025 | 03:40:26 | 33.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577850.jpg |
| 26.04.2022 | 11:41:32 | 22.11.2016 | 02:09:30 | 15.06.2025 | 03:40:27 | 132.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577853.jpg |
| 26.04.2022 | 11:41:35 | 22.11.2016 | 02:09:30 | 15.06.2025 | 03:40:27 | 132.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577853_2.jpg |
| 26.04.2022 | 11:41:38 | 22.11.2016 | 02:09:30 | 15.06.2025 | 03:40:27 | 132.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577853_3.jpg |
| 26.04.2022 | 11:41:41 | 22.11.2016 | 02:09:30 | 15.06.2025 | 03:40:28 | 132.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577853_4.jpg |
| 26.04.2022 | 11:41:44 | 22.11.2016 | 02:09:30 | 15.06.2025 | 03:40:28 | 117.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577857.jpg |
| 26.04.2022 | 11:41:50 | 22.11.2016 | 02:09:30 | 15.06.2025 | 03:40:28 | 117.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577857_2.jpg |
| 26.04.2022 | 11:41:54 | 22.11.2016 | 02:09:30 | 15.06.2025 | 03:40:28 | 117.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577857_3.jpg |
| 26.04.2022 | 11:41:57 | 22.11.2016 | 02:09:30 | 15.06.2025 | 03:40:29 | 30.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577857_4.jpg |
| 26.04.2022 | 11:42:00 | 11.08.2017 | 19:31:14 | 15.06.2025 | 03:40:29 | 147.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577859.jpg |
| 26.04.2022 | 11:42:03 | 22.11.2016 | 02:09:31 | 15.06.2025 | 03:40:29 | 32.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577861.jpg |
| 26.04.2022 | 11:42:06 | 22.11.2016 | 02:09:33 | 15.06.2025 | 03:40:29 | 63.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577876.jpg |
| 26.04.2022 | 11:42:09 | 22.11.2016 | 02:09:34 | 15.06.2025 | 03:40:30 | 63.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577877.jpg |
| 26.04.2022 | 11:42:12 | 22.11.2016 | 02:09:37 | 15.06.2025 | 03:40:30 | 71.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577879.jpg |
| 26.04.2022 | 11:42:15 | 22.11.2016 | 02:09:34 | 15.06.2025 | 03:40:30 | 66.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577880.jpg |
| 26.04.2022 | 11:42:18 | 22.11.2016 | 02:09:34 | 15.06.2025 | 03:40:31 | 82.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577882.jpg |
| 26.04.2022 | 11:42:21 | 22.11.2016 | 02:09:35 | 15.06.2025 | 03:40:31 | 61.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577883.jpg |
| 26.04.2022 | 11:42:24 | 22.11.2016 | 02:09:35 | 15.06.2025 | 03:40:31 | 110.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577884.jpg |
| 26.04.2022 | 11:42:28 | 07.06.2017 | 19:43:03 | 15.06.2025 | 03:40:31 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577896.jpg |
| 26.04.2022 | 11:42:34 | 22.11.2016 | 02:09:35 | 15.06.2025 | 03:40:32 | 110.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577906.jpg |
| 26.04.2022 | 11:42:37 | 22.11.2016 | 02:09:40 | 15.06.2025 | 03:40:32 | 28.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577907.jpg |
| 26.04.2022 | 11:42:40 | 22.11.2016 | 02:09:36 | 15.06.2025 | 03:40:33 | 84.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577911.jpg |
| 26.04.2022 | 11:42:43 | 22.11.2016 | 02:09:37 | 15.06.2025 | 03:40:33 | 83.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577913.jpg |
| 26.04.2022 | 11:42:46 | 22.11.2016 | 02:09:37 | 15.06.2025 | 03:40:33 | 76.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577914.jpg |
| 26.04.2022 | 11:42:49 | 22.11.2016 | 02:09:39 | 15.06.2025 | 03:40:33 | 101.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577920.jpg |
| 26.04.2022 | 11:42:50 | 22.11.2016 | 02:09:38 | 15.06.2025 | 03:40:34 | 102.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577921.jpg |
| 26.04.2022 | 11:42:50 | 22.11.2016 | 02:09:38 | 15.06.2025 | 03:40:34 | 53.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577922.jpg |
| 26.04.2022 | 11:42:50 | 22.11.2016 | 02:09:39 | 15.06.2025 | 03:40:34 | 106.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577924.jpg |
| 26.04.2022 | 11:42:50 | 26.05.2017 | 19:31:51 | 15.06.2025 | 03:40:34 | 52.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577928.jpg |
| 26.04.2022 | 11:42:50 | 22.11.2016 | 02:09:44 | 15.06.2025 | 03:40:35 | 92.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577931.jpg |
| 26.04.2022 | 11:42:50 | 22.11.2016 | 02:09:41 | 15.06.2025 | 03:40:35 | 74.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577934.jpg |
| 26.04.2022 | 11:42:50 | 22.11.2016 | 02:09:41 | 15.06.2025 | 03:40:35 | 47.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577935.jpg |
| 26.04.2022 | 11:42:50 | 22.11.2016 | 02:09:42 | 15.06.2025 | 03:40:36 | 72.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577958.jpg |
| 26.04.2022 | 11:42:50 | 06.04.2016 | 12:19:50 | 15.06.2025 | 03:40:36 | 52.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577960.jpg |
| 26.04.2022 | 11:42:50 | 06.04.2016 | 12:19:51 | 15.06.2025 | 03:40:36 | 123.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577967.jpg |
| 26.04.2022 | 11:42:50 | 06.04.2016 | 12:19:55 | 15.06.2025 | 03:40:36 | 123.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577968.jpg |
| 26.04.2022 | 11:42:50 | 06.04.2016 | 12:19:51 | 15.06.2025 | 03:40:37 | 123.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577970.jpg |
| 26.04.2022 | 11:42:50 | 06.04.2016 | 12:19:53 | 15.06.2025 | 03:40:37 | 68.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577973.jpg |
| 26.04.2022 | 11:42:50 | 06.04.2016 | 12:19:52 | 15.06.2025 | 03:40:37 | 68.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577975.jpg |
| 26.04.2022 | 11:42:50 | 06.04.2016 | 12:19:53 | 15.06.2025 | 03:40:38 | 100.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577976.jpg |
| 26.04.2022 | 11:42:50 | 06.04.2016 | 12:19:53 | 15.06.2025 | 03:40:38 | 100.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577978.jpg |
| 26.04.2022 | 11:42:53 | 06.04.2016 | 12:19:55 | 15.06.2025 | 03:40:38 | 117.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577983.jpg |
| 26.04.2022 | 11:42:56 | 06.04.2016 | 12:19:59 | 15.06.2025 | 03:40:38 | 20.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577984.jpg |
| 26.04.2022 | 11:42:59 | 04.04.2016 | 08:04:23 | 15.06.2025 | 03:40:39 | 46.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577985.jpg |
| 26.04.2022 | 11:43:02 | 22.11.2016 | 02:09:44 | 15.06.2025 | 03:40:39 | 133.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\577990.jpg |
| 26.04.2022 | 11:43:08 | 06.04.2016 | 11:47:08 | 15.06.2025 | 03:40:39 | 113.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578004.jpg |
| 26.04.2022 | 11:43:12 | 22.11.2016 | 02:51:20 | 15.06.2025 | 03:40:40 | 44.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578011.jpg |
| 26.04.2022 | 11:43:15 | 22.11.2016 | 02:51:20 | 15.06.2025 | 03:40:40 | 68.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578018.jpg |
| 26.04.2022 | 11:43:18 | 04.04.2016 | 07:39:27 | 15.06.2025 | 03:40:40 | 15.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578024.jpg |
| 26.04.2022 | 11:43:21 | 04.04.2016 | 08:45:10 | 15.06.2025 | 03:40:41 | 16.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578025.jpg |
| 26.04.2022 | 11:43:24 | 06.04.2016 | 11:56:11 | 15.06.2025 | 03:40:41 | 36.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578032.jpg |
| 26.04.2022 | 11:43:28 | 25.04.2016 | 02:28:02 | 15.06.2025 | 03:40:41 | 116.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578039.jpg |
| 26.04.2022 | 11:43:31 | 06.04.2016 | 03:20:48 | 15.06.2025 | 03:40:41 | 19.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578040_PC.jpg |
| 26.04.2022 | 11:43:34 | 06.04.2016 | 09:08:32 | 15.06.2025 | 03:40:42 | 50.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578043.jpg |
| 26.04.2022 | 11:43:37 | 06.04.2016 | 14:27:02 | 15.06.2025 | 03:40:42 | 15.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578071.jpg |
| 26.04.2022 | 11:43:40 | 19.08.2021 | 14:09:36 | 15.06.2025 | 03:40:42 | 25.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578076.jpg |
| 26.04.2022 | 11:43:46 | 08.06.2021 | 19:30:56 | 15.06.2025 | 03:40:43 | 20.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578102_ppkgleft.jpg |
| 26.04.2022 | 11:43:49 | 08.06.2021 | 19:30:56 | 15.06.2025 | 03:40:43 | 72.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578102_ppkgleft_2.jpg |
| 26.04.2022 | 11:43:52 | 08.06.2021 | 19:30:56 | 15.06.2025 | 03:40:43 | 72.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578102_ppkgleft_3.jpg |
| 26.04.2022 | 11:43:55 | 08.06.2021 | 19:30:56 | 15.06.2025 | 03:40:44 | 20.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578102_ppkgleft_4.jpg |
| 26.04.2022 | 11:43:59 | 08.06.2021 | 19:31:06 | 15.06.2025 | 03:40:44 | 12.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578103_pcase.jpg |
| 26.04.2022 | 11:44:02 | 08.06.2021 | 19:31:06 | 15.06.2025 | 03:40:44 | 51.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578103_pcase_2.jpg |
| 26.04.2022 | 11:44:05 | 08.06.2021 | 19:31:06 | 15.06.2025 | 03:40:45 | 51.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578103_pcase_3.jpg |
| 26.04.2022 | 11:44:08 | 08.06.2021 | 19:31:06 | 15.06.2025 | 03:40:45 | 12.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578103_pcase_4.jpg |
| 26.04.2022 | 11:44:11 | 25.04.2016 | 02:08:26 | 15.06.2025 | 03:40:45 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578104.jpg |
| 26.04.2022 | 11:44:14 | 25.04.2016 | 02:08:26 | 15.06.2025 | 03:40:45 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578104_2.jpg |
| 26.04.2022 | 11:44:17 | 25.04.2016 | 02:08:26 | 15.06.2025 | 03:40:46 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578104_3.jpg |
| 26.04.2022 | 11:44:20 | 25.04.2016 | 02:08:26 | 15.06.2025 | 03:40:46 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578104_4.jpg |
| 26.04.2022 | 11:44:23 | 06.04.2016 | 07:26:25 | 15.06.2025 | 03:40:46 | 75.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578105.jpg |
| 26.04.2022 | 11:44:27 | 06.04.2016 | 07:26:25 | 15.06.2025 | 03:40:46 | 18.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578105_2.jpg |
| 26.04.2022 | 11:44:27 | 06.04.2016 | 07:26:25 | 15.06.2025 | 03:40:47 | 18.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578105_3.jpg |
| 26.04.2022 | 11:44:27 | 06.04.2016 | 07:26:25 | 15.06.2025 | 03:40:47 | 18.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578105_4.jpg |
| 26.04.2022 | 11:44:27 | 06.04.2016 | 07:26:25 | 15.06.2025 | 03:40:47 | 24.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578106.jpg |
| 26.04.2022 | 11:44:27 | 06.04.2016 | 07:26:25 | 15.06.2025 | 03:40:48 | 54.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578107.jpg |
| 26.04.2022 | 11:44:30 | 07.03.2018 | 19:31:14 | 15.06.2025 | 03:40:48 | 30.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578112.jpg |
| 26.04.2022 | 11:44:33 | 06.04.2016 | 03:20:48 | 15.06.2025 | 03:40:48 | 54.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578146_PC.jpg |
| 26.04.2022 | 11:44:36 | 06.04.2016 | 10:40:16 | 15.06.2025 | 03:40:48 | 59.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578155.jpg |
| 26.04.2022 | 11:44:39 | 06.04.2016 | 06:15:15 | 15.06.2025 | 03:40:49 | 660.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578156.jpg |
| 26.04.2022 | 11:44:42 | 04.04.2016 | 08:45:10 | 15.06.2025 | 03:40:49 | 22.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578177.jpg |
| 26.04.2022 | 11:44:45 | 06.04.2016 | 06:15:17 | 15.06.2025 | 03:40:49 | 755.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578192.jpg |
| 26.04.2022 | 11:44:48 | 06.04.2016 | 11:16:59 | 15.06.2025 | 03:40:49 | 19.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578193.jpg |
| 26.04.2022 | 11:44:55 | 06.04.2016 | 06:15:18 | 15.06.2025 | 03:40:50 | 686.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578201.jpg |
| 26.04.2022 | 11:44:58 | 25.08.2020 | 19:30:52 | 15.06.2025 | 03:40:50 | 44.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578204_front.jpg |
| 26.04.2022 | 11:45:01 | 06.04.2016 | 06:15:18 | 15.06.2025 | 03:40:51 | 706.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578206.jpg |
| 26.04.2022 | 11:45:04 | 06.04.2016 | 02:19:33 | 15.06.2025 | 03:40:51 | 63.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578211.jpg |
| 26.04.2022 | 11:45:07 | 06.04.2016 | 02:19:34 | 15.06.2025 | 03:40:51 | 68.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578212.jpg |
| 26.04.2022 | 11:45:10 | 06.04.2016 | 02:19:34 | 15.06.2025 | 03:40:51 | 49.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578214.jpg |
| 26.04.2022 | 11:45:13 | 06.04.2016 | 02:19:34 | 15.06.2025 | 03:40:52 | 73.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578218.jpg |
| 26.04.2022 | 11:45:16 | 06.04.2016 | 06:15:18 | 15.06.2025 | 03:40:52 | 683.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578219.jpg |
| 26.04.2022 | 11:45:19 | 06.04.2016 | 02:19:35 | 15.06.2025 | 03:40:52 | 73.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578220.jpg |
| 26.04.2022 | 11:45:23 | 06.04.2016 | 02:19:35 | 15.06.2025 | 03:40:53 | 54.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578223.jpg |
| 26.04.2022 | 11:45:26 | 06.04.2016 | 06:15:18 | 15.06.2025 | 03:40:53 | 660.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578225.jpg |
| 26.04.2022 | 11:45:29 | 17.08.2018 | 19:30:56 | 15.06.2025 | 03:40:53 | 37.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578231.jpg |
| 26.04.2022 | 11:45:32 | 02.07.2019 | 19:30:41 | 15.06.2025 | 03:40:53 | 86.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578249.jpg |
| 26.04.2022 | 11:45:35 | 04.04.2016 | 08:45:11 | 15.06.2025 | 03:40:54 | 80.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578250.jpg |
| 26.04.2022 | 11:45:38 | 22.11.2016 | 02:51:23 | 15.06.2025 | 03:40:54 | 59.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578274.jpg |
| 26.04.2022 | 11:45:41 | 27.03.2018 | 19:30:55 | 15.06.2025 | 03:40:54 | 21.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578277.jpg |
| 26.04.2022 | 11:45:44 | 06.04.2016 | 03:20:49 | 15.06.2025 | 03:40:55 | 29.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578278_PC.jpg |
| 26.04.2022 | 11:45:47 | 06.04.2016 | 09:10:18 | 15.06.2025 | 03:40:55 | 63.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578280.jpg |
| 26.04.2022 | 11:45:51 | 04.04.2016 | 09:02:58 | 15.06.2025 | 03:40:55 | 4.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578282.jpg |
| 26.04.2022 | 11:45:54 | 06.04.2016 | 07:38:28 | 15.06.2025 | 03:40:55 | 17.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578327.jpg |
| 26.04.2022 | 11:45:54 | 06.08.2020 | 19:31:28 | 15.06.2025 | 03:40:56 | 56.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578388_front.jpg |
| 26.04.2022 | 11:45:54 | 22.11.2016 | 02:51:21 | 15.06.2025 | 03:40:56 | 82.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578441.jpg |
| 26.04.2022 | 11:45:54 | 29.03.2018 | 19:31:28 | 15.06.2025 | 03:40:56 | 3.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578443.jpg |
| 26.04.2022 | 11:45:54 | 06.04.2016 | 02:19:36 | 15.06.2025 | 03:40:56 | 69.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578447.jpg |
| 26.04.2022 | 11:45:54 | 06.04.2016 | 12:00:16 | 15.06.2025 | 03:40:57 | 15.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578496.jpg |
| 26.04.2022 | 11:46:00 | 06.04.2016 | 02:19:37 | 15.06.2025 | 03:40:57 | 111.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578539.jpg |
| 26.04.2022 | 11:46:06 | 22.11.2016 | 02:51:21 | 15.06.2025 | 03:40:58 | 20.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578544.jpg |
| 26.04.2022 | 11:46:10 | 22.11.2016 | 02:51:21 | 15.06.2025 | 03:40:58 | 20.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578545.jpg |
| 26.04.2022 | 11:46:13 | 06.04.2016 | 15:57:14 | 15.06.2025 | 03:40:58 | 64.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578546.jpg |
| 26.04.2022 | 11:46:16 | 19.08.2021 | 14:31:10 | 15.06.2025 | 03:40:58 | 18.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578598_2.jpg |
| 26.04.2022 | 11:46:22 | 06.04.2016 | 14:21:11 | 15.06.2025 | 03:40:59 | 15.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578600.jpg |
| 26.04.2022 | 11:46:25 | 22.11.2016 | 02:51:23 | 15.06.2025 | 03:40:59 | 92.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578654.jpg |
| 26.04.2022 | 11:46:29 | 22.11.2016 | 02:51:22 | 15.06.2025 | 03:41:00 | 118.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578657.jpg |
| 26.04.2022 | 11:46:32 | 19.08.2021 | 14:31:06 | 15.06.2025 | 03:41:00 | 13.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578658_2.jpg |
| 26.04.2022 | 11:46:35 | 22.11.2016 | 02:51:23 | 15.06.2025 | 03:41:00 | 112.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578666.jpg |
| 26.04.2022 | 11:46:41 | 14.04.2020 | 17:01:31 | 15.06.2025 | 03:41:01 | 31.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578701.jpg |
| 26.04.2022 | 11:46:44 | 19.08.2021 | 14:27:53 | 15.06.2025 | 03:41:01 | 33.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578768.jpg |
| 26.04.2022 | 11:46:47 | 10.11.2016 | 02:13:29 | 15.06.2025 | 03:41:01 | 13.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578792.jpg |
| 26.04.2022 | 11:46:50 | 31.08.2010 | 13:37:22 | 15.06.2025 | 03:41:02 | 22.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578798.jpg |
| 26.04.2022 | 11:46:53 | 10.11.2016 | 02:13:30 | 15.06.2025 | 03:41:02 | 11.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578799.jpg |
| 26.04.2022 | 11:46:56 | 10.11.2016 | 02:13:34 | 15.06.2025 | 03:41:02 | 15.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578801.jpg |
| 26.04.2022 | 11:46:59 | 11.11.2016 | 02:01:00 | 15.06.2025 | 03:41:02 | 22.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578815.jpg |
| 26.04.2022 | 11:47:03 | 06.04.2016 | 06:25:16 | 15.06.2025 | 03:41:03 | 91.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578816.jpg |
| 26.04.2022 | 11:47:06 | 22.11.2016 | 02:51:25 | 15.06.2025 | 03:41:03 | 65.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578817.jpg |
| 26.04.2022 | 11:47:09 | 19.08.2021 | 14:22:53 | 15.06.2025 | 03:41:03 | 57.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578830.jpg |
| 26.04.2022 | 11:47:12 | 06.04.2016 | 02:38:40 | 15.06.2025 | 03:41:03 | 47.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578838.jpg |
| 26.04.2022 | 11:47:15 | 06.04.2016 | 02:38:39 | 15.06.2025 | 03:41:04 | 47.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578842.jpg |
| 26.04.2022 | 11:47:18 | 06.04.2016 | 06:08:06 | 15.06.2025 | 03:41:04 | 14.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578847.jpg |
| 26.04.2022 | 11:47:21 | 04.04.2016 | 08:19:29 | 15.06.2025 | 03:41:04 | 90.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578861.jpg |
| 26.04.2022 | 11:47:21 | 22.11.2016 | 02:09:43 | 15.06.2025 | 03:41:05 | 88.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578862.jpg |
| 26.04.2022 | 11:47:21 | 22.11.2016 | 02:27:58 | 15.06.2025 | 03:41:05 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578886.jpg |
| 26.04.2022 | 11:47:21 | 06.04.2016 | 07:28:34 | 15.06.2025 | 03:41:05 | 12.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578892.jpg |
| 26.04.2022 | 11:47:21 | 06.04.2016 | 02:19:39 | 15.06.2025 | 03:41:05 | 43.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578897.jpg |
| 26.04.2022 | 11:47:21 | 22.11.2016 | 02:27:59 | 15.06.2025 | 03:41:06 | 19.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578911.jpg |
| 26.04.2022 | 11:47:24 | 04.08.2017 | 19:30:59 | 15.06.2025 | 03:41:06 | 25.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578912.jpg |
| 26.04.2022 | 11:47:27 | 22.02.2012 | 09:52:59 | 15.06.2025 | 03:41:06 | 11.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578913.jpg |
| 26.04.2022 | 11:47:30 | 22.11.2016 | 02:51:25 | 15.06.2025 | 03:41:07 | 44.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578914.jpg |
| 26.04.2022 | 11:47:33 | 04.04.2016 | 07:34:11 | 15.06.2025 | 03:41:07 | 77.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578921.jpg |
| 26.04.2022 | 11:47:36 | 04.04.2016 | 07:34:11 | 15.06.2025 | 03:41:07 | 77.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578922.jpg |
| 26.04.2022 | 11:47:39 | 06.04.2016 | 02:19:40 | 15.06.2025 | 03:41:07 | 27.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578924.jpg |
| 26.04.2022 | 11:47:43 | 06.04.2016 | 02:19:40 | 15.06.2025 | 03:41:08 | 164.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578924_2.jpg |
| 26.04.2022 | 11:47:46 | 06.04.2016 | 02:19:40 | 15.06.2025 | 03:41:08 | 27.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578924_3.jpg |
| 26.04.2022 | 11:47:49 | 06.04.2016 | 02:19:40 | 15.06.2025 | 03:41:08 | 27.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578924_4.jpg |
| 26.04.2022 | 11:47:52 | 06.04.2016 | 05:20:45 | 15.06.2025 | 03:41:08 | 14.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578927.jpg |
| 26.04.2022 | 11:47:55 | 06.04.2016 | 06:15:19 | 15.06.2025 | 03:41:09 | 178.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578936.jpg |
| 26.04.2022 | 11:47:58 | 19.08.2021 | 15:10:45 | 15.06.2025 | 03:41:09 | 45.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578937.jpg |
| 26.04.2022 | 11:48:01 | 06.04.2016 | 06:13:21 | 15.06.2025 | 03:41:09 | 205.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578938.jpg |
| 26.04.2022 | 11:48:04 | 03.11.2020 | 19:30:57 | 15.06.2025 | 03:41:10 | 69.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578939_left.jpg |
| 26.04.2022 | 11:48:07 | 27.07.2020 | 19:31:01 | 15.06.2025 | 03:41:10 | 14.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578951_pkit.jpg |
| 26.04.2022 | 11:48:11 | 19.08.2021 | 13:59:32 | 15.06.2025 | 03:41:10 | 63.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578953.jpg |
| 26.04.2022 | 11:48:14 | 19.08.2021 | 14:06:22 | 15.06.2025 | 03:41:10 | 83.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578960.jpg |
| 26.04.2022 | 11:48:17 | 04.04.2016 | 08:19:34 | 15.06.2025 | 03:41:11 | 84.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578977.jpg |
| 26.04.2022 | 11:48:20 | 22.11.2016 | 02:51:24 | 15.06.2025 | 03:41:11 | 51.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578983.jpg |
| 26.04.2022 | 11:48:23 | 06.04.2016 | 09:54:46 | 15.06.2025 | 03:41:11 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578990.jpg |
| 26.04.2022 | 11:48:26 | 30.06.2020 | 19:30:43 | 15.06.2025 | 03:41:11 | 139.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578994_front.jpg |
| 26.04.2022 | 11:48:29 | 23.10.2020 | 19:30:46 | 15.06.2025 | 03:41:12 | 114.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578995_front.jpg |
| 26.04.2022 | 11:48:32 | 06.07.2020 | 19:32:35 | 15.06.2025 | 03:41:12 | 106.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578996_front.jpg |
| 26.04.2022 | 11:48:35 | 27.08.2020 | 19:30:40 | 15.06.2025 | 03:41:12 | 110.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\578997_front.jpg |
| 26.04.2022 | 11:48:42 | 07.01.2021 | 19:30:41 | 15.06.2025 | 03:41:13 | 87.8[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible]_pkgfront.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2950

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:48:45 | 06.04.2016 | 06:35:10 | 15.06.2025 | 03:41:13 | 73.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579012.jpg |
| 26.04.2022 | 11:48:48 | 11.11.2016 | 02:04:14 | 15.06.2025 | 03:41:13 | 29.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579049.jpg |
| 26.04.2022 | 11:48:48 | 06.04.2020 | 19:30:55 | 15.06.2025 | 03:41:14 | 65.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579050_front.jpg |
| 26.04.2022 | 11:48:48 | 06.04.2016 | 06:15:21 | 15.06.2025 | 03:41:14 | 350.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579052.jpg |
| 26.04.2022 | 11:48:48 | 06.04.2016 | 15:05:45 | 15.06.2025 | 03:41:14 | 32.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579054.jpg |
| 26.04.2022 | 11:48:48 | 21.09.2016 | 02:01:57 | 15.06.2025 | 03:41:14 | 19.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579056.jpg |
| 26.04.2022 | 11:48:51 | 19.08.2021 | 14:02:45 | 15.06.2025 | 03:41:15 | 100.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579058.jpg |
| 26.04.2022 | 11:48:54 | 11.05.2020 | 19:31:20 | 15.06.2025 | 03:41:15 | 72.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579060_pkgfront.jpg |
| 26.04.2022 | 11:48:57 | 06.04.2016 | 10:40:16 | 15.06.2025 | 03:41:15 | 47.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579065.jpg |
| 26.04.2022 | 11:49:00 | 06.04.2016 | 10:40:17 | 15.06.2025 | 03:41:15 | 47.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579066.jpg |
| 26.04.2022 | 11:49:03 | 06.04.2016 | 10:40:16 | 15.06.2025 | 03:41:16 | 47.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579067.jpg |
| 26.04.2022 | 11:49:07 | 06.04.2016 | 10:40:17 | 15.06.2025 | 03:41:16 | 43.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579068.jpg |
| 26.04.2022 | 11:49:10 | 06.04.2016 | 10:40:17 | 15.06.2025 | 03:41:16 | 43.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579069.jpg |
| 26.04.2022 | 11:49:13 | 06.04.2016 | 10:40:17 | 15.06.2025 | 03:41:17 | 43.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579070.jpg |
| 26.04.2022 | 11:49:16 | 06.04.2016 | 10:40:18 | 15.06.2025 | 03:41:17 | 38.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579072.jpg |
| 26.04.2022 | 11:49:19 | 22.11.2016 | 02:09:43 | 15.06.2025 | 03:41:17 | 75.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579078.jpg |
| 26.04.2022 | 11:49:22 | 22.11.2016 | 02:09:46 | 15.06.2025 | 03:41:17 | 75.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579079.jpg |
| 26.04.2022 | 11:49:25 | 22.11.2016 | 02:09:44 | 15.06.2025 | 03:41:18 | 79.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579080.jpg |
| 26.04.2022 | 11:49:31 | 22.11.2016 | 02:51:25 | 15.06.2025 | 03:41:18 | 71.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579119.jpg |
| 26.04.2022 | 11:49:34 | 02.04.2020 | 19:30:54 | 15.06.2025 | 03:41:19 | 17.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579121_left.jpg |
| 26.04.2022 | 11:49:37 | 02.04.2020 | 19:32:19 | 15.06.2025 | 03:41:19 | 44.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579123_front.jpg |
| 26.04.2022 | 11:49:40 | 06.04.2020 | 19:30:57 | 15.06.2025 | 03:41:19 | 44.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579124_front.jpg |
| 26.04.2022 | 11:49:44 | 31.10.2019 | 19:31:20 | 15.06.2025 | 03:41:19 | 13.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579127.jpg |
| 26.04.2022 | 11:49:47 | 31.10.2019 | 19:31:20 | 15.06.2025 | 03:41:20 | 5.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579127_2.jpg |
| 26.04.2022 | 11:49:50 | 31.10.2019 | 19:31:20 | 15.06.2025 | 03:41:20 | 13.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579127_3.jpg |
| 26.04.2022 | 11:49:53 | 31.10.2019 | 19:31:20 | 15.06.2025 | 03:41:20 | 5.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579127_4.jpg |
| 26.04.2022 | 11:49:57 | 14.01.2019 | 19:30:37 | 15.06.2025 | 03:41:21 | 3.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579157.jpg |
| 26.04.2022 | 11:50:00 | 08.04.2021 | 19:31:08 | 15.06.2025 | 03:41:21 | 55.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579182_ppkgleft.jpg |
| 26.04.2022 | 11:50:03 | 04.04.2016 | 08:45:15 | 15.06.2025 | 03:41:21 | 12.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579202.jpg |
| 26.04.2022 | 11:50:06 | 06.04.2016 | 03:20:51 | 15.06.2025 | 03:41:21 | 16.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579210_PC.jpg |
| 26.04.2022 | 11:50:09 | 06.04.2016 | 06:15:21 | 15.06.2025 | 03:41:22 | 700.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579212.jpg |
| 26.04.2022 | 11:50:12 | 06.04.2016 | 06:15:21 | 15.06.2025 | 03:41:22 | 700.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579214.jpg |
| 26.04.2022 | 11:50:12 | 31.05.2019 | 19:30:40 | 15.06.2025 | 03:41:22 | 29.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579219.jpg |
| 26.04.2022 | 11:50:12 | 06.04.2016 | 11:17:01 | 15.06.2025 | 03:41:22 | 5.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579230.jpg |
| 26.04.2022 | 11:50:12 | 13.08.2020 | 19:31:35 | 15.06.2025 | 03:41:23 | 7.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579248.jpg |
| 26.04.2022 | 11:50:12 | 06.04.2016 | 05:54:55 | 15.06.2025 | 03:41:23 | 5.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579274.jpg |
| 26.04.2022 | 11:50:12 | 12.11.2008 | 09:52:57 | 15.06.2025 | 03:41:23 | 29.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579307_PC.jpg |
| 26.04.2022 | 11:50:12 | 06.04.2016 | 07:38:30 | 15.06.2025 | 03:41:24 | 12.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579310.jpg |
| 26.04.2022 | 11:50:15 | 05.01.2018 | 19:31:05 | 15.06.2025 | 03:41:24 | 23.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579318.jpg |
| 26.04.2022 | 11:50:19 | 14.04.2020 | 17:01:36 | 15.06.2025 | 03:41:24 | 10.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579319.jpg |
| 26.04.2022 | 11:50:22 | 06.05.2021 | 19:30:58 | 15.06.2025 | 03:41:24 | 76.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579321_pkgfront.jpg |
| 26.04.2022 | 11:50:25 | 19.08.2021 | 15:03:29 | 15.06.2025 | 03:41:25 | 37.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579327.jpg |
| 26.04.2022 | 11:50:28 | 19.08.2021 | 15:04:50 | 15.06.2025 | 03:41:25 | 22.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579329.jpg |
| 26.04.2022 | 11:50:31 | 14.04.2020 | 17:01:45 | 15.06.2025 | 03:41:25 | 37.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579333.jpg |
| 26.04.2022 | 11:50:37 | 22.11.2016 | 02:09:47 | 15.06.2025 | 03:41:25 | 135.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579333_2.jpg |
| 26.04.2022 | 11:50:40 | 26.10.2018 | 19:30:58 | 15.06.2025 | 03:41:26 | 21.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579338.jpg |
| 26.04.2022 | 11:50:43 | 19.08.2021 | 15:16:27 | 15.06.2025 | 03:41:26 | 76.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579340.jpg |
| 26.04.2022 | 11:50:46 | 19.08.2021 | 14:01:19 | 15.06.2025 | 03:41:26 | 34.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579349.jpg |
| 26.04.2022 | 11:50:49 | 14.04.2020 | 17:01:50 | 15.06.2025 | 03:41:27 | 27.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579361.jpg |
| 26.04.2022 | 11:50:52 | 04.04.2016 | 07:44:46 | 15.06.2025 | 03:41:27 | 6.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579362.jpg |
| 26.04.2022 | 11:50:55 | 04.04.2016 | 07:44:46 | 15.06.2025 | 03:41:27 | 18.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579362_2.jpg |
| 26.04.2022 | 11:50:58 | 19.08.2021 | 15:05:08 | 15.06.2025 | 03:41:27 | 43.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579375.jpg |
| 26.04.2022 | 11:51:02 | 06.04.2016 | 07:38:31 | 15.06.2025 | 03:41:28 | 58.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579379.jpg |
| 26.04.2022 | 11:51:05 | 06.04.2016 | 15:19:49 | 15.06.2025 | 03:41:28 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579391.jpg |
| 26.04.2022 | 11:51:08 | 06.04.2016 | 15:19:49 | 15.06.2025 | 03:41:28 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579392.jpg |
| 26.04.2022 | 11:51:11 | 30.03.2021 | 19:31:17 | 15.06.2025 | 03:41:29 | 48.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579394_front.jpg |
| 26.04.2022 | 11:51:14 | 14.04.2020 | 17:01:55 | 15.06.2025 | 03:41:29 | 41.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579395.jpg |
| 26.04.2022 | 11:51:17 | 20.04.2020 | 19:31:49 | 15.06.2025 | 03:41:29 | 27.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579395_front.jpg |
| 26.04.2022 | 11:51:20 | 19.08.2021 | 15:04:14 | 15.06.2025 | 03:41:29 | 32.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579396.jpg |
| 26.04.2022 | 11:51:23 | 06.04.2016 | 14:14:35 | 15.06.2025 | 03:41:30 | 58.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579397.jpg |
| 26.04.2022 | 11:51:26 | 06.04.2016 | 14:14:35 | 15.06.2025 | 03:41:30 | 16.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579398.jpg |
| 26.04.2022 | 11:51:29 | 06.04.2016 | 14:14:35 | 15.06.2025 | 03:41:30 | 98.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579398_2.jpg |
| 26.04.2022 | 11:51:32 | 06.04.2016 | 14:14:35 | 15.06.2025 | 03:41:31 | 16.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579398_3.jpg |
| 26.04.2022 | 11:51:35 | 06.04.2016 | 14:14:35 | 15.06.2025 | 03:41:31 | 16.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579398_4.jpg |
| 26.04.2022 | 11:51:36 | 27.02.2020 | 19:31:41 | 15.06.2025 | 03:41:31 | 142.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579399.jpg |
| 26.04.2022 | 11:51:36 | 12.11.2008 | 09:52:58 | 15.06.2025 | 03:41:31 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579402_PC.jpg |
| 26.04.2022 | 11:51:36 | 27.02.2020 | 19:33:28 | 15.06.2025 | 03:41:32 | 64.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579406.jpg |
| 26.04.2022 | 11:51:36 | 12.05.2020 | 19:31:08 | 15.06.2025 | 03:41:32 | 65.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579408_front.jpg |
| 26.04.2022 | 11:51:36 | 06.04.2016 | 06:12:16 | 15.06.2025 | 03:41:32 | 617.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579414.jpg |
| 26.04.2022 | 11:51:36 | 06.04.2016 | 06:12:16 | 15.06.2025 | 03:41:32 | 617.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579415.jpg |
| 26.04.2022 | 11:51:36 | 06.04.2016 | 06:12:17 | 15.06.2025 | 03:41:33 | 107.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579416.jpg |
| 26.04.2022 | 11:51:36 | 14.04.2020 | 17:01:59 | 15.06.2025 | 03:41:33 | 28.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579419.jpg |
| 26.04.2022 | 11:51:36 | 19.08.2021 | 14:13:06 | 15.06.2025 | 03:41:33 | 9.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579422.jpg |
| 26.04.2022 | 11:51:36 | 06.04.2016 | 07:38:31 | 15.06.2025 | 03:41:34 | 16.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579422_2.jpg |
| 26.04.2022 | 11:51:36 | 06.04.2016 | 05:20:45 | 15.06.2025 | 03:41:34 | 25.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579425.jpg |
| 26.04.2022 | 11:51:36 | 04.04.2016 | 08:45:16 | 15.06.2025 | 03:41:34 | 81.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579432.jpg |
| 26.04.2022 | 11:51:36 | 19.08.2021 | 15:12:12 | 15.06.2025 | 03:41:34 | 80.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579433.jpg |
| 26.04.2022 | 11:51:36 | 04.04.2016 | 08:45:17 | 15.06.2025 | 03:41:35 | 36.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579435.jpg |
| 26.04.2022 | 11:51:36 | 04.04.2016 | 08:45:17 | 15.06.2025 | 03:41:35 | 10.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579435_2.jpg |
| 26.04.2022 | 11:51:36 | 04.04.2016 | 08:45:17 | 15.06.2025 | 03:41:35 | 36.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579435_3.jpg |
| 26.04.2022 | 11:51:36 | 04.04.2016 | 08:45:17 | 15.06.2025 | 03:41:35 | 10.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579435_4.jpg |
| 26.04.2022 | 11:51:36 | 06.04.2020 | 19:30:59 | 15.06.2025 | 03:41:36 | 135.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579436_ls.jpg |
| 26.04.2022 | 11:51:37 | 06.04.2016 | 02:38:37 | 15.06.2025 | 03:41:36 | 15.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579451.jpg |
| 26.04.2022 | 11:51:37 | 06.04.2016 | 12:06:00 | 15.06.2025 | 03:41:36 | 142.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579457.jpg |
| 26.04.2022 | 11:51:37 | 06.04.2016 | 12:19:59 | 15.06.2025 | 03:41:37 | 90.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579495.jpg |
| 26.04.2022 | 11:51:37 | 22.11.2016 | 02:09:47 | 15.06.2025 | 03:41:37 | 105.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579502.jpg |
| 26.04.2022 | 11:51:37 | 04.04.2016 | 08:19:33 | 15.06.2025 | 03:41:37 | 58.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579505.jpg |
| 26.04.2022 | 11:51:37 | 14.04.2020 | 17:02:03 | 15.06.2025 | 03:41:38 | 15.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579510.jpg |
| 26.04.2022 | 11:51:37 | 22.11.2016 | 02:09:48 | 15.06.2025 | 03:41:38 | 27.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579514.jpg |
| 26.04.2022 | 11:51:37 | 06.04.2016 | 12:20:00 | 15.06.2025 | 03:41:38 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579515.jpg |
| 26.04.2022 | 11:51:37 | 13.02.2019 | 19:31:08 | 15.06.2025 | 03:41:39 | 50.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579518.jpg |
| 26.04.2022 | 11:51:37 | 19.08.2021 | 14:08:23 | 15.06.2025 | 03:41:39 | 24.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579528.jpg |
| 26.04.2022 | 11:51:37 | 06.04.2016 | 10:40:18 | 15.06.2025 | 03:41:39 | 46.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579533.jpg |
| 26.04.2022 | 11:51:37 | 14.04.2020 | 17:02:08 | 15.06.2025 | 03:41:39 | 18.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579534.jpg |
| 26.04.2022 | 11:51:37 | 05.03.2018 | 19:32:00 | 15.06.2025 | 03:41:40 | 10.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579552.jpg |
| 26.04.2022 | 11:51:37 | 06.04.2016 | 13:01:56 | 15.06.2025 | 03:41:40 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579553.jpg |
| 26.04.2022 | 11:51:37 | 06.04.2016 | 11:17:01 | 15.06.2025 | 03:41:40 | 53.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579561.jpg |
| 26.04.2022 | 11:51:37 | 19.08.2021 | 14:09:29 | 15.06.2025 | 03:41:40 | 17.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579567.jpg |
| 26.04.2022 | 11:51:37 | 06.04.2016 | 05:20:44 | 15.06.2025 | 03:41:41 | 23.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579582.jpg |
| 26.04.2022 | 11:51:37 | 27.04.2021 | 19:31:48 | 15.06.2025 | 03:41:41 | 34.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579584_pkgfront.jpg |
| 26.04.2022 | 11:51:37 | 29.07.2021 | 19:30:49 | 15.06.2025 | 03:41:41 | 35.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579593.jpg |
| 26.04.2022 | 11:51:37 | 06.04.2016 | 06:15:21 | 15.06.2025 | 03:41:42 | 720.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579613.jpg |
| 26.04.2022 | 11:51:37 | 26.09.2018 | 19:31:36 | 15.06.2025 | 03:41:42 | 55.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579615.jpg |
| 26.04.2022 | 11:51:37 | 02.06.2020 | 19:31:00 | 15.06.2025 | 03:41:42 | 63.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579616_front.jpg |
| 26.04.2022 | 11:51:37 | 06.04.2016 | 12:04:13 | 15.06.2025 | 03:41:42 | 48.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579643.jpg |
| 26.04.2022 | 11:51:37 | 06.04.2016 | 09:47:18 | 15.06.2025 | 03:41:43 | 111.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579652.jpg |
| 26.04.2022 | 11:51:41 | 04.04.2016 | 08:04:28 | 15.06.2025 | 03:41:43 | 38.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579667.jpg |
| 26.04.2022 | 11:51:44 | 29.01.2019 | 19:30:50 | 15.06.2025 | 03:41:43 | 124.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579668.jpg |
| 26.04.2022 | 11:51:47 | 29.01.2019 | 19:30:49 | 15.06.2025 | 03:41:43 | 95.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579669.jpg |
| 26.04.2022 | 11:51:50 | 06.04.2016 | 06:15:21 | 15.06.2025 | 03:41:44 | 720.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579672.jpg |
| 26.04.2022 | 11:51:53 | 22.11.2019 | 19:30:56 | 15.06.2025 | 03:41:44 | 34.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579696.jpg |
| 26.04.2022 | 11:51:56 | 25.04.2016 | 02:12:32 | 15.06.2025 | 03:41:44 | 35.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579700.jpg |
| 26.04.2022 | 11:51:59 | 06.04.2016 | 10:40:18 | 15.06.2025 | 03:41:45 | 64.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579718.jpg |
| 26.04.2022 | 11:52:02 | 19.08.2021 | 13:59:17 | 15.06.2025 | 03:41:45 | 29.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579734.jpg |
| 26.04.2022 | 11:52:05 | 19.08.2021 | 14:02:32 | 15.06.2025 | 03:41:45 | 100.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579735.jpg |
| 26.04.2022 | 11:52:09 | 06.04.2016 | 03:20:55 | 15.06.2025 | 03:41:45 | 22.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579737_PC.jpg |
| 26.04.2022 | 11:52:12 | 15.09.2020 | 19:30:58 | 15.06.2025 | 03:41:46 | 36.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579739_front2.jpg |
| 26.04.2022 | 11:52:15 | 16.10.2020 | 19:32:07 | 15.06.2025 | 03:41:46 | 46.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579742_ppkgfront.jpg |
| 26.04.2022 | 11:52:18 | 24.03.2021 | 19:30:51 | 15.06.2025 | 03:41:46 | 44.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579746_front.jpg |
| 26.04.2022 | 11:52:24 | 04.04.2016 | 07:49:12 | 15.06.2025 | 03:41:46 | 23.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579755.jpg |
| 26.04.2022 | 11:52:28 | 19.08.2021 | 13:59:21 | 15.06.2025 | 03:41:47 | 12.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579800.jpg |
| 26.04.2022 | 11:52:31 | 19.08.2021 | 14:36:40 | 15.06.2025 | 03:41:47 | 15.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579802.jpg |
| 26.04.2022 | 11:52:34 | 14.04.2020 | 17:02:18 | 15.06.2025 | 03:41:47 | 18.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579805.jpg |
| 26.04.2022 | 11:52:37 | 19.08.2021 | 14:12:42 | 15.06.2025 | 03:41:48 | 18.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579806.jpg |
| 26.04.2022 | 11:52:40 | 19.08.2021 | 14:12:49 | 15.06.2025 | 03:41:48 | 15.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579807.jpg |
| 26.04.2022 | 11:52:43 | 14.04.2020 | 17:02:25 | 15.06.2025 | 03:41:48 | 21.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579810.jpg |
| 26.04.2022 | 11:52:46 | 14.04.2020 | 17:02:27 | 15.06.2025 | 03:41:48 | 19.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579811.jpg |
| 26.04.2022 | 11:52:49 | 11.11.2016 | 02:01:00 | 15.06.2025 | 03:41:49 | 17.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579812.jpg |
| 26.04.2022 | 11:52:52 | 14.04.2020 | 17:02:29 | 15.06.2025 | 03:41:49 | 18.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579813.jpg |
| 26.04.2022 | 11:52:55 | 21.08.2019 | 19:30:37 | 15.06.2025 | 03:41:49 | 42.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579817_1.jpg |
| 26.04.2022 | 11:52:58 | 22.11.2016 | 02:09:51 | 15.06.2025 | 03:41:49 | 73.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579829.jpg |
| 26.04.2022 | 11:53:01 | 22.11.2016 | 02:09:52 | 15.06.2025 | 03:41:50 | 73.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579830.jpg |
| 26.04.2022 | 11:53:02 | 22.11.2016 | 02:09:52 | 15.06.2025 | 03:41:50 | 47.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579838.jpg |
| 26.04.2022 | 11:53:02 | 14.04.2020 | 17:02:31 | 15.06.2025 | 03:41:50 | 34.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579839.jpg |
| 26.04.2022 | 11:53:02 | 22.11.2016 | 02:09:52 | 15.06.2025 | 03:41:51 | 90.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579840.jpg |
| 26.04.2022 | 11:53:02 | 22.11.2016 | 02:09:55 | 15.06.2025 | 03:41:51 | 115.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579841.jpg |
| 26.04.2022 | 11:53:02 | 19.08.2021 | 14:53:05 | 15.06.2025 | 03:41:51 | 13.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579845.jpg |
| 26.04.2022 | 11:53:02 | 22.11.2016 | 02:09:52 | 15.06.2025 | 03:41:51 | 33.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579847.jpg |
| 26.04.2022 | 11:53:02 | 31.07.2018 | 19:30:40 | 15.06.2025 | 03:41:52 | 107.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579851.jpg |
| 26.04.2022 | 11:53:02 | 19.08.2021 | 14:56:27 | 15.06.2025 | 03:41:52 | 38.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579852.jpg |
| 26.04.2022 | 11:53:02 | 19.08.2021 | 14:10:03 | 15.06.2025 | 03:41:52 | 82.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579852_ls.jpg |
| 26.04.2022 | 11:53:02 | 07.04.2020 | 19:30:55 | 15.06.2025 | 03:41:53 | 60.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579863_left.jpg |
| 26.04.2022 | 11:53:05 | 07.04.2020 | 19:30:55 | 15.06.2025 | 03:41:53 | 12.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579863_left_2.jpg |
| 26.04.2022 | 11:53:08 | 07.04.2020 | 19:30:55 | 15.06.2025 | 03:41:53 | 60.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579863_left_3.jpg |
| 26.04.2022 | 11:53:11 | 07.04.2020 | 19:30:55 | 15.06.2025 | 03:41:53 | 12.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579863_left_4.jpg |
| 26.04.2022 | 11:53:17 | 18.11.2019 | 19:30:51 | 15.06.2025 | 03:41:54 | 801.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579865.jpg |
| 26.04.2022 | 11:53:21 | 29.01.2019 | 19:30:50 | 15.06.2025 | 03:41:54 | 37.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579866.jpg |
| 26.04.2022 | 11:53:24 | 06.04.2020 | 19:31:01 | 15.06.2025 | 03:41:54 | 48.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579867_left.jpg |
| 26.04.2022 | 11:53:27 | 07.03.2019 | 19:30:42 | 15.06.2025 | 03:41:55 | 13.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579869.jpg |
| 26.04.2022 | 11:53:30 | 04.04.2016 | 08:19:34 | 15.06.2025 | 03:41:55 | 61.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579892.jpg |
| 26.04.2022 | 11:53:33 | 19.08.2021 | 14:07:59 | 15.06.2025 | 03:41:55 | 16.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579900.jpg |
| 26.04.2022 | 11:53:36 | 04.04.2016 | 07:49:13 | 15.06.2025 | 03:41:55 | 31.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579908.jpg |
| 26.04.2022 | 11:53:39 | 04.04.2016 | 07:49:13 | 15.06.2025 | 03:41:56 | 29.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579909.jpg |
| 26.04.2022 | 11:53:43 | 04.04.2016 | 07:49:13 | 15.06.2025 | 03:41:56 | 10.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579910.jpg |
| 26.04.2022 | 11:53:46 | 22.11.2016 | 02:51:31 | 15.06.2025 | 03:41:56 | 64.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579911.jpg |
| 26.04.2022 | 11:53:49 | 22.11.2016 | 02:51:29 | 15.06.2025 | 03:41:56 | 64.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579912.jpg |
| 26.04.2022 | 11:53:52 | 19.08.2021 | 14:41:15 | 15.06.2025 | 03:41:57 | 24.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579921.jpg |
| 26.04.2022 | 11:53:52 | 20.11.2019 | 19:32:55 | 15.06.2025 | 03:41:57 | 6.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579923_1.jpg |
| 26.04.2022 | 11:53:55 | 20.11.2019 | 19:32:55 | 15.06.2025 | 03:41:57 | 49.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579924.jpg |
| 26.04.2022 | 11:53:58 | 25.04.2016 | 02:26:54 | 15.06.2025 | 03:41:58 | 12.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579930.jpg |
| 26.04.2022 | 11:54:01 | 25.04.2016 | 02:12:32 | 15.06.2025 | 03:41:58 | 28.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579931.jpg |
| 26.04.2022 | 11:54:05 | 19.08.2021 | 14:42:31 | 15.06.2025 | 03:41:58 | 14.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579936.jpg |
| 26.04.2022 | 11:54:08 | 22.11.2016 | 02:28:01 | 15.06.2025 | 03:41:58 | 31.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579941.jpg |
| 26.04.2022 | 11:54:11 | 19.08.2021 | 14:42:55 | 15.06.2025 | 03:41:59 | 15.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579941_2.jpg |
| 26.04.2022 | 11:54:14 | 19.08.2021 | 14:43:18 | 15.06.2025 | 03:41:59 | 12.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579942.jpg |
| 26.04.2022 | 11:54:17 | 06.04.2016 | 14:45:25 | 15.06.2025 | 03:41:59 | 48.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579943.jpg |
| 26.04.2022 | 11:54:20 | 04.04.2016 | 08:45:21 | 15.06.2025 | 03:41:59 | 17.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579951.jpg |
| 26.04.2022 | 11:54:23 | 19.08.2021 | 14:43:08 | 15.06.2025 | 03:42:00 | 18.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579952.jpg |
| 26.04.2022 | 11:54:26 | 19.08.2021 | 14:42:29 | 15.06.2025 | 03:42:00 | 28.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579956.jpg |
| 26.04.2022 | 11:54:29 | 19.08.2021 | 14:42:42 | 15.06.2025 | 03:42:00 | 27.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579966.jpg |
| 26.04.2022 | 11:54:29 | 06.03.2019 | 19:31:08 | 15.06.2025 | 03:42:01 | 54.8[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5799[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2951

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 11:54:32 | 19.08.2021 | 13:51:34 | 15.06.2025 | 03:42:01 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579968.jpg |
| 26.04.2022 | 11:54:32 | 05.02.2020 | 19:32:25 | 15.06.2025 | 03:42:01 | 43.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579968_2.jpg |
| 26.04.2022 | 11:54:32 | 07.09.2018 | 19:31:54 | 15.06.2025 | 03:42:01 | 52.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579971.jpg |
| 26.04.2022 | 11:54:35 | 19.08.2021 | 14:43:25 | 15.06.2025 | 03:42:02 | 15.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579973.jpg |
| 26.04.2022 | 11:54:38 | 19.08.2021 | 14:42:33 | 15.06.2025 | 03:42:02 | 27.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579980.jpg |
| 26.04.2022 | 11:54:41 | 19.08.2021 | 14:43:14 | 15.06.2025 | 03:42:02 | 20.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579987.jpg |
| 26.04.2022 | 11:54:44 | 06.04.2016 | 11:17:02 | 15.06.2025 | 03:42:03 | 19.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\579994.jpg |
| 26.04.2022 | 11:54:47 | 19.08.2021 | 14:43:10 | 15.06.2025 | 03:42:03 | 25.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580003.jpg |
| 26.04.2022 | 11:54:50 | 19.08.2021 | 14:43:06 | 15.06.2025 | 03:42:03 | 14.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580009.jpg |
| 26.04.2022 | 11:54:53 | 19.08.2021 | 14:43:21 | 15.06.2025 | 03:42:03 | 10.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580013.jpg |
| 26.04.2022 | 11:54:57 | 22.11.2016 | 02:09:55 | 15.06.2025 | 03:42:04 | 31.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580016.jpg |
| 26.04.2022 | 11:55:00 | 22.11.2016 | 02:09:55 | 15.06.2025 | 03:42:04 | 113.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580016_2.jpg |
| 26.04.2022 | 11:55:03 | 22.11.2016 | 02:09:55 | 15.06.2025 | 03:42:04 | 31.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580016_3.jpg |
| 26.04.2022 | 11:55:06 | 22.11.2016 | 02:09:55 | 15.06.2025 | 03:42:04 | 31.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580016_4.jpg |
| 26.04.2022 | 11:55:09 | 22.11.2016 | 02:09:57 | 15.06.2025 | 03:42:05 | 113.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580017.jpg |
| 26.04.2022 | 11:55:12 | 22.11.2016 | 02:09:57 | 15.06.2025 | 03:42:05 | 113.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580017_2.jpg |
| 26.04.2022 | 11:55:15 | 22.11.2016 | 02:09:57 | 15.06.2025 | 03:42:05 | 113.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580017_3.jpg |
| 26.04.2022 | 11:55:19 | 22.11.2016 | 02:09:57 | 15.06.2025 | 03:42:06 | 113.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580017_4.jpg |
| 26.04.2022 | 11:55:22 | 08.05.2019 | 19:30:55 | 15.06.2025 | 03:42:06 | 138.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580036.jpg |
| 26.04.2022 | 11:55:25 | 12.04.2019 | 19:31:20 | 15.06.2025 | 03:42:06 | 62.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580037.jpg |
| 26.04.2022 | 11:55:28 | 06.04.2016 | 06:12:42 | 15.06.2025 | 03:42:06 | 108.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580038.jpg |
| 26.04.2022 | 11:55:31 | 29.01.2019 | 19:30:55 | 15.06.2025 | 03:42:07 | 36.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580040.jpg |
| 26.04.2022 | 11:55:34 | 02.04.2020 | 19:31:41 | 15.06.2025 | 03:42:07 | 100.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580041_right.jpg |
| 26.04.2022 | 11:55:37 | 02.04.2020 | 19:31:44 | 15.06.2025 | 03:42:07 | 100.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580042_right.jpg |
| 26.04.2022 | 11:55:40 | 06.04.2020 | 19:31:03 | 15.06.2025 | 03:42:07 | 25.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580043_side.jpg |
| 26.04.2022 | 11:55:43 | 19.08.2021 | 14:42:52 | 15.06.2025 | 03:42:08 | 21.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580044.jpg |
| 26.04.2022 | 11:55:46 | 30.07.2018 | 19:30:49 | 15.06.2025 | 03:42:08 | 114.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580044_2.jpg |
| 26.04.2022 | 11:55:49 | 19.08.2021 | 14:42:37 | 15.06.2025 | 03:42:08 | 15.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580045.jpg |
| 26.04.2022 | 11:55:53 | 06.04.2016 | 06:15:22 | 15.06.2025 | 03:42:09 | 801.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580045_2.jpg |
| 26.04.2022 | 11:55:56 | 06.04.2016 | 06:15:22 | 15.06.2025 | 03:42:09 | 827.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580046.jpg |
| 26.04.2022 | 11:55:59 | 06.04.2016 | 06:15:22 | 15.06.2025 | 03:42:09 | 816.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580051.jpg |
| 26.04.2022 | 11:55:59 | 18.11.2019 | 19:30:52 | 15.06.2025 | 03:42:09 | 108.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580053.jpg |
| 26.04.2022 | 11:56:02 | 30.07.2018 | 19:30:48 | 15.06.2025 | 03:42:10 | 38.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580054.jpg |
| 26.04.2022 | 11:56:02 | 06.04.2016 | 06:15:23 | 15.06.2025 | 03:42:10 | 346.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580055.jpg |
| 26.04.2022 | 11:56:02 | 24.03.2021 | 19:30:38 | 15.06.2025 | 03:42:10 | 7.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580056_group.jpg |
| 26.04.2022 | 11:56:02 | 06.04.2016 | 06:15:23 | 15.06.2025 | 03:42:11 | 835.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580058.jpg |
| 26.04.2022 | 11:56:05 | 19.08.2021 | 14:42:57 | 15.06.2025 | 03:42:11 | 43.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580069.jpg |
| 26.04.2022 | 11:56:08 | 08.04.2020 | 19:31:10 | 15.06.2025 | 03:42:11 | 66.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580069_front.jpg |
| 26.04.2022 | 11:56:14 | 06.04.2016 | 06:15:23 | 15.06.2025 | 03:42:11 | 132.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580070.jpg |
| 26.04.2022 | 11:56:17 | 19.08.2021 | 14:42:48 | 15.06.2025 | 03:42:12 | 14.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580071.jpg |
| 26.04.2022 | 11:56:21 | 06.04.2016 | 06:15:23 | 15.06.2025 | 03:42:12 | 132.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580071_2.jpg |
| 26.04.2022 | 11:56:24 | 19.08.2021 | 14:47:55 | 15.06.2025 | 03:42:12 | 15.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580073.jpg |
| 26.04.2022 | 11:56:27 | 19.08.2021 | 14:47:59 | 15.06.2025 | 03:42:12 | 17.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580074.jpg |
| 26.04.2022 | 11:56:30 | 04.04.2016 | 08:19:35 | 15.06.2025 | 03:42:13 | 44.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580092.jpg |
| 26.04.2022 | 11:56:33 | 11.11.2016 | 02:02:50 | 15.06.2025 | 03:42:13 | 12.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580093.jpg |
| 26.04.2022 | 11:56:36 | 19.01.2021 | 19:31:00 | 15.06.2025 | 03:42:13 | 53.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580096_right.jpg |
| 26.04.2022 | 11:56:39 | 25.04.2016 | 02:04:13 | 15.06.2025 | 03:42:13 | 68.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580100.jpg |
| 26.04.2022 | 11:56:42 | 25.04.2016 | 02:12:32 | 15.06.2025 | 03:42:14 | 35.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580103.jpg |
| 26.04.2022 | 11:56:45 | 06.04.2016 | 02:19:45 | 15.06.2025 | 03:42:14 | 79.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580107.jpg |
| 26.04.2022 | 11:56:48 | 14.04.2020 | 17:03:21 | 15.06.2025 | 03:42:14 | 40.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580111.jpg |
| 26.04.2022 | 11:56:52 | 06.04.2016 | 13:56:33 | 15.06.2025 | 03:42:15 | 24.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580114.jpg |
| 26.04.2022 | 11:56:55 | 19.08.2021 | 13:50:56 | 15.06.2025 | 03:42:15 | 15.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580115.jpg |
| 26.04.2022 | 11:56:58 | 08.11.2019 | 19:33:35 | 15.06.2025 | 03:42:15 | 35.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580118_1.jpg |
| 26.04.2022 | 11:57:01 | 19.08.2021 | 14:57:22 | 15.06.2025 | 03:42:15 | 17.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580120.jpg |
| 26.04.2022 | 11:57:04 | 14.04.2020 | 17:03:28 | 15.06.2025 | 03:42:16 | 59.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580124.jpg |
| 26.04.2022 | 11:57:07 | 15.03.2019 | 19:30:51 | 15.06.2025 | 03:42:16 | 31.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580124_1.jpg |
| 26.04.2022 | 11:57:11 | 23.07.2020 | 19:30:58 | 15.06.2025 | 03:42:16 | 42.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580125_pkgfront.jpg |
| 26.04.2022 | 11:57:14 | 14.04.2020 | 17:03:30 | 15.06.2025 | 03:42:16 | 31.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580126.jpg |
| 26.04.2022 | 11:57:17 | 19.08.2021 | 14:10:49 | 15.06.2025 | 03:42:17 | 178.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580129.jpg |
| 26.04.2022 | 11:57:20 | 06.04.2016 | 02:19:48 | 15.06.2025 | 03:42:17 | 62.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580130.jpg |
| 26.04.2022 | 11:57:23 | 14.04.2020 | 17:03:32 | 15.06.2025 | 03:42:17 | 26.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580138.jpg |
| 26.04.2022 | 11:57:26 | 19.08.2021 | 13:54:49 | 15.06.2025 | 03:42:17 | 42.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580144.jpg |
| 26.04.2022 | 11:57:29 | 14.04.2020 | 17:03:39 | 15.06.2025 | 03:42:18 | 21.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580157.jpg |
| 26.04.2022 | 11:57:32 | 14.04.2020 | 17:03:41 | 15.06.2025 | 03:42:18 | 16.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580162.jpg |
| 26.04.2022 | 11:57:32 | 14.04.2020 | 17:03:43 | 15.06.2025 | 03:42:18 | 17.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580166.jpg |
| 26.04.2022 | 11:57:32 | 19.08.2021 | 14:23:58 | 15.06.2025 | 03:42:19 | 14.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580171.jpg |
| 26.04.2022 | 11:57:32 | 14.04.2020 | 17:03:47 | 15.06.2025 | 03:42:19 | 30.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580172.jpg |
| 26.04.2022 | 11:57:35 | 14.04.2020 | 17:03:49 | 15.06.2025 | 03:42:19 | 41.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580178.jpg |
| 26.04.2022 | 11:57:38 | 14.04.2020 | 17:03:51 | 15.06.2025 | 03:42:19 | 40.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580179.jpg |
| 26.04.2022 | 11:57:41 | 14.04.2020 | 17:03:53 | 15.06.2025 | 03:42:20 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580184.jpg |
| 26.04.2022 | 11:57:44 | 14.04.2020 | 17:03:55 | 15.06.2025 | 03:42:20 | 34.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580185.jpg |
| 26.04.2022 | 11:57:47 | 14.04.2020 | 17:03:57 | 15.06.2025 | 03:42:20 | 44.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580186.jpg |
| 26.04.2022 | 11:57:50 | 14.04.2020 | 17:03:59 | 15.06.2025 | 03:42:21 | 42.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580189.jpg |
| 26.04.2022 | 11:57:53 | 14.04.2020 | 17:04:01 | 15.06.2025 | 03:42:21 | 47.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580190.jpg |
| 26.04.2022 | 11:57:57 | 14.04.2020 | 17:04:03 | 15.06.2025 | 03:42:21 | 43.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580191.jpg |
| 26.04.2022 | 11:58:00 | 06.04.2016 | 05:20:43 | 15.06.2025 | 03:42:21 | 13.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580192.jpg |
| 26.04.2022 | 11:58:03 | 22.11.2016 | 02:51:29 | 15.06.2025 | 03:42:22 | 48.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580195.jpg |
| 26.04.2022 | 11:58:06 | 14.04.2020 | 17:04:06 | 15.06.2025 | 03:42:22 | 39.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580196.jpg |
| 26.04.2022 | 11:58:09 | 06.04.2016 | 06:32:53 | 15.06.2025 | 03:42:22 | 94.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580198.jpg |
| 26.04.2022 | 11:58:12 | 06.04.2016 | 02:38:36 | 15.06.2025 | 03:42:22 | 36.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580200.jpg |
| 26.04.2022 | 11:58:15 | 09.03.2021 | 19:30:55 | 15.06.2025 | 03:42:23 | 117.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580205_pkgfront.jpg |
| 26.04.2022 | 11:58:19 | 06.04.2016 | 02:38:35 | 15.06.2025 | 03:42:23 | 13.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580208.jpg |
| 26.04.2022 | 11:58:22 | 06.04.2016 | 12:20:09 | 15.06.2025 | 03:42:23 | 105.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580210.jpg |
| 26.04.2022 | 11:58:25 | 06.04.2016 | 12:20:10 | 15.06.2025 | 03:42:24 | 74.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580214.jpg |
| 26.04.2022 | 11:58:28 | 14.04.2020 | 17:04:08 | 15.06.2025 | 03:42:24 | 31.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580216.jpg |
| 26.04.2022 | 11:58:31 | 03.09.2020 | 19:31:04 | 15.06.2025 | 03:42:24 | 53.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580218_ppkgleft.jpg |
| 26.04.2022 | 11:58:34 | 14.04.2020 | 17:04:10 | 15.06.2025 | 03:42:24 | 29.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580219.jpg |
| 26.04.2022 | 11:58:37 | 14.04.2020 | 17:04:12 | 15.06.2025 | 03:42:25 | 23.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580233.jpg |
| 26.04.2022 | 11:58:40 | 08.04.2020 | 19:31:13 | 15.06.2025 | 03:42:25 | 7.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580234_group.jpg |
| 26.04.2022 | 11:58:43 | 14.04.2020 | 17:04:14 | 15.06.2025 | 03:42:25 | 34.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580237.jpg |
| 26.04.2022 | 11:58:46 | 14.04.2020 | 17:04:16 | 15.06.2025 | 03:42:26 | 43.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580239.jpg |
| 26.04.2022 | 11:58:49 | 14.04.2020 | 17:04:19 | 15.06.2025 | 03:42:26 | 31.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580242.jpg |
| 26.04.2022 | 11:58:52 | 04.04.2016 | 08:45:22 | 15.06.2025 | 03:42:26 | 13.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580246.jpg |
| 26.04.2022 | 11:58:55 | 06.04.2016 | 06:15:24 | 15.06.2025 | 03:42:26 | 265.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580249.jpg |
| 26.04.2022 | 11:58:58 | 14.04.2020 | 17:04:21 | 15.06.2025 | 03:42:27 | 27.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580252.jpg |
| 26.04.2022 | 11:59:01 | 06.04.2016 | 06:15:24 | 15.06.2025 | 03:42:27 | 302.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580259.jpg |
| 26.04.2022 | 11:59:05 | 06.04.2016 | 06:15:24 | 15.06.2025 | 03:42:27 | 136.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580273.jpg |
| 26.04.2022 | 11:59:08 | 08.04.2020 | 19:31:14 | 15.06.2025 | 03:42:28 | 67.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580281_left.jpg |
| 26.04.2022 | 11:59:11 | 22.11.2016 | 02:51:33 | 15.06.2025 | 03:42:28 | 31.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580284.jpg |
| 26.04.2022 | 11:59:14 | 22.11.2016 | 02:51:31 | 15.06.2025 | 03:42:28 | 76.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580285.jpg |
| 26.04.2022 | 11:59:17 | 22.11.2016 | 02:51:32 | 15.06.2025 | 03:42:28 | 68.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580286.jpg |
| 26.04.2022 | 11:59:20 | 06.04.2016 | 06:35:43 | 15.06.2025 | 03:42:29 | 91.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580287.jpg |
| 26.04.2022 | 11:59:23 | 06.04.2016 | 06:15:24 | 15.06.2025 | 03:42:29 | 138.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580288.jpg |
| 26.04.2022 | 11:59:26 | 06.04.2016 | 06:04:20 | 15.06.2025 | 03:42:29 | 112.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580291.jpg |
| 26.04.2022 | 11:59:29 | 25.04.2016 | 02:22:07 | 15.06.2025 | 03:42:30 | 75.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580292.jpg |
| 26.04.2022 | 11:59:32 | 21.03.2012 | 20:05:39 | 15.06.2025 | 03:42:30 | 12.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580293.jpg |
| 26.04.2022 | 11:59:35 | 14.04.2020 | 17:04:23 | 15.06.2025 | 03:42:30 | 37.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580293_2.jpg |
| 26.04.2022 | 11:59:39 | 25.04.2016 | 02:22:08 | 15.06.2025 | 03:42:30 | 34.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580294.jpg |
| 26.04.2022 | 11:59:42 | 19.08.2021 | 14:42:48 | 15.06.2025 | 03:42:31 | 14.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580298.jpg |
| 26.04.2022 | 11:59:48 | 02.04.2020 | 19:31:55 | 15.06.2025 | 03:42:31 | 72.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580299_front.jpg |
| 26.04.2022 | 11:59:51 | 06.04.2016 | 06:15:25 | 15.06.2025 | 03:42:31 | 216.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580301.jpg |
| 26.04.2022 | 11:59:54 | 06.04.2020 | 19:31:06 | 15.06.2025 | 03:42:31 | 32.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580303_front.jpg |
| 26.04.2022 | 11:59:57 | 06.04.2020 | 19:31:06 | 15.06.2025 | 03:42:32 | 32.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580305_front.jpg |
| 26.04.2022 | 12:00:00 | 06.04.2020 | 19:31:07 | 15.06.2025 | 03:42:32 | 32.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580307_front.jpg |
| 26.04.2022 | 12:00:04 | 14.04.2020 | 17:04:27 | 15.06.2025 | 03:42:32 | 25.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580309.jpg |
| 26.04.2022 | 12:00:07 | 17.03.2021 | 19:31:12 | 15.06.2025 | 03:42:33 | 83.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580319_left.jpg |
| 26.04.2022 | 12:00:10 | 17.03.2021 | 19:31:12 | 15.06.2025 | 03:42:33 | 83.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580319_left_2.jpg |
| 26.04.2022 | 12:00:13 | 17.03.2021 | 19:31:12 | 15.06.2025 | 03:42:33 | 22.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580319_left_3.jpg |
| 26.04.2022 | 12:00:16 | 17.03.2021 | 19:31:12 | 15.06.2025 | 03:42:33 | 22.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580319_left_4.jpg |
| 26.04.2022 | 12:00:19 | 19.08.2021 | 15:18:39 | 15.06.2025 | 03:42:34 | 51.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580321.jpg |
| 26.04.2022 | 12:00:23 | 14.04.2020 | 17:04:31 | 15.06.2025 | 03:42:34 | 41.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580322.jpg |
| 26.04.2022 | 12:00:23 | 14.04.2020 | 17:04:35 | 15.06.2025 | 03:42:34 | 14.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580331.jpg |
| 26.04.2022 | 12:00:23 | 06.04.2016 | 06:15:25 | 15.06.2025 | 03:42:35 | 840.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580332.jpg |
| 26.04.2022 | 12:00:26 | 02.04.2020 | 19:32:07 | 15.06.2025 | 03:42:35 | 102.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580333_left.jpg |
| 26.04.2022 | 12:00:29 | 02.04.2020 | 19:32:08 | 15.06.2025 | 03:42:35 | 102.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580334_left.jpg |
| 26.04.2022 | 12:00:32 | 22.02.2018 | 19:31:04 | 15.06.2025 | 03:42:35 | 85.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580335.jpg |
| 26.04.2022 | 12:00:35 | 06.04.2020 | 19:31:08 | 15.06.2025 | 03:42:36 | 30.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580336_front.jpg |
| 26.04.2022 | 12:00:39 | 04.04.2016 | 08:04:29 | 15.06.2025 | 03:42:36 | 27.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580337.jpg |
| 26.04.2022 | 12:00:42 | 06.04.2016 | 07:38:33 | 15.06.2025 | 03:42:36 | 38.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580338.jpg |
| 26.04.2022 | 12:00:45 | 06.04.2020 | 19:31:09 | 15.06.2025 | 03:42:37 | 38.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580339_front.jpg |
| 26.04.2022 | 12:00:48 | 06.04.2020 | 19:31:09 | 15.06.2025 | 03:42:37 | 44.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580340_front.jpg |
| 26.04.2022 | 12:00:51 | 25.04.2016 | 02:22:11 | 15.06.2025 | 03:42:37 | 71.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580341.jpg |
| 26.04.2022 | 12:00:54 | 06.04.2016 | 06:15:25 | 15.06.2025 | 03:42:37 | 651.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580343.jpg |
| 26.04.2022 | 12:00:57 | 06.04.2020 | 19:31:10 | 15.06.2025 | 03:42:38 | 65.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580344_front.jpg |
| 26.04.2022 | 12:01:01 | 29.01.2019 | 19:31:09 | 15.06.2025 | 03:42:38 | 44.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580345.jpg |
| 26.04.2022 | 12:01:04 | 06.04.2020 | 19:31:11 | 15.06.2025 | 03:42:38 | 78.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580346_left.jpg |
| 26.04.2022 | 12:01:07 | 14.04.2020 | 17:04:37 | 15.06.2025 | 03:42:38 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580348.jpg |
| 26.04.2022 | 12:01:10 | 14.04.2020 | 17:04:37 | 15.06.2025 | 03:42:39 | 28.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580348_2.jpg |
| 26.04.2022 | 12:01:13 | 14.04.2020 | 17:04:37 | 15.06.2025 | 03:42:39 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580348_3.jpg |
| 26.04.2022 | 12:01:16 | 14.04.2020 | 17:04:37 | 15.06.2025 | 03:42:39 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580348_4.jpg |
| 26.04.2022 | 12:01:19 | 06.04.2016 | 06:15:26 | 15.06.2025 | 03:42:40 | 165.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580348_5.jpg |
| 26.04.2022 | 12:01:22 | 06.04.2016 | 06:15:26 | 15.06.2025 | 03:42:40 | 165.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580349.jpg |
| 26.04.2022 | 12:01:25 | 06.04.2016 | 06:15:26 | 15.06.2025 | 03:42:40 | 165.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580350.jpg |
| 26.04.2022 | 12:01:28 | 17.06.2020 | 19:31:29 | 15.06.2025 | 03:42:40 | 22.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580352_ppkgfront.jpg |
| 26.04.2022 | 12:01:31 | 14.04.2020 | 17:04:40 | 15.06.2025 | 03:42:41 | 19.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580360.jpg |
| 26.04.2022 | 12:01:34 | 14.04.2020 | 17:04:42 | 15.06.2025 | 03:42:41 | 27.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580361.jpg |
| 26.04.2022 | 12:01:38 | 19.08.2021 | 14:31:31 | 15.06.2025 | 03:42:41 | 55.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580373.jpg |
| 26.04.2022 | 12:01:41 | 14.04.2020 | 17:04:46 | 15.06.2025 | 03:42:41 | 9.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580374.jpg |
| 26.04.2022 | 12:01:44 | 19.08.2021 | 15:01:31 | 15.06.2025 | 03:42:42 | 14.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580376.jpg |
| 26.04.2022 | 12:01:47 | 19.08.2021 | 14:31:49 | 15.06.2025 | 03:42:42 | 55.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580378.jpg |
| 26.04.2022 | 12:01:47 | 19.08.2021 | 14:57:22 | 15.06.2025 | 03:42:42 | 49.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580380.jpg |
| 26.04.2022 | 12:01:50 | 19.08.2021 | 14:30:50 | 15.06.2025 | 03:42:43 | 34.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580384.jpg |
| 26.04.2022 | 12:01:50 | 14.04.2020 | 17:04:56 | 15.06.2025 | 03:42:43 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580386.jpg |
| 26.04.2022 | 12:01:53 | 19.08.2021 | 15:01:35 | 15.06.2025 | 03:42:43 | 15.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580388.jpg |
| 26.04.2022 | 12:01:56 | 19.08.2021 | 14:31:10 | 15.06.2025 | 03:42:43 | 33.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580389.jpg |
| 26.04.2022 | 12:01:59 | 19.08.2021 | 14:43:04 | 15.06.2025 | 03:42:44 | 25.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580390.jpg |
| 26.04.2022 | 12:02:03 | 19.08.2021 | 14:42:51 | 15.06.2025 | 03:42:44 | 20.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580391.jpg |
| 26.04.2022 | 12:02:06 | 14.04.2020 | 17:05:06 | 15.06.2025 | 03:42:44 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580393.jpg |
| 26.04.2022 | 12:02:09 | 19.08.2021 | 14:57:09 | 15.06.2025 | 03:42:44 | 46.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580394.jpg |
| 26.04.2022 | 12:02:12 | 19.08.2021 | 14:30:50 | 15.06.2025 | 03:42:45 | 32.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580395.jpg |
| 26.04.2022 | 12:02:15 | 19.08.2021 | 14:31:25 | 15.06.2025 | 03:42:45 | 17.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580398.jpg |
| 26.04.2022 | 12:02:21 | 14.04.2020 | 17:05:15 | 15.06.2025 | 03:42:45 | 14.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580399.jpg |
| 26.04.2022 | 12:02:24 | 19.08.2021 | 14:31:40 | 15.06.2025 | 03:42:46 | 18.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580402.jpg |
| 26.04.2022 | 12:02:27 | 14.04.2020 | 17:05:21 | 15.06.2025 | 03:42:46 | 9.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580405.jpg |
| 26.04.2022 | 12:02:30 | 14.04.2020 | 17:05:23 | 15.06.2025 | 03:42:46 | 8.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580406.jpg |
| 26.04.2022 | 12:02:34 | 14.04.2020 | 17:05:26 | 15.06.2025 | 03:42:46 | 28.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580407.jpg |
| 26.04.2022 | 12:02:37 | 14.04.2020 | 17:05:28 | 15.06.2025 | 03:42:47 | 24.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580408.jpg |
| 26.04.2022 | 12:02:40 | 14.04.2020 | 17:05:30 | 15.06.2025 | 03:42:47 | 8.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580409.jpg |
| 26.04.2022 | 12:02:43 | 14.04.2020 | 17:05:32 | 15.06.2025 | 03:42:47 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580411.jpg |
| 26.04.2022 | 12:02:46 | 14.04.2020 | 17:05:34 | 15.06.2025 | 03:42:48 | 12.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580412.jpg |
| 26.04.2022 | 12:02:49 | 22.11.2016 | 02:51:36 | 15.06.2025 | 03:42:48 | 9.9[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\58041[illegible].jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2952**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 12:02:52 | 06.04.2016 | 14:16:45 | 15.06.2025 | 03:42:48 | 21.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580438.jpg |
| 26.04.2022 | 12:02:59 | 19.08.2021 | 14:58:24 | 15.06.2025 | 03:42:48 | 25.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580455.jpg |
| 26.04.2022 | 12:03:02 | 09.11.2020 | 19:30:40 | 15.06.2025 | 03:42:49 | 3.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580460_front.jpg |
| 26.04.2022 | 12:03:05 | 09.11.2020 | 19:30:40 | 15.06.2025 | 03:42:49 | 9.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580460_front_2.jpg |
| 26.04.2022 | 12:03:08 | 09.11.2020 | 19:30:40 | 15.06.2025 | 03:42:49 | 3.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580460_front_3.jpg |
| 26.04.2022 | 12:03:11 | 09.11.2020 | 19:30:40 | 15.06.2025 | 03:42:49 | 3.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580460_front_4.jpg |
| 26.04.2022 | 12:03:11 | 08.08.2018 | 19:31:00 | 15.06.2025 | 03:42:50 | 10.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580480.jpg |
| 26.04.2022 | 12:03:11 | 06.04.2016 | 02:38:36 | 15.06.2025 | 03:42:50 | 825.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580481.jpg |
| 26.04.2022 | 12:03:11 | 06.04.2016 | 02:19:49 | 15.06.2025 | 03:42:50 | 788.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580482.jpg |
| 26.04.2022 | 12:03:11 | 06.04.2016 | 02:38:35 | 15.06.2025 | 03:42:51 | 825.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580483.jpg |
| 26.04.2022 | 12:03:11 | 06.04.2016 | 02:38:35 | 15.06.2025 | 03:42:51 | 825.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580484.jpg |
| 26.04.2022 | 12:03:12 | 06.04.2016 | 02:38:34 | 15.06.2025 | 03:42:51 | 760.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580486.jpg |
| 26.04.2022 | 12:03:12 | 06.04.2016 | 02:38:33 | 15.06.2025 | 03:42:52 | 760.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580487.jpg |
| 26.04.2022 | 12:03:12 | 06.04.2016 | 02:38:33 | 15.06.2025 | 03:42:52 | 760.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580488.jpg |
| 26.04.2022 | 12:03:12 | 19.08.2021 | 15:18:20 | 15.06.2025 | 03:42:52 | 30.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580500.jpg |
| 26.04.2022 | 12:03:12 | 19.08.2021 | 15:07:21 | 15.06.2025 | 03:42:52 | 26.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580501.jpg |
| 26.04.2022 | 12:03:12 | 19.08.2021 | 14:06:35 | 15.06.2025 | 03:42:53 | 17.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580507.jpg |
| 26.04.2022 | 12:03:12 | 06.04.2016 | 06:04:21 | 15.06.2025 | 03:42:53 | 9.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580528.jpg |
| 26.04.2022 | 12:03:15 | 14.04.2020 | 17:05:52 | 15.06.2025 | 03:42:53 | 18.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580530.jpg |
| 26.04.2022 | 12:03:18 | 04.04.2016 | 08:45:23 | 15.06.2025 | 03:42:53 | 21.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580532.jpg |
| 26.04.2022 | 12:03:21 | 24.03.2021 | 19:31:09 | 15.06.2025 | 03:42:54 | 73.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580549_ls.jpg |
| 26.04.2022 | 12:03:24 | 24.03.2021 | 19:31:09 | 15.06.2025 | 03:42:54 | 16.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580549_ls_2.jpg |
| 26.04.2022 | 12:03:30 | 24.03.2021 | 19:31:09 | 15.06.2025 | 03:42:54 | 73.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580549_ls_3.jpg |
| 26.04.2022 | 12:03:33 | 24.03.2021 | 19:31:09 | 15.06.2025 | 03:42:55 | 16.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580549_ls_4.jpg |
| 26.04.2022 | 12:03:37 | 06.04.2016 | 12:20:13 | 15.06.2025 | 03:42:55 | 79.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580551.jpg |
| 26.04.2022 | 12:03:40 | 14.04.2020 | 17:06:01 | 15.06.2025 | 03:42:55 | 16.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580555.jpg |
| 26.04.2022 | 12:03:43 | 06.04.2016 | 07:38:34 | 15.06.2025 | 03:42:55 | 36.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580562.jpg |
| 26.04.2022 | 12:03:46 | 14.04.2020 | 17:06:06 | 15.06.2025 | 03:42:56 | 30.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580566.jpg |
| 26.04.2022 | 12:03:49 | 19.08.2021 | 14:08:26 | 15.06.2025 | 03:42:56 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580567.jpg |
| 26.04.2022 | 12:03:52 | 14.04.2020 | 17:06:10 | 15.06.2025 | 03:42:56 | 20.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580574.jpg |
| 26.04.2022 | 12:03:55 | 14.04.2020 | 17:06:12 | 15.06.2025 | 03:42:57 | 21.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580575.jpg |
| 26.04.2022 | 12:03:58 | 04.04.2016 | 07:49:13 | 15.06.2025 | 03:42:57 | 26.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580576.jpg |
| 26.04.2022 | 12:04:01 | 14.04.2020 | 17:06:14 | 15.06.2025 | 03:42:57 | 39.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580576_2.jpg |
| 26.04.2022 | 12:04:05 | 14.04.2020 | 17:06:16 | 15.06.2025 | 03:42:57 | 18.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580577.jpg |
| 26.04.2022 | 12:04:08 | 06.04.2016 | 11:39:04 | 15.06.2025 | 03:42:58 | 28.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580580.jpg |
| 26.04.2022 | 12:04:11 | 06.04.2016 | 07:29:34 | 15.06.2025 | 03:42:58 | 120.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580581.jpg |
| 26.04.2022 | 12:04:14 | 14.04.2020 | 17:06:18 | 15.06.2025 | 03:42:58 | 23.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580582.jpg |
| 26.04.2022 | 12:04:17 | 06.04.2016 | 11:04:30 | 15.06.2025 | 03:42:58 | 42.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580583.jpg |
| 26.04.2022 | 12:04:20 | 14.04.2020 | 17:06:20 | 15.06.2025 | 03:42:59 | 15.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580584.jpg |
| 26.04.2022 | 12:04:23 | 14.04.2020 | 17:06:23 | 15.06.2025 | 03:42:59 | 18.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580585.jpg |
| 26.04.2022 | 12:04:26 | 06.04.2016 | 06:04:21 | 15.06.2025 | 03:42:59 | 32.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580585_2.jpg |
| 26.04.2022 | 12:04:29 | 14.04.2020 | 17:06:25 | 15.06.2025 | 03:43:00 | 16.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580586.jpg |
| 26.04.2022 | 12:04:32 | 19.08.2021 | 14:45:52 | 15.06.2025 | 03:43:00 | 74.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580589.jpg |
| 26.04.2022 | 12:04:35 | 14.04.2020 | 17:06:27 | 15.06.2025 | 03:43:00 | 40.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580607.jpg |
| 26.04.2022 | 12:04:38 | 14.04.2020 | 17:06:29 | 15.06.2025 | 03:43:00 | 42.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580608.jpg |
| 26.04.2022 | 12:04:39 | 06.04.2016 | 09:54:48 | 15.06.2025 | 03:43:01 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580609.jpg |
| 26.04.2022 | 12:04:39 | 14.04.2020 | 17:06:31 | 15.06.2025 | 03:43:01 | 10.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580610.jpg |
| 26.04.2022 | 12:04:39 | 06.04.2016 | 12:20:14 | 15.06.2025 | 03:43:01 | 10.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580615.jpg |
| 26.04.2022 | 12:04:39 | 06.04.2016 | 12:20:14 | 15.06.2025 | 03:43:01 | 33.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580615_2.jpg |
| 26.04.2022 | 12:04:39 | 06.04.2016 | 12:20:14 | 15.06.2025 | 03:43:02 | 10.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580615_3.jpg |
| 26.04.2022 | 12:04:39 | 06.04.2016 | 12:20:14 | 15.06.2025 | 03:43:02 | 10.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580615_4.jpg |
| 26.04.2022 | 12:04:39 | 27.06.2017 | 19:31:13 | 15.06.2025 | 03:43:02 | 63.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580618.jpg |
| 26.04.2022 | 12:04:39 | 06.04.2016 | 05:48:03 | 15.06.2025 | 03:43:03 | 4.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580619.jpg |
| 26.04.2022 | 12:04:39 | 06.04.2016 | 05:48:03 | 15.06.2025 | 03:43:03 | 4.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580619_2.jpg |
| 26.04.2022 | 12:04:39 | 06.04.2016 | 05:48:03 | 15.06.2025 | 03:43:03 | 10.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580619_3.jpg |
| 26.04.2022 | 12:04:42 | 06.04.2016 | 05:48:03 | 15.06.2025 | 03:43:03 | 4.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580619_4.jpg |
| 26.04.2022 | 12:04:45 | 14.04.2020 | 17:06:33 | 15.06.2025 | 03:43:04 | 37.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580620.jpg |
| 26.04.2022 | 12:04:48 | 14.04.2020 | 17:06:35 | 15.06.2025 | 03:43:04 | 40.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580623.jpg |
| 26.04.2022 | 12:04:51 | 14.04.2020 | 17:06:37 | 15.06.2025 | 03:43:04 | 38.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580624.jpg |
| 26.04.2022 | 12:04:54 | 14.04.2020 | 17:06:39 | 15.06.2025 | 03:43:05 | 32.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580626.jpg |
| 26.04.2022 | 12:04:57 | 14.04.2020 | 17:06:41 | 15.06.2025 | 03:43:05 | 37.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580629.jpg |
| 26.04.2022 | 12:05:00 | 14.04.2020 | 17:06:43 | 15.06.2025 | 03:43:05 | 46.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580630.jpg |
| 26.04.2022 | 12:05:04 | 14.04.2020 | 17:06:45 | 15.06.2025 | 03:43:05 | 46.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580631.jpg |
| 26.04.2022 | 12:05:07 | 14.04.2020 | 17:06:47 | 15.06.2025 | 03:43:06 | 7.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580634.jpg |
| 26.04.2022 | 12:05:10 | 12.06.2020 | 19:31:12 | 15.06.2025 | 03:43:06 | 45.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580651_right.jpg |
| 26.04.2022 | 12:05:13 | 06.04.2016 | 06:08:06 | 15.06.2025 | 03:43:06 | 8.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580664.jpg |
| 26.04.2022 | 12:05:16 | 06.04.2016 | 06:08:06 | 15.06.2025 | 03:43:07 | 8.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580665.jpg |
| 26.04.2022 | 12:05:19 | 07.04.2020 | 19:31:13 | 15.06.2025 | 03:43:07 | 100.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580667_pkgfront.jpg |
| 26.04.2022 | 12:05:22 | 06.04.2016 | 09:42:32 | 15.06.2025 | 03:43:07 | 691.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580674.jpg |
| 26.04.2022 | 12:05:25 | 14.04.2020 | 17:06:49 | 15.06.2025 | 03:43:07 | 10.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580686.jpg |
| 26.04.2022 | 12:05:28 | 19.08.2021 | 15:18:28 | 15.06.2025 | 03:43:07 | 39.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580689.jpg |
| 26.04.2022 | 12:05:31 | 14.04.2020 | 17:06:54 | 15.06.2025 | 03:43:08 | 63.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580694.jpg |
| 26.04.2022 | 12:05:35 | 14.04.2020 | 17:06:59 | 15.06.2025 | 03:43:08 | 60.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580698.jpg |
| 26.04.2022 | 12:05:38 | 05.01.2018 | 19:31:04 | 15.06.2025 | 03:43:08 | 22.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580698_2.jpg |
| 26.04.2022 | 12:05:41 | 14.04.2020 | 17:07:01 | 15.06.2025 | 03:43:09 | 22.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580699.jpg |
| 26.04.2022 | 12:05:44 | 05.01.2018 | 19:31:05 | 15.06.2025 | 03:43:09 | 22.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580699_2.jpg |
| 26.04.2022 | 12:05:59 | 07.06.2021 | 19:31:07 | 15.06.2025 | 03:43:10 | 55.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580700_right.jpg |
| 26.04.2022 | 12:06:03 | 05.01.2018 | 19:31:03 | 15.06.2025 | 03:43:11 | 21.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580701.jpg |
| 26.04.2022 | 12:06:06 | 14.04.2020 | 17:07:03 | 15.06.2025 | 03:43:11 | 22.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580701_2.jpg |
| 26.04.2022 | 12:06:09 | 06.04.2016 | 13:51:18 | 15.06.2025 | 03:43:11 | 19.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580702.jpg |
| 26.04.2022 | 12:06:09 | 14.04.2020 | 17:07:05 | 15.06.2025 | 03:43:12 | 22.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580702_2.jpg |
| 26.04.2022 | 12:06:09 | 14.04.2020 | 17:07:07 | 15.06.2025 | 03:43:12 | 23.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580703.jpg |
| 26.04.2022 | 12:06:09 | 14.04.2020 | 17:07:09 | 15.06.2025 | 03:43:12 | 22.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580704.jpg |
| 26.04.2022 | 12:06:09 | 14.04.2020 | 17:07:11 | 15.06.2025 | 03:43:12 | 12.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580709.jpg |
| 26.04.2022 | 12:06:09 | 14.04.2020 | 17:07:13 | 15.06.2025 | 03:43:13 | 11.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580710.jpg |
| 26.04.2022 | 12:06:09 | 06.04.2016 | 06:47:17 | 15.06.2025 | 03:43:13 | 188.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580715.jpg |
| 26.04.2022 | 12:06:09 | 10.05.2021 | 19:32:10 | 15.06.2025 | 03:43:13 | 20.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580718_ppkgleft.jpg |
| 26.04.2022 | 12:06:09 | 31.05.2019 | 19:31:31 | 15.06.2025 | 03:43:14 | 34.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580725.jpg |
| 26.04.2022 | 12:06:09 | 19.08.2021 | 14:24:54 | 15.06.2025 | 03:43:14 | 20.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580727.jpg |
| 26.04.2022 | 12:06:09 | 14.04.2020 | 17:07:17 | 15.06.2025 | 03:43:14 | 28.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580728.jpg |
| 26.04.2022 | 12:06:09 | 07.07.2017 | 19:31:18 | 15.06.2025 | 03:43:14 | 70.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580730.jpg |
| 26.04.2022 | 12:06:09 | 11.11.2016 | 02:06:22 | 15.06.2025 | 03:43:15 | 42.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580731.jpg |
| 26.04.2022 | 12:06:12 | 04.04.2016 | 08:26:33 | 15.06.2025 | 03:43:15 | 66.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580748.jpg |
| 26.04.2022 | 12:06:15 | 06.04.2016 | 06:40:22 | 15.06.2025 | 03:43:15 | 64.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580749.jpg |
| 26.04.2022 | 12:06:18 | 06.04.2016 | 11:49:22 | 15.06.2025 | 03:43:15 | 37.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580757.jpg |
| 26.04.2022 | 12:06:22 | 06.04.2016 | 11:49:23 | 15.06.2025 | 03:43:16 | 37.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580758.jpg |
| 26.04.2022 | 12:06:25 | 14.04.2020 | 17:07:24 | 15.06.2025 | 03:43:16 | 5.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580781.jpg |
| 26.04.2022 | 12:06:28 | 14.04.2020 | 17:07:26 | 15.06.2025 | 03:43:16 | 10.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580787.jpg |
| 26.04.2022 | 12:06:31 | 14.04.2020 | 17:07:28 | 15.06.2025 | 03:43:17 | 31.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580791.jpg |
| 26.04.2022 | 12:06:34 | 06.04.2016 | 10:26:07 | 15.06.2025 | 03:43:17 | 75.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580795.jpg |
| 26.04.2022 | 12:06:37 | 06.04.2016 | 05:51:18 | 15.06.2025 | 03:43:17 | 2.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580798.jpg |
| 26.04.2022 | 12:06:40 | 14.04.2020 | 17:07:30 | 15.06.2025 | 03:43:17 | 43.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580802.jpg |
| 26.04.2022 | 12:06:43 | 14.04.2020 | 17:07:32 | 15.06.2025 | 03:43:18 | 31.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580805.jpg |
| 26.04.2022 | 12:06:46 | 14.04.2020 | 17:07:34 | 15.06.2025 | 03:43:18 | 30.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580806.jpg |
| 26.04.2022 | 12:06:49 | 19.08.2021 | 14:55:54 | 15.06.2025 | 03:43:18 | 13.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580812.jpg |
| 26.04.2022 | 12:06:53 | 14.04.2020 | 17:07:36 | 15.06.2025 | 03:43:18 | 35.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580814.jpg |
| 26.04.2022 | 12:06:56 | 19.12.2019 | 19:31:28 | 15.06.2025 | 03:43:19 | 37.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580815.jpg |
| 26.04.2022 | 12:06:59 | 19.12.2019 | 19:31:28 | 15.06.2025 | 03:43:19 | 33.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580816.jpg |
| 26.04.2022 | 12:07:02 | 19.12.2019 | 19:31:29 | 15.06.2025 | 03:43:19 | 30.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580817.jpg |
| 26.04.2022 | 12:07:05 | 19.08.2021 | 13:50:43 | 15.06.2025 | 03:43:19 | 23.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580823.jpg |
| 26.04.2022 | 12:07:08 | 14.04.2020 | 17:07:40 | 15.06.2025 | 03:43:20 | 11.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580826.jpg |
| 26.04.2022 | 12:07:11 | 14.04.2020 | 17:07:40 | 15.06.2025 | 03:43:20 | 11.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580826_2.jpg |
| 26.04.2022 | 12:07:14 | 14.04.2020 | 17:07:40 | 15.06.2025 | 03:43:20 | 11.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580826_3.jpg |
| 26.04.2022 | 12:07:17 | 14.04.2020 | 17:07:40 | 15.06.2025 | 03:43:21 | 8.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580826_4.jpg |
| 26.04.2022 | 12:07:20 | 14.04.2020 | 17:07:42 | 15.06.2025 | 03:43:21 | 50.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580842.jpg |
| 26.04.2022 | 12:07:24 | 22.11.2016 | 02:51:35 | 15.06.2025 | 03:43:21 | 49.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580845.jpg |
| 26.04.2022 | 12:07:27 | 06.04.2016 | 15:21:52 | 15.06.2025 | 03:43:21 | 36.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580846.jpg |
| 26.04.2022 | 12:07:30 | 06.04.2016 | 13:54:39 | 15.06.2025 | 03:43:22 | 14.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580873.jpg |
| 26.04.2022 | 12:07:33 | 19.08.2021 | 14:17:21 | 15.06.2025 | 03:43:22 | 39.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580874.jpg |
| 26.04.2022 | 12:07:36 | 05.11.2019 | 19:31:28 | 15.06.2025 | 03:43:22 | 35.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580879_1.jpg |
| 26.04.2022 | 12:07:39 | 26.06.2020 | 19:31:31 | 15.06.2025 | 03:43:22 | 68.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580880_front.jpg |
| 26.04.2022 | 12:07:39 | 06.04.2016 | 06:25:14 | 15.06.2025 | 03:43:23 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580884.jpg |
| 26.04.2022 | 12:07:42 | 06.04.2016 | 06:25:14 | 15.06.2025 | 03:43:23 | 86.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580884_2.jpg |
| 26.04.2022 | 12:07:45 | 06.04.2016 | 06:25:14 | 15.06.2025 | 03:43:23 | 86.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580884_3.jpg |
| 26.04.2022 | 12:07:48 | 06.04.2016 | 06:25:14 | 15.06.2025 | 03:43:23 | 86.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580884_4.jpg |
| 26.04.2022 | 12:07:51 | 06.04.2016 | 06:25:14 | 15.06.2025 | 03:43:24 | 82.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580885.jpg |
| 26.04.2022 | 12:07:54 | 03.10.2019 | 19:30:58 | 15.06.2025 | 03:43:24 | 75.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580890.jpg |
| 26.04.2022 | 12:07:58 | 04.04.2016 | 09:01:52 | 15.06.2025 | 03:43:24 | 11.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580894.jpg |
| 26.04.2022 | 12:08:04 | 04.04.2016 | 08:45:25 | 15.06.2025 | 03:43:25 | 27.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580896.jpg |
| 26.04.2022 | 12:08:07 | 14.04.2020 | 17:07:44 | 15.06.2025 | 03:43:25 | 22.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580897.jpg |
| 26.04.2022 | 12:08:10 | 19.08.2021 | 14:29:46 | 15.06.2025 | 03:43:25 | 51.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580903.jpg |
| 26.04.2022 | 12:08:13 | 06.07.2020 | 19:31:41 | 15.06.2025 | 03:43:25 | 79.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580917_front.jpg |
| 26.04.2022 | 12:08:16 | 19.08.2021 | 15:06:09 | 15.06.2025 | 03:43:26 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580923.jpg |
| 26.04.2022 | 12:08:19 | 19.08.2021 | 14:35:58 | 15.06.2025 | 03:43:26 | 38.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580930.jpg |
| 26.04.2022 | 12:08:22 | 19.08.2021 | 14:36:03 | 15.06.2025 | 03:43:26 | 35.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580933.jpg |
| 26.04.2022 | 12:08:25 | 19.08.2021 | 14:36:18 | 15.06.2025 | 03:43:27 | 33.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580937.jpg |
| 26.04.2022 | 12:08:28 | 19.08.2021 | 14:36:10 | 15.06.2025 | 03:43:27 | 41.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580938.jpg |
| 26.04.2022 | 12:08:31 | 19.08.2021 | 14:30:32 | 15.06.2025 | 03:43:27 | 49.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580952.jpg |
| 26.04.2022 | 12:08:35 | 14.04.2020 | 17:08:10 | 15.06.2025 | 03:43:27 | 18.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580959.jpg |
| 26.04.2022 | 12:08:38 | 27.02.2020 | 19:31:47 | 15.06.2025 | 03:43:28 | 102.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580967.jpg |
| 26.04.2022 | 12:08:41 | 04.04.2016 | 08:45:24 | 15.06.2025 | 03:43:28 | 25.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580969.jpg |
| 26.04.2022 | 12:08:44 | 04.04.2016 | 08:45:24 | 15.06.2025 | 03:43:28 | 25.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580969_2.jpg |
| 26.04.2022 | 12:08:47 | 04.04.2016 | 08:45:24 | 15.06.2025 | 03:43:29 | 9.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580969_3.jpg |
| 26.04.2022 | 12:08:50 | 04.04.2016 | 08:45:24 | 15.06.2025 | 03:43:29 | 9.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580969_4.jpg |
| 26.04.2022 | 12:08:53 | 04.04.2016 | 08:45:24 | 15.06.2025 | 03:43:29 | 40.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580972.jpg |
| 26.04.2022 | 12:08:56 | 04.04.2016 | 08:45:24 | 15.06.2025 | 03:43:29 | 10.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580972_2.jpg |
| 26.04.2022 | 12:08:59 | 04.04.2016 | 08:45:24 | 15.06.2025 | 03:43:30 | 40.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580972_3.jpg |
| 26.04.2022 | 12:08:59 | 04.04.2016 | 08:45:24 | 15.06.2025 | 03:43:30 | 10.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580972_4.jpg |
| 26.04.2022 | 12:09:02 | 19.08.2021 | 14:19:42 | 15.06.2025 | 03:43:30 | 10.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580981.jpg |
| 26.04.2022 | 12:09:02 | 04.04.2016 | 08:45:25 | 15.06.2025 | 03:43:30 | 12.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580998.jpg |
| 26.04.2022 | 12:09:02 | 06.04.2016 | 03:21:03 | 15.06.2025 | 03:43:31 | 20.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\580999_PC.jpg |
| 26.04.2022 | 12:09:03 | 04.04.2016 | 08:45:26 | 15.06.2025 | 03:43:31 | 26.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581000.jpg |
| 26.04.2022 | 12:09:03 | 19.08.2021 | 14:54:18 | 15.06.2025 | 03:43:31 | 17.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581014.jpg |
| 26.04.2022 | 12:09:03 | 19.08.2021 | 14:47:10 | 15.06.2025 | 03:43:32 | 27.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581030.jpg |
| 26.04.2022 | 12:09:03 | 14.04.2020 | 17:08:31 | 15.06.2025 | 03:43:32 | 39.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581034.jpg |
| 26.04.2022 | 12:09:03 | 19.08.2021 | 14:04:49 | 15.06.2025 | 03:43:32 | 27.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581036.jpg |
| 26.04.2022 | 12:09:03 | 26.06.2020 | 19:30:46 | 15.06.2025 | 03:43:32 | 40.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581063_front.jpg |
| 26.04.2022 | 12:09:03 | 04.04.2016 | 08:45:25 | 15.06.2025 | 03:43:33 | 80.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581075.jpg |
| 26.04.2022 | 12:09:03 | 26.06.2020 | 19:30:49 | 15.06.2025 | 03:43:33 | 37.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581090_front.jpg |
| 26.04.2022 | 12:09:03 | 09.11.2020 | 19:31:07 | 15.06.2025 | 03:43:33 | 36.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581103_left.jpg |
| 26.04.2022 | 12:09:03 | 09.11.2020 | 19:31:07 | 15.06.2025 | 03:43:34 | 36.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581103_left_2.jpg |
| 26.04.2022 | 12:09:03 | 09.11.2020 | 19:31:07 | 15.06.2025 | 03:43:34 | 11.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581103_left_3.jpg |
| 26.04.2022 | 12:09:03 | 09.11.2020 | 19:31:07 | 15.06.2025 | 03:43:34 | 11.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581103_left_4.jpg |
| 26.04.2022 | 12:09:03 | 22.11.2016 | 02:28:00 | 15.06.2025 | 03:43:34 | 18.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581117.jpg |
| 26.04.2022 | 12:09:03 | 06.04.2016 | 14:10:21 | 15.06.2025 | 03:43:35 | 25.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581129.jpg |
| 26.04.2022 | 12:09:03 | 06.04.2016 | 06:15:27 | 15.06.2025 | 03:43:35 | 720.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581131.jpg |
| 26.04.2022 | 12:09:03 | 07.09.2018 | 19:31:54 | 15.06.2025 | 03:43:35 | 38.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581137.jpg |
| 26.04.2022 | 12:09:03 | 06.02.2020 | 19:30:56 | 15.06.2025 | 03:43:36 | 72.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581140.jpg |
| 26.04.2022 | 12:09:03 | 07.06.2017 | 19:43:16 | 15.06.2025 | 03:43:36 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581151.jpg |
| 26.04.2022 | 12:09:03 | 06.04.2016 | 15:19:50 | 15.06.2025 | 03:43:36 | 44.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581159.jpg |
| 26.04.2022 | 12:09:03 | 04.04.2016 | 08:04:31 | 15.06.2025 | 03:43:36 | 16.1[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5811[illegible].jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 12:09:03 | 06.04.2016 | 07:38:35 | 15.06.2025 | 03:43:37 | 29.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581186.jpg |
| 26.04.2022 | 12:09:03 | 06.04.2016 | 06:15:27 | 15.06.2025 | 03:43:37 | 695.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581201.jpg |
| 26.04.2022 | 12:09:06 | 06.04.2016 | 07:38:34 | 15.06.2025 | 03:43:37 | 19.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581225.jpg |
| 26.04.2022 | 12:09:10 | 27.06.2017 | 19:31:14 | 15.06.2025 | 03:43:38 | 9.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581231.jpg |
| 26.04.2022 | 12:09:13 | 27.06.2017 | 19:31:14 | 15.06.2025 | 03:43:38 | 9.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581231_2.jpg |
| 26.04.2022 | 12:09:16 | 27.06.2017 | 19:31:14 | 15.06.2025 | 03:43:38 | 36.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581231_3.jpg |
| 26.04.2022 | 12:09:19 | 27.06.2017 | 19:31:14 | 15.06.2025 | 03:43:38 | 9.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581231_4.jpg |
| 26.04.2022 | 12:09:22 | 04.04.2016 | 09:03:59 | 15.06.2025 | 03:43:39 | 6.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581239.jpg |
| 26.04.2022 | 12:09:25 | 06.04.2016 | 09:10:21 | 15.06.2025 | 03:43:39 | 727.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581257.jpg |
| 26.04.2022 | 12:09:28 | 06.04.2016 | 09:10:21 | 15.06.2025 | 03:43:39 | 727.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581257_2.jpg |
| 26.04.2022 | 12:09:32 | 06.04.2016 | 09:10:21 | 15.06.2025 | 03:43:39 | 727.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581257_3.jpg |
| 26.04.2022 | 12:09:38 | 06.04.2016 | 09:10:21 | 15.06.2025 | 03:43:40 | 727.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581257_4.jpg |
| 26.04.2022 | 12:09:41 | 19.02.2021 | 19:31:23 | 15.06.2025 | 03:43:40 | 20.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581258_side.jpg |
| 26.04.2022 | 12:09:44 | 06.04.2016 | 02:38:30 | 15.06.2025 | 03:43:40 | 8.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581259.jpg |
| 26.04.2022 | 12:09:47 | 06.04.2016 | 06:35:10 | 15.06.2025 | 03:43:41 | 73.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581287.jpg |
| 26.04.2022 | 12:09:50 | 13.10.2020 | 19:30:59 | 15.06.2025 | 03:43:41 | 42.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581308_family.jpg |
| 26.04.2022 | 12:09:54 | 24.07.2019 | 19:30:54 | 15.06.2025 | 03:43:41 | 4.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581309_1.jpg |
| 26.04.2022 | 12:09:57 | 06.04.2016 | 06:15:28 | 15.06.2025 | 03:43:41 | 706.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581311.jpg |
| 26.04.2022 | 12:10:00 | 09.09.2020 | 19:31:08 | 15.06.2025 | 03:43:42 | 35.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581324_front.jpg |
| 26.04.2022 | 12:10:03 | 02.08.2019 | 19:30:59 | 15.06.2025 | 03:43:42 | 37.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581326.jpg |
| 26.04.2022 | 12:10:06 | 27.02.2020 | 19:32:47 | 15.06.2025 | 03:43:42 | 64.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581333.jpg |
| 26.04.2022 | 12:10:09 | 16.03.2018 | 19:30:43 | 15.06.2025 | 03:43:43 | 16.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581339.jpg |
| 26.04.2022 | 12:10:12 | 16.03.2018 | 19:30:43 | 15.06.2025 | 03:43:43 | 16.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581341.jpg |
| 26.04.2022 | 12:10:15 | 19.08.2021 | 14:15:48 | 15.06.2025 | 03:43:43 | 32.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581345.jpg |
| 26.04.2022 | 12:10:18 | 29.12.2020 | 19:30:41 | 15.06.2025 | 03:43:43 | 46.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581350.jpg |
| 26.04.2022 | 12:10:21 | 06.04.2016 | 02:19:52 | 15.06.2025 | 03:43:44 | 56.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581360.jpg |
| 26.04.2022 | 12:10:25 | 06.04.2016 | 10:40:18 | 15.06.2025 | 03:43:44 | 36.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581387.jpg |
| 26.04.2022 | 12:10:28 | 06.04.2016 | 10:40:19 | 15.06.2025 | 03:43:44 | 36.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581388.jpg |
| 26.04.2022 | 12:10:28 | 06.04.2016 | 10:40:19 | 15.06.2025 | 03:43:44 | 36.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581389.jpg |
| 26.04.2022 | 12:10:28 | 22.11.2016 | 02:51:37 | 15.06.2025 | 03:43:45 | 33.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581400.jpg |
| 26.04.2022 | 12:10:28 | 06.04.2016 | 11:35:49 | 15.06.2025 | 03:43:45 | 28.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581405.jpg |
| 26.04.2022 | 12:10:28 | 02.08.2019 | 19:31:00 | 15.06.2025 | 03:43:45 | 69.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581406.jpg |
| 26.04.2022 | 12:10:28 | 25.04.2016 | 02:01:14 | 15.06.2025 | 03:43:46 | 38.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581423.jpg |
| 26.04.2022 | 12:10:28 | 06.04.2016 | 07:38:35 | 15.06.2025 | 03:43:46 | 17.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581433.jpg |
| 26.04.2022 | 12:10:28 | 06.04.2016 | 07:38:35 | 15.06.2025 | 03:43:46 | 17.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581433_2.jpg |
| 26.04.2022 | 12:10:28 | 06.04.2016 | 07:38:35 | 15.06.2025 | 03:43:46 | 17.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581433_3.jpg |
| 26.04.2022 | 12:10:28 | 06.04.2016 | 07:38:35 | 15.06.2025 | 03:43:47 | 6.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581433_4.jpg |
| 26.04.2022 | 12:10:28 | 06.04.2016 | 10:40:21 | 15.06.2025 | 03:43:47 | 36.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581443.jpg |
| 26.04.2022 | 12:10:28 | 19.08.2021 | 14:59:02 | 15.06.2025 | 03:43:47 | 86.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581462.jpg |
| 26.04.2022 | 12:10:28 | 15.08.2016 | 02:01:23 | 15.06.2025 | 03:43:48 | 31.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581464.jpg |
| 26.04.2022 | 12:10:31 | 06.04.2016 | 02:38:29 | 15.06.2025 | 03:43:48 | 89.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581466.jpg |
| 26.04.2022 | 12:10:34 | 06.04.2016 | 07:38:35 | 15.06.2025 | 03:43:48 | 31.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581469.jpg |
| 26.04.2022 | 12:10:38 | 04.04.2016 | 09:02:28 | 15.06.2025 | 03:43:48 | 34.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581479.jpg |
| 26.04.2022 | 12:10:41 | 02.04.2012 | 19:55:31 | 15.06.2025 | 03:43:49 | 9.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581480.jpg |
| 26.04.2022 | 12:10:44 | 04.04.2016 | 08:45:29 | 15.06.2025 | 03:43:49 | 35.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581481.jpg |
| 26.04.2022 | 12:10:47 | 06.04.2016 | 13:01:50 | 15.06.2025 | 03:43:49 | 16.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581486.jpg |
| 26.04.2022 | 12:10:50 | 15.03.2018 | 19:30:53 | 15.06.2025 | 03:43:49 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581500.jpg |
| 26.04.2022 | 12:10:53 | 19.08.2021 | 13:52:13 | 15.06.2025 | 03:43:50 | 110.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581502.jpg |
| 26.04.2022 | 12:10:57 | 06.04.2016 | 03:21:05 | 15.06.2025 | 03:43:50 | 98.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581507_PC.jpg |
| 26.04.2022 | 12:11:00 | 19.08.2021 | 14:16:00 | 15.06.2025 | 03:43:50 | 2,277.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581508.jpg |
| 26.04.2022 | 12:11:03 | 06.04.2016 | 11:17:03 | 15.06.2025 | 03:43:51 | 40.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581509.jpg |
| 26.04.2022 | 12:11:06 | 06.04.2016 | 11:23:20 | 15.06.2025 | 03:43:51 | 38.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581510.jpg |
| 26.04.2022 | 12:11:09 | 06.04.2016 | 11:17:04 | 15.06.2025 | 03:43:51 | 18.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581522.jpg |
| 26.04.2022 | 12:11:12 | 11.11.2016 | 02:08:53 | 15.06.2025 | 03:43:51 | 37.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581523.jpg |
| 26.04.2022 | 12:11:16 | 20.03.2019 | 19:30:54 | 15.06.2025 | 03:43:52 | 63.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581524.jpg |
| 26.04.2022 | 12:11:19 | 20.03.2019 | 19:30:54 | 15.06.2025 | 03:43:52 | 63.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581525.jpg |
| 26.04.2022 | 12:11:22 | 20.03.2019 | 19:30:54 | 15.06.2025 | 03:43:52 | 58.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581526.jpg |
| 26.04.2022 | 12:11:25 | 01.12.2020 | 19:30:56 | 15.06.2025 | 03:43:53 | 94.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581543_ls.jpg |
| 26.04.2022 | 12:11:28 | 06.04.2016 | 06:13:12 | 15.06.2025 | 03:43:53 | 743.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581544.jpg |
| 26.04.2022 | 12:11:34 | 04.04.2016 | 08:45:29 | 15.06.2025 | 03:43:53 | 6.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581557.jpg |
| 26.04.2022 | 12:11:37 | 06.04.2016 | 06:15:28 | 15.06.2025 | 03:43:53 | 700.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581559.jpg |
| 26.04.2022 | 12:11:41 | 06.04.2016 | 12:37:04 | 15.06.2025 | 03:43:54 | 98.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581564_PC.jpg |
| 26.04.2022 | 12:11:44 | 06.04.2016 | 15:11:27 | 15.06.2025 | 03:43:54 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581577.jpg |
| 26.04.2022 | 12:11:47 | 06.04.2016 | 09:06:04 | 15.06.2025 | 03:43:54 | 7.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581587.jpg |
| 26.04.2022 | 12:11:50 | 06.04.2016 | 09:06:04 | 15.06.2025 | 03:43:54 | 20.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581587_2.jpg |
| 26.04.2022 | 12:11:53 | 06.04.2016 | 09:06:04 | 15.06.2025 | 03:43:55 | 7.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581587_3.jpg |
| 26.04.2022 | 12:11:56 | 06.04.2016 | 09:06:04 | 15.06.2025 | 03:43:55 | 7.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581587_4.jpg |
| 26.04.2022 | 12:11:59 | 06.04.2016 | 06:15:28 | 15.06.2025 | 03:43:55 | 820.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581588.jpg |
| 26.04.2022 | 12:11:59 | 06.04.2016 | 06:15:28 | 15.06.2025 | 03:43:56 | 429.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581589.jpg |
| 26.04.2022 | 12:11:59 | 06.04.2016 | 06:12:23 | 15.06.2025 | 03:43:56 | 158.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581590.jpg |
| 26.04.2022 | 12:11:59 | 06.04.2016 | 13:56:34 | 15.06.2025 | 03:43:56 | 63.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581595.jpg |
| 26.04.2022 | 12:11:59 | 06.04.2016 | 09:05:59 | 15.06.2025 | 03:43:56 | 63.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581598.jpg |
| 26.04.2022 | 12:11:59 | 11.11.2016 | 02:03:39 | 15.06.2025 | 03:43:57 | 40.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581610.jpg |
| 26.04.2022 | 12:11:59 | 06.04.2016 | 09:54:49 | 15.06.2025 | 03:43:57 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581611.jpg |
| 26.04.2022 | 12:11:59 | 06.04.2016 | 06:15:29 | 15.06.2025 | 03:43:57 | 890.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581612.jpg |
| 26.04.2022 | 12:11:59 | 06.04.2016 | 02:19:57 | 15.06.2025 | 03:43:58 | 65.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581613.jpg |
| 26.04.2022 | 12:12:00 | 16.03.2021 | 19:36:50 | 15.06.2025 | 03:43:58 | 51.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581628_ppkgleft.jpg |
| 26.04.2022 | 12:12:00 | 25.04.2016 | 02:07:57 | 15.06.2025 | 03:43:58 | 710.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581629.jpg |
| 26.04.2022 | 12:12:00 | 25.04.2016 | 02:07:57 | 15.06.2025 | 03:43:59 | 710.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581633.jpg |
| 26.04.2022 | 12:12:03 | 25.04.2016 | 02:07:58 | 15.06.2025 | 03:43:59 | 710.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581634.jpg |
| 26.04.2022 | 12:12:06 | 30.06.2020 | 19:31:07 | 15.06.2025 | 03:43:59 | 19.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581635_ppkgright.jpg |
| 26.04.2022 | 12:12:09 | 06.04.2016 | 15:19:50 | 15.06.2025 | 03:43:59 | 55.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581638.jpg |
| 26.04.2022 | 12:12:12 | 06.04.2016 | 10:26:06 | 15.06.2025 | 03:44:00 | 86.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581639.jpg |
| 26.04.2022 | 12:12:15 | 16.03.2021 | 19:36:51 | 15.06.2025 | 03:44:00 | 47.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581640_ppkgleft.jpg |
| 26.04.2022 | 12:12:18 | 16.03.2021 | 19:36:56 | 15.06.2025 | 03:44:00 | 47.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581641_ppkgleft.jpg |
| 26.04.2022 | 12:12:21 | 08.06.2021 | 19:30:38 | 15.06.2025 | 03:44:01 | 41.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581642_ppkgleft.jpg |
| 26.04.2022 | 12:12:24 | 06.04.2016 | 06:15:29 | 15.06.2025 | 03:44:01 | 700.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581650.jpg |
| 26.04.2022 | 12:12:28 | 04.04.2016 | 09:02:28 | 15.06.2025 | 03:44:01 | 42.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581652.jpg |
| 26.04.2022 | 12:12:31 | 04.04.2016 | 09:02:28 | 15.06.2025 | 03:44:02 | 12.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581653.jpg |
| 26.04.2022 | 12:12:34 | 04.04.2016 | 09:02:44 | 15.06.2025 | 03:44:02 | 23.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581654.jpg |
| 26.04.2022 | 12:12:37 | 15.03.2018 | 19:30:53 | 15.06.2025 | 03:44:02 | 25.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581671.jpg |
| 26.04.2022 | 12:12:40 | 06.04.2016 | 06:04:22 | 15.06.2025 | 03:44:02 | 105.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581673.jpg |
| 26.04.2022 | 12:12:43 | 06.04.2016 | 06:06:55 | 15.06.2025 | 03:44:03 | 24.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581694.jpg |
| 26.04.2022 | 12:12:46 | 06.04.2016 | 13:01:49 | 15.06.2025 | 03:44:03 | 3.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581695.jpg |
| 26.04.2022 | 12:12:49 | 06.04.2016 | 06:06:55 | 15.06.2025 | 03:44:03 | 24.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581696.jpg |
| 26.04.2022 | 12:12:52 | 06.04.2016 | 06:06:55 | 15.06.2025 | 03:44:04 | 24.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581697.jpg |
| 26.04.2022 | 12:12:55 | 06.04.2016 | 13:01:51 | 15.06.2025 | 03:44:04 | 22.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581699.jpg |
| 26.04.2022 | 12:12:58 | 06.04.2016 | 06:06:54 | 15.06.2025 | 03:44:04 | 677.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581700.jpg |
| 26.04.2022 | 12:13:01 | 06.04.2016 | 06:06:55 | 15.06.2025 | 03:44:04 | 24.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581701.jpg |
| 26.04.2022 | 12:13:05 | 06.04.2016 | 06:06:54 | 15.06.2025 | 03:44:05 | 677.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581737.jpg |
| 26.04.2022 | 12:13:08 | 06.04.2016 | 06:06:54 | 15.06.2025 | 03:44:05 | 24.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581739.jpg |
| 26.04.2022 | 12:13:11 | 06.04.2016 | 06:06:53 | 15.06.2025 | 03:44:05 | 677.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581740.jpg |
| 26.04.2022 | 12:13:14 | 06.04.2016 | 13:01:50 | 15.06.2025 | 03:44:06 | 8.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581741.jpg |
| 26.04.2022 | 12:13:17 | 06.04.2016 | 06:06:53 | 15.06.2025 | 03:44:06 | 677.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581743.jpg |
| 26.04.2022 | 12:13:20 | 06.04.2016 | 06:06:52 | 15.06.2025 | 03:44:06 | 677.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581744.jpg |
| 26.04.2022 | 12:13:23 | 06.04.2016 | 06:19:42 | 15.06.2025 | 03:44:06 | 859.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581759.jpg |
| 26.04.2022 | 12:13:26 | 06.04.2016 | 06:19:42 | 15.06.2025 | 03:44:07 | 859.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581759_2.jpg |
| 26.04.2022 | 12:13:29 | 06.04.2016 | 06:19:42 | 15.06.2025 | 03:44:07 | 859.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581759_3.jpg |
| 26.04.2022 | 12:13:30 | 06.04.2016 | 06:19:42 | 15.06.2025 | 03:44:07 | 859.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581759_4.jpg |
| 26.04.2022 | 12:13:30 | 06.04.2016 | 06:06:52 | 15.06.2025 | 03:44:08 | 677.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581760.jpg |
| 26.04.2022 | 12:13:33 | 06.04.2016 | 06:06:52 | 15.06.2025 | 03:44:08 | 677.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581764.jpg |
| 26.04.2022 | 12:13:36 | 06.04.2016 | 13:01:50 | 15.06.2025 | 03:44:08 | 54.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581765.jpg |
| 26.04.2022 | 12:13:39 | 04.04.2016 | 08:45:30 | 15.06.2025 | 03:44:09 | 46.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581783.jpg |
| 26.04.2022 | 12:13:42 | 06.04.2016 | 13:01:50 | 15.06.2025 | 03:44:09 | 8.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581790.jpg |
| 26.04.2022 | 12:13:45 | 06.04.2016 | 15:35:57 | 15.06.2025 | 03:44:09 | 67.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581796.jpg |
| 26.04.2022 | 12:13:48 | 21.09.2016 | 02:00:33 | 15.06.2025 | 03:44:09 | 562.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581798.jpg |
| 26.04.2022 | 12:13:51 | 06.04.2016 | 06:06:50 | 15.06.2025 | 03:44:10 | 677.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581802.jpg |
| 26.04.2022 | 12:13:54 | 06.04.2016 | 06:06:49 | 15.06.2025 | 03:44:10 | 24.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581805.jpg |
| 26.04.2022 | 12:13:58 | 04.04.2016 | 08:45:31 | 15.06.2025 | 03:44:10 | 24.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581828.jpg |
| 26.04.2022 | 12:14:01 | 06.04.2016 | 06:32:54 | 15.06.2025 | 03:44:11 | 82.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581832.jpg |
| 26.04.2022 | 12:14:04 | 06.04.2016 | 03:21:06 | 15.06.2025 | 03:44:11 | 42.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581833_PC.jpg |
| 26.04.2022 | 12:14:07 | 11.11.2016 | 02:01:01 | 15.06.2025 | 03:44:11 | 53.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581834.jpg |
| 26.04.2022 | 12:14:10 | 06.04.2016 | 06:20:16 | 15.06.2025 | 03:44:11 | 951.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581843.jpg |
| 26.04.2022 | 12:14:13 | 11.11.2016 | 02:12:07 | 15.06.2025 | 03:44:12 | 48.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581851.jpg |
| 26.04.2022 | 12:14:16 | 22.11.2016 | 02:28:02 | 15.06.2025 | 03:44:12 | 35.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581855.jpg |
| 26.04.2022 | 12:14:19 | 22.11.2016 | 02:28:01 | 15.06.2025 | 03:44:12 | 30.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581856.jpg |
| 26.04.2022 | 12:14:26 | 04.04.2016 | 08:04:33 | 15.06.2025 | 03:44:13 | 20.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581870.jpg |
| 26.04.2022 | 12:14:29 | 06.04.2016 | 07:38:38 | 15.06.2025 | 03:44:13 | 29.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581872.jpg |
| 26.04.2022 | 12:14:32 | 22.11.2016 | 02:51:38 | 15.06.2025 | 03:44:13 | 60.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581873.jpg |
| 26.04.2022 | 12:14:35 | 04.04.2016 | 08:19:37 | 15.06.2025 | 03:44:14 | 19.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581909.jpg |
| 26.04.2022 | 12:14:38 | 04.04.2016 | 08:19:37 | 15.06.2025 | 03:44:14 | 19.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581910.jpg |
| 26.04.2022 | 12:14:41 | 19.08.2021 | 14:43:59 | 15.06.2025 | 03:44:14 | 40.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581918.jpg |
| 26.04.2022 | 12:14:44 | 19.08.2021 | 14:43:57 | 15.06.2025 | 03:44:15 | 40.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581920.jpg |
| 26.04.2022 | 12:14:48 | 21.03.2012 | 20:21:06 | 15.06.2025 | 03:44:15 | 8.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581929.jpg |
| 26.04.2022 | 12:14:51 | 06.04.2016 | 10:35:32 | 15.06.2025 | 03:44:15 | 694.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581938.jpg |
| 26.04.2022 | 12:14:54 | 06.04.2016 | 10:35:32 | 15.06.2025 | 03:44:16 | 694.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581939.jpg |
| 26.04.2022 | 12:14:57 | 06.04.2016 | 05:53:07 | 15.06.2025 | 03:44:16 | 661.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581940.jpg |
| 26.04.2022 | 12:15:00 | 06.04.2016 | 05:53:06 | 15.06.2025 | 03:44:16 | 661.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581941.jpg |
| 26.04.2022 | 12:15:03 | 06.04.2016 | 05:53:07 | 15.06.2025 | 03:44:16 | 661.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581942.jpg |
| 26.04.2022 | 12:15:06 | 06.04.2016 | 05:53:07 | 15.06.2025 | 03:44:17 | 661.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581943.jpg |
| 26.04.2022 | 12:15:09 | 22.11.2016 | 02:51:40 | 15.06.2025 | 03:44:17 | 56.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581967.jpg |
| 26.04.2022 | 12:15:12 | 22.03.2018 | 19:32:04 | 15.06.2025 | 03:44:17 | 41.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581969.jpg |
| 26.04.2022 | 12:15:18 | 22.11.2016 | 02:32:59 | 15.06.2025 | 03:44:18 | 3.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581970.jpg |
| 26.04.2022 | 12:15:21 | 22.11.2016 | 02:32:59 | 15.06.2025 | 03:44:18 | 22.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581971.jpg |
| 26.04.2022 | 12:15:25 | 19.08.2021 | 14:16:37 | 15.06.2025 | 03:44:18 | 29.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\581996.jpg |
| 26.04.2022 | 12:15:34 | 17.06.2020 | 19:31:13 | 15.06.2025 | 03:44:19 | 23.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582004_group.jpg |
| 26.04.2022 | 12:16:02 | 06.04.2016 | 05:58:52 | 15.06.2025 | 03:44:22 | 94.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582049.jpg |
| 26.04.2022 | 12:16:05 | 06.04.2016 | 05:58:52 | 15.06.2025 | 03:44:22 | 94.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582049_2.jpg |
| 26.04.2022 | 12:16:08 | 06.04.2016 | 05:58:52 | 15.06.2025 | 03:44:22 | 18.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582049_3.jpg |
| 26.04.2022 | 12:16:12 | 06.04.2016 | 05:58:52 | 15.06.2025 | 03:44:22 | 18.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582049_4.jpg |
| 26.04.2022 | 12:16:21 | 22.11.2016 | 02:09:58 | 15.06.2025 | 03:44:23 | 68.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582073.jpg |
| 26.04.2022 | 12:16:21 | 06.04.2016 | 06:08:09 | 15.06.2025 | 03:44:24 | 51.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582125.jpg |
| 26.04.2022 | 12:16:21 | 06.04.2016 | 06:08:10 | 15.06.2025 | 03:44:24 | 51.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582126.jpg |
| 26.04.2022 | 12:16:21 | 12.11.2020 | 19:30:40 | 15.06.2025 | 03:44:24 | 14.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582144_front.jpg |
| 26.04.2022 | 12:16:21 | 12.11.2020 | 19:30:40 | 15.06.2025 | 03:44:24 | 44.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582144_front_2.jpg |
| 26.04.2022 | 12:16:21 | 12.11.2020 | 19:30:40 | 15.06.2025 | 03:44:25 | 14.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582144_front_3.jpg |
| 26.04.2022 | 12:16:21 | 12.11.2020 | 19:30:40 | 15.06.2025 | 03:44:25 | 14.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582144_front_4.jpg |
| 26.04.2022 | 12:16:21 | 03.10.2019 | 19:30:58 | 15.06.2025 | 03:44:25 | 53.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582173.jpg |
| 26.04.2022 | 12:16:21 | 17.02.2021 | 19:30:47 | 15.06.2025 | 03:44:26 | 19.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582186_left.jpg |
| 26.04.2022 | 12:16:21 | 06.04.2016 | 02:38:26 | 15.06.2025 | 03:44:26 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582191.jpg |
| 26.04.2022 | 12:16:21 | 04.04.2016 | 08:04:36 | 15.06.2025 | 03:44:26 | 26.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582247.jpg |
| 26.04.2022 | 12:16:21 | 16.10.2020 | 19:32:08 | 15.06.2025 | 03:44:26 | 55.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582249_family.jpg |
| 26.04.2022 | 12:16:21 | 30.11.2016 | 02:00:44 | 15.06.2025 | 03:44:27 | 64.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582273.jpg |
| 26.04.2022 | 12:16:21 | 30.11.2016 | 02:00:44 | 15.06.2025 | 03:44:27 | 64.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582273_2.jpg |
| 26.04.2022 | 12:16:21 | 30.11.2016 | 02:00:44 | 15.06.2025 | 03:44:27 | 64.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582273_3.jpg |
| 26.04.2022 | 12:16:22 | 30.11.2016 | 02:00:44 | 15.06.2025 | 03:44:28 | 19.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582273_4.jpg |
| 26.04.2022 | 12:16:22 | 06.04.2016 | 10:35:33 | 15.06.2025 | 03:44:28 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582295.jpg |
| 26.04.2022 | 12:16:22 | 19.08.2021 | 14:55:42 | 15.06.2025 | 03:44:28 | 10.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582306_PC.jpg |
| 26.04.2022 | 12:16:22 | 19.08.2021 | 14:55:44 | 15.06.2025 | 03:44:28 | 66.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582307.jpg |
| 26.04.2022 | 12:16:22 | 19.08.2021 | 14:55:44 | 15.06.2025 | 03:44:29 | 6.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582308.jpg |
| 26.04.2022 | 12:16:22 | 04.04.2016 | 07:51:19 | 15.06.2025 | 03:44:29 | 16.8[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

**Exhibit A**

**S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A**

**Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest**

**2954**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 12:16:22 | 04.04.2016 | 07:51:19 | 15.06.2025 | 03:44:29 | 16.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582316.jpg |
| 26.04.2022 | 12:16:22 | 04.04.2016 | 08:45:32 | 15.06.2025 | 03:44:30 | 8.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582333.jpg |
| 26.04.2022 | 12:16:25 | 06.04.2016 | 15:28:58 | 15.06.2025 | 03:44:30 | 66.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582364.jpg |
| 26.04.2022 | 12:16:28 | 06.04.2016 | 09:21:17 | 15.06.2025 | 03:44:30 | 37.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582377.jpg |
| 26.04.2022 | 12:16:31 | 11.11.2016 | 02:04:15 | 15.06.2025 | 03:44:30 | 77.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582380.jpg |
| 26.04.2022 | 12:16:34 | 06.04.2016 | 09:21:19 | 15.06.2025 | 03:44:31 | 69.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582383.jpg |
| 26.04.2022 | 12:16:37 | 14.01.2020 | 19:30:38 | 15.06.2025 | 03:44:31 | 51.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582408_1.jpg |
| 26.04.2022 | 12:16:41 | 06.04.2016 | 12:37:02 | 15.06.2025 | 03:44:31 | 13.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582418_PC1.jpg |
| 26.04.2022 | 12:16:44 | 18.11.2019 | 19:30:52 | 15.06.2025 | 03:44:32 | 364.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582419.jpg |
| 26.04.2022 | 12:16:47 | 06.04.2016 | 06:40:22 | 15.06.2025 | 03:44:32 | 65.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582443.jpg |
| 26.04.2022 | 12:16:53 | 09.03.2021 | 19:30:44 | 15.06.2025 | 03:44:32 | 34.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582451_side.jpg |
| 26.04.2022 | 12:16:56 | 16.10.2019 | 19:31:22 | 15.06.2025 | 03:44:32 | 36.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582459.jpg |
| 26.04.2022 | 12:16:59 | 09.03.2021 | 19:30:56 | 15.06.2025 | 03:44:33 | 131.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582463_pkgfront.jpg |
| 26.04.2022 | 12:17:02 | 09.03.2021 | 19:30:56 | 15.06.2025 | 03:44:33 | 37.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582464_front.jpg |
| 26.04.2022 | 12:17:09 | 19.08.2021 | 14:17:23 | 15.06.2025 | 03:44:33 | 28.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582466_front.jpg |
| 26.04.2022 | 12:17:12 | 04.04.2016 | 07:49:14 | 15.06.2025 | 03:44:34 | 13.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582475.jpg |
| 26.04.2022 | 12:17:15 | 15.04.2020 | 19:31:39 | 15.06.2025 | 03:44:34 | 68.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582477_front.jpg |
| 26.04.2022 | 12:17:18 | 19.08.2021 | 14:17:23 | 15.06.2025 | 03:44:34 | 45.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582478.jpg |
| 26.04.2022 | 12:17:21 | 22.11.2016 | 02:51:42 | 15.06.2025 | 03:44:34 | 102.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582515.jpg |
| 26.04.2022 | 12:17:24 | 18.01.2017 | 20:00:44 | 15.06.2025 | 03:44:35 | 13.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582535.jpg |
| 26.04.2022 | 12:17:27 | 18.01.2017 | 20:00:44 | 15.06.2025 | 03:44:35 | 13.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582537.jpg |
| 26.04.2022 | 12:17:30 | 04.04.2016 | 08:19:40 | 15.06.2025 | 03:44:35 | 44.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582539.jpg |
| 26.04.2022 | 12:17:33 | 22.11.2016 | 02:51:47 | 15.06.2025 | 03:44:36 | 74.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582541.jpg |
| 26.04.2022 | 12:17:36 | 22.11.2016 | 02:51:44 | 15.06.2025 | 03:44:36 | 74.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582542.jpg |
| 26.04.2022 | 12:17:40 | 22.11.2016 | 02:51:44 | 15.06.2025 | 03:44:36 | 83.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582543.jpg |
| 26.04.2022 | 12:17:43 | 22.11.2016 | 02:51:47 | 15.06.2025 | 03:44:36 | 83.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582544.jpg |
| 26.04.2022 | 12:17:46 | 22.11.2016 | 02:51:46 | 15.06.2025 | 03:44:37 | 83.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582545.jpg |
| 26.04.2022 | 12:17:49 | 22.11.2016 | 02:51:47 | 15.06.2025 | 03:44:37 | 54.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582559.jpg |
| 26.04.2022 | 12:17:52 | 22.11.2016 | 02:51:46 | 15.06.2025 | 03:44:37 | 54.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582560.jpg |
| 26.04.2022 | 12:17:52 | 22.11.2016 | 02:51:46 | 15.06.2025 | 03:44:38 | 54.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582562.jpg |
| 26.04.2022 | 12:17:55 | 22.11.2016 | 02:51:49 | 15.06.2025 | 03:44:38 | 54.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582563.jpg |
| 26.04.2022 | 12:17:58 | 22.11.2016 | 02:51:48 | 15.06.2025 | 03:44:38 | 54.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582564.jpg |
| 26.04.2022 | 12:18:01 | 22.11.2016 | 02:51:47 | 15.06.2025 | 03:44:38 | 54.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582567.jpg |
| 26.04.2022 | 12:18:04 | 22.11.2016 | 02:51:49 | 15.06.2025 | 03:44:39 | 74.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582571.jpg |
| 26.04.2022 | 12:18:07 | 22.11.2016 | 02:51:48 | 15.06.2025 | 03:44:39 | 83.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582572.jpg |
| 26.04.2022 | 12:18:11 | 22.11.2016 | 02:51:48 | 15.06.2025 | 03:44:39 | 54.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582573.jpg |
| 26.04.2022 | 12:18:14 | 22.11.2016 | 02:51:48 | 15.06.2025 | 03:44:40 | 54.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582574.jpg |
| 26.04.2022 | 12:18:17 | 22.11.2016 | 02:51:49 | 15.06.2025 | 03:44:40 | 54.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582575.jpg |
| 26.04.2022 | 12:18:20 | 22.11.2016 | 02:51:49 | 15.06.2025 | 03:44:40 | 54.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582576.jpg |
| 26.04.2022 | 12:18:23 | 22.11.2016 | 02:51:50 | 15.06.2025 | 03:44:41 | 54.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582577.jpg |
| 26.04.2022 | 12:18:26 | 22.11.2016 | 02:51:49 | 15.06.2025 | 03:44:41 | 54.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582578.jpg |
| 26.04.2022 | 12:18:29 | 22.11.2016 | 02:51:50 | 15.06.2025 | 03:44:41 | 54.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582581.jpg |
| 26.04.2022 | 12:18:32 | 22.11.2016 | 02:51:53 | 15.06.2025 | 03:44:41 | 75.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582588.jpg |
| 26.04.2022 | 12:18:35 | 22.11.2016 | 02:51:51 | 15.06.2025 | 03:44:42 | 83.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582590.jpg |
| 26.04.2022 | 12:18:39 | 22.01.2018 | 19:30:47 | 15.06.2025 | 03:44:42 | 24.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582606.jpg |
| 26.04.2022 | 12:18:42 | 06.04.2016 | 05:20:42 | 15.06.2025 | 03:44:42 | 13.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582611.jpg |
| 26.04.2022 | 12:18:45 | 22.11.2016 | 02:51:50 | 15.06.2025 | 03:44:43 | 83.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582620.jpg |
| 26.04.2022 | 12:18:48 | 22.11.2016 | 02:51:52 | 15.06.2025 | 03:44:43 | 83.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582621.jpg |
| 26.04.2022 | 12:18:51 | 22.11.2016 | 02:51:53 | 15.06.2025 | 03:44:43 | 83.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582622.jpg |
| 26.04.2022 | 12:18:54 | 22.11.2016 | 02:51:51 | 15.06.2025 | 03:44:43 | 83.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582623.jpg |
| 26.04.2022 | 12:18:57 | 12.11.2008 | 10:10:04 | 15.06.2025 | 03:44:44 | 40.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582626_PC.jpg |
| 26.04.2022 | 12:19:00 | 22.11.2016 | 02:51:52 | 15.06.2025 | 03:44:44 | 83.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582635.jpg |
| 26.04.2022 | 12:19:03 | 22.11.2016 | 02:51:53 | 15.06.2025 | 03:44:44 | 83.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582639.jpg |
| 26.04.2022 | 12:19:06 | 22.11.2016 | 02:51:57 | 15.06.2025 | 03:44:45 | 115.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582644.jpg |
| 26.04.2022 | 12:19:09 | 22.11.2016 | 02:51:56 | 15.06.2025 | 03:44:45 | 115.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582645.jpg |
| 26.04.2022 | 12:19:12 | 06.04.2016 | 05:20:41 | 15.06.2025 | 03:44:45 | 22.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582646.jpg |
| 26.04.2022 | 12:19:15 | 22.11.2016 | 02:51:54 | 15.06.2025 | 03:44:45 | 70.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582647.jpg |
| 26.04.2022 | 12:19:19 | 20.11.2017 | 19:30:48 | 15.06.2025 | 03:44:46 | 26.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582648.jpg |
| 26.04.2022 | 12:19:22 | 22.11.2016 | 02:51:55 | 15.06.2025 | 03:44:46 | 70.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582653.jpg |
| 26.04.2022 | 12:19:25 | 22.11.2016 | 02:51:56 | 15.06.2025 | 03:44:46 | 125.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582654.jpg |
| 26.04.2022 | 12:19:28 | 22.11.2016 | 02:51:57 | 15.06.2025 | 03:44:47 | 70.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582661.jpg |
| 26.04.2022 | 12:19:31 | 22.11.2016 | 02:51:58 | 15.06.2025 | 03:44:47 | 70.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582662.jpg |
| 26.04.2022 | 12:19:34 | 22.11.2016 | 02:51:56 | 15.06.2025 | 03:44:47 | 70.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582673.jpg |
| 26.04.2022 | 12:19:37 | 22.11.2016 | 02:51:58 | 15.06.2025 | 03:44:47 | 70.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582675.jpg |
| 26.04.2022 | 12:19:40 | 06.04.2016 | 14:39:30 | 15.06.2025 | 03:44:48 | 25.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582678.jpg |
| 26.04.2022 | 12:19:43 | 04.04.2016 | 08:45:40 | 15.06.2025 | 03:44:48 | 57.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582685.jpg |
| 26.04.2022 | 12:19:46 | 19.08.2019 | 19:30:46 | 15.06.2025 | 03:44:48 | 71.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582686.jpg |
| 26.04.2022 | 12:19:49 | 06.04.2016 | 05:20:42 | 15.06.2025 | 03:44:49 | 15.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582690.jpg |
| 26.04.2022 | 12:19:52 | 04.04.2016 | 08:45:42 | 15.06.2025 | 03:44:49 | 77.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582701.jpg |
| 26.04.2022 | 12:19:55 | 04.04.2016 | 08:19:42 | 15.06.2025 | 03:44:49 | 41.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582719.jpg |
| 26.04.2022 | 12:19:58 | 06.04.2016 | 05:20:41 | 15.06.2025 | 03:44:49 | 27.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582755.jpg |
| 26.04.2022 | 12:20:01 | 06.04.2016 | 05:20:41 | 15.06.2025 | 03:44:50 | 27.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582755_2.jpg |
| 26.04.2022 | 12:20:04 | 06.04.2016 | 05:20:41 | 15.06.2025 | 03:44:50 | 10.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582755_3.jpg |
| 26.04.2022 | 12:20:07 | 06.04.2016 | 05:20:41 | 15.06.2025 | 03:44:50 | 10.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582755_4.jpg |
| 26.04.2022 | 12:20:10 | 19.02.2021 | 19:31:23 | 15.06.2025 | 03:44:51 | 58.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582756_right2.jpg |
| 26.04.2022 | 12:20:14 | 31.07.2020 | 19:30:39 | 15.06.2025 | 03:44:51 | 95.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582761_pkgleft.jpg |
| 26.04.2022 | 12:20:17 | 06.04.2016 | 03:21:11 | 15.06.2025 | 03:44:51 | 18.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582787_PC.jpg |
| 26.04.2022 | 12:20:20 | 19.08.2021 | 13:59:37 | 15.06.2025 | 03:44:52 | 2.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582805.jpg |
| 26.04.2022 | 12:20:23 | 06.04.2016 | 09:54:50 | 15.06.2025 | 03:44:52 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582807.jpg |
| 26.04.2022 | 12:20:26 | 04.04.2016 | 08:45:41 | 15.06.2025 | 03:44:52 | 23.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582808.jpg |
| 26.04.2022 | 12:20:29 | 06.04.2016 | 11:17:05 | 15.06.2025 | 03:44:52 | 12.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582841.jpg |
| 26.04.2022 | 12:20:32 | 01.05.2020 | 19:31:14 | 15.06.2025 | 03:44:53 | 77.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582842_pkgfront.jpg |
| 26.04.2022 | 12:20:35 | 19.08.2021 | 14:34:37 | 15.06.2025 | 03:44:53 | 17.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582847.jpg |
| 26.04.2022 | 12:20:38 | 04.04.2016 | 08:04:40 | 15.06.2025 | 03:44:53 | 16.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582850.jpg |
| 26.04.2022 | 12:20:41 | 04.04.2016 | 08:04:40 | 15.06.2025 | 03:44:54 | 16.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582851.jpg |
| 26.04.2022 | 12:20:44 | 11.11.2016 | 02:03:40 | 15.06.2025 | 03:44:54 | 13.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582856.jpg |
| 26.04.2022 | 12:20:44 | 21.07.2020 | 19:31:08 | 15.06.2025 | 03:44:54 | 55.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582858_left.jpg |
| 26.04.2022 | 12:20:44 | 20.08.2019 | 19:31:55 | 15.06.2025 | 03:44:54 | 124.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582859.jpg |
| 26.04.2022 | 12:20:44 | 25.08.2017 | 19:31:07 | 15.06.2025 | 03:44:55 | 100.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582860.jpg |
| 26.04.2022 | 12:20:44 | 22.11.2016 | 02:10:00 | 15.06.2025 | 03:44:55 | 25.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582868.jpg |
| 26.04.2022 | 12:20:45 | 25.08.2017 | 19:31:07 | 15.06.2025 | 03:44:55 | 63.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582874.jpg |
| 26.04.2022 | 12:20:45 | 22.11.2016 | 02:10:01 | 15.06.2025 | 03:44:56 | 49.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582877.jpg |
| 26.04.2022 | 12:20:45 | 25.08.2017 | 19:31:07 | 15.06.2025 | 03:44:56 | 39.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582878.jpg |
| 26.04.2022 | 12:20:45 | 22.11.2016 | 02:10:01 | 15.06.2025 | 03:44:56 | 44.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582881.jpg |
| 26.04.2022 | 12:20:45 | 16.03.2018 | 19:30:44 | 15.06.2025 | 03:44:57 | 51.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582888.jpg |
| 26.04.2022 | 12:20:45 | 22.11.2016 | 02:10:02 | 15.06.2025 | 03:44:57 | 15.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582893.jpg |
| 26.04.2022 | 12:20:45 | 22.11.2016 | 02:10:02 | 15.06.2025 | 03:44:57 | 61.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582893_2.jpg |
| 26.04.2022 | 12:20:45 | 22.11.2016 | 02:10:02 | 15.06.2025 | 03:44:57 | 61.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582893_3.jpg |
| 26.04.2022 | 12:20:48 | 22.11.2016 | 02:10:02 | 15.06.2025 | 03:44:58 | 15.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582893_4.jpg |
| 26.04.2022 | 12:20:51 | 22.11.2016 | 02:10:02 | 15.06.2025 | 03:44:58 | 56.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582895.jpg |
| 26.04.2022 | 12:20:54 | 04.04.2016 | 08:45:43 | 15.06.2025 | 03:44:58 | 31.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582897.jpg |
| 26.04.2022 | 12:20:57 | 22.11.2016 | 02:10:06 | 15.06.2025 | 03:44:59 | 96.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582914.jpg |
| 26.04.2022 | 12:21:00 | 22.11.2016 | 02:10:05 | 15.06.2025 | 03:44:59 | 50.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582915.jpg |
| 26.04.2022 | 12:21:03 | 22.11.2016 | 02:10:05 | 15.06.2025 | 03:44:59 | 83.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582918.jpg |
| 26.04.2022 | 12:21:06 | 22.11.2016 | 02:30:19 | 15.06.2025 | 03:44:59 | 54.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582920.jpg |
| 26.04.2022 | 12:21:10 | 06.04.2016 | 06:15:29 | 15.06.2025 | 03:45:00 | 801.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582938.jpg |
| 26.04.2022 | 12:21:13 | 06.04.2016 | 02:38:25 | 15.06.2025 | 03:45:00 | 123.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582939.jpg |
| 26.04.2022 | 12:21:16 | 25.04.2016 | 02:22:12 | 15.06.2025 | 03:45:00 | 102.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582941.jpg |
| 26.04.2022 | 12:21:19 | 06.04.2016 | 02:38:24 | 15.06.2025 | 03:45:01 | 107.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582942.jpg |
| 26.04.2022 | 12:21:22 | 07.04.2020 | 19:30:56 | 15.06.2025 | 03:45:01 | 73.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582944_front.jpg |
| 26.04.2022 | 12:21:25 | 07.04.2020 | 19:30:56 | 15.06.2025 | 03:45:01 | 73.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582944_front_2.jpg |
| 26.04.2022 | 12:21:28 | 07.04.2020 | 19:30:56 | 15.06.2025 | 03:45:01 | 17.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582944_front_3.jpg |
| 26.04.2022 | 12:21:31 | 07.04.2020 | 19:30:56 | 15.06.2025 | 03:45:02 | 17.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582944_front_4.jpg |
| 26.04.2022 | 12:21:35 | 06.04.2016 | 06:13:11 | 15.06.2025 | 03:45:02 | 296.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582945.jpg |
| 26.04.2022 | 12:21:38 | 06.04.2016 | 06:13:11 | 15.06.2025 | 03:45:02 | 55.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582945_2.jpg |
| 26.04.2022 | 12:21:41 | 06.04.2016 | 06:13:11 | 15.06.2025 | 03:45:03 | 296.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582945_3.jpg |
| 26.04.2022 | 12:21:44 | 06.04.2016 | 06:13:11 | 15.06.2025 | 03:45:03 | 296.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582945_4.jpg |
| 26.04.2022 | 12:21:47 | 06.04.2016 | 06:15:30 | 15.06.2025 | 03:45:03 | 822.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582946.jpg |
| 26.04.2022 | 12:21:50 | 06.04.2016 | 06:15:30 | 15.06.2025 | 03:45:03 | 807.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582947.jpg |
| 26.04.2022 | 12:21:53 | 25.04.2016 | 02:22:13 | 15.06.2025 | 03:45:04 | 107.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582948.jpg |
| 26.04.2022 | 12:21:56 | 06.04.2016 | 06:12:14 | 15.06.2025 | 03:45:04 | 729.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582949.jpg |
| 26.04.2022 | 12:22:03 | 18.11.2019 | 19:30:52 | 15.06.2025 | 03:45:04 | 860.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582950.jpg |
| 26.04.2022 | 12:22:06 | 06.04.2016 | 06:15:30 | 15.06.2025 | 03:45:05 | 132.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582951.jpg |
| 26.04.2022 | 12:22:09 | 06.04.2016 | 02:20:02 | 15.06.2025 | 03:45:05 | 65.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582952.jpg |
| 26.04.2022 | 12:22:12 | 06.04.2016 | 02:20:02 | 15.06.2025 | 03:45:05 | 88.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582954.jpg |
| 26.04.2022 | 12:22:15 | 06.04.2016 | 06:15:30 | 15.06.2025 | 03:45:06 | 132.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582955.jpg |
| 26.04.2022 | 12:22:18 | 06.04.2016 | 06:15:31 | 15.06.2025 | 03:45:06 | 265.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582958.jpg |
| 26.04.2022 | 12:22:18 | 06.04.2016 | 06:15:31 | 15.06.2025 | 03:45:06 | 111.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582960.jpg |
| 26.04.2022 | 12:22:18 | 06.04.2016 | 06:15:31 | 15.06.2025 | 03:45:06 | 161.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582961.jpg |
| 26.04.2022 | 12:22:18 | 06.04.2016 | 06:15:31 | 15.06.2025 | 03:45:07 | 161.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582962.jpg |
| 26.04.2022 | 12:22:18 | 03.04.2020 | 19:31:02 | 15.06.2025 | 03:45:07 | 29.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582964_right.jpg |
| 26.04.2022 | 12:22:18 | 06.04.2020 | 19:31:12 | 15.06.2025 | 03:45:07 | 48.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582967_front.jpg |
| 26.04.2022 | 12:22:18 | 06.04.2016 | 06:15:31 | 15.06.2025 | 03:45:08 | 49.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582968.jpg |
| 26.04.2022 | 12:22:19 | 06.04.2016 | 06:38:27 | 15.06.2025 | 03:45:08 | 42.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582969.jpg |
| 26.04.2022 | 12:22:19 | 06.04.2016 | 06:15:32 | 15.06.2025 | 03:45:08 | 727.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582988.jpg |
| 26.04.2022 | 12:22:19 | 06.04.2016 | 06:15:32 | 15.06.2025 | 03:45:09 | 727.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582989.jpg |
| 26.04.2022 | 12:22:19 | 06.04.2016 | 06:15:32 | 15.06.2025 | 03:45:09 | 398.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582990.jpg |
| 26.04.2022 | 12:22:19 | 06.04.2016 | 06:15:33 | 15.06.2025 | 03:45:09 | 224.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582992.jpg |
| 26.04.2022 | 12:22:22 | 06.04.2016 | 06:15:33 | 15.06.2025 | 03:45:09 | 221.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\582993.jpg |
| 26.04.2022 | 12:22:25 | 22.11.2016 | 02:51:58 | 15.06.2025 | 03:45:10 | 77.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583000.jpg |
| 26.04.2022 | 12:22:28 | 11.11.2016 | 02:03:40 | 15.06.2025 | 03:45:10 | 49.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583015.jpg |
| 26.04.2022 | 12:22:31 | 04.04.2016 | 08:45:44 | 15.06.2025 | 03:45:10 | 18.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583016.jpg |
| 26.04.2022 | 12:22:34 | 30.07.2019 | 19:31:13 | 15.06.2025 | 03:45:11 | 34.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583021.jpg |
| 26.04.2022 | 12:22:37 | 28.03.2018 | 19:31:36 | 15.06.2025 | 03:45:11 | 18.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583034.jpg |
| 26.04.2022 | 12:22:41 | 22.11.2016 | 02:10:04 | 15.06.2025 | 03:45:11 | 122.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583035.jpg |
| 26.04.2022 | 12:22:44 | 14.06.2017 | 19:30:53 | 15.06.2025 | 03:45:11 | 49.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583036.jpg |
| 26.04.2022 | 12:22:47 | 04.04.2016 | 08:04:41 | 15.06.2025 | 03:45:12 | 14.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583037.jpg |
| 26.04.2022 | 12:22:50 | 04.04.2016 | 08:04:41 | 15.06.2025 | 03:45:12 | 14.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583038.jpg |
| 26.04.2022 | 12:22:53 | 04.04.2016 | 08:45:48 | 15.06.2025 | 03:45:12 | 69.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583039.jpg |
| 26.04.2022 | 12:22:56 | 04.04.2016 | 08:45:48 | 15.06.2025 | 03:45:13 | 19.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583039_2.jpg |
| 26.04.2022 | 12:22:59 | 04.04.2016 | 08:45:48 | 15.06.2025 | 03:45:13 | 69.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583039_3.jpg |
| 26.04.2022 | 12:23:03 | 04.04.2016 | 08:45:48 | 15.06.2025 | 03:45:13 | 69.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583039_4.jpg |
| 26.04.2022 | 12:23:06 | 06.04.2016 | 07:38:44 | 15.06.2025 | 03:45:14 | 65.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583041.jpg |
| 26.04.2022 | 12:23:09 | 06.04.2016 | 07:38:44 | 15.06.2025 | 03:45:14 | 65.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583041_2.jpg |
| 26.04.2022 | 12:23:12 | 06.04.2016 | 07:38:44 | 15.06.2025 | 03:45:14 | 65.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583041_3.jpg |
| 26.04.2022 | 12:23:15 | 06.04.2016 | 07:38:44 | 15.06.2025 | 03:45:14 | 18.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583041_4.jpg |
| 26.04.2022 | 12:23:18 | 06.04.2016 | 02:20:02 | 15.06.2025 | 03:45:15 | 65.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583043.jpg |
| 26.04.2022 | 12:23:21 | 22.11.2016 | 02:51:59 | 15.06.2025 | 03:45:15 | 74.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583051.jpg |
| 26.04.2022 | 12:23:24 | 22.11.2016 | 02:51:59 | 15.06.2025 | 03:45:15 | 114.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583065.jpg |
| 26.04.2022 | 12:23:28 | 22.11.2016 | 02:51:59 | 15.06.2025 | 03:45:16 | 112.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583072.jpg |
| 26.04.2022 | 12:23:31 | 22.11.2016 | 02:52:00 | 15.06.2025 | 03:45:16 | 127.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583074.jpg |
| 26.04.2022 | 12:23:34 | 06.04.2016 | 02:38:24 | 15.06.2025 | 03:45:16 | 57.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583081.jpg |
| 26.04.2022 | 12:23:37 | 06.04.2016 | 10:57:36 | 15.06.2025 | 03:45:16 | 60.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583087.jpg |
| 26.04.2022 | 12:23:40 | 19.11.2020 | 19:30:43 | 15.06.2025 | 03:45:17 | 16.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583094.jpg |
| 26.04.2022 | 12:23:43 | 11.11.2016 | 02:06:23 | 15.06.2025 | 03:45:17 | 42.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583096.jpg |
| 26.04.2022 | 12:23:46 | 04.04.2016 | 07:39:35 | 15.06.2025 | 03:45:17 | 7.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583106.jpg |
| 26.04.2022 | 12:23:49 | 22.11.2016 | 02:52:00 | 15.06.2025 | 03:45:18 | 38.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583133.jpg |
| 26.04.2022 | 12:23:49 | 06.04.2016 | 12:37:04 | 15.06.2025 | 03:45:18 | 6.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583135_PC.jpg |
| 26.04.2022 | 12:23:49 | 06.04.2016 | 02:38:22 | 15.06.2025 | 03:45:18 | 19.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583148.jpg |
| 26.04.2022 | 12:23:49 | 06.04.2016 | 02:38:22 | 15.06.2025 | 03:45:18 | 19.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583148_2.jpg |
| 26.04.2022 | 12:23:49 | 06.04.2016 | 02:38:22 | 15.06.2025 | 03:45:19 | 72.8[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583148_3.jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
2955

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 12:23:49 | 06.04.2016 | 02:38:22 | 15.06.2025 | 03:45:19 | 72.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583148_4.jpg |
| 26.04.2022 | 12:23:49 | 22.11.2016 | 02:52:01 | 15.06.2025 | 03:45:19 | 69.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583149.jpg |
| 26.04.2022 | 12:23:50 | 06.04.2016 | 06:15:33 | 15.06.2025 | 03:45:20 | 657.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583161.jpg |
| 26.04.2022 | 12:23:50 | 06.04.2016 | 11:17:06 | 15.06.2025 | 03:45:20 | 15.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583163.jpg |
| 26.04.2022 | 12:23:50 | 08.04.2021 | 19:33:49 | 15.06.2025 | 03:45:20 | 75.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583164_left.jpg |
| 26.04.2022 | 12:23:50 | 06.04.2016 | 06:12:23 | 15.06.2025 | 03:45:20 | 701.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583165.jpg |
| 26.04.2022 | 12:23:50 | 25.04.2016 | 02:26:01 | 15.06.2025 | 03:45:21 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583171.jpg |
| 26.04.2022 | 12:23:50 | 29.04.2020 | 19:31:52 | 15.06.2025 | 03:45:21 | 48.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583172_front.jpg |
| 26.04.2022 | 12:23:50 | 06.05.2021 | 19:30:59 | 15.06.2025 | 03:45:21 | 12.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583173_front.jpg |
| 26.04.2022 | 12:23:53 | 07.06.2017 | 20:03:38 | 15.06.2025 | 03:45:22 | 35.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583174.jpg |
| 26.04.2022 | 12:23:56 | 06.04.2016 | 15:19:52 | 15.06.2025 | 03:45:22 | 24.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583175.jpg |
| 26.04.2022 | 12:23:59 | 06.04.2016 | 02:38:23 | 15.06.2025 | 03:45:22 | 44.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583183.jpg |
| 26.04.2022 | 12:24:05 | 14.06.2017 | 19:30:53 | 15.06.2025 | 03:45:22 | 684.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583193.jpg |
| 26.04.2022 | 12:24:08 | 14.06.2017 | 19:30:53 | 15.06.2025 | 03:45:23 | 771.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583194.jpg |
| 26.04.2022 | 12:24:11 | 06.04.2016 | 06:37:11 | 15.06.2025 | 03:45:23 | 17.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583227.jpg |
| 26.04.2022 | 12:24:15 | 18.03.2021 | 19:32:04 | 15.06.2025 | 03:45:23 | 16.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583228_pkgfront.jpg |
| 26.04.2022 | 12:24:18 | 22.11.2019 | 19:30:58 | 15.06.2025 | 03:45:24 | 42.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583231.jpg |
| 26.04.2022 | 12:24:21 | 18.03.2021 | 19:32:03 | 15.06.2025 | 03:45:24 | 18.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583233_pkgfront.jpg |
| 26.04.2022 | 12:24:24 | 14.06.2017 | 19:30:58 | 15.06.2025 | 03:45:24 | 684.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583234.jpg |
| 26.04.2022 | 12:24:27 | 29.09.2020 | 19:30:57 | 15.06.2025 | 03:45:25 | 11.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583243_front.jpg |
| 26.04.2022 | 12:24:30 | 14.06.2017 | 19:30:54 | 15.06.2025 | 03:45:25 | 756.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583245.jpg |
| 26.04.2022 | 12:24:33 | 06.04.2016 | 15:19:52 | 15.06.2025 | 03:45:25 | 46.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583252.jpg |
| 26.04.2022 | 12:24:36 | 06.04.2016 | 11:17:07 | 15.06.2025 | 03:45:25 | 18.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583255.jpg |
| 26.04.2022 | 12:24:39 | 06.04.2016 | 02:20:06 | 15.06.2025 | 03:45:26 | 630.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583271.jpg |
| 26.04.2022 | 12:24:42 | 06.04.2016 | 10:26:05 | 15.06.2025 | 03:45:26 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583293.jpg |
| 26.04.2022 | 12:24:46 | 06.04.2016 | 10:26:05 | 15.06.2025 | 03:45:26 | 51.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583293_2.jpg |
| 26.04.2022 | 12:24:49 | 06.04.2016 | 10:26:05 | 15.06.2025 | 03:45:27 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583293_3.jpg |
| 26.04.2022 | 12:24:52 | 06.04.2016 | 10:26:05 | 15.06.2025 | 03:45:27 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583293_4.jpg |
| 26.04.2022 | 12:24:55 | 06.04.2016 | 02:20:09 | 15.06.2025 | 03:45:27 | 103.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583297.jpg |
| 26.04.2022 | 12:24:58 | 06.04.2016 | 06:14:01 | 15.06.2025 | 03:45:27 | 8.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583318.jpg |
| 26.04.2022 | 12:25:01 | 06.04.2016 | 06:14:01 | 15.06.2025 | 03:45:28 | 8.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583318_2.jpg |
| 26.04.2022 | 12:25:04 | 06.04.2016 | 06:14:01 | 15.06.2025 | 03:45:28 | 49.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583318_3.jpg |
| 26.04.2022 | 12:25:07 | 06.04.2016 | 06:14:01 | 15.06.2025 | 03:45:28 | 8.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583318_4.jpg |
| 26.04.2022 | 12:25:10 | 06.04.2016 | 02:20:09 | 15.06.2025 | 03:45:29 | 675.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583354.jpg |
| 26.04.2022 | 12:25:13 | 18.03.2021 | 19:32:03 | 15.06.2025 | 03:45:29 | 77.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583356_pkgfront.jpg |
| 26.04.2022 | 12:25:16 | 01.04.2019 | 19:30:51 | 15.06.2025 | 03:45:29 | 43.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583370.jpg |
| 26.04.2022 | 12:25:19 | 25.04.2016 | 02:26:20 | 15.06.2025 | 03:45:30 | 66.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583378.jpg |
| 26.04.2022 | 12:25:19 | 06.04.2016 | 06:14:01 | 15.06.2025 | 03:45:30 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583389.jpg |
| 26.04.2022 | 12:25:19 | 06.04.2016 | 06:14:01 | 15.06.2025 | 03:45:30 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583389_2.jpg |
| 26.04.2022 | 12:25:20 | 06.04.2016 | 06:14:01 | 15.06.2025 | 03:45:30 | 46.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583389_3.jpg |
| 26.04.2022 | 12:25:20 | 06.04.2016 | 06:14:01 | 15.06.2025 | 03:45:31 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583389_4.jpg |
| 26.04.2022 | 12:25:20 | 06.04.2016 | 06:15:34 | 15.06.2025 | 03:45:31 | 671.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583391.jpg |
| 26.04.2022 | 12:25:20 | 23.09.2019 | 19:30:44 | 15.06.2025 | 03:45:31 | 84.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583393.jpg |
| 26.04.2022 | 12:25:20 | 22.11.2016 | 02:10:07 | 15.06.2025 | 03:45:31 | 58.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583403.jpg |
| 26.04.2022 | 12:25:20 | 16.03.2021 | 19:35:12 | 15.06.2025 | 03:45:32 | 72.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583419_ppkgleft.jpg |
| 26.04.2022 | 12:25:20 | 06.04.2016 | 10:24:39 | 15.06.2025 | 03:45:32 | 94.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583433.jpg |
| 26.04.2022 | 12:25:20 | 22.02.2012 | 09:53:16 | 15.06.2025 | 03:45:32 | 14.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583444.jpg |
| 26.04.2022 | 12:25:20 | 22.11.2016 | 02:52:04 | 15.06.2025 | 03:45:33 | 17.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583459.jpg |
| 26.04.2022 | 12:25:20 | 27.01.2021 | 19:31:07 | 15.06.2025 | 03:45:33 | 103.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583470_left.jpg |
| 26.04.2022 | 12:25:20 | 22.11.2019 | 19:30:58 | 15.06.2025 | 03:45:33 | 26.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583475.jpg |
| 26.04.2022 | 12:25:20 | 22.11.2016 | 02:52:01 | 15.06.2025 | 03:45:33 | 64.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583480.jpg |
| 26.04.2022 | 12:25:20 | 05.11.2019 | 19:31:30 | 15.06.2025 | 03:45:34 | 9.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583483_1.jpg |
| 26.04.2022 | 12:25:20 | 04.11.2019 | 19:31:15 | 15.06.2025 | 03:45:34 | 17.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583491_1.jpg |
| 26.04.2022 | 12:25:20 | 06.04.2016 | 02:38:21 | 15.06.2025 | 03:45:34 | 44.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583498.jpg |
| 26.04.2022 | 12:25:20 | 06.04.2016 | 03:21:14 | 15.06.2025 | 03:45:35 | 16.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583519_PC.jpg |
| 26.04.2022 | 12:25:20 | 06.04.2016 | 03:21:15 | 15.06.2025 | 03:45:35 | 51.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583521_PC.jpg |
| 26.04.2022 | 12:25:20 | 04.04.2016 | 08:45:49 | 15.06.2025 | 03:45:35 | 12.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583523.jpg |
| 26.04.2022 | 12:25:20 | 25.04.2016 | 02:12:30 | 15.06.2025 | 03:45:35 | 16.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583530.jpg |
| 26.04.2022 | 12:25:23 | 13.11.2019 | 19:30:50 | 15.06.2025 | 03:45:36 | 29.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583535.jpg |
| 26.04.2022 | 12:25:26 | 16.03.2021 | 19:35:23 | 15.06.2025 | 03:45:36 | 43.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583547_front.jpg |
| 26.04.2022 | 12:25:29 | 08.11.2019 | 19:33:41 | 15.06.2025 | 03:45:36 | 49.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583548_1.jpg |
| 26.04.2022 | 12:25:36 | 06.04.2016 | 06:08:10 | 15.06.2025 | 03:45:37 | 117.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583551.jpg |
| 26.04.2022 | 12:25:39 | 06.04.2016 | 06:08:11 | 15.06.2025 | 03:45:37 | 117.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583552.jpg |
| 26.04.2022 | 12:25:42 | 05.11.2019 | 19:31:18 | 15.06.2025 | 03:45:37 | 29.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583562_1.jpg |
| 26.04.2022 | 12:25:45 | 06.04.2016 | 11:47:08 | 15.06.2025 | 03:45:37 | 18.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583570.jpg |
| 26.04.2022 | 12:25:52 | 04.04.2016 | 08:45:51 | 15.06.2025 | 03:45:38 | 73.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583607.jpg |
| 26.04.2022 | 12:25:55 | 21.03.2012 | 20:21:13 | 15.06.2025 | 03:45:38 | 12.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583630.jpg |
| 26.04.2022 | 12:25:58 | 22.11.2016 | 02:28:01 | 15.06.2025 | 03:45:39 | 33.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583632.jpg |
| 26.04.2022 | 12:26:01 | 02.08.2019 | 19:30:54 | 15.06.2025 | 03:45:39 | 39.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583633.jpg |
| 26.04.2022 | 12:26:04 | 02.08.2019 | 19:30:53 | 15.06.2025 | 03:45:39 | 52.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583634.jpg |
| 26.04.2022 | 12:26:07 | 11.11.2016 | 02:03:41 | 15.06.2025 | 03:45:39 | 12.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583637.jpg |
| 26.04.2022 | 12:26:10 | 11.11.2016 | 02:03:41 | 15.06.2025 | 03:45:40 | 82.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583650.jpg |
| 26.04.2022 | 12:26:13 | 11.11.2016 | 02:03:41 | 15.06.2025 | 03:45:40 | 82.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583650_2.jpg |
| 26.04.2022 | 12:26:16 | 11.11.2016 | 02:03:41 | 15.06.2025 | 03:45:40 | 21.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583650_3.jpg |
| 26.04.2022 | 12:26:20 | 11.11.2016 | 02:03:41 | 15.06.2025 | 03:45:41 | 21.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583650_4.jpg |
| 26.04.2022 | 12:26:23 | 04.04.2016 | 08:19:42 | 15.06.2025 | 03:45:41 | 6.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583651.jpg |
| 26.04.2022 | 12:26:26 | 19.08.2021 | 15:06:33 | 15.06.2025 | 03:45:41 | 87.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583654_1.jpg |
| 26.04.2022 | 12:26:29 | 06.04.2016 | 11:04:30 | 15.06.2025 | 03:45:42 | 20.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583657.jpg |
| 26.04.2022 | 12:26:32 | 04.04.2016 | 08:45:56 | 15.06.2025 | 03:45:42 | 10.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583663.jpg |
| 26.04.2022 | 12:26:35 | 04.04.2016 | 08:45:56 | 15.06.2025 | 03:45:42 | 29.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583663_2.jpg |
| 26.04.2022 | 12:26:38 | 04.04.2016 | 08:45:56 | 15.06.2025 | 03:45:42 | 10.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583663_3.jpg |
| 26.04.2022 | 12:26:41 | 04.04.2016 | 08:45:56 | 15.06.2025 | 03:45:43 | 10.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583663_4.jpg |
| 26.04.2022 | 12:26:44 | 31.01.2019 | 19:30:38 | 15.06.2025 | 03:45:43 | 54.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583677.jpg |
| 26.04.2022 | 12:26:47 | 06.04.2016 | 09:18:29 | 15.06.2025 | 03:45:43 | 184.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583695.jpg |
| 26.04.2022 | 12:26:51 | 06.04.2016 | 09:18:28 | 15.06.2025 | 03:45:44 | 196.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583696.jpg |
| 26.04.2022 | 12:26:54 | 10.02.2009 | 11:05:19 | 15.06.2025 | 03:45:44 | 9.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583705_PC.jpg |
| 26.04.2022 | 12:26:57 | 10.02.2009 | 11:05:23 | 15.06.2025 | 03:45:44 | 9.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583709_PC.jpg |
| 26.04.2022 | 12:27:00 | 06.04.2016 | 03:21:16 | 15.06.2025 | 03:45:44 | 24.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583712_PC.jpg |
| 26.04.2022 | 12:27:03 | 06.04.2016 | 03:21:16 | 15.06.2025 | 03:45:45 | 24.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583712_PC_2.jpg |
| 26.04.2022 | 12:27:06 | 06.04.2016 | 03:21:16 | 15.06.2025 | 03:45:45 | 9.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583712_PC_3.jpg |
| 26.04.2022 | 12:27:09 | 06.04.2016 | 03:21:16 | 15.06.2025 | 03:45:45 | 9.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583712_PC_4.jpg |
| 26.04.2022 | 12:27:12 | 24.01.2020 | 19:30:49 | 15.06.2025 | 03:45:46 | 14.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583713.jpg |
| 26.04.2022 | 12:27:15 | 24.01.2020 | 19:30:48 | 15.06.2025 | 03:45:46 | 14.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583714.jpg |
| 26.04.2022 | 12:27:18 | 24.01.2020 | 19:30:47 | 15.06.2025 | 03:45:46 | 14.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583715.jpg |
| 26.04.2022 | 12:27:22 | 22.11.2016 | 02:52:04 | 15.06.2025 | 03:45:46 | 83.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583729.jpg |
| 26.04.2022 | 12:27:25 | 22.11.2016 | 02:52:06 | 15.06.2025 | 03:45:47 | 83.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583730.jpg |
| 26.04.2022 | 12:27:28 | 25.04.2016 | 02:17:07 | 15.06.2025 | 03:45:47 | 96.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583737.jpg |
| 26.04.2022 | 12:27:31 | 07.06.2017 | 20:03:39 | 15.06.2025 | 03:45:47 | 40.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583743.jpg |
| 26.04.2022 | 12:27:34 | 01.12.2020 | 19:30:56 | 15.06.2025 | 03:45:48 | 94.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583752_ls.jpg |
| 26.04.2022 | 12:27:37 | 06.04.2016 | 11:17:08 | 15.06.2025 | 03:45:48 | 25.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583755.jpg |
| 26.04.2022 | 12:27:40 | 06.04.2016 | 05:41:57 | 15.06.2025 | 03:45:48 | 76.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583765.jpg |
| 26.04.2022 | 12:27:43 | 06.04.2016 | 15:19:54 | 15.06.2025 | 03:45:49 | 99.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583781.jpg |
| 26.04.2022 | 12:27:46 | 11.11.2016 | 02:04:15 | 15.06.2025 | 03:45:49 | 69.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583801.jpg |
| 26.04.2022 | 12:27:50 | 11.11.2016 | 02:04:16 | 15.06.2025 | 03:45:49 | 58.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583802.jpg |
| 26.04.2022 | 12:27:53 | 06.04.2016 | 13:12:32 | 15.06.2025 | 03:45:49 | 74.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583817.jpg |
| 26.04.2022 | 12:27:56 | 06.04.2016 | 10:26:02 | 15.06.2025 | 03:45:50 | 73.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583819.jpg |
| 26.04.2022 | 12:27:59 | 06.04.2016 | 10:26:01 | 15.06.2025 | 03:45:50 | 38.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583826.jpg |
| 26.04.2022 | 12:28:02 | 06.04.2016 | 10:26:01 | 15.06.2025 | 03:45:50 | 28.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583857.jpg |
| 26.04.2022 | 12:28:08 | 07.11.2019 | 19:31:36 | 15.06.2025 | 03:45:51 | 71.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583861_1.jpg |
| 26.04.2022 | 12:28:12 | 06.04.2016 | 02:20:22 | 15.06.2025 | 03:45:51 | 693.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583867.jpg |
| 26.04.2022 | 12:28:12 | 25.04.2016 | 02:08:00 | 15.06.2025 | 03:45:51 | 158.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583885.jpg |
| 26.04.2022 | 12:28:12 | 11.11.2016 | 02:04:16 | 15.06.2025 | 03:45:52 | 18.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583916.jpg |
| 26.04.2022 | 12:28:12 | 06.04.2016 | 09:54:51 | 15.06.2025 | 03:45:52 | 45.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583920.jpg |
| 26.04.2022 | 12:28:12 | 14.06.2017 | 19:30:54 | 15.06.2025 | 03:45:52 | 758.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583926.jpg |
| 26.04.2022 | 12:28:15 | 06.04.2016 | 06:20:19 | 15.06.2025 | 03:45:53 | 674.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583943.jpg |
| 26.04.2022 | 12:28:18 | 06.04.2016 | 09:44:55 | 15.06.2025 | 03:45:53 | 31.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583944.jpg |
| 26.04.2022 | 12:28:21 | 06.04.2016 | 14:45:37 | 15.06.2025 | 03:45:53 | 13.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583948.jpg |
| 26.04.2022 | 12:28:24 | 25.04.2016 | 02:26:03 | 15.06.2025 | 03:45:54 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583966.jpg |
| 26.04.2022 | 12:28:28 | 06.07.2021 | 19:31:01 | 15.06.2025 | 03:45:54 | 67.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583973_pkgleft.jpg |
| 26.04.2022 | 12:28:31 | 22.11.2016 | 02:52:06 | 15.06.2025 | 03:45:54 | 45.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583978.jpg |
| 26.04.2022 | 12:28:34 | 11.11.2016 | 02:00:52 | 15.06.2025 | 03:45:55 | 49.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583980.jpg |
| 26.04.2022 | 12:28:37 | 11.11.2016 | 02:00:52 | 15.06.2025 | 03:45:55 | 49.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583980_2.jpg |
| 26.04.2022 | 12:28:40 | 11.11.2016 | 02:00:52 | 15.06.2025 | 03:45:55 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583980_3.jpg |
| 26.04.2022 | 12:28:43 | 11.11.2016 | 02:00:52 | 15.06.2025 | 03:45:55 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583980_4.jpg |
| 26.04.2022 | 12:28:47 | 13.05.2020 | 19:30:52 | 15.06.2025 | 03:45:56 | 57.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583984_left.jpg |
| 26.04.2022 | 12:28:50 | 13.05.2020 | 19:30:52 | 15.06.2025 | 03:45:56 | 57.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583985_left.jpg |
| 26.04.2022 | 12:28:53 | 13.05.2020 | 19:30:56 | 15.06.2025 | 03:45:56 | 57.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583986_left.jpg |
| 26.04.2022 | 12:28:56 | 13.05.2020 | 19:30:56 | 15.06.2025 | 03:45:57 | 67.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583987_left.jpg |
| 26.04.2022 | 12:28:59 | 01.03.2021 | 19:31:52 | 15.06.2025 | 03:45:57 | 33.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583989_left.jpg |
| 26.04.2022 | 12:29:02 | 28.10.2020 | 19:30:52 | 15.06.2025 | 03:45:57 | 41.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583990_left.jpg |
| 26.04.2022 | 12:29:05 | 06.04.2016 | 06:15:34 | 15.06.2025 | 03:45:58 | 700.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583991.jpg |
| 26.04.2022 | 12:29:09 | 04.04.2016 | 09:02:43 | 15.06.2025 | 03:45:58 | 18.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583994.jpg |
| 26.04.2022 | 12:29:12 | 17.11.2020 | 19:31:10 | 15.06.2025 | 03:45:58 | 55.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583995_right.jpg |
| 26.04.2022 | 12:29:15 | 19.08.2021 | 14:10:13 | 15.06.2025 | 03:45:58 | 78.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583996_ls.jpg |
| 26.04.2022 | 12:29:18 | 06.04.2016 | 06:12:22 | 15.06.2025 | 03:45:59 | 158.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\583998.jpg |
| 26.04.2022 | 12:29:21 | 04.04.2016 | 08:19:43 | 15.06.2025 | 03:45:59 | 27.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584010.jpg |
| 26.04.2022 | 12:29:24 | 06.04.2016 | 02:38:19 | 15.06.2025 | 03:45:59 | 32.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584015.jpg |
| 26.04.2022 | 12:29:27 | 22.11.2016 | 02:52:08 | 15.06.2025 | 03:46:00 | 36.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584069.jpg |
| 26.04.2022 | 12:29:30 | 22.11.2016 | 02:52:08 | 15.06.2025 | 03:46:00 | 36.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584069_2.jpg |
| 26.04.2022 | 12:29:33 | 22.11.2016 | 02:52:08 | 15.06.2025 | 03:46:00 | 130.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584069_3.jpg |
| 26.04.2022 | 12:29:36 | 22.11.2016 | 02:52:08 | 15.06.2025 | 03:46:00 | 130.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584069_4.jpg |
| 26.04.2022 | 12:29:37 | 04.05.2018 | 19:36:34 | 15.06.2025 | 03:46:01 | 43.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584072.jpg |
| 26.04.2022 | 12:29:37 | 21.11.2017 | 19:31:15 | 15.06.2025 | 03:46:01 | 36.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584081.jpg |
| 26.04.2022 | 12:29:37 | 04.04.2016 | 08:45:53 | 15.06.2025 | 03:46:01 | 24.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584108.jpg |
| 26.04.2022 | 12:29:37 | 22.02.2012 | 09:53:18 | 15.06.2025 | 03:46:02 | 9.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584109.jpg |
| 26.04.2022 | 12:29:37 | 06.04.2016 | 13:51:18 | 15.06.2025 | 03:46:02 | 25.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584120.jpg |
| 26.04.2022 | 12:29:37 | 02.06.2020 | 19:31:14 | 15.06.2025 | 03:46:02 | 42.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584128_front.jpg |
| 26.04.2022 | 12:29:37 | 02.06.2020 | 19:31:14 | 15.06.2025 | 03:46:03 | 99.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584130_pkgleft.jpg |
| 26.04.2022 | 12:29:37 | 19.12.2018 | 19:30:39 | 15.06.2025 | 03:46:03 | 36.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584131.jpg |
| 26.04.2022 | 12:29:37 | 12.11.2008 | 10:10:33 | 15.06.2025 | 03:46:03 | 25.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584138_PC.jpg |
| 26.04.2022 | 12:29:37 | 18.08.2017 | 19:30:51 | 15.06.2025 | 03:46:03 | 50.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584139.jpg |
| 26.04.2022 | 12:29:37 | 18.08.2017 | 19:30:52 | 15.06.2025 | 03:46:04 | 71.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584140.jpg |
| 26.04.2022 | 12:29:37 | 12.11.2008 | 10:10:35 | 15.06.2025 | 03:46:04 | 47.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584142_PC.jpg |
| 26.04.2022 | 12:29:37 | 04.04.2016 | 08:45:54 | 15.06.2025 | 03:46:04 | 17.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584143.jpg |
| 26.04.2022 | 12:29:37 | 02.06.2020 | 19:31:16 | 15.06.2025 | 03:46:05 | 43.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584144_front.jpg |
| 26.04.2022 | 12:29:37 | 02.06.2020 | 19:31:16 | 15.06.2025 | 03:46:05 | 88.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584146_pkgleft.jpg |
| 26.04.2022 | 12:29:37 | 10.09.2020 | 19:31:16 | 15.06.2025 | 03:46:05 | 184.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584160_top.jpg |
| 26.04.2022 | 12:29:37 | 27.02.2020 | 19:31:05 | 15.06.2025 | 03:46:05 | 98.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584161_1.jpg |
| 26.04.2022 | 12:29:37 | 23.01.2018 | 19:30:38 | 15.06.2025 | 03:46:06 | 23.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584164.jpg |
| 26.04.2022 | 12:29:37 | 23.01.2018 | 19:30:38 | 15.06.2025 | 03:46:06 | 7.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584164_2.jpg |
| 26.04.2022 | 12:29:37 | 23.01.2018 | 19:30:38 | 15.06.2025 | 03:46:06 | 23.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584164_3.jpg |
| 26.04.2022 | 12:29:37 | 23.01.2018 | 19:30:38 | 15.06.2025 | 03:46:07 | 7.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584164_4.jpg |
| 26.04.2022 | 12:29:37 | 25.04.2016 | 02:09:16 | 15.06.2025 | 03:46:07 | 40.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584181.jpg |
| 26.04.2022 | 12:29:37 | 22.11.2016 | 02:52:08 | 15.06.2025 | 03:46:07 | 83.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584182.jpg |
| 26.04.2022 | 12:29:37 | 22.11.2016 | 02:52:07 | 15.06.2025 | 03:46:08 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584241.jpg |
| 26.04.2022 | 12:29:38 | 06.04.2016 | 06:08:11 | 15.06.2025 | 03:46:08 | 49.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584256.jpg |
| 26.04.2022 | 12:29:38 | 06.04.2016 | 06:04:24 | 15.06.2025 | 03:46:08 | 15.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584261.jpg |
| 26.04.2022 | 12:29:38 | 06.04.2016 | 12:37:04 | 15.06.2025 | 03:46:08 | 23.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584264_PC.jpg |
| 26.04.2022 | 12:29:38 | 06.04.2016 | 02:20:25 | 15.06.2025 | 03:46:09 | 32.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584269.jpg |
| 26.04.2022 | 12:29:41 | 06.04.2016 | 02:20:26 | 15.06.2025 | 03:46:09 | 11.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584270.jpg |
| 26.04.2022 | 12:29:44 | 06.04.2016 | 15:19:55 | 15.06.2025 | 03:46:09 | 55.[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2956

| 26.04.2022 | 12:29:47 | 06.04.2016 | 09:54:53 | 15.06.2025 | 03:46:10 | 37.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584297.jpg |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 12:29:50 | 06.04.2016 | 12:20:22 | 15.06.2025 | 03:46:10 | 108.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584300.jpg |
| 26.04.2022 | 12:29:53 | 06.04.2016 | 12:20:22 | 15.06.2025 | 03:46:10 | 108.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584301.jpg |
| 26.04.2022 | 12:29:56 | 23.08.2019 | 19:30:55 | 15.06.2025 | 03:46:11 | 94.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584307.jpg |
| 26.04.2022 | 12:30:00 | 22.11.2016 | 02:10:06 | 15.06.2025 | 03:46:11 | 24.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584309.jpg |
| 26.04.2022 | 12:30:03 | 04.04.2016 | 08:45:56 | 15.06.2025 | 03:46:11 | 34.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584315.jpg |
| 26.04.2022 | 12:30:06 | 19.02.2021 | 19:31:24 | 15.06.2025 | 03:46:11 | 74.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584316_left2.jpg |
| 26.04.2022 | 12:30:09 | 06.04.2016 | 15:11:12 | 15.06.2025 | 03:46:11 | 10.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584317.jpg |
| 26.04.2022 | 12:30:12 | 19.02.2019 | 19:30:37 | 15.06.2025 | 03:46:12 | 29.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584330.jpg |
| 26.04.2022 | 12:30:15 | 06.04.2016 | 07:38:48 | 15.06.2025 | 03:46:12 | 56.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584334.jpg |
| 26.04.2022 | 12:30:19 | 06.04.2016 | 12:04:13 | 15.06.2025 | 03:46:12 | 33.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584336.jpg |
| 26.04.2022 | 12:30:22 | 22.11.2016 | 02:52:09 | 15.06.2025 | 03:46:13 | 68.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584345.jpg |
| 26.04.2022 | 12:30:25 | 22.11.2016 | 02:52:09 | 15.06.2025 | 03:46:13 | 52.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584348.jpg |
| 26.04.2022 | 12:30:28 | 06.04.2016 | 03:21:17 | 15.06.2025 | 03:46:13 | 16.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584349_PC.jpg |
| 26.04.2022 | 12:30:31 | 03.06.2020 | 19:31:09 | 15.06.2025 | 03:46:14 | 41.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584360_top.jpg |
| 26.04.2022 | 12:30:34 | 06.04.2016 | 10:25:58 | 15.06.2025 | 03:46:14 | 81.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584374.jpg |
| 26.04.2022 | 12:30:37 | 22.11.2016 | 02:52:11 | 15.06.2025 | 03:46:14 | 83.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584377.jpg |
| 26.04.2022 | 12:30:40 | 06.04.2016 | 03:21:18 | 15.06.2025 | 03:46:15 | 19.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584385_PC.jpg |
| 26.04.2022 | 12:30:44 | 06.12.2019 | 19:31:03 | 15.06.2025 | 03:46:15 | 80.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584386.jpg |
| 26.04.2022 | 12:30:47 | 07.11.2018 | 19:30:51 | 15.06.2025 | 03:46:15 | 17.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584391.jpg |
| 26.04.2022 | 12:30:50 | 07.11.2018 | 19:30:52 | 15.06.2025 | 03:46:15 | 22.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584392.jpg |
| 26.04.2022 | 12:30:56 | 06.04.2016 | 11:39:06 | 15.06.2025 | 03:46:16 | 28.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584420.jpg |
| 26.04.2022 | 12:30:59 | 22.11.2016 | 02:52:11 | 15.06.2025 | 03:46:16 | 69.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584435.jpg |
| 26.04.2022 | 12:31:02 | 06.04.2016 | 02:20:31 | 15.06.2025 | 03:46:17 | 87.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584439.jpg |
| 26.04.2022 | 12:31:02 | 06.04.2016 | 07:12:54 | 15.06.2025 | 03:46:17 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584531.jpg |
| 26.04.2022 | 12:31:02 | 07.06.2017 | 19:43:46 | 15.06.2025 | 03:46:17 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584534.jpg |
| 26.04.2022 | 12:31:05 | 22.11.2016 | 02:52:15 | 15.06.2025 | 03:46:18 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584563.jpg |
| 26.04.2022 | 12:31:09 | 22.11.2016 | 02:52:11 | 15.06.2025 | 03:46:18 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584564.jpg |
| 26.04.2022 | 12:31:12 | 06.04.2016 | 02:38:17 | 15.06.2025 | 03:46:18 | 56.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584569.jpg |
| 26.04.2022 | 12:31:15 | 21.09.2018 | 19:31:10 | 15.06.2025 | 03:46:18 | 94.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584591.jpg |
| 26.04.2022 | 12:31:18 | 06.04.2016 | 07:33:51 | 15.06.2025 | 03:46:19 | 14.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584601.jpg |
| 26.04.2022 | 12:31:21 | 22.11.2016 | 02:52:10 | 15.06.2025 | 03:46:19 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584616.jpg |
| 26.04.2022 | 12:31:24 | 22.11.2016 | 02:52:10 | 15.06.2025 | 03:46:19 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584616_2.jpg |
| 26.04.2022 | 12:31:27 | 22.11.2016 | 02:52:10 | 15.06.2025 | 03:46:20 | 130.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584616_3.jpg |
| 26.04.2022 | 12:31:30 | 22.11.2016 | 02:52:10 | 15.06.2025 | 03:46:20 | 42.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584616_4.jpg |
| 26.04.2022 | 12:31:36 | 04.04.2016 | 08:45:59 | 15.06.2025 | 03:46:20 | 77.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584618.jpg |
| 26.04.2022 | 12:31:40 | 04.04.2016 | 08:19:43 | 15.06.2025 | 03:46:20 | 51.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584636.jpg |
| 26.04.2022 | 12:31:43 | 22.11.2016 | 02:10:07 | 15.06.2025 | 03:46:21 | 99.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584637.jpg |
| 26.04.2022 | 12:31:46 | 06.04.2016 | 12:20:24 | 15.06.2025 | 03:46:21 | 16.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584641.jpg |
| 26.04.2022 | 12:31:49 | 23.08.2019 | 19:30:55 | 15.06.2025 | 03:46:21 | 76.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584642.jpg |
| 26.04.2022 | 12:31:52 | 04.04.2018 | 19:31:52 | 15.06.2025 | 03:46:22 | 52.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584643.jpg |
| 26.04.2022 | 12:31:55 | 22.11.2016 | 02:10:08 | 15.06.2025 | 03:46:22 | 13.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584645.jpg |
| 26.04.2022 | 12:31:58 | 22.11.2016 | 02:10:08 | 15.06.2025 | 03:46:22 | 13.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584645_2.jpg |
| 26.04.2022 | 12:32:01 | 22.11.2016 | 02:10:08 | 15.06.2025 | 03:46:23 | 44.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584645_3.jpg |
| 26.04.2022 | 12:32:05 | 22.11.2016 | 02:10:08 | 15.06.2025 | 03:46:23 | 13.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584645_4.jpg |
| 26.04.2022 | 12:32:08 | 22.11.2016 | 02:28:01 | 15.06.2025 | 03:46:23 | 38.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584651.jpg |
| 26.04.2022 | 12:32:11 | 06.04.2016 | 02:38:16 | 15.06.2025 | 03:46:23 | 33.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584658.jpg |
| 26.04.2022 | 12:32:14 | 19.08.2021 | 14:26:52 | 15.06.2025 | 03:46:24 | 12.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584661.jpg |
| 26.04.2022 | 12:32:17 | 06.04.2016 | 15:51:37 | 15.06.2025 | 03:46:24 | 102.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584662.jpg |
| 26.04.2022 | 12:32:20 | 06.04.2016 | 10:25:59 | 15.06.2025 | 03:46:24 | 22.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584668.jpg |
| 26.04.2022 | 12:32:24 | 06.04.2016 | 10:25:56 | 15.06.2025 | 03:46:25 | 76.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584669.jpg |
| 26.04.2022 | 12:32:27 | 06.04.2016 | 10:25:56 | 15.06.2025 | 03:46:25 | 76.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584670.jpg |
| 26.04.2022 | 12:32:27 | 04.04.2016 | 08:46:01 | 15.06.2025 | 03:46:25 | 31.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584693.jpg |
| 26.04.2022 | 12:32:27 | 06.04.2016 | 06:12:16 | 15.06.2025 | 03:46:26 | 40.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584702.jpg |
| 26.04.2022 | 12:32:27 | 22.11.2016 | 02:28:02 | 15.06.2025 | 03:46:26 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584708.jpg |
| 26.04.2022 | 12:32:27 | 22.11.2016 | 02:28:08 | 15.06.2025 | 03:46:26 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584709.jpg |
| 26.04.2022 | 12:32:27 | 22.11.2016 | 02:52:17 | 15.06.2025 | 03:46:26 | 87.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584711.jpg |
| 26.04.2022 | 12:32:27 | 22.11.2016 | 02:52:12 | 15.06.2025 | 03:46:27 | 29.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584718.jpg |
| 26.04.2022 | 12:32:31 | 22.11.2016 | 02:52:11 | 15.06.2025 | 03:46:27 | 102.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584751.jpg |
| 26.04.2022 | 12:32:34 | 06.04.2016 | 06:15:34 | 15.06.2025 | 03:46:27 | 39.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584767.jpg |
| 26.04.2022 | 12:32:37 | 06.04.2016 | 03:21:39 | 15.06.2025 | 03:46:28 | 17.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584775_PC.jpg |
| 26.04.2022 | 12:32:40 | 06.04.2016 | 16:27:57 | 15.06.2025 | 03:46:28 | 60.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584786.jpg |
| 26.04.2022 | 12:32:43 | 13.12.2019 | 19:30:40 | 15.06.2025 | 03:46:28 | 54.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584829_1.jpg |
| 26.04.2022 | 12:32:47 | 06.04.2020 | 19:31:15 | 15.06.2025 | 03:46:28 | 70.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584830_1s.jpg |
| 26.04.2022 | 12:32:50 | 22.11.2016 | 02:52:13 | 15.06.2025 | 03:46:29 | 87.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584834.jpg |
| 26.04.2022 | 12:32:53 | 08.08.2018 | 19:31:00 | 15.06.2025 | 03:46:29 | 22.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584845.jpg |
| 26.04.2022 | 12:32:56 | 08.05.2018 | 19:30:54 | 15.06.2025 | 03:46:29 | 10.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584855.jpg |
| 26.04.2022 | 12:32:59 | 04.04.2016 | 08:46:04 | 15.06.2025 | 03:46:30 | 24.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584886.jpg |
| 26.04.2022 | 12:33:03 | 04.04.2016 | 08:25:38 | 15.06.2025 | 03:46:30 | 62.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584906.jpg |
| 26.04.2022 | 12:33:06 | 06.04.2016 | 10:51:39 | 15.06.2025 | 03:46:30 | 104.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584907.jpg |
| 26.04.2022 | 12:33:09 | 04.04.2016 | 08:04:51 | 15.06.2025 | 03:46:31 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584921.jpg |
| 26.04.2022 | 12:33:12 | 29.11.2018 | 19:30:31 | 15.06.2025 | 03:46:31 | 31.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584955.jpg |
| 26.04.2022 | 12:33:15 | 29.11.2018 | 19:30:31 | 15.06.2025 | 03:46:31 | 31.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584956.jpg |
| 26.04.2022 | 12:33:18 | 22.11.2016 | 02:52:12 | 15.06.2025 | 03:46:31 | 69.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584957.jpg |
| 26.04.2022 | 12:33:21 | 22.11.2016 | 02:52:13 | 15.06.2025 | 03:46:32 | 74.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584966.jpg |
| 26.04.2022 | 12:33:25 | 14.06.2017 | 19:30:55 | 15.06.2025 | 03:46:32 | 776.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584969.jpg |
| 26.04.2022 | 12:33:28 | 03.04.2020 | 19:31:32 | 15.06.2025 | 03:46:32 | 36.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584970_left.jpg |
| 26.04.2022 | 12:33:31 | 06.04.2016 | 06:12:13 | 15.06.2025 | 03:46:33 | 729.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584971.jpg |
| 26.04.2022 | 12:33:34 | 06.04.2016 | 12:04:12 | 15.06.2025 | 03:46:33 | 76.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584989.jpg |
| 26.04.2022 | 12:33:37 | 06.04.2016 | 12:04:12 | 15.06.2025 | 03:46:33 | 76.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584989_2.jpg |
| 26.04.2022 | 12:33:40 | 06.04.2016 | 12:04:12 | 15.06.2025 | 03:46:34 | 76.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584989_3.jpg |
| 26.04.2022 | 12:33:47 | 06.04.2016 | 12:04:12 | 15.06.2025 | 03:46:34 | 19.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\584989_4.jpg |
| 26.04.2022 | 12:33:50 | 22.11.2016 | 02:52:13 | 15.06.2025 | 03:46:34 | 57.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585008.jpg |
| 26.04.2022 | 12:33:53 | 22.11.2016 | 02:52:13 | 15.06.2025 | 03:46:34 | 57.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585009.jpg |
| 26.04.2022 | 12:33:53 | 06.04.2016 | 10:25:56 | 15.06.2025 | 03:46:35 | 33.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585050.jpg |
| 26.04.2022 | 12:33:53 | 17.05.2021 | 19:31:01 | 15.06.2025 | 03:46:35 | 41.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585051_front.jpg |
| 26.04.2022 | 12:33:53 | 06.04.2016 | 02:20:33 | 15.06.2025 | 03:46:35 | 79.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585052.jpg |
| 26.04.2022 | 12:33:53 | 19.08.2021 | 14:24:09 | 15.06.2025 | 03:46:36 | 75.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585053.jpg |
| 26.04.2022 | 12:33:53 | 06.04.2016 | 10:25:55 | 15.06.2025 | 03:46:36 | 60.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585054.jpg |
| 26.04.2022 | 12:33:53 | 22.11.2016 | 02:10:09 | 15.06.2025 | 03:46:36 | 13.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585063.jpg |
| 26.04.2022 | 12:33:53 | 04.04.2016 | 08:46:07 | 15.06.2025 | 03:46:37 | 21.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585081.jpg |
| 26.04.2022 | 12:33:53 | 18.01.2018 | 19:30:46 | 15.06.2025 | 03:46:37 | 42.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585107.jpg |
| 26.04.2022 | 12:33:56 | 06.04.2016 | 10:35:34 | 15.06.2025 | 03:46:38 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585116.jpg |
| 26.04.2022 | 12:34:03 | 19.01.2021 | 19:31:01 | 15.06.2025 | 03:46:38 | 6.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585128_right.jpg |
| 26.04.2022 | 12:34:05 | 17.02.2021 | 19:30:49 | 15.06.2025 | 03:46:38 | 29.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585134_left.jpg |
| 26.04.2022 | 12:34:09 | 12.07.2018 | 19:30:59 | 15.06.2025 | 03:46:39 | 87.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585149.jpg |
| 26.04.2022 | 12:34:12 | 19.08.2021 | 14:50:49 | 15.06.2025 | 03:46:39 | 13.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585179_PC.jpg |
| 26.04.2022 | 12:34:15 | 07.06.2017 | 19:43:51 | 15.06.2025 | 03:46:39 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585204.jpg |
| 26.04.2022 | 12:34:18 | 18.01.2008 | 16:33:52 | 15.06.2025 | 03:46:39 | 8.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585226_PC.jpg |
| 26.04.2022 | 12:34:21 | 22.11.2016 | 02:52:14 | 15.06.2025 | 03:46:40 | 70.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585227.jpg |
| 26.04.2022 | 12:34:25 | 22.11.2016 | 02:52:16 | 15.06.2025 | 03:46:40 | 89.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585244.jpg |
| 26.04.2022 | 12:34:28 | 22.11.2016 | 02:52:15 | 15.06.2025 | 03:46:40 | 89.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585245.jpg |
| 26.04.2022 | 12:34:31 | 22.11.2016 | 02:52:15 | 15.06.2025 | 03:46:41 | 89.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585246.jpg |
| 26.04.2022 | 12:34:34 | 22.11.2016 | 02:52:16 | 15.06.2025 | 03:46:41 | 70.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585249.jpg |
| 26.04.2022 | 12:34:37 | 01.06.2018 | 19:30:41 | 15.06.2025 | 03:46:41 | 64.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585256.jpg |
| 26.04.2022 | 12:34:40 | 12.01.2018 | 19:33:42 | 15.06.2025 | 03:46:41 | 40.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585258.jpg |
| 26.04.2022 | 12:34:43 | 02.04.2012 | 19:55:46 | 15.06.2025 | 03:46:42 | 13.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585261.jpg |
| 26.04.2022 | 12:34:46 | 12.06.2020 | 19:31:13 | 15.06.2025 | 03:46:42 | 30.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585263_front.jpg |
| 26.04.2022 | 12:34:49 | 06.04.2016 | 03:21:41 | 15.06.2025 | 03:46:42 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585270_PC.jpg |
| 26.04.2022 | 12:34:53 | 23.08.2019 | 19:30:56 | 15.06.2025 | 03:46:43 | 109.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585297.jpg |
| 26.04.2022 | 12:34:56 | 22.11.2016 | 02:52:18 | 15.06.2025 | 03:46:43 | 52.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585298.jpg |
| 26.04.2022 | 12:34:59 | 22.11.2016 | 02:52:17 | 15.06.2025 | 03:46:43 | 40.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585299.jpg |
| 26.04.2022 | 12:35:02 | 07.05.2019 | 19:31:27 | 15.06.2025 | 03:46:43 | 21.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585450.jpg |
| 26.04.2022 | 12:35:08 | 07.05.2019 | 19:31:27 | 15.06.2025 | 03:46:44 | 67.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585450_2.jpg |
| 26.04.2022 | 12:35:11 | 07.05.2019 | 19:31:27 | 15.06.2025 | 03:46:44 | 67.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585450_3.jpg |
| 26.04.2022 | 12:35:15 | 07.05.2019 | 19:31:27 | 15.06.2025 | 03:46:44 | 21.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585450_4.jpg |
| 26.04.2022 | 12:35:18 | 06.04.2016 | 11:47:10 | 15.06.2025 | 03:46:45 | 106.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585451.jpg |
| 26.04.2022 | 12:35:21 | 06.04.2016 | 03:21:43 | 15.06.2025 | 03:46:45 | 6.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585474_PC.jpg |
| 26.04.2022 | 12:35:21 | 06.04.2016 | 09:54:53 | 15.06.2025 | 03:46:45 | 66.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585480.jpg |
| 26.04.2022 | 12:35:21 | 21.03.2012 | 20:05:59 | 15.06.2025 | 03:46:45 | 18.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585499.jpg |
| 26.04.2022 | 12:35:21 | 22.11.2016 | 02:52:19 | 15.06.2025 | 03:46:46 | 94.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585502.jpg |
| 26.04.2022 | 12:35:21 | 22.11.2016 | 02:10:10 | 15.06.2025 | 03:46:46 | 72.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585523.jpg |
| 26.04.2022 | 12:35:24 | 22.11.2016 | 02:10:11 | 15.06.2025 | 03:46:46 | 129.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585524.jpg |
| 26.04.2022 | 12:35:27 | 30.07.2018 | 19:30:48 | 15.06.2025 | 03:46:47 | 48.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585525.jpg |
| 26.04.2022 | 12:35:31 | 19.08.2021 | 14:45:20 | 15.06.2025 | 03:46:47 | 48.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585527.jpg |
| 26.04.2022 | 12:35:34 | 19.08.2021 | 14:47:01 | 15.06.2025 | 03:46:47 | 115.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585528.jpg |
| 26.04.2022 | 12:35:37 | 06.04.2016 | 06:30:47 | 15.06.2025 | 03:46:47 | 62.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585533.jpg |
| 26.04.2022 | 12:35:40 | 05.02.2019 | 19:31:12 | 15.06.2025 | 03:46:48 | 40.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585539.jpg |
| 26.04.2022 | 12:35:43 | 05.02.2019 | 19:31:12 | 15.06.2025 | 03:46:48 | 77.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585540.jpg |
| 26.04.2022 | 12:35:46 | 04.04.2016 | 08:46:12 | 15.06.2025 | 03:46:48 | 20.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585546.jpg |
| 26.04.2022 | 12:35:50 | 22.11.2016 | 02:52:21 | 15.06.2025 | 03:46:49 | 74.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585548.jpg |
| 26.04.2022 | 12:35:53 | 03.10.2019 | 19:30:43 | 15.06.2025 | 03:46:49 | 124.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585550.jpg |
| 26.04.2022 | 12:35:56 | 19.08.2021 | 14:46:06 | 15.06.2025 | 03:46:49 | 74.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585554.jpg |
| 26.04.2022 | 12:35:59 | 06.04.2016 | 11:17:10 | 15.06.2025 | 03:46:49 | 13.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585568.jpg |
| 26.04.2022 | 12:36:03 | 06.04.2016 | 11:17:10 | 15.06.2025 | 03:46:50 | 13.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585568_2.jpg |
| 26.04.2022 | 12:36:06 | 06.04.2016 | 11:17:10 | 15.06.2025 | 03:46:50 | 48.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585568_3.jpg |
| 26.04.2022 | 12:36:09 | 06.04.2016 | 11:17:10 | 15.06.2025 | 03:46:50 | 13.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585568_4.jpg |
| 26.04.2022 | 12:36:12 | 06.04.2016 | 09:05:59 | 15.06.2025 | 03:46:51 | 71.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585577.jpg |
| 26.04.2022 | 12:36:15 | 02.04.2012 | 19:55:49 | 15.06.2025 | 03:46:51 | 7.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585594.jpg |
| 26.04.2022 | 12:36:18 | 22.11.2016 | 02:52:20 | 15.06.2025 | 03:46:51 | 57.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585613.jpg |
| 26.04.2022 | 12:36:21 | 06.04.2016 | 05:20:37 | 15.06.2025 | 03:46:51 | 23.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585627.jpg |
| 26.04.2022 | 12:36:25 | 02.02.2018 | 19:30:59 | 15.06.2025 | 03:46:52 | 28.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585628.jpg |
| 26.04.2022 | 12:36:28 | 19.08.2021 | 15:05:27 | 15.06.2025 | 03:46:52 | 76.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585636.jpg |
| 26.04.2022 | 12:36:31 | 06.04.2016 | 11:03:04 | 15.06.2025 | 03:46:52 | 23.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585656.jpg |
| 26.04.2022 | 12:36:34 | 30.07.2018 | 19:30:48 | 15.06.2025 | 03:46:52 | 67.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585661.jpg |
| 26.04.2022 | 12:36:37 | 06.04.2016 | 06:15:35 | 15.06.2025 | 03:46:53 | 840.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585662.jpg |
| 26.04.2022 | 12:36:40 | 06.04.2016 | 02:38:14 | 15.06.2025 | 03:46:53 | 13.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585692.jpg |
| 26.04.2022 | 12:36:44 | 06.04.2016 | 02:38:14 | 15.06.2025 | 03:46:53 | 13.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585692_2.jpg |
| 26.04.2022 | 12:36:47 | 06.04.2016 | 02:38:14 | 15.06.2025 | 03:46:54 | 5.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585692_3.jpg |
| 26.04.2022 | 12:36:50 | 06.04.2016 | 02:38:14 | 15.06.2025 | 03:46:54 | 5.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585692_4.jpg |
| 26.04.2022 | 12:36:50 | 20.02.2019 | 19:30:39 | 15.06.2025 | 03:46:54 | 40.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585694.jpg |
| 26.04.2022 | 12:36:50 | 04.04.2016 | 08:46:14 | 15.06.2025 | 03:46:54 | 63.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585721.jpg |
| 26.04.2022 | 12:36:53 | 04.04.2016 | 07:51:20 | 15.06.2025 | 03:46:55 | 24.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585722.jpg |
| 26.04.2022 | 12:36:56 | 11.11.2016 | 02:04:16 | 15.06.2025 | 03:46:55 | 77.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585751.jpg |
| 26.04.2022 | 12:36:59 | 06.04.2016 | 12:20:28 | 15.06.2025 | 03:46:55 | 105.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585784.jpg |
| 26.04.2022 | 12:37:02 | 01.05.2020 | 19:31:16 | 15.06.2025 | 03:46:56 | 29.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585794_pkgright.jpg |
| 26.04.2022 | 12:37:06 | 04.04.2016 | 08:46:14 | 15.06.2025 | 03:46:56 | 77.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585795.jpg |
| 26.04.2022 | 12:37:09 | 06.04.2016 | 11:17:11 | 15.06.2025 | 03:46:56 | 32.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585800.jpg |
| 26.04.2022 | 12:37:12 | 06.04.2016 | 11:17:10 | 15.06.2025 | 03:46:56 | 15.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585803.jpg |
| 26.04.2022 | 12:37:15 | 06.04.2016 | 03:21:46 | 15.06.2025 | 03:46:57 | 19.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585823_PC.jpg |
| 26.04.2022 | 12:37:18 | 02.02.2018 | 19:31:00 | 15.06.2025 | 03:46:57 | 97.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585849.jpg |
| 26.04.2022 | 12:37:21 | 04.04.2016 | 08:46:14 | 15.06.2025 | 03:46:57 | 12.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585856.jpg |
| 26.04.2022 | 12:37:24 | 04.04.2016 | 08:46:14 | 15.06.2025 | 03:46:58 | 4.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585856_2.jpg |
| 26.04.2022 | 12:37:27 | 04.04.2016 | 08:46:14 | 15.06.2025 | 03:46:58 | 12.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585856_3.jpg |
| 26.04.2022 | 12:37:31 | 04.04.2016 | 08:46:14 | 15.06.2025 | 03:46:58 | 4.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585856_4.jpg |
| 26.04.2022 | 12:37:34 | 17.02.2021 | 19:30:50 | 15.06.2025 | 03:46:58 | 44.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585866_front.jpg |
| 26.04.2022 | 12:37:37 | 06.04.2016 | 06:34:12 | 15.06.2025 | 03:46:59 | 15.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585939.jpg |
| 26.04.2022 | 12:37:40 | 04.04.2016 | 08:04:55 | 15.06.2025 | 03:46:59 | 14.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585949.jpg |
| 26.04.2022 | 12:37:43 | 04.04.2016 | 07:39:44 | 15.06.2025 | 03:46:59 | 33.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585950.jpg |
| 26.04.2022 | 12:37:46 | 14.06.2017 | 19:30:55 | 15.06.2025 | 03:47:00 | 758.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\585993.jpg |
| 26.04.2022 | 12:37:50 | 14.06.2017 | 19:30:56 | 15.06.2025 | 03:47:00 | 96.0[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\5859[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2957

| 26.04.2022 | 12:37:53 | 06.04.2016 | 13:56:36 | 15.06.2025 | 03:47:00 | 25.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586000.jpg |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 12:37:56 | 14.11.2008 | 14:00:30 | 15.06.2025 | 03:47:00 | 13.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586022_PC.jpg |
| 26.04.2022 | 12:37:59 | 04.04.2016 | 08:46:16 | 15.06.2025 | 03:47:01 | 124.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586024.jpg |
| 26.04.2022 | 12:38:03 | 22.11.2016 | 02:52:24 | 15.06.2025 | 03:47:01 | 115.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586048.jpg |
| 26.04.2022 | 12:38:06 | 04.04.2016 | 08:46:16 | 15.06.2025 | 03:47:01 | 33.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586051.jpg |
| 26.04.2022 | 12:38:09 | 03.03.2021 | 19:30:41 | 15.06.2025 | 03:47:02 | 36.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586056_front.jpg |
| 26.04.2022 | 12:38:12 | 04.04.2016 | 08:04:56 | 15.06.2025 | 03:47:02 | 34.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586059.jpg |
| 26.04.2022 | 12:38:15 | 04.04.2016 | 08:46:17 | 15.06.2025 | 03:47:02 | 10.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586061.jpg |
| 26.04.2022 | 12:38:18 | 06.04.2016 | 11:04:32 | 15.06.2025 | 03:47:02 | 22.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586062.jpg |
| 26.04.2022 | 12:38:21 | 01.04.2019 | 19:30:50 | 15.06.2025 | 03:47:03 | 17.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586063.jpg |
| 26.04.2022 | 12:38:24 | 01.04.2019 | 19:30:50 | 15.06.2025 | 03:47:03 | 17.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586063_2.jpg |
| 26.04.2022 | 12:38:27 | 01.04.2019 | 19:30:50 | 15.06.2025 | 03:47:03 | 62.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586063_3.jpg |
| 26.04.2022 | 12:38:31 | 01.04.2019 | 19:30:50 | 15.06.2025 | 03:47:03 | 62.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586063_4.jpg |
| 26.04.2022 | 12:38:34 | 06.04.2016 | 06:06:48 | 15.06.2025 | 03:47:04 | 677.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586108.jpg |
| 26.04.2022 | 12:38:37 | 06.04.2016 | 05:20:37 | 15.06.2025 | 03:47:04 | 16.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586137.jpg |
| 26.04.2022 | 12:38:40 | 06.04.2016 | 11:17:11 | 15.06.2025 | 03:47:04 | 51.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586150.jpg |
| 26.04.2022 | 12:38:43 | 14.03.2018 | 19:30:49 | 15.06.2025 | 03:47:05 | 46.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586169.jpg |
| 26.04.2022 | 12:38:46 | 24.08.2017 | 19:30:43 | 15.06.2025 | 03:47:05 | 4.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586170.jpg |
| 26.04.2022 | 12:38:49 | 04.04.2016 | 08:46:21 | 15.06.2025 | 03:47:05 | 21.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586173.jpg |
| 26.04.2022 | 12:38:52 | 06.04.2016 | 07:38:50 | 15.06.2025 | 03:47:05 | 27.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586175.jpg |
| 26.04.2022 | 12:38:55 | 16.03.2021 | 19:34:34 | 15.06.2025 | 03:47:06 | 40.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586178_ppkgleft.jpg |
| 26.04.2022 | 12:38:58 | 25.04.2016 | 02:05:15 | 15.06.2025 | 03:47:06 | 710.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586179.jpg |
| 26.04.2022 | 12:39:02 | 06.04.2016 | 06:04:26 | 15.06.2025 | 03:47:06 | 710.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586181.jpg |
| 26.04.2022 | 12:39:05 | 07.06.2017 | 20:04:04 | 15.06.2025 | 03:47:07 | 72.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586182.jpg |
| 26.04.2022 | 12:39:08 | 25.04.2016 | 02:07:59 | 15.06.2025 | 03:47:07 | 718.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586183.jpg |
| 26.04.2022 | 12:39:11 | 16.03.2021 | 19:34:35 | 15.06.2025 | 03:47:07 | 39.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586184_ppkgleft.jpg |
| 26.04.2022 | 12:39:14 | 25.04.2016 | 02:05:15 | 15.06.2025 | 03:47:07 | 710.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586185.jpg |
| 26.04.2022 | 12:39:17 | 25.04.2016 | 02:12:37 | 15.06.2025 | 03:47:08 | 707.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586186.jpg |
| 26.04.2022 | 12:39:20 | 06.04.2016 | 02:38:13 | 15.06.2025 | 03:47:08 | 25.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586195.jpg |
| 26.04.2022 | 12:39:23 | 17.06.2008 | 16:20:28 | 15.06.2025 | 03:47:08 | 22.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586237_PC.jpg |
| 26.04.2022 | 12:39:27 | 04.04.2016 | 08:04:57 | 15.06.2025 | 03:47:09 | 49.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586261.jpg |
| 26.04.2022 | 12:39:30 | 06.04.2016 | 09:23:42 | 15.06.2025 | 03:47:09 | 57.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586263.jpg |
| 26.04.2022 | 12:39:33 | 06.04.2016 | 11:17:12 | 15.06.2025 | 03:47:09 | 39.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586271.jpg |
| 26.04.2022 | 12:39:36 | 28.01.2021 | 19:31:02 | 15.06.2025 | 03:47:09 | 20.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586277_front.jpg |
| 26.04.2022 | 12:39:39 | 28.01.2021 | 19:31:03 | 15.06.2025 | 03:47:10 | 27.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586278_front.jpg |
| 26.04.2022 | 12:39:42 | 06.04.2016 | 06:14:04 | 15.06.2025 | 03:47:10 | 46.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586291.jpg |
| 26.04.2022 | 12:39:45 | 06.04.2016 | 06:14:04 | 15.06.2025 | 03:47:10 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586291_2.jpg |
| 26.04.2022 | 12:39:48 | 06.04.2016 | 06:14:04 | 15.06.2025 | 03:47:11 | 46.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586291_3.jpg |
| 26.04.2022 | 12:39:51 | 06.04.2016 | 06:14:04 | 15.06.2025 | 03:47:11 | 8.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586291_4.jpg |
| 26.04.2022 | 12:39:54 | 23.08.2019 | 19:30:47 | 15.06.2025 | 03:47:11 | 105.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586300.jpg |
| 26.04.2022 | 12:39:58 | 27.12.2016 | 20:00:54 | 15.06.2025 | 03:47:11 | 44.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586306.jpg |
| 26.04.2022 | 12:40:01 | 27.10.2020 | 19:30:43 | 15.06.2025 | 03:47:12 | 34.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586316_left.jpg |
| 26.04.2022 | 12:40:04 | 27.10.2020 | 19:30:44 | 15.06.2025 | 03:47:12 | 34.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586317_left.jpg |
| 26.04.2022 | 12:40:07 | 27.10.2020 | 19:30:45 | 15.06.2025 | 03:47:12 | 34.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586318_left.jpg |
| 26.04.2022 | 12:40:10 | 11.11.2016 | 02:06:23 | 15.06.2025 | 03:47:12 | 54.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586319.jpg |
| 26.04.2022 | 12:40:13 | 22.11.2016 | 02:52:24 | 15.06.2025 | 03:47:13 | 115.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586326.jpg |
| 26.04.2022 | 12:40:16 | 06.04.2016 | 09:10:25 | 15.06.2025 | 03:47:13 | 245.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586330.jpg |
| 26.04.2022 | 12:40:20 | 06.11.2018 | 19:30:39 | 15.06.2025 | 03:47:13 | 24.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586335.jpg |
| 26.04.2022 | 12:40:23 | 06.04.2016 | 15:16:56 | 15.06.2025 | 03:47:14 | 25.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586337.jpg |
| 26.04.2022 | 12:40:26 | 06.11.2018 | 19:30:39 | 15.06.2025 | 03:47:14 | 78.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586338.jpg |
| 26.04.2022 | 12:40:29 | 06.04.2016 | 11:17:12 | 15.06.2025 | 03:47:14 | 31.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586341.jpg |
| 26.04.2022 | 12:40:32 | 06.04.2016 | 11:17:12 | 15.06.2025 | 03:47:14 | 12.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586343.jpg |
| 26.04.2022 | 12:40:35 | 06.04.2016 | 14:35:16 | 15.06.2025 | 03:47:15 | 25.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586344.jpg |
| 26.04.2022 | 12:40:38 | 04.04.2016 | 08:04:58 | 15.06.2025 | 03:47:15 | 41.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586349.jpg |
| 26.04.2022 | 12:40:41 | 04.04.2016 | 08:04:58 | 15.06.2025 | 03:47:15 | 41.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586349_2.jpg |
| 26.04.2022 | 12:40:44 | 04.04.2016 | 08:04:58 | 15.06.2025 | 03:47:15 | 15.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586349_3.jpg |
| 26.04.2022 | 12:40:47 | 04.04.2016 | 08:04:58 | 15.06.2025 | 03:47:16 | 15.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586349_4.jpg |
| 26.04.2022 | 12:40:50 | 19.08.2021 | 14:25:07 | 15.06.2025 | 03:47:16 | 29.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586352.jpg |
| 26.04.2022 | 12:40:57 | 06.04.2016 | 11:17:12 | 15.06.2025 | 03:47:16 | 8.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586353.jpg |
| 26.04.2022 | 12:41:00 | 06.04.2016 | 06:15:35 | 15.06.2025 | 03:47:17 | 39.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586362.jpg |
| 26.04.2022 | 12:41:03 | 28.12.2020 | 19:31:01 | 15.06.2025 | 03:47:17 | 60.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586365.jpg |
| 26.04.2022 | 12:41:06 | 06.04.2016 | 12:04:14 | 15.06.2025 | 03:47:17 | 76.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586367.jpg |
| 26.04.2022 | 12:41:12 | 22.11.2016 | 02:28:02 | 15.06.2025 | 03:47:17 | 42.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586376.jpg |
| 26.04.2022 | 12:41:16 | 31.08.2011 | 13:44:24 | 15.06.2025 | 03:47:18 | 14.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586395.jpg |
| 26.04.2022 | 12:41:19 | 22.11.2016 | 02:52:25 | 15.06.2025 | 03:47:18 | 10.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586413.jpg |
| 26.04.2022 | 12:41:25 | 22.11.2016 | 02:52:25 | 15.06.2025 | 03:47:18 | 22.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586416.jpg |
| 26.04.2022 | 12:41:28 | 22.11.2016 | 02:52:25 | 15.06.2025 | 03:47:19 | 22.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586416_2.jpg |
| 26.04.2022 | 12:41:34 | 22.11.2016 | 02:52:25 | 15.06.2025 | 03:47:19 | 84.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586416_3.jpg |
| 26.04.2022 | 12:41:37 | 22.11.2016 | 02:52:25 | 15.06.2025 | 03:47:19 | 22.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586416_4.jpg |
| 26.04.2022 | 12:41:43 | 25.04.2016 | 02:07:59 | 15.06.2025 | 03:47:19 | 251.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586423.jpg |
| 26.04.2022 | 12:41:47 | 07.11.2019 | 19:31:39 | 15.06.2025 | 03:47:20 | 64.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586455_1.jpg |
| 26.04.2022 | 12:41:50 | 06.04.2016 | 11:17:13 | 15.06.2025 | 03:47:20 | 21.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586459.jpg |
| 26.04.2022 | 12:41:53 | 06.04.2016 | 02:20:39 | 15.06.2025 | 03:47:20 | 123.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586463.jpg |
| 26.04.2022 | 12:41:56 | 06.04.2016 | 02:20:39 | 15.06.2025 | 03:47:21 | 123.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586463_2.jpg |
| 26.04.2022 | 12:41:59 | 06.04.2016 | 02:20:39 | 15.06.2025 | 03:47:21 | 123.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586463_3.jpg |
| 26.04.2022 | 12:42:02 | 06.04.2016 | 02:20:39 | 15.06.2025 | 03:47:21 | 123.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586463_4.jpg |
| 26.04.2022 | 12:42:06 | 22.11.2016 | 02:52:29 | 15.06.2025 | 03:47:21 | 26.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586505.jpg |
| 26.04.2022 | 12:42:09 | 22.11.2016 | 02:52:29 | 15.06.2025 | 03:47:22 | 96.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586505_2.jpg |
| 26.04.2022 | 12:42:12 | 22.11.2016 | 02:52:29 | 15.06.2025 | 03:47:22 | 26.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586505_3.jpg |
| 26.04.2022 | 12:42:15 | 22.11.2016 | 02:52:29 | 15.06.2025 | 03:47:22 | 26.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586505_4.jpg |
| 26.04.2022 | 12:42:18 | 22.11.2016 | 02:10:11 | 15.06.2025 | 03:47:22 | 6.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586605.jpg |
| 26.04.2022 | 12:42:21 | 22.11.2016 | 02:10:11 | 15.06.2025 | 03:47:23 | 18.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586605_2.jpg |
| 26.04.2022 | 12:42:24 | 22.11.2016 | 02:10:11 | 15.06.2025 | 03:47:23 | 6.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586605_3.jpg |
| 26.04.2022 | 12:42:28 | 22.11.2016 | 02:10:11 | 15.06.2025 | 03:47:23 | 6.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586605_4.jpg |
| 26.04.2022 | 12:42:31 | 19.08.2021 | 14:35:24 | 15.06.2025 | 03:47:24 | 19.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586632_left.jpg |
| 26.04.2022 | 12:42:34 | 22.11.2016 | 02:52:28 | 15.06.2025 | 03:47:24 | 69.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586640.jpg |
| 26.04.2022 | 12:42:37 | 22.11.2016 | 02:52:28 | 15.06.2025 | 03:47:24 | 69.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586640_2.jpg |
| 26.04.2022 | 12:42:40 | 22.11.2016 | 02:52:28 | 15.06.2025 | 03:47:24 | 22.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586640_3.jpg |
| 26.04.2022 | 12:42:43 | 22.11.2016 | 02:52:28 | 15.06.2025 | 03:47:25 | 22.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586640_4.jpg |
| 26.04.2022 | 12:42:46 | 01.09.2017 | 19:31:22 | 15.06.2025 | 03:47:25 | 46.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586641.jpg |
| 26.04.2022 | 12:42:49 | 01.09.2017 | 19:31:22 | 15.06.2025 | 03:47:25 | 46.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586641_2.jpg |
| 26.04.2022 | 12:42:53 | 01.09.2017 | 19:31:22 | 15.06.2025 | 03:47:25 | 16.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586641_3.jpg |
| 26.04.2022 | 12:42:56 | 01.09.2017 | 19:31:22 | 15.06.2025 | 03:47:26 | 16.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586641_4.jpg |
| 26.04.2022 | 12:42:59 | 06.04.2016 | 11:17:13 | 15.06.2025 | 03:47:26 | 35.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586648.jpg |
| 26.04.2022 | 12:43:02 | 30.07.2019 | 19:31:17 | 15.06.2025 | 03:47:26 | 15.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586656.jpg |
| 26.04.2022 | 12:43:05 | 26.01.2018 | 19:31:00 | 15.06.2025 | 03:47:27 | 43.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586661.jpg |
| 26.04.2022 | 12:43:05 | 06.04.2016 | 05:51:19 | 15.06.2025 | 03:47:27 | 399.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586673.jpg |
| 26.04.2022 | 12:43:05 | 06.04.2016 | 05:51:20 | 15.06.2025 | 03:47:27 | 399.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586674.jpg |
| 26.04.2022 | 12:43:05 | 06.04.2016 | 10:40:22 | 15.06.2025 | 03:47:27 | 59.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586687.jpg |
| 26.04.2022 | 12:43:05 | 22.11.2016 | 02:10:11 | 15.06.2025 | 03:47:28 | 88.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586707.jpg |
| 26.04.2022 | 12:43:05 | 22.11.2016 | 02:10:12 | 15.06.2025 | 03:47:28 | 21.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586708.jpg |
| 26.04.2022 | 12:43:05 | 22.11.2016 | 02:10:12 | 15.06.2025 | 03:47:28 | 21.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586709.jpg |
| 26.04.2022 | 12:43:05 | 22.11.2016 | 02:10:12 | 15.06.2025 | 03:47:29 | 75.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586710.jpg |
| 26.04.2022 | 12:43:09 | 04.04.2016 | 09:02:42 | 15.06.2025 | 03:47:29 | 40.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586711.jpg |
| 26.04.2022 | 12:43:12 | 06.04.2016 | 15:53:08 | 15.06.2025 | 03:47:29 | 75.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586738.jpg |
| 26.04.2022 | 12:43:15 | 04.04.2016 | 08:46:18 | 15.06.2025 | 03:47:29 | 44.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586741.jpg |
| 26.04.2022 | 12:43:18 | 06.04.2016 | 05:20:36 | 15.06.2025 | 03:47:30 | 17.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586748.jpg |
| 26.04.2022 | 12:43:24 | 06.04.2016 | 02:20:41 | 15.06.2025 | 03:47:30 | 693.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586752.jpg |
| 26.04.2022 | 12:43:27 | 04.04.2016 | 08:04:58 | 15.06.2025 | 03:47:30 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586755.jpg |
| 26.04.2022 | 12:43:30 | 04.04.2016 | 07:39:45 | 15.06.2025 | 03:47:31 | 24.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586836.jpg |
| 26.04.2022 | 12:43:33 | 04.04.2016 | 08:05:00 | 15.06.2025 | 03:47:31 | 8.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586837.jpg |
| 26.04.2022 | 12:43:40 | 06.04.2016 | 07:38:51 | 15.06.2025 | 03:47:31 | 8.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586838.jpg |
| 26.04.2022 | 12:43:43 | 04.04.2016 | 08:05:00 | 15.06.2025 | 03:47:31 | 8.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586839.jpg |
| 26.04.2022 | 12:43:46 | 04.04.2016 | 08:19:47 | 15.06.2025 | 03:47:32 | 6.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586840.jpg |
| 26.04.2022 | 12:43:49 | 06.04.2016 | 02:38:12 | 15.06.2025 | 03:47:32 | 13.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586877.jpg |
| 26.04.2022 | 12:43:52 | 15.10.2020 | 19:31:20 | 15.06.2025 | 03:47:32 | 26.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586897_front.jpg |
| 26.04.2022 | 12:43:55 | 04.04.2016 | 09:01:50 | 15.06.2025 | 03:47:32 | 41.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586902.jpg |
| 26.04.2022 | 12:43:58 | 06.04.2016 | 12:00:16 | 15.06.2025 | 03:47:33 | 37.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586903.jpg |
| 26.04.2022 | 12:44:01 | 12.08.2020 | 19:31:05 | 15.06.2025 | 03:47:33 | 55.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586905.jpg |
| 26.04.2022 | 12:44:05 | 24.08.2020 | 19:30:47 | 15.06.2025 | 03:47:33 | 63.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586908.jpg |
| 26.04.2022 | 12:44:08 | 23.12.2020 | 19:30:59 | 15.06.2025 | 03:47:34 | 39.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586912.jpg |
| 26.04.2022 | 12:44:11 | 22.11.2016 | 02:28:03 | 15.06.2025 | 03:47:34 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586928.jpg |
| 26.04.2022 | 12:44:17 | 19.08.2021 | 14:55:40 | 15.06.2025 | 03:47:34 | 58.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586942.jpg |
| 26.04.2022 | 12:44:20 | 06.04.2016 | 02:20:45 | 15.06.2025 | 03:47:35 | 75.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586943.jpg |
| 26.04.2022 | 12:44:23 | 27.04.2021 | 19:31:29 | 15.06.2025 | 03:47:35 | 68.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586948_left.jpg |
| 26.04.2022 | 12:44:26 | 19.08.2021 | 14:55:54 | 15.06.2025 | 03:47:35 | 154.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586950.jpg |
| 26.04.2022 | 12:44:30 | 06.04.2016 | 11:47:09 | 15.06.2025 | 03:47:35 | 128.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586979.jpg |
| 26.04.2022 | 12:44:30 | 06.04.2016 | 11:47:10 | 15.06.2025 | 03:47:36 | 128.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586980.jpg |
| 26.04.2022 | 12:44:30 | 06.04.2016 | 11:47:09 | 15.06.2025 | 03:47:36 | 128.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586981.jpg |
| 26.04.2022 | 12:44:30 | 06.04.2016 | 11:47:09 | 15.06.2025 | 03:47:36 | 128.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586982.jpg |
| 26.04.2022 | 12:44:30 | 06.04.2016 | 11:47:12 | 15.06.2025 | 03:47:37 | 128.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586983.jpg |
| 26.04.2022 | 12:44:33 | 06.04.2016 | 11:47:10 | 15.06.2025 | 03:47:37 | 128.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\586984.jpg |
| 26.04.2022 | 12:44:36 | 06.04.2016 | 02:38:11 | 15.06.2025 | 03:47:37 | 53.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587002.jpg |
| 26.04.2022 | 12:44:40 | 06.04.2016 | 14:26:13 | 15.06.2025 | 03:47:37 | 44.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587007.jpg |
| 26.04.2022 | 12:44:46 | 06.04.2016 | 02:38:11 | 15.06.2025 | 03:47:38 | 53.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587010.jpg |
| 26.04.2022 | 12:44:49 | 06.04.2016 | 02:38:10 | 15.06.2025 | 03:47:38 | 53.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587013.jpg |
| 26.04.2022 | 12:44:52 | 06.04.2016 | 02:38:10 | 15.06.2025 | 03:47:38 | 53.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587014.jpg |
| 26.04.2022 | 12:44:56 | 06.04.2016 | 06:09:47 | 15.06.2025 | 03:47:38 | 7.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587023.jpg |
| 26.04.2022 | 12:44:59 | 04.04.2016 | 08:05:01 | 15.06.2025 | 03:47:39 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587027.jpg |
| 26.04.2022 | 12:45:02 | 04.04.2016 | 08:05:01 | 15.06.2025 | 03:47:39 | 39.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587029.jpg |
| 26.04.2022 | 12:45:05 | 06.04.2016 | 14:26:12 | 15.06.2025 | 03:47:39 | 99.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587033.jpg |
| 26.04.2022 | 12:45:08 | 22.11.2016 | 02:52:28 | 15.06.2025 | 03:47:40 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587058.jpg |
| 26.04.2022 | 12:45:11 | 22.11.2016 | 02:52:28 | 15.06.2025 | 03:47:40 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587060.jpg |
| 26.04.2022 | 12:45:14 | 22.11.2016 | 02:52:30 | 15.06.2025 | 03:47:40 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587064.jpg |
| 26.04.2022 | 12:45:21 | 22.11.2016 | 02:10:12 | 15.06.2025 | 03:47:41 | 82.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587111.jpg |
| 26.04.2022 | 12:45:24 | 22.11.2016 | 02:10:13 | 15.06.2025 | 03:47:41 | 81.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587113.jpg |
| 26.04.2022 | 12:45:27 | 22.11.2016 | 02:10:19 | 15.06.2025 | 03:47:41 | 81.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587114.jpg |
| 26.04.2022 | 12:45:30 | 06.04.2016 | 03:21:48 | 15.06.2025 | 03:47:42 | 9.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587136_PC.jpg |
| 26.04.2022 | 12:45:33 | 06.04.2016 | 03:21:48 | 15.06.2025 | 03:47:42 | 3.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587136_PC_2.jpg |
| 26.04.2022 | 12:45:36 | 06.04.2016 | 03:21:48 | 15.06.2025 | 03:47:42 | 9.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587136_PC_3.jpg |
| 26.04.2022 | 12:45:39 | 06.04.2016 | 03:21:48 | 15.06.2025 | 03:47:42 | 3.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587136_PC_4.jpg |
| 26.04.2022 | 12:45:42 | 06.04.2016 | 02:38:10 | 15.06.2025 | 03:47:43 | 36.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587138.jpg |
| 26.04.2022 | 12:45:46 | 06.04.2016 | 02:38:09 | 15.06.2025 | 03:47:43 | 12.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587139.jpg |
| 26.04.2022 | 12:45:49 | 06.04.2016 | 02:38:09 | 15.06.2025 | 03:47:43 | 12.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587139_2.jpg |
| 26.04.2022 | 12:45:52 | 06.04.2016 | 02:38:09 | 15.06.2025 | 03:47:43 | 54.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587139_3.jpg |
| 26.04.2022 | 12:45:55 | 06.04.2016 | 02:38:09 | 15.06.2025 | 03:47:44 | 54.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587139_4.jpg |
| 26.04.2022 | 12:45:55 | 22.11.2016 | 02:52:32 | 15.06.2025 | 03:47:44 | 39.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587141.jpg |
| 26.04.2022 | 12:45:55 | 04.04.2016 | 08:25:06 | 15.06.2025 | 03:47:44 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587163.jpg |
| 26.04.2022 | 12:45:55 | 06.04.2016 | 09:47:17 | 15.06.2025 | 03:47:44 | 123.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587174.jpg |
| 26.04.2022 | 12:45:55 | 06.04.2016 | 03:21:48 | 15.06.2025 | 03:47:45 | 15.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587175_PC.jpg |
| 26.04.2022 | 12:45:55 | 06.04.2016 | 03:21:48 | 15.06.2025 | 03:47:45 | 15.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587175_PC_2.jpg |
| 26.04.2022 | 12:45:55 | 06.04.2016 | 03:21:48 | 15.06.2025 | 03:47:45 | 6.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587175_PC_3.jpg |
| 26.04.2022 | 12:45:55 | 06.04.2016 | 03:21:48 | 15.06.2025 | 03:47:46 | 6.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587175_PC_4.jpg |
| 26.04.2022 | 12:45:55 | 29.05.2020 | 19:31:04 | 15.06.2025 | 03:47:46 | 100.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587184_left.jpg |
| 26.04.2022 | 12:45:55 | 06.04.2016 | 06:25:12 | 15.06.2025 | 03:47:46 | 76.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587200.jpg |
| 26.04.2022 | 12:45:55 | 20.10.2020 | 19:30:40 | 15.06.2025 | 03:47:47 | 706.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587237_pkgfront.jpg |
| 26.04.2022 | 12:45:55 | 06.04.2016 | 06:25:12 | 15.06.2025 | 03:47:47 | 86.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587238.jpg |
| 26.04.2022 | 12:45:55 | 06.04.2016 | 06:25:12 | 15.06.2025 | 03:47:47 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587238_2.jpg |
| 26.04.2022 | 12:45:56 | 06.04.2016 | 06:25:12 | 15.06.2025 | 03:47:47 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587238_3.jpg |
| 26.04.2022 | 12:45:56 | 06.04.2016 | 06:25:12 | 15.06.2025 | 03:47:48 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587238_4.jpg |
| 26.04.2022 | 12:45:56 | 04.04.2016 | 08:05:04 | 15.06.2025 | 03:47:48 | 73.4[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site [illegible].jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
2958

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 12:45:59 | 06.04.2016 | 06:36:21 | 15.06.2025 | 03:47:48 | 89.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587241.jpg |
| 26.04.2022 | 12:46:02 | 06.04.2016 | 06:36:21 | 15.06.2025 | 03:47:49 | 89.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587241_2.jpg |
| 26.04.2022 | 12:46:05 | 06.04.2016 | 06:36:21 | 15.06.2025 | 03:47:49 | 23.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587241_3.jpg |
| 26.04.2022 | 12:46:08 | 06.04.2016 | 06:36:21 | 15.06.2025 | 03:47:49 | 23.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587241_4.jpg |
| 26.04.2022 | 12:46:11 | 06.04.2016 | 02:38:08 | 15.06.2025 | 03:47:49 | 55.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587247.jpg |
| 26.04.2022 | 12:46:14 | 22.11.2016 | 02:52:30 | 15.06.2025 | 03:47:50 | 104.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587256.jpg |
| 26.04.2022 | 12:46:17 | 22.11.2016 | 02:52:30 | 15.06.2025 | 03:47:50 | 104.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587256_2.jpg |
| 26.04.2022 | 12:46:21 | 22.11.2016 | 02:52:30 | 15.06.2025 | 03:47:50 | 104.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587256_3.jpg |
| 26.04.2022 | 12:46:24 | 22.11.2016 | 02:52:30 | 15.06.2025 | 03:47:51 | 104.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587256_4.jpg |
| 26.04.2022 | 12:46:27 | 30.08.2017 | 19:30:48 | 15.06.2025 | 03:47:51 | 46.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587283.jpg |
| 26.04.2022 | 12:46:30 | 20.07.2018 | 19:31:08 | 15.06.2025 | 03:47:51 | 21.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587285.jpg |
| 26.04.2022 | 12:46:33 | 03.06.2020 | 19:31:09 | 15.06.2025 | 03:47:51 | 34.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587288_pdet.jpg |
| 26.04.2022 | 12:46:36 | 06.04.2016 | 14:26:17 | 15.06.2025 | 03:47:52 | 68.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587335.jpg |
| 26.04.2022 | 12:46:39 | 06.04.2016 | 02:38:07 | 15.06.2025 | 03:47:52 | 56.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587338.jpg |
| 26.04.2022 | 12:46:42 | 06.04.2016 | 14:26:14 | 15.06.2025 | 03:47:52 | 68.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587343.jpg |
| 26.04.2022 | 12:46:46 | 06.04.2016 | 02:38:05 | 15.06.2025 | 03:47:53 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587385.jpg |
| 26.04.2022 | 12:46:52 | 06.04.2016 | 05:53:08 | 15.06.2025 | 03:47:53 | 213.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587450.jpg |
| 26.04.2022 | 12:46:55 | 06.04.2016 | 05:53:08 | 15.06.2025 | 03:47:53 | 213.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587451.jpg |
| 26.04.2022 | 12:46:58 | 06.04.2016 | 05:53:08 | 15.06.2025 | 03:47:54 | 213.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587452.jpg |
| 26.04.2022 | 12:47:01 | 06.04.2016 | 02:20:50 | 15.06.2025 | 03:47:54 | 68.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587464.jpg |
| 26.04.2022 | 12:47:05 | 06.04.2016 | 02:38:03 | 15.06.2025 | 03:47:54 | 56.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587479.jpg |
| 26.04.2022 | 12:47:08 | 06.04.2016 | 02:38:02 | 15.06.2025 | 03:47:55 | 46.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587487.jpg |
| 26.04.2022 | 12:47:11 | 06.04.2016 | 06:13:11 | 15.06.2025 | 03:47:55 | 216.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587508.jpg |
| 26.04.2022 | 12:47:14 | 06.04.2016 | 02:38:02 | 15.06.2025 | 03:47:55 | 40.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587517.jpg |
| 26.04.2022 | 12:47:17 | 04.04.2016 | 07:39:49 | 15.06.2025 | 03:47:55 | 110.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587519.jpg |
| 26.04.2022 | 12:47:20 | 20.04.2020 | 19:30:52 | 15.06.2025 | 03:47:56 | 60.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587522_front.jpg |
| 26.04.2022 | 12:47:23 | 15.03.2018 | 19:30:54 | 15.06.2025 | 03:47:56 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587529.jpg |
| 26.04.2022 | 12:47:23 | 06.04.2016 | 14:53:25 | 15.06.2025 | 03:47:56 | 19.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587551.jpg |
| 26.04.2022 | 12:47:23 | 24.03.2021 | 19:31:10 | 15.06.2025 | 03:47:56 | 27.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587601_group.jpg |
| 26.04.2022 | 12:47:23 | 24.03.2021 | 19:31:19 | 15.06.2025 | 03:47:57 | 8.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587602_group.jpg |
| 26.04.2022 | 12:47:23 | 04.04.2016 | 08:46:24 | 15.06.2025 | 03:47:57 | 40.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587611.jpg |
| 26.04.2022 | 12:47:23 | 22.11.2016 | 02:52:31 | 15.06.2025 | 03:47:57 | 33.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587628.jpg |
| 26.04.2022 | 12:47:23 | 04.04.2016 | 08:05:07 | 15.06.2025 | 03:47:58 | 12.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587653.jpg |
| 26.04.2022 | 12:47:23 | 04.04.2016 | 08:46:25 | 15.06.2025 | 03:47:58 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587668.jpg |
| 26.04.2022 | 12:47:23 | 04.04.2016 | 08:46:25 | 15.06.2025 | 03:47:58 | 19.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587668_2.jpg |
| 26.04.2022 | 12:47:24 | 04.04.2016 | 08:46:25 | 15.06.2025 | 03:47:58 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587668_3.jpg |
| 26.04.2022 | 12:47:24 | 04.04.2016 | 08:46:25 | 15.06.2025 | 03:47:59 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587668_4.jpg |
| 26.04.2022 | 12:47:24 | 17.02.2021 | 19:31:22 | 15.06.2025 | 03:47:59 | 64.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587672_pkgright.jpg |
| 26.04.2022 | 12:47:24 | 06.04.2016 | 12:00:16 | 15.06.2025 | 03:47:59 | 13.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587676.jpg |
| 26.04.2022 | 12:47:27 | 06.04.2016 | 12:35:56 | 15.06.2025 | 03:47:59 | 60.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587685.jpg |
| 26.04.2022 | 12:47:30 | 04.04.2016 | 08:05:07 | 15.06.2025 | 03:48:00 | 15.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587718.jpg |
| 26.04.2022 | 12:47:33 | 20.11.2017 | 19:30:54 | 15.06.2025 | 03:48:00 | 64.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587738.jpg |
| 26.04.2022 | 12:47:36 | 20.11.2017 | 19:30:54 | 15.06.2025 | 03:48:00 | 48.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587739.jpg |
| 26.04.2022 | 12:47:39 | 22.11.2016 | 02:52:32 | 15.06.2025 | 03:48:01 | 61.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587749.jpg |
| 26.04.2022 | 12:47:42 | 22.11.2016 | 02:52:33 | 15.06.2025 | 03:48:01 | 142.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587789.jpg |
| 26.04.2022 | 12:47:45 | 22.11.2016 | 02:52:33 | 15.06.2025 | 03:48:01 | 124.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587790.jpg |
| 26.04.2022 | 12:47:48 | 04.04.2016 | 07:39:49 | 15.06.2025 | 03:48:01 | 18.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587799.jpg |
| 26.04.2022 | 12:47:52 | 04.04.2016 | 08:05:08 | 15.06.2025 | 03:48:02 | 27.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587819.jpg |
| 26.04.2022 | 12:47:55 | 04.04.2016 | 08:05:08 | 15.06.2025 | 03:48:02 | 27.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587820.jpg |
| 26.04.2022 | 12:47:58 | 04.04.2016 | 08:05:09 | 15.06.2025 | 03:48:02 | 26.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587831.jpg |
| 26.04.2022 | 12:48:01 | 04.04.2016 | 08:19:50 | 15.06.2025 | 03:48:02 | 25.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587832.jpg |
| 26.04.2022 | 12:48:04 | 18.06.2019 | 19:32:26 | 15.06.2025 | 03:48:03 | 106.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587837.jpg |
| 26.04.2022 | 12:48:08 | 04.04.2016 | 08:46:25 | 15.06.2025 | 03:48:03 | 34.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587843.jpg |
| 26.04.2022 | 12:48:11 | 04.04.2016 | 08:46:28 | 15.06.2025 | 03:48:03 | 34.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587844.jpg |
| 26.04.2022 | 12:48:14 | 06.04.2016 | 11:17:14 | 15.06.2025 | 03:48:04 | 41.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587849.jpg |
| 26.04.2022 | 12:48:17 | 06.04.2016 | 11:17:14 | 15.06.2025 | 03:48:04 | 13.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587863.jpg |
| 26.04.2022 | 12:48:20 | 15.03.2018 | 19:30:54 | 15.06.2025 | 03:48:04 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587864.jpg |
| 26.04.2022 | 12:48:23 | 06.04.2016 | 13:01:54 | 15.06.2025 | 03:48:04 | 10.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587865.jpg |
| 26.04.2022 | 12:48:26 | 04.04.2016 | 08:46:29 | 15.06.2025 | 03:48:05 | 39.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587866.jpg |
| 26.04.2022 | 12:48:29 | 06.04.2016 | 02:38:00 | 15.06.2025 | 03:48:05 | 39.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587920.jpg |
| 26.04.2022 | 12:48:32 | 04.04.2016 | 09:03:00 | 15.06.2025 | 03:48:05 | 17.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587922.jpg |
| 26.04.2022 | 12:48:36 | 06.04.2016 | 02:20:52 | 15.06.2025 | 03:48:05 | 82.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587927.jpg |
| 26.04.2022 | 12:48:39 | 06.04.2016 | 02:20:52 | 15.06.2025 | 03:48:06 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587927_2.jpg |
| 26.04.2022 | 12:48:42 | 06.04.2016 | 02:20:52 | 15.06.2025 | 03:48:06 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587927_3.jpg |
| 26.04.2022 | 12:48:45 | 06.04.2016 | 02:20:52 | 15.06.2025 | 03:48:06 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587927_4.jpg |
| 26.04.2022 | 12:48:48 | 04.04.2016 | 08:05:09 | 15.06.2025 | 03:48:07 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587941.jpg |
| 26.04.2022 | 12:48:48 | 04.04.2016 | 08:19:48 | 15.06.2025 | 03:48:07 | 52.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587968.jpg |
| 26.04.2022 | 12:48:51 | 04.04.2016 | 08:05:09 | 15.06.2025 | 03:48:07 | 42.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587973.jpg |
| 26.04.2022 | 12:48:55 | 22.11.2016 | 02:52:35 | 15.06.2025 | 03:48:07 | 60.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587980.jpg |
| 26.04.2022 | 12:48:58 | 06.04.2016 | 03:21:52 | 15.06.2025 | 03:48:08 | 69.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\587988_PC.jpg |
| 26.04.2022 | 12:49:01 | 06.04.2016 | 02:20:52 | 15.06.2025 | 03:48:08 | 48.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588008.jpg |
| 26.04.2022 | 12:49:04 | 04.04.2016 | 08:19:49 | 15.06.2025 | 03:48:08 | 38.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588044.jpg |
| 26.04.2022 | 12:49:07 | 19.08.2021 | 14:45:43 | 15.06.2025 | 03:48:09 | 83.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588048.jpg |
| 26.04.2022 | 12:49:10 | 06.04.2016 | 14:45:51 | 15.06.2025 | 03:48:09 | 81.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588060.jpg |
| 26.04.2022 | 12:49:13 | 06.04.2016 | 12:31:59 | 15.06.2025 | 03:48:09 | 11.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588062.jpg |
| 26.04.2022 | 12:49:16 | 22.11.2016 | 02:52:38 | 15.06.2025 | 03:48:09 | 83.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588111.jpg |
| 26.04.2022 | 12:49:19 | 06.04.2016 | 06:15:36 | 15.06.2025 | 03:48:10 | 398.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588162.jpg |
| 26.04.2022 | 12:49:22 | 22.11.2016 | 02:10:15 | 15.06.2025 | 03:48:10 | 80.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588195.jpg |
| 26.04.2022 | 12:49:25 | 22.11.2016 | 02:10:16 | 15.06.2025 | 03:48:10 | 80.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588196.jpg |
| 26.04.2022 | 12:49:29 | 17.05.2018 | 19:31:43 | 15.06.2025 | 03:48:11 | 9.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588206.jpg |
| 26.04.2022 | 12:49:32 | 28.04.2020 | 19:32:28 | 15.06.2025 | 03:48:11 | 20.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588257_right.jpg |
| 26.04.2022 | 12:49:35 | 04.04.2016 | 08:05:09 | 15.06.2025 | 03:48:11 | 11.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588258.jpg |
| 26.04.2022 | 12:49:38 | 24.01.2020 | 19:30:45 | 15.06.2025 | 03:48:11 | 35.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588268.jpg |
| 26.04.2022 | 12:49:41 | 22.11.2016 | 02:52:40 | 15.06.2025 | 03:48:12 | 94.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588283.jpg |
| 26.04.2022 | 12:49:44 | 04.04.2016 | 08:46:28 | 15.06.2025 | 03:48:12 | 50.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588299.jpg |
| 26.04.2022 | 12:49:47 | 03.04.2020 | 19:31:39 | 15.06.2025 | 03:48:12 | 86.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588315_ls.jpg |
| 26.04.2022 | 12:49:50 | 06.04.2016 | 11:17:16 | 15.06.2025 | 03:48:12 | 6.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588317.jpg |
| 26.04.2022 | 12:49:53 | 06.04.2016 | 11:17:16 | 15.06.2025 | 03:48:13 | 6.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588317_2.jpg |
| 26.04.2022 | 12:49:56 | 06.04.2016 | 11:17:16 | 15.06.2025 | 03:48:13 | 2.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588317_3.jpg |
| 26.04.2022 | 12:49:59 | 06.04.2016 | 11:17:16 | 15.06.2025 | 03:48:13 | 2.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588317_4.jpg |
| 26.04.2022 | 12:50:03 | 04.04.2016 | 08:46:32 | 15.06.2025 | 03:48:14 | 7.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588334.jpg |
| 26.04.2022 | 12:50:06 | 04.04.2016 | 08:46:32 | 15.06.2025 | 03:48:14 | 3.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588334_2.jpg |
| 26.04.2022 | 12:50:09 | 04.04.2016 | 08:46:32 | 15.06.2025 | 03:48:14 | 7.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588334_3.jpg |
| 26.04.2022 | 12:50:12 | 04.04.2016 | 08:46:32 | 15.06.2025 | 03:48:14 | 3.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588334_4.jpg |
| 26.04.2022 | 12:50:15 | 26.04.2017 | 19:31:16 | 15.06.2025 | 03:48:15 | 92.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588338.jpg |
| 26.04.2022 | 12:50:15 | 22.11.2016 | 02:52:41 | 15.06.2025 | 03:48:15 | 39.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588340.jpg |
| 26.04.2022 | 12:50:15 | 06.04.2016 | 05:43:56 | 15.06.2025 | 03:48:15 | 28.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588344.jpg |
| 26.04.2022 | 12:50:15 | 06.04.2016 | 05:43:57 | 15.06.2025 | 03:48:15 | 93.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588345.jpg |
| 26.04.2022 | 12:50:15 | 06.04.2016 | 05:43:57 | 15.06.2025 | 03:48:16 | 28.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588346.jpg |
| 26.04.2022 | 12:50:15 | 06.04.2016 | 05:43:57 | 15.06.2025 | 03:48:16 | 28.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588347.jpg |
| 26.04.2022 | 12:50:15 | 04.04.2016 | 08:26:34 | 15.06.2025 | 03:48:16 | 10.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588387.jpg |
| 26.04.2022 | 12:50:15 | 06.04.2016 | 09:45:49 | 15.06.2025 | 03:48:17 | 11.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588393.jpg |
| 26.04.2022 | 12:50:15 | 06.04.2016 | 11:17:17 | 15.06.2025 | 03:48:17 | 33.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588396.jpg |
| 26.04.2022 | 12:50:15 | 04.04.2016 | 08:05:10 | 15.06.2025 | 03:48:17 | 30.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\588403.jpg |
| 26.04.2022 | 12:54:29 | 22.11.2016 | 02:52:42 | 15.06.2025 | 03:48:49 | 140.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592425.jpg |
| 26.04.2022 | 12:54:29 | 22.11.2016 | 02:52:43 | 15.06.2025 | 03:48:49 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592452.jpg |
| 26.04.2022 | 12:54:29 | 06.04.2016 | 09:23:43 | 15.06.2025 | 03:48:49 | 76.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592496.jpg |
| 26.04.2022 | 12:54:29 | 06.04.2016 | 06:12:11 | 15.06.2025 | 03:48:50 | 732.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592509.jpg |
| 26.04.2022 | 12:54:29 | 22.11.2016 | 02:52:46 | 15.06.2025 | 03:48:50 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592575.jpg |
| 26.04.2022 | 12:54:29 | 05.06.2020 | 19:30:59 | 15.06.2025 | 03:48:50 | 29.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592588_group.jpg |
| 26.04.2022 | 12:54:29 | 19.06.2019 | 19:31:48 | 15.06.2025 | 03:48:51 | 49.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592604.jpg |
| 26.04.2022 | 12:54:29 | 06.04.2016 | 11:04:31 | 15.06.2025 | 03:48:51 | 56.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592611.jpg |
| 26.04.2022 | 12:54:29 | 22.11.2016 | 02:10:16 | 15.06.2025 | 03:48:51 | 44.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592622.jpg |
| 26.04.2022 | 12:54:29 | 22.11.2016 | 02:10:17 | 15.06.2025 | 03:48:51 | 54.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592623.jpg |
| 26.04.2022 | 12:54:29 | 06.04.2016 | 12:20:36 | 15.06.2025 | 03:48:52 | 117.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592663.jpg |
| 26.04.2022 | 12:54:30 | 22.11.2016 | 02:10:17 | 15.06.2025 | 03:48:52 | 55.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592664.jpg |
| 26.04.2022 | 12:54:30 | 04.04.2016 | 08:46:32 | 15.06.2025 | 03:48:52 | 30.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592665.jpg |
| 26.04.2022 | 12:54:33 | 04.04.2016 | 08:46:31 | 15.06.2025 | 03:48:52 | 30.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592666.jpg |
| 26.04.2022 | 12:54:36 | 04.04.2016 | 07:39:50 | 15.06.2025 | 03:48:53 | 72.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592667.jpg |
| 26.04.2022 | 12:54:39 | 06.04.2016 | 07:38:54 | 15.06.2025 | 03:48:53 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592668.jpg |
| 26.04.2022 | 12:54:45 | 04.04.2016 | 08:46:32 | 15.06.2025 | 03:48:53 | 30.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592669.jpg |
| 26.04.2022 | 12:54:48 | 04.04.2016 | 08:05:11 | 15.06.2025 | 03:48:53 | 71.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592670.jpg |
| 26.04.2022 | 12:54:51 | 04.04.2016 | 08:05:11 | 15.06.2025 | 03:48:54 | 25.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592681.jpg |
| 26.04.2022 | 12:54:54 | 05.03.2012 | 14:56:00 | 15.06.2025 | 03:48:54 | 10.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592682.jpg |
| 26.04.2022 | 12:54:58 | 22.02.2012 | 09:53:27 | 15.06.2025 | 03:48:54 | 12.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592683.jpg |
| 26.04.2022 | 12:55:01 | 06.04.2016 | 03:21:56 | 15.06.2025 | 03:48:55 | 22.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592706_PC.jpg |
| 26.04.2022 | 12:55:04 | 06.04.2016 | 02:38:00 | 15.06.2025 | 03:48:55 | 30.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592723.jpg |
| 26.04.2022 | 12:55:07 | 04.04.2016 | 08:19:51 | 15.06.2025 | 03:48:55 | 64.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592745.jpg |
| 26.04.2022 | 12:55:10 | 06.04.2016 | 02:37:59 | 15.06.2025 | 03:48:55 | 44.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592751.jpg |
| 26.04.2022 | 12:55:13 | 06.04.2016 | 12:20:38 | 15.06.2025 | 03:48:56 | 82.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592767.jpg |
| 26.04.2022 | 12:55:16 | 28.12.2016 | 20:00:50 | 15.06.2025 | 03:48:56 | 66.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592770.jpg |
| 26.04.2022 | 12:55:20 | 06.04.2016 | 11:17:18 | 15.06.2025 | 03:48:56 | 51.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\592772.jpg |
| 26.04.2022 | 12:58:30 | 04.04.2016 | 08:26:34 | 15.06.2025 | 03:49:20 | 16.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\596787.jpg |
| 26.04.2022 | 12:58:33 | 06.04.2016 | 09:04:49 | 15.06.2025 | 03:49:21 | 29.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\596792.jpg |
| 26.04.2022 | 12:58:39 | 06.04.2016 | 06:04:28 | 15.06.2025 | 03:49:21 | 101.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\596807.jpg |
| 26.04.2022 | 12:58:42 | 09.07.2019 | 19:31:12 | 15.06.2025 | 03:49:22 | 117.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\596811.jpg |
| 26.04.2022 | 12:58:42 | 06.04.2016 | 02:37:59 | 15.06.2025 | 03:49:22 | 36.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\596825.jpg |
| 26.04.2022 | 12:58:42 | 06.04.2016 | 06:37:12 | 15.06.2025 | 03:49:22 | 82.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\596835.jpg |
| 26.04.2022 | 12:58:42 | 22.11.2016 | 02:52:49 | 15.06.2025 | 03:49:22 | 21.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\596858.jpg |
| 26.04.2022 | 12:58:45 | 06.04.2016 | 02:20:56 | 15.06.2025 | 03:49:23 | 148.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\596860.jpg |
| 26.04.2022 | 12:58:49 | 25.04.2016 | 02:01:21 | 15.06.2025 | 03:49:23 | 103.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\596861.jpg |
| 26.04.2022 | 12:58:52 | 04.04.2016 | 07:39:51 | 15.06.2025 | 03:49:23 | 53.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\596865.jpg |
| 26.04.2022 | 12:58:55 | 04.04.2016 | 07:39:51 | 15.06.2025 | 03:49:24 | 15.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\596865_2.jpg |
| 26.04.2022 | 12:58:58 | 04.04.2016 | 07:39:51 | 15.06.2025 | 03:49:24 | 53.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\596865_3.jpg |
| 26.04.2022 | 12:59:01 | 04.04.2016 | 07:39:51 | 15.06.2025 | 03:49:24 | 15.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\596865_4.jpg |
| 26.04.2022 | 12:59:04 | 08.06.2020 | 19:30:51 | 15.06.2025 | 03:49:25 | 55.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\596950_right.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:12 | 15.06.2025 | 03:49:34 | 9.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600325.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:14 | 15.06.2025 | 03:49:35 | 8.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600329.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:16 | 15.06.2025 | 03:49:35 | 10.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600336.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:18 | 15.06.2025 | 03:49:35 | 9.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600345.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:20 | 15.06.2025 | 03:49:35 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600351.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:22 | 15.06.2025 | 03:49:36 | 25.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600373.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:24 | 15.06.2025 | 03:49:36 | 10.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600375.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:26 | 15.06.2025 | 03:49:36 | 12.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600382.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:28 | 15.06.2025 | 03:49:37 | 9.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600383.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:30 | 15.06.2025 | 03:49:37 | 10.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600400.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:33 | 15.06.2025 | 03:49:37 | 31.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600410.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:35 | 15.06.2025 | 03:49:37 | 5.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600413.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:37 | 15.06.2025 | 03:49:38 | 40.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600418.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:39 | 15.06.2025 | 03:49:38 | 9.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600425.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:41 | 15.06.2025 | 03:49:38 | 9.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600431.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:43 | 15.06.2025 | 03:49:39 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600450.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:10:57 | 15.06.2025 | 03:49:39 | 23.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600489.jpg |
| 26.04.2022 | 13:00:04 | 14.04.2020 | 17:11:06 | 15.06.2025 | 03:49:40 | 16.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600605.jpg |
| 26.04.2022 | 13:00:04 | 19.08.2021 | 14:31:21 | 15.06.2025 | 03:49:40 | 10.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600620.jpg |
| 26.04.2022 | 13:00:05 | 19.08.2021 | 14:19:23 | 15.06.2025 | 03:49:41 | 24.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600627.jpg |
| 26.04.2022 | 13:00:05 | 14.04.2020 | 17:11:12 | 15.06.2025 | 03:49:41 | 6.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600686.jpg |
| 26.04.2022 | 13:00:05 | 14.04.2020 | 17:11:22 | 15.06.2025 | 03:49:41 | 15.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600735.jpg |
| 26.04.2022 | 13:00:05 | 19.08.2021 | 14:54:51 | 15.06.2025 | 03:49:42 | 50.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600857.jpg |
| 26.04.2022 | 13:00:05 | 23.07.2020 | 18:33:55 | 15.06.2025 | 03:49:42 | 37.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600862.jpg |
| 26.04.2022 | 13:00:05 | 19.08.2021 | 14:55:29 | 15.06.2025 | 03:49:42 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site [illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2959

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 13:00:05 | 19.08.2021 | 14:54:15 | 15.06.2025 | 03:49:43 | 56.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600873.jpg |
| 26.04.2022 | 13:00:05 | 04.04.2016 | 08:19:51 | 15.06.2025 | 03:49:43 | 14.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600894.jpg |
| 26.04.2022 | 13:00:05 | 06.04.2016 | 05:47:45 | 15.06.2025 | 03:49:43 | 86.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600897.jpg |
| 26.04.2022 | 13:00:05 | 23.07.2020 | 18:33:57 | 15.06.2025 | 03:49:43 | 41.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\600921.jpg |
| 26.04.2022 | 13:00:08 | 14.04.2020 | 17:11:57 | 15.06.2025 | 03:49:44 | 31.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601151.jpg |
| 26.04.2022 | 13:00:23 | 14.04.2020 | 17:12:01 | 15.06.2025 | 03:49:45 | 38.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601216.jpg |
| 26.04.2022 | 13:00:26 | 14.04.2020 | 17:12:03 | 15.06.2025 | 03:49:46 | 26.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601220.jpg |
| 26.04.2022 | 13:00:30 | 14.04.2020 | 17:12:07 | 15.06.2025 | 03:49:46 | 20.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601330.jpg |
| 26.04.2022 | 13:00:33 | 14.04.2020 | 17:12:09 | 15.06.2025 | 03:49:46 | 14.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601396.jpg |
| 26.04.2022 | 13:00:36 | 14.04.2020 | 17:12:13 | 15.06.2025 | 03:49:46 | 13.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601401.jpg |
| 26.04.2022 | 13:00:39 | 14.04.2020 | 17:12:15 | 15.06.2025 | 03:49:47 | 26.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601424.jpg |
| 26.04.2022 | 13:00:42 | 14.04.2020 | 17:12:17 | 15.06.2025 | 03:49:47 | 22.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601430.jpg |
| 26.04.2022 | 13:00:45 | 14.04.2020 | 17:12:21 | 15.06.2025 | 03:49:47 | 24.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601445.jpg |
| 26.04.2022 | 13:00:49 | 14.04.2020 | 17:12:23 | 15.06.2025 | 03:49:48 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601498.jpg |
| 26.04.2022 | 13:00:52 | 14.04.2020 | 17:12:25 | 15.06.2025 | 03:49:48 | 12.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601499.jpg |
| 26.04.2022 | 13:00:55 | 14.04.2020 | 17:12:27 | 15.06.2025 | 03:49:48 | 35.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601504.jpg |
| 26.04.2022 | 13:00:58 | 19.08.2021 | 14:09:02 | 15.06.2025 | 03:49:49 | 17.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601508.jpg |
| 26.04.2022 | 13:01:01 | 19.08.2021 | 14:41:42 | 15.06.2025 | 03:49:49 | 15.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601534.jpg |
| 26.04.2022 | 13:01:04 | 14.04.2020 | 17:12:35 | 15.06.2025 | 03:49:49 | 19.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601577.jpg |
| 26.04.2022 | 13:01:07 | 14.04.2020 | 17:12:37 | 15.06.2025 | 03:49:49 | 19.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601579.jpg |
| 26.04.2022 | 13:01:11 | 14.04.2020 | 17:12:40 | 15.06.2025 | 03:49:50 | 19.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601586.jpg |
| 26.04.2022 | 13:01:14 | 14.04.2020 | 17:12:44 | 15.06.2025 | 03:49:50 | 30.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601619.jpg |
| 26.04.2022 | 13:01:17 | 14.04.2020 | 17:12:46 | 15.06.2025 | 03:49:50 | 6.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601631.jpg |
| 26.04.2022 | 13:01:20 | 14.04.2020 | 17:12:48 | 15.06.2025 | 03:49:51 | 27.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601643.jpg |
| 26.04.2022 | 13:01:23 | 14.04.2020 | 17:12:50 | 15.06.2025 | 03:49:51 | 8.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601644.jpg |
| 26.04.2022 | 13:01:26 | 14.04.2020 | 17:12:52 | 15.06.2025 | 03:49:51 | 29.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601647.jpg |
| 26.04.2022 | 13:01:29 | 14.04.2020 | 17:12:54 | 15.06.2025 | 03:49:52 | 40.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601677.jpg |
| 26.04.2022 | 13:01:32 | 14.04.2020 | 17:12:56 | 15.06.2025 | 03:49:52 | 24.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601692.jpg |
| 26.04.2022 | 13:01:35 | 14.04.2020 | 17:12:58 | 15.06.2025 | 03:49:52 | 22.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601696.jpg |
| 26.04.2022 | 13:01:39 | 14.04.2020 | 17:13:00 | 15.06.2025 | 03:49:52 | 21.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601697.jpg |
| 26.04.2022 | 13:01:42 | 19.08.2021 | 14:10:10 | 15.06.2025 | 03:49:53 | 17.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601719.jpg |
| 26.04.2022 | 13:01:48 | 19.08.2021 | 13:54:46 | 15.06.2025 | 03:49:53 | 19.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601844.jpg |
| 26.04.2022 | 13:01:51 | 14.04.2020 | 17:13:06 | 15.06.2025 | 03:49:54 | 31.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601931.jpg |
| 26.04.2022 | 13:01:54 | 14.04.2020 | 17:13:08 | 15.06.2025 | 03:49:54 | 18.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\601941.jpg |
| 26.04.2022 | 13:02:29 | 14.04.2020 | 17:13:10 | 15.06.2025 | 03:49:57 | 27.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602001.jpg |
| 26.04.2022 | 13:02:32 | 14.04.2020 | 17:13:14 | 15.06.2025 | 03:49:57 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602092.jpg |
| 26.04.2022 | 13:02:35 | 14.04.2020 | 17:13:18 | 15.06.2025 | 03:49:58 | 34.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602107.jpg |
| 26.04.2022 | 13:02:38 | 14.04.2020 | 17:13:24 | 15.06.2025 | 03:49:58 | 18.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602118.jpg |
| 26.04.2022 | 13:02:41 | 14.04.2020 | 17:13:27 | 15.06.2025 | 03:49:58 | 26.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602120.jpg |
| 26.04.2022 | 13:02:44 | 14.04.2020 | 17:13:33 | 15.06.2025 | 03:49:58 | 16.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602139.jpg |
| 26.04.2022 | 13:02:48 | 14.04.2020 | 17:13:37 | 15.06.2025 | 03:49:59 | 28.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602156.jpg |
| 26.04.2022 | 13:02:54 | 14.04.2020 | 17:13:41 | 15.06.2025 | 03:49:59 | 20.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602189.jpg |
| 26.04.2022 | 13:02:57 | 19.08.2021 | 14:55:08 | 15.06.2025 | 03:50:00 | 19.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602199.jpg |
| 26.04.2022 | 13:03:00 | 14.04.2020 | 17:13:47 | 15.06.2025 | 03:50:00 | 15.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602212.jpg |
| 26.04.2022 | 13:03:00 | 14.04.2020 | 17:13:53 | 15.06.2025 | 03:50:00 | 13.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602270.jpg |
| 26.04.2022 | 13:03:00 | 14.04.2020 | 17:13:57 | 15.06.2025 | 03:50:01 | 27.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602390.jpg |
| 26.04.2022 | 13:03:01 | 14.04.2020 | 17:13:59 | 15.06.2025 | 03:50:01 | 28.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602391.jpg |
| 26.04.2022 | 13:03:01 | 14.04.2020 | 17:14:01 | 15.06.2025 | 03:50:02 | 27.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602392.jpg |
| 26.04.2022 | 13:03:01 | 14.04.2020 | 17:14:03 | 15.06.2025 | 03:50:02 | 28.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602393.jpg |
| 26.04.2022 | 13:03:01 | 14.04.2020 | 17:14:05 | 15.06.2025 | 03:50:02 | 28.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602394.jpg |
| 26.04.2022 | 13:03:01 | 14.04.2020 | 17:14:07 | 15.06.2025 | 03:50:03 | 27.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602395.jpg |
| 26.04.2022 | 13:03:01 | 14.04.2020 | 17:14:10 | 15.06.2025 | 03:50:03 | 28.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602396.jpg |
| 26.04.2022 | 13:03:01 | 14.04.2020 | 17:14:12 | 15.06.2025 | 03:50:03 | 45.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602399.jpg |
| 26.04.2022 | 13:03:01 | 19.08.2021 | 15:16:36 | 15.06.2025 | 03:50:03 | 28.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602421.jpg |
| 26.04.2022 | 13:03:01 | 19.08.2021 | 15:16:52 | 15.06.2025 | 03:50:04 | 27.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602471.jpg |
| 26.04.2022 | 13:03:01 | 14.04.2020 | 17:14:20 | 15.06.2025 | 03:50:04 | 33.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602538.jpg |
| 26.04.2022 | 13:03:01 | 14.04.2020 | 17:14:22 | 15.06.2025 | 03:50:04 | 38.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602544.jpg |
| 26.04.2022 | 13:03:04 | 14.04.2020 | 17:14:24 | 15.06.2025 | 03:50:05 | 9.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602547.jpg |
| 26.04.2022 | 13:03:07 | 14.04.2020 | 17:14:26 | 15.06.2025 | 03:50:05 | 13.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602548.jpg |
| 26.04.2022 | 13:03:10 | 14.04.2020 | 17:14:28 | 15.06.2025 | 03:50:05 | 12.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602549.jpg |
| 26.04.2022 | 13:03:13 | 14.04.2020 | 17:14:30 | 15.06.2025 | 03:50:06 | 12.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602555.jpg |
| 26.04.2022 | 13:03:17 | 14.04.2020 | 17:14:32 | 15.06.2025 | 03:50:06 | 9.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602564.jpg |
| 26.04.2022 | 13:03:20 | 14.04.2020 | 17:14:34 | 15.06.2025 | 03:50:06 | 8.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602571.jpg |
| 26.04.2022 | 13:03:23 | 14.04.2020 | 17:14:36 | 15.06.2025 | 03:50:06 | 10.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602573.jpg |
| 26.04.2022 | 13:03:26 | 19.08.2021 | 15:04:05 | 15.06.2025 | 03:50:07 | 37.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602577.jpg |
| 26.04.2022 | 13:03:29 | 14.04.2020 | 17:14:41 | 15.06.2025 | 03:50:07 | 8.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602578.jpg |
| 26.04.2022 | 13:03:29 | 19.08.2021 | 15:03:37 | 15.06.2025 | 03:50:07 | 37.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602579.jpg |
| 26.04.2022 | 13:03:32 | 14.04.2020 | 17:14:45 | 15.06.2025 | 03:50:08 | 9.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602583.jpg |
| 26.04.2022 | 13:03:35 | 14.04.2020 | 17:14:47 | 15.06.2025 | 03:50:08 | 13.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602585.jpg |
| 26.04.2022 | 13:03:38 | 14.04.2020 | 17:14:49 | 15.06.2025 | 03:50:08 | 8.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602588.jpg |
| 26.04.2022 | 13:03:41 | 14.04.2020 | 17:14:51 | 15.06.2025 | 03:50:09 | 35.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602590.jpg |
| 26.04.2022 | 13:03:44 | 19.08.2021 | 15:04:59 | 15.06.2025 | 03:50:09 | 33.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602591.jpg |
| 26.04.2022 | 13:03:47 | 19.08.2021 | 15:03:44 | 15.06.2025 | 03:50:09 | 35.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602592.jpg |
| 26.04.2022 | 13:03:50 | 14.04.2020 | 17:14:57 | 15.06.2025 | 03:50:09 | 8.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602594.jpg |
| 26.04.2022 | 13:03:54 | 14.04.2020 | 17:14:59 | 15.06.2025 | 03:50:10 | 13.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602595.jpg |
| 26.04.2022 | 13:03:57 | 14.04.2020 | 17:15:01 | 15.06.2025 | 03:50:10 | 8.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602599.jpg |
| 26.04.2022 | 13:04:00 | 14.04.2020 | 17:15:03 | 15.06.2025 | 03:50:10 | 6.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602607.jpg |
| 26.04.2022 | 13:04:03 | 14.04.2020 | 17:15:05 | 15.06.2025 | 03:50:11 | 10.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602612.jpg |
| 26.04.2022 | 13:04:06 | 19.08.2021 | 15:04:46 | 15.06.2025 | 03:50:11 | 38.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602613.jpg |
| 26.04.2022 | 13:04:09 | 14.04.2020 | 17:15:09 | 15.06.2025 | 03:50:11 | 9.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602615.jpg |
| 26.04.2022 | 13:04:12 | 19.08.2021 | 15:04:40 | 15.06.2025 | 03:50:12 | 37.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602620.jpg |
| 26.04.2022 | 13:04:15 | 19.08.2021 | 15:04:03 | 15.06.2025 | 03:50:12 | 38.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602621.jpg |
| 26.04.2022 | 13:04:18 | 14.04.2020 | 17:15:15 | 15.06.2025 | 03:50:12 | 14.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602624.jpg |
| 26.04.2022 | 13:04:22 | 14.04.2020 | 17:15:17 | 15.06.2025 | 03:50:12 | 11.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602627.jpg |
| 26.04.2022 | 13:04:25 | 14.04.2020 | 17:15:19 | 15.06.2025 | 03:50:13 | 14.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602628.jpg |
| 26.04.2022 | 13:04:28 | 19.08.2021 | 15:04:03 | 15.06.2025 | 03:50:13 | 37.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602631.jpg |
| 26.04.2022 | 13:04:31 | 19.08.2021 | 15:04:18 | 15.06.2025 | 03:50:13 | 37.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602633.jpg |
| 26.04.2022 | 13:04:34 | 19.08.2021 | 15:03:31 | 15.06.2025 | 03:50:14 | 37.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602634.jpg |
| 26.04.2022 | 13:04:37 | 19.08.2021 | 15:04:16 | 15.06.2025 | 03:50:14 | 39.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602635.jpg |
| 26.04.2022 | 13:04:40 | 19.08.2021 | 15:03:35 | 15.06.2025 | 03:50:14 | 37.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602636.jpg |
| 26.04.2022 | 13:04:43 | 19.08.2021 | 14:05:40 | 15.06.2025 | 03:50:15 | 13.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602643.jpg |
| 26.04.2022 | 13:04:46 | 19.08.2021 | 13:51:39 | 15.06.2025 | 03:50:15 | 26.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602653.jpg |
| 26.04.2022 | 13:04:50 | 14.04.2020 | 17:15:38 | 15.06.2025 | 03:50:15 | 15.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602666.jpg |
| 26.04.2022 | 13:04:53 | 14.04.2020 | 17:15:42 | 15.06.2025 | 03:50:15 | 17.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602682.jpg |
| 26.04.2022 | 13:04:56 | 14.04.2020 | 17:15:44 | 15.06.2025 | 03:50:16 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602691.jpg |
| 26.04.2022 | 13:04:59 | 14.04.2020 | 17:15:46 | 15.06.2025 | 03:50:16 | 20.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602696.jpg |
| 26.04.2022 | 13:05:02 | 14.04.2020 | 17:15:48 | 15.06.2025 | 03:50:16 | 18.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602711.jpg |
| 26.04.2022 | 13:05:05 | 14.04.2020 | 17:15:50 | 15.06.2025 | 03:50:17 | 18.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602713.jpg |
| 26.04.2022 | 13:05:08 | 14.04.2020 | 17:15:52 | 15.06.2025 | 03:50:17 | 21.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602732.jpg |
| 26.04.2022 | 13:05:11 | 14.04.2020 | 17:15:54 | 15.06.2025 | 03:50:17 | 46.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602918.jpg |
| 26.04.2022 | 13:05:14 | 03.07.2021 | 15:08:00 | 15.06.2025 | 03:50:18 | 39.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602938.jpg |
| 26.04.2022 | 13:05:17 | 19.08.2021 | 13:54:32 | 15.06.2025 | 03:50:18 | 38.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602954.jpg |
| 26.04.2022 | 13:05:24 | 14.04.2020 | 17:16:00 | 15.06.2025 | 03:50:18 | 42.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602960.jpg |
| 26.04.2022 | 13:05:27 | 14.04.2020 | 17:16:02 | 15.06.2025 | 03:50:19 | 40.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602962.jpg |
| 26.04.2022 | 13:05:30 | 14.04.2020 | 17:16:04 | 15.06.2025 | 03:50:19 | 23.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\602984.jpg |
| 26.04.2022 | 13:05:36 | 14.04.2020 | 17:16:06 | 15.06.2025 | 03:50:19 | 25.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603023.jpg |
| 26.04.2022 | 13:05:39 | 14.04.2020 | 17:16:08 | 15.06.2025 | 03:50:20 | 20.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603031.jpg |
| 26.04.2022 | 13:05:43 | 14.04.2020 | 17:16:10 | 15.06.2025 | 03:50:20 | 22.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603038.jpg |
| 26.04.2022 | 13:05:46 | 14.04.2020 | 17:16:12 | 15.06.2025 | 03:50:20 | 16.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603063.jpg |
| 26.04.2022 | 13:05:46 | 14.04.2020 | 17:16:14 | 15.06.2025 | 03:50:21 | 26.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603067.jpg |
| 26.04.2022 | 13:05:46 | 14.04.2020 | 17:16:16 | 15.06.2025 | 03:50:21 | 18.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603110.jpg |
| 26.04.2022 | 13:05:46 | 14.04.2020 | 17:16:18 | 15.06.2025 | 03:50:21 | 49.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603167.jpg |
| 26.04.2022 | 13:05:46 | 14.04.2020 | 17:16:20 | 15.06.2025 | 03:50:21 | 19.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603177.jpg |
| 26.04.2022 | 13:05:46 | 14.04.2020 | 17:16:22 | 15.06.2025 | 03:50:22 | 33.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603204.jpg |
| 26.04.2022 | 13:05:46 | 14.04.2020 | 17:16:25 | 15.06.2025 | 03:50:22 | 17.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603207.jpg |
| 26.04.2022 | 13:05:46 | 14.04.2020 | 17:16:27 | 15.06.2025 | 03:50:22 | 22.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603216.jpg |
| 26.04.2022 | 13:05:46 | 14.04.2020 | 17:16:29 | 15.06.2025 | 03:50:23 | 27.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603245.jpg |
| 26.04.2022 | 13:05:46 | 14.04.2020 | 17:16:33 | 15.06.2025 | 03:50:23 | 23.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603264.jpg |
| 26.04.2022 | 13:05:46 | 14.04.2020 | 17:16:37 | 15.06.2025 | 03:50:23 | 36.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603289.jpg |
| 26.04.2022 | 13:05:46 | 19.08.2021 | 13:56:48 | 15.06.2025 | 03:50:24 | 12.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603290.jpg |
| 26.04.2022 | 13:05:46 | 14.04.2020 | 17:16:41 | 15.06.2025 | 03:50:24 | 32.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603293.jpg |
| 26.04.2022 | 13:05:46 | 14.04.2020 | 17:16:43 | 15.06.2025 | 03:50:24 | 13.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603294.jpg |
| 26.04.2022 | 13:05:49 | 14.04.2020 | 17:16:45 | 15.06.2025 | 03:50:24 | 40.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603298.jpg |
| 26.04.2022 | 13:05:53 | 14.04.2020 | 17:16:47 | 15.06.2025 | 03:50:25 | 39.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603309.jpg |
| 26.04.2022 | 13:05:56 | 14.04.2020 | 17:16:49 | 15.06.2025 | 03:50:25 | 38.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603310.jpg |
| 26.04.2022 | 13:05:59 | 14.04.2020 | 17:16:51 | 15.06.2025 | 03:50:25 | 39.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603311.jpg |
| 26.04.2022 | 13:06:02 | 14.04.2020 | 17:16:53 | 15.06.2025 | 03:50:26 | 36.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603325.jpg |
| 26.04.2022 | 13:06:05 | 14.04.2020 | 17:16:55 | 15.06.2025 | 03:50:26 | 32.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603326.jpg |
| 26.04.2022 | 13:06:08 | 14.04.2020 | 17:16:57 | 15.06.2025 | 03:50:26 | 37.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603334.jpg |
| 26.04.2022 | 13:06:11 | 14.04.2020 | 17:16:59 | 15.06.2025 | 03:50:27 | 21.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603348.jpg |
| 26.04.2022 | 13:06:14 | 14.04.2020 | 17:17:01 | 15.06.2025 | 03:50:27 | 36.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603350.jpg |
| 26.04.2022 | 13:06:17 | 14.04.2020 | 17:17:03 | 15.06.2025 | 03:50:27 | 33.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603352.jpg |
| 26.04.2022 | 13:06:20 | 14.04.2020 | 17:17:05 | 15.06.2025 | 03:50:27 | 17.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603357.jpg |
| 26.04.2022 | 13:06:27 | 14.04.2020 | 17:17:07 | 15.06.2025 | 03:50:28 | 31.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603359.jpg |
| 26.04.2022 | 13:06:30 | 14.04.2020 | 17:17:09 | 15.06.2025 | 03:50:28 | 36.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603361.jpg |
| 26.04.2022 | 13:06:33 | 14.04.2020 | 17:17:11 | 15.06.2025 | 03:50:28 | 40.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603363.jpg |
| 26.04.2022 | 13:06:36 | 19.08.2021 | 14:43:08 | 15.06.2025 | 03:50:29 | 40.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603574.jpg |
| 26.04.2022 | 13:06:39 | 14.04.2020 | 17:17:25 | 15.06.2025 | 03:50:29 | 12.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603688.jpg |
| 26.04.2022 | 13:06:45 | 14.04.2020 | 17:17:40 | 15.06.2025 | 03:50:29 | 29.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603859.jpg |
| 26.04.2022 | 13:06:49 | 19.08.2021 | 14:42:29 | 15.06.2025 | 03:50:30 | 25.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603872.jpg |
| 26.04.2022 | 13:06:52 | 14.04.2020 | 17:17:50 | 15.06.2025 | 03:50:30 | 33.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603881.jpg |
| 26.04.2022 | 13:06:55 | 14.04.2020 | 17:17:54 | 15.06.2025 | 03:50:30 | 29.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603904.jpg |
| 26.04.2022 | 13:06:58 | 19.08.2021 | 14:29:52 | 15.06.2025 | 03:50:31 | 28.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603907.jpg |
| 26.04.2022 | 13:07:01 | 14.04.2020 | 17:18:00 | 15.06.2025 | 03:50:31 | 17.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603951.jpg |
| 26.04.2022 | 13:07:04 | 14.04.2020 | 17:18:02 | 15.06.2025 | 03:50:31 | 26.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603967.jpg |
| 26.04.2022 | 13:07:07 | 19.08.2021 | 14:42:31 | 15.06.2025 | 03:50:32 | 32.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603968.jpg |
| 26.04.2022 | 13:07:10 | 14.04.2020 | 17:18:06 | 15.06.2025 | 03:50:32 | 20.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\603974.jpg |
| 26.04.2022 | 13:07:17 | 14.04.2020 | 17:18:14 | 15.06.2025 | 03:50:33 | 28.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604110.jpg |
| 26.04.2022 | 13:07:17 | 19.08.2021 | 14:06:50 | 15.06.2025 | 03:50:33 | 15.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604194.jpg |
| 26.04.2022 | 13:07:17 | 19.08.2021 | 15:08:37 | 15.06.2025 | 03:50:33 | 23.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604203.jpg |
| 26.04.2022 | 13:07:17 | 14.04.2020 | 17:18:20 | 15.06.2025 | 03:50:34 | 10.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604205.jpg |
| 26.04.2022 | 13:07:20 | 14.04.2020 | 17:18:22 | 15.06.2025 | 03:50:34 | 19.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604210.jpg |
| 26.04.2022 | 13:07:26 | 14.04.2020 | 17:18:24 | 15.06.2025 | 03:50:34 | 14.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604212.jpg |
| 26.04.2022 | 13:07:30 | 19.08.2021 | 15:08:46 | 15.06.2025 | 03:50:34 | 23.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604217.jpg |
| 26.04.2022 | 13:07:33 | 14.04.2020 | 17:18:29 | 15.06.2025 | 03:50:35 | 11.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604219.jpg |
| 26.04.2022 | 13:07:36 | 14.04.2020 | 17:18:31 | 15.06.2025 | 03:50:35 | 20.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604221.jpg |
| 26.04.2022 | 13:07:39 | 14.04.2020 | 17:18:33 | 15.06.2025 | 03:50:35 | 22.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604222.jpg |
| 26.04.2022 | 13:07:42 | 19.08.2021 | 15:02:56 | 15.06.2025 | 03:50:36 | 17.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604226.jpg |
| 26.04.2022 | 13:07:45 | 14.04.2020 | 17:18:37 | 15.06.2025 | 03:50:36 | 22.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604247.jpg |
| 26.04.2022 | 13:07:48 | 14.04.2020 | 17:18:39 | 15.06.2025 | 03:50:36 | 14.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604260.jpg |
| 26.04.2022 | 13:07:55 | 14.04.2020 | 17:18:41 | 15.06.2025 | 03:50:36 | 20.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604261.jpg |
| 26.04.2022 | 13:07:58 | 14.04.2020 | 17:18:43 | 15.06.2025 | 03:50:37 | 6.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604262.jpg |
| 26.04.2022 | 13:08:01 | 14.04.2020 | 17:18:47 | 15.06.2025 | 03:50:37 | 11.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604268.jpg |
| 26.04.2022 | 13:08:04 | 14.04.2020 | 17:18:51 | 15.06.2025 | 03:50:37 | 7.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604275.jpg |
| 26.04.2022 | 13:08:07 | 14.04.2020 | 17:18:53 | 15.06.2025 | 03:50:38 | 19.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604278.jpg |
| 26.04.2022 | 13:08:10 | 14.04.2020 | 17:18:55 | 15.06.2025 | 03:50:38 | 10.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604279.jpg |
| 26.04.2022 | 13:08:13 | 14.04.2020 | 17:18:57 | 15.06.2025 | 03:50:38 | 13.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604281.jpg |
| 26.04.2022 | 13:08:16 | 14.04.2020 | 17:18:59 | 15.06.2025 | 03:50:39 | 10.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604282.jpg |
| 26.04.2022 | 13:08:23 | 14.04.2020 | 17:19:01 | 15.06.2025 | 03:50:39 | 9.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604283.jpg |
| 26.04.2022 | 13:08:26 | 14.04.2020 | 17:19:03 | 15.06.2025 | 03:50:39 | 12.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604393.jpg |
| 26.04.2022 | 13:08:29 | 14.04.2020 | 17:19:05 | 15.06.2025 | 03:50:39 | 16.9[illegible] | S:\Other\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2960

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 13:08:32 | 14.04.2020 | 17:19:07 | 15.06.2025 | 03:50:40 | 15.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604431.jpg |
| 26.04.2022 | 13:08:35 | 14.04.2020 | 17:19:09 | 15.06.2025 | 03:50:40 | 11.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604442.jpg |
| 26.04.2022 | 13:08:38 | 23.07.2020 | 18:33:59 | 15.06.2025 | 03:50:40 | 28.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604468.jpg |
| 26.04.2022 | 13:08:41 | 14.04.2020 | 17:19:13 | 15.06.2025 | 03:50:41 | 27.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604488.jpg |
| 26.04.2022 | 13:08:45 | 19.08.2021 | 13:53:07 | 15.06.2025 | 03:50:41 | 25.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604574.jpg |
| 26.04.2022 | 13:08:48 | 14.04.2020 | 17:19:22 | 15.06.2025 | 03:50:41 | 10.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604592.jpg |
| 26.04.2022 | 13:08:51 | 14.04.2020 | 17:19:22 | 15.06.2025 | 03:50:42 | 10.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604592_2.jpg |
| 26.04.2022 | 13:08:54 | 14.04.2020 | 17:19:22 | 15.06.2025 | 03:50:42 | 7.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604592_3.jpg |
| 26.04.2022 | 13:08:57 | 14.04.2020 | 17:19:22 | 15.06.2025 | 03:50:42 | 7.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604592_4.jpg |
| 26.04.2022 | 13:09:00 | 14.04.2020 | 17:19:24 | 15.06.2025 | 03:50:42 | 10.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604600.jpg |
| 26.04.2022 | 13:09:03 | 14.04.2020 | 17:19:24 | 15.06.2025 | 03:50:43 | 10.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604600_2.jpg |
| 26.04.2022 | 13:09:06 | 14.04.2020 | 17:19:24 | 15.06.2025 | 03:50:43 | 8.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604600_3.jpg |
| 26.04.2022 | 13:09:10 | 14.04.2020 | 17:19:24 | 15.06.2025 | 03:50:43 | 8.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604600_4.jpg |
| 26.04.2022 | 13:09:13 | 19.08.2021 | 14:06:58 | 15.06.2025 | 03:50:44 | 21.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604625.jpg |
| 26.04.2022 | 13:09:16 | 19.08.2021 | 14:06:32 | 15.06.2025 | 03:50:44 | 18.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604629.jpg |
| 26.04.2022 | 13:09:19 | 19.08.2021 | 14:05:50 | 15.06.2025 | 03:50:44 | 21.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604640.jpg |
| 26.04.2022 | 13:09:22 | 14.04.2020 | 17:19:36 | 15.06.2025 | 03:50:44 | 29.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604646.jpg |
| 26.04.2022 | 13:09:25 | 14.04.2020 | 17:19:38 | 15.06.2025 | 03:50:45 | 35.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604660.jpg |
| 26.04.2022 | 13:09:28 | 14.04.2020 | 17:19:40 | 15.06.2025 | 03:50:45 | 31.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604664.jpg |
| 26.04.2022 | 13:09:32 | 14.04.2020 | 17:19:42 | 15.06.2025 | 03:50:45 | 33.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604674.jpg |
| 26.04.2022 | 13:09:38 | 14.04.2020 | 17:19:44 | 15.06.2025 | 03:50:46 | 32.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604677.jpg |
| 26.04.2022 | 13:09:41 | 14.04.2020 | 17:19:46 | 15.06.2025 | 03:50:46 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604679.jpg |
| 26.04.2022 | 13:09:44 | 14.04.2020 | 17:19:48 | 15.06.2025 | 03:50:46 | 22.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604682.jpg |
| 26.04.2022 | 13:09:47 | 14.04.2020 | 17:19:52 | 15.06.2025 | 03:50:47 | 41.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604805.jpg |
| 26.04.2022 | 13:09:50 | 14.04.2020 | 17:19:54 | 15.06.2025 | 03:50:47 | 25.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604817.jpg |
| 26.04.2022 | 13:09:54 | 14.04.2020 | 17:19:56 | 15.06.2025 | 03:50:47 | 23.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604847.jpg |
| 26.04.2022 | 13:09:57 | 14.04.2020 | 17:19:58 | 15.06.2025 | 03:50:47 | 33.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604917.jpg |
| 26.04.2022 | 13:10:00 | 14.04.2020 | 17:20:00 | 15.06.2025 | 03:50:48 | 41.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604920.jpg |
| 26.04.2022 | 13:10:03 | 14.04.2020 | 17:20:03 | 15.06.2025 | 03:50:48 | 27.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604948.jpg |
| 26.04.2022 | 13:10:03 | 22.06.2017 | 20:40:48 | 15.06.2025 | 03:50:48 | 20.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604952.jpg |
| 26.04.2022 | 13:10:03 | 14.04.2020 | 17:20:05 | 15.06.2025 | 03:50:49 | 15.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604958.jpg |
| 26.04.2022 | 13:10:06 | 06.04.2016 | 07:13:19 | 15.06.2025 | 03:50:49 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604967.jpg |
| 26.04.2022 | 13:10:09 | 05.01.2018 | 19:31:03 | 15.06.2025 | 03:50:49 | 15.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604980.jpg |
| 26.04.2022 | 13:10:13 | 06.04.2016 | 07:38:55 | 15.06.2025 | 03:50:50 | 27.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604984.jpg |
| 26.04.2022 | 13:10:16 | 14.04.2020 | 17:20:07 | 15.06.2025 | 03:50:50 | 31.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604986.jpg |
| 26.04.2022 | 13:10:19 | 14.04.2020 | 17:20:09 | 15.06.2025 | 03:50:50 | 27.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\604991.jpg |
| 26.04.2022 | 13:10:22 | 22.11.2016 | 02:10:19 | 15.06.2025 | 03:50:50 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605017.jpg |
| 26.04.2022 | 13:10:26 | 22.11.2016 | 02:52:47 | 15.06.2025 | 03:50:51 | 92.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605021.jpg |
| 26.04.2022 | 13:10:29 | 06.04.2016 | 06:25:10 | 15.06.2025 | 03:50:51 | 65.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605025.jpg |
| 26.04.2022 | 13:10:32 | 06.04.2016 | 13:02:00 | 15.06.2025 | 03:50:51 | 9.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605043.jpg |
| 26.04.2022 | 13:10:35 | 19.08.2021 | 13:55:51 | 15.06.2025 | 03:50:52 | 74.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605048.jpg |
| 26.04.2022 | 13:10:39 | 10.05.2021 | 19:30:39 | 15.06.2025 | 03:50:52 | 71.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605058_ppkgleft.jpg |
| 26.04.2022 | 13:10:42 | 14.04.2020 | 17:20:12 | 15.06.2025 | 03:50:52 | 48.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605061.jpg |
| 26.04.2022 | 13:10:45 | 14.04.2020 | 17:20:14 | 15.06.2025 | 03:50:53 | 30.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605070.jpg |
| 26.04.2022 | 13:10:48 | 04.04.2016 | 08:05:14 | 15.06.2025 | 03:50:53 | 23.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605070_2.jpg |
| 26.04.2022 | 13:10:51 | 19.08.2021 | 14:54:00 | 15.06.2025 | 03:50:53 | 48.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605076.jpg |
| 26.04.2022 | 13:10:54 | 02.07.2021 | 19:30:45 | 15.06.2025 | 03:50:53 | 71.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605084_pkit.jpg |
| 26.04.2022 | 13:10:57 | 22.11.2016 | 02:52:48 | 15.06.2025 | 03:50:54 | 69.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605086.jpg |
| 26.04.2022 | 13:11:04 | 16.07.2019 | 19:31:01 | 15.06.2025 | 03:50:54 | 53.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605113.jpg |
| 26.04.2022 | 13:11:07 | 19.08.2021 | 14:20:30 | 15.06.2025 | 03:50:55 | 44.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605116.jpg |
| 26.04.2022 | 13:11:10 | 19.08.2021 | 14:20:26 | 15.06.2025 | 03:50:55 | 44.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605117.jpg |
| 26.04.2022 | 13:11:13 | 14.04.2020 | 17:20:23 | 15.06.2025 | 03:50:55 | 22.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605118.jpg |
| 26.04.2022 | 13:11:16 | 06.04.2016 | 10:35:35 | 15.06.2025 | 03:50:56 | 582.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605160.jpg |
| 26.04.2022 | 13:11:19 | 14.04.2020 | 17:20:25 | 15.06.2025 | 03:50:56 | 49.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605174.jpg |
| 26.04.2022 | 13:11:22 | 06.04.2016 | 06:29:06 | 15.06.2025 | 03:50:56 | 114.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605175.jpg |
| 26.04.2022 | 13:11:26 | 14.04.2020 | 17:20:27 | 15.06.2025 | 03:50:56 | 23.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605180.jpg |
| 26.04.2022 | 13:11:29 | 14.04.2020 | 17:20:27 | 15.06.2025 | 03:50:57 | 23.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605180_2.jpg |
| 26.04.2022 | 13:11:32 | 14.04.2020 | 17:20:27 | 15.06.2025 | 03:50:57 | 16.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605180_3.jpg |
| 26.04.2022 | 13:11:32 | 14.04.2020 | 17:20:27 | 15.06.2025 | 03:50:57 | 16.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605180_4.jpg |
| 26.04.2022 | 13:11:32 | 22.11.2016 | 02:33:00 | 15.06.2025 | 03:50:58 | 13.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605182.jpg |
| 26.04.2022 | 13:11:32 | 15.03.2018 | 19:30:54 | 15.06.2025 | 03:50:58 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605185.jpg |
| 26.04.2022 | 13:11:32 | 22.11.2016 | 02:52:48 | 15.06.2025 | 03:50:58 | 69.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605191.jpg |
| 26.04.2022 | 13:11:32 | 22.11.2016 | 02:52:49 | 15.06.2025 | 03:50:58 | 69.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605193.jpg |
| 26.04.2022 | 13:11:32 | 06.04.2016 | 06:29:07 | 15.06.2025 | 03:50:59 | 27.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605208.jpg |
| 26.04.2022 | 13:11:32 | 14.04.2020 | 17:20:29 | 15.06.2025 | 03:50:59 | 32.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605265.jpg |
| 26.04.2022 | 13:11:32 | 14.04.2020 | 17:20:31 | 15.06.2025 | 03:50:59 | 33.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605529.jpg |
| 26.04.2022 | 13:11:32 | 14.04.2020 | 17:20:33 | 15.06.2025 | 03:51:00 | 14.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605592.jpg |
| 26.04.2022 | 13:11:36 | 14.04.2020 | 17:20:35 | 15.06.2025 | 03:51:00 | 36.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605601.jpg |
| 26.04.2022 | 13:11:39 | 14.04.2020 | 17:20:37 | 15.06.2025 | 03:51:00 | 35.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605615.jpg |
| 26.04.2022 | 13:11:42 | 14.04.2020 | 17:20:39 | 15.06.2025 | 03:51:01 | 36.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605621.jpg |
| 26.04.2022 | 13:11:45 | 14.04.2020 | 17:20:41 | 15.06.2025 | 03:51:01 | 40.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605623.jpg |
| 26.04.2022 | 13:11:48 | 14.04.2020 | 17:20:43 | 15.06.2025 | 03:51:01 | 35.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605626.jpg |
| 26.04.2022 | 13:11:51 | 14.04.2020 | 17:20:45 | 15.06.2025 | 03:51:01 | 34.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605628.jpg |
| 26.04.2022 | 13:11:54 | 14.04.2020 | 17:20:48 | 15.06.2025 | 03:51:02 | 33.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605630.jpg |
| 26.04.2022 | 13:11:57 | 19.08.2021 | 14:54:20 | 15.06.2025 | 03:51:02 | 48.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605633.jpg |
| 26.04.2022 | 13:12:00 | 14.04.2020 | 17:20:52 | 15.06.2025 | 03:51:02 | 40.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605647.jpg |
| 26.04.2022 | 13:12:03 | 14.04.2020 | 17:20:54 | 15.06.2025 | 03:51:02 | 36.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605649.jpg |
| 26.04.2022 | 13:12:06 | 14.04.2020 | 17:20:56 | 15.06.2025 | 03:51:03 | 36.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605651.jpg |
| 26.04.2022 | 13:12:10 | 19.08.2021 | 14:54:18 | 15.06.2025 | 03:51:03 | 41.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605656.jpg |
| 26.04.2022 | 13:12:13 | 14.04.2020 | 17:21:00 | 15.06.2025 | 03:51:03 | 55.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605659.jpg |
| 26.04.2022 | 13:12:16 | 14.04.2020 | 17:21:02 | 15.06.2025 | 03:51:04 | 41.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605660.jpg |
| 26.04.2022 | 13:12:19 | 14.04.2020 | 17:21:04 | 15.06.2025 | 03:51:04 | 38.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605662.jpg |
| 26.04.2022 | 13:12:22 | 14.04.2020 | 17:21:06 | 15.06.2025 | 03:51:04 | 38.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605664.jpg |
| 26.04.2022 | 13:12:25 | 14.04.2020 | 17:21:08 | 15.06.2025 | 03:51:04 | 47.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605665.jpg |
| 26.04.2022 | 13:12:28 | 14.04.2020 | 17:21:10 | 15.06.2025 | 03:51:05 | 30.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605666.jpg |
| 26.04.2022 | 13:12:31 | 14.04.2020 | 17:21:12 | 15.06.2025 | 03:51:05 | 45.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605667.jpg |
| 26.04.2022 | 13:12:35 | 14.04.2020 | 17:21:17 | 15.06.2025 | 03:51:05 | 30.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605669.jpg |
| 26.04.2022 | 13:12:38 | 14.04.2020 | 17:21:19 | 15.06.2025 | 03:51:06 | 37.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605675.jpg |
| 26.04.2022 | 13:12:41 | 19.08.2021 | 15:06:47 | 15.06.2025 | 03:51:06 | 39.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605677.jpg |
| 26.04.2022 | 13:12:44 | 14.04.2020 | 17:21:23 | 15.06.2025 | 03:51:06 | 45.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605678.jpg |
| 26.04.2022 | 13:12:47 | 19.08.2021 | 15:06:45 | 15.06.2025 | 03:51:06 | 43.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605681.jpg |
| 26.04.2022 | 13:12:50 | 19.08.2021 | 15:07:46 | 15.06.2025 | 03:51:07 | 43.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605684.jpg |
| 26.04.2022 | 13:12:53 | 19.08.2021 | 15:07:49 | 15.06.2025 | 03:51:07 | 39.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605685.jpg |
| 26.04.2022 | 13:12:56 | 14.04.2020 | 17:21:33 | 15.06.2025 | 03:51:07 | 45.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605686.jpg |
| 26.04.2022 | 13:12:56 | 14.04.2020 | 17:21:35 | 15.06.2025 | 03:51:08 | 37.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605687.jpg |
| 26.04.2022 | 13:12:56 | 14.04.2020 | 17:21:37 | 15.06.2025 | 03:51:08 | 47.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605689.jpg |
| 26.04.2022 | 13:12:56 | 14.04.2020 | 17:21:39 | 15.06.2025 | 03:51:08 | 45.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605690.jpg |
| 26.04.2022 | 13:12:57 | 14.04.2020 | 17:21:41 | 15.06.2025 | 03:51:08 | 40.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605692.jpg |
| 26.04.2022 | 13:12:57 | 14.04.2020 | 17:21:44 | 15.06.2025 | 03:51:09 | 40.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605693.jpg |
| 26.04.2022 | 13:12:57 | 14.04.2020 | 17:21:46 | 15.06.2025 | 03:51:09 | 41.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605694.jpg |
| 26.04.2022 | 13:12:57 | 14.04.2020 | 17:21:57 | 15.06.2025 | 03:51:09 | 48.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605718.jpg |
| 26.04.2022 | 13:13:00 | 19.08.2021 | 14:42:25 | 15.06.2025 | 03:51:10 | 25.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605987.jpg |
| 26.04.2022 | 13:13:03 | 19.08.2021 | 14:42:40 | 15.06.2025 | 03:51:11 | 17.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605993.jpg |
| 26.04.2022 | 13:13:06 | 14.04.2020 | 17:22:10 | 15.06.2025 | 03:51:11 | 28.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605995.jpg |
| 26.04.2022 | 13:13:09 | 14.04.2020 | 17:22:12 | 15.06.2025 | 03:51:11 | 24.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\605999.jpg |
| 26.04.2022 | 13:13:12 | 19.08.2021 | 15:03:04 | 15.06.2025 | 03:51:11 | 10.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606008.jpg |
| 26.04.2022 | 13:13:16 | 19.08.2021 | 14:42:22 | 15.06.2025 | 03:51:12 | 24.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606016.jpg |
| 26.04.2022 | 13:13:19 | 14.04.2020 | 17:22:18 | 15.06.2025 | 03:51:12 | 36.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606057.jpg |
| 26.04.2022 | 13:13:22 | 19.08.2021 | 14:13:14 | 15.06.2025 | 03:51:12 | 34.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606096.jpg |
| 26.04.2022 | 13:13:25 | 14.04.2020 | 17:22:27 | 15.06.2025 | 03:51:13 | 18.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606097.jpg |
| 26.04.2022 | 13:13:28 | 14.04.2020 | 17:22:29 | 15.06.2025 | 03:51:13 | 37.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606101.jpg |
| 26.04.2022 | 13:13:31 | 14.04.2020 | 17:22:31 | 15.06.2025 | 03:51:13 | 18.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606103.jpg |
| 26.04.2022 | 13:13:34 | 14.04.2020 | 17:22:35 | 15.06.2025 | 03:51:14 | 36.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606120.jpg |
| 26.04.2022 | 13:13:37 | 14.04.2020 | 17:22:37 | 15.06.2025 | 03:51:14 | 18.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606140.jpg |
| 26.04.2022 | 13:13:43 | 14.04.2020 | 17:22:39 | 15.06.2025 | 03:51:14 | 24.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606151.jpg |
| 26.04.2022 | 13:13:47 | 14.04.2020 | 17:22:41 | 15.06.2025 | 03:51:14 | 26.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606162.jpg |
| 26.04.2022 | 13:13:50 | 14.04.2020 | 17:22:44 | 15.06.2025 | 03:51:15 | 37.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606166.jpg |
| 26.04.2022 | 13:13:53 | 14.04.2020 | 17:22:46 | 15.06.2025 | 03:51:15 | 24.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606216.jpg |
| 26.04.2022 | 13:14:02 | 14.04.2020 | 17:22:48 | 15.06.2025 | 03:51:16 | 18.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606221.jpg |
| 26.04.2022 | 13:14:05 | 19.08.2021 | 14:53:30 | 15.06.2025 | 03:51:16 | 21.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606237.jpg |
| 26.04.2022 | 13:14:08 | 19.08.2021 | 15:01:37 | 15.06.2025 | 03:51:16 | 13.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606255.jpg |
| 26.04.2022 | 13:14:12 | 14.04.2020 | 17:22:56 | 15.06.2025 | 03:51:17 | 16.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606269.jpg |
| 26.04.2022 | 13:14:15 | 14.04.2020 | 17:22:58 | 15.06.2025 | 03:51:17 | 14.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606270.jpg |
| 26.04.2022 | 13:14:18 | 14.04.2020 | 17:23:00 | 15.06.2025 | 03:51:17 | 24.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606273.jpg |
| 26.04.2022 | 13:14:21 | 14.04.2020 | 17:23:02 | 15.06.2025 | 03:51:17 | 24.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606279.jpg |
| 26.04.2022 | 13:14:24 | 19.08.2021 | 14:02:21 | 15.06.2025 | 03:51:18 | 29.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606317.jpg |
| 26.04.2022 | 13:14:24 | 19.08.2021 | 13:56:23 | 15.06.2025 | 03:51:18 | 28.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606355.jpg |
| 26.04.2022 | 13:14:24 | 19.08.2021 | 13:56:02 | 15.06.2025 | 03:51:18 | 32.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606363.jpg |
| 26.04.2022 | 13:14:24 | 19.08.2021 | 13:56:36 | 15.06.2025 | 03:51:19 | 34.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606371.jpg |
| 26.04.2022 | 13:14:24 | 19.08.2021 | 13:56:15 | 15.06.2025 | 03:51:19 | 33.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606378.jpg |
| 26.04.2022 | 13:14:24 | 19.08.2021 | 14:35:45 | 15.06.2025 | 03:51:19 | 39.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606427.jpg |
| 26.04.2022 | 13:14:24 | 14.04.2020 | 17:23:37 | 15.06.2025 | 03:51:20 | 32.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606516.jpg |
| 26.04.2022 | 13:14:24 | 19.08.2021 | 14:55:08 | 15.06.2025 | 03:51:20 | 17.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606577.jpg |
| 26.04.2022 | 13:14:24 | 19.08.2021 | 14:54:54 | 15.06.2025 | 03:51:20 | 15.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606619.jpg |
| 26.04.2022 | 13:14:24 | 19.08.2021 | 14:54:56 | 15.06.2025 | 03:51:21 | 15.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606688.jpg |
| 26.04.2022 | 13:14:24 | 19.08.2021 | 14:13:32 | 15.06.2025 | 03:51:21 | 11.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\606911.jpg |
| 26.04.2022 | 13:18:05 | 19.08.2021 | 14:55:05 | 15.06.2025 | 03:51:41 | 17.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607266.jpg |
| 26.04.2022 | 13:18:11 | 14.04.2020 | 17:24:04 | 15.06.2025 | 03:51:41 | 31.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607373.jpg |
| 26.04.2022 | 13:18:14 | 19.08.2021 | 14:05:06 | 15.06.2025 | 03:51:42 | 23.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607402.jpg |
| 26.04.2022 | 13:18:18 | 14.04.2020 | 17:24:30 | 15.06.2025 | 03:51:42 | 34.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607434.jpg |
| 26.04.2022 | 13:18:21 | 14.04.2020 | 17:24:33 | 15.06.2025 | 03:51:42 | 35.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607547.jpg |
| 26.04.2022 | 13:18:21 | 14.04.2020 | 17:24:35 | 15.06.2025 | 03:51:42 | 27.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607552.jpg |
| 26.04.2022 | 13:18:21 | 14.04.2020 | 17:24:39 | 15.06.2025 | 03:51:43 | 39.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607554.jpg |
| 26.04.2022 | 13:18:21 | 19.08.2021 | 14:03:56 | 15.06.2025 | 03:51:43 | 18.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607558.jpg |
| 26.04.2022 | 13:18:24 | 14.04.2020 | 17:24:43 | 15.06.2025 | 03:51:43 | 32.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607642.jpg |
| 26.04.2022 | 13:18:27 | 14.04.2020 | 17:24:45 | 15.06.2025 | 03:51:44 | 32.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607643.jpg |
| 26.04.2022 | 13:18:30 | 14.04.2020 | 17:24:47 | 15.06.2025 | 03:51:44 | 31.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607644.jpg |
| 26.04.2022 | 13:18:33 | 14.04.2020 | 17:25:08 | 15.06.2025 | 03:51:44 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607682.jpg |
| 26.04.2022 | 13:18:36 | 14.04.2020 | 17:25:10 | 15.06.2025 | 03:51:45 | 22.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607683.jpg |
| 26.04.2022 | 13:18:39 | 14.04.2020 | 17:25:12 | 15.06.2025 | 03:51:45 | 24.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607685.jpg |
| 26.04.2022 | 13:18:43 | 14.04.2020 | 17:25:14 | 15.06.2025 | 03:51:45 | 22.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607687.jpg |
| 26.04.2022 | 13:18:46 | 14.04.2020 | 17:25:17 | 15.06.2025 | 03:51:45 | 25.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607688.jpg |
| 26.04.2022 | 13:18:49 | 14.04.2020 | 17:25:23 | 15.06.2025 | 03:51:46 | 19.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607693.jpg |
| 26.04.2022 | 13:18:52 | 14.04.2020 | 17:25:25 | 15.06.2025 | 03:51:46 | 25.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607695.jpg |
| 26.04.2022 | 13:18:55 | 14.04.2020 | 17:25:27 | 15.06.2025 | 03:51:46 | 24.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607696.jpg |
| 26.04.2022 | 13:18:58 | 14.04.2020 | 17:25:29 | 15.06.2025 | 03:51:47 | 24.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607697.jpg |
| 26.04.2022 | 13:18:58 | 14.04.2020 | 17:25:31 | 15.06.2025 | 03:51:47 | 22.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607699.jpg |
| 26.04.2022 | 13:19:01 | 14.04.2020 | 17:25:33 | 15.06.2025 | 03:51:47 | 19.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607700.jpg |
| 26.04.2022 | 13:19:04 | 14.04.2020 | 17:25:35 | 15.06.2025 | 03:51:47 | 18.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607701.jpg |
| 26.04.2022 | 13:19:07 | 14.04.2020 | 17:25:37 | 15.06.2025 | 03:51:48 | 21.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607702.jpg |
| 26.04.2022 | 13:19:10 | 14.04.2020 | 17:25:39 | 15.06.2025 | 03:51:48 | 23.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607703.jpg |
| 26.04.2022 | 13:19:13 | 14.04.2020 | 17:25:41 | 15.06.2025 | 03:51:48 | 24.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607705.jpg |
| 26.04.2022 | 13:19:16 | 14.04.2020 | 17:25:43 | 15.06.2025 | 03:51:49 | 28.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607744.jpg |
| 26.04.2022 | 13:19:19 | 14.04.2020 | 17:25:46 | 15.06.2025 | 03:51:49 | 19.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607746.jpg |
| 26.04.2022 | 13:19:23 | 14.04.2020 | 17:25:48 | 15.06.2025 | 03:51:49 | 16.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607747.jpg |
| 26.04.2022 | 13:19:26 | 14.04.2020 | 17:25:50 | 15.06.2025 | 03:51:50 | 18.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607748.jpg |
| 26.04.2022 | 13:19:26 | 14.04.2020 | 17:25:52 | 15.06.2025 | 03:51:50 | 18.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607749.jpg |
| 26.04.2022 | 13:19:29 | 14.04.2020 | 17:25:54 | 15.06.2025 | 03:51:50 | 23.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607757.jpg |
| 26.04.2022 | 13:19:35 | 14.04.2020 | 17:25:54 | 15.06.2025 | 03:51:50 | 36.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607757_2.jpg |
| 26.04.2022 | 13:19:38 | 14.04.2020 | 17:25:54 | 15.06.2025 | 03:51:51 | 23.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607757_3.jpg |
| 26.04.2022 | 13:19:41 | 14.04.2020 | 17:25:54 | 15.06.2025 | 03:51:51 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607757_4.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2961



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 13:19:45 | 14.04.2020 | 17:25:56 | 15.06.2025 | 03:51:51 | 17.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607760.jpg |
| 26.04.2022 | 13:19:45 | 14.04.2020 | 17:25:58 | 15.06.2025 | 03:51:52 | 19.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607763.jpg |
| 26.04.2022 | 13:19:45 | 14.04.2020 | 17:26:00 | 15.06.2025 | 03:51:52 | 18.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607766.jpg |
| 26.04.2022 | 13:19:45 | 14.04.2020 | 17:26:02 | 15.06.2025 | 03:51:52 | 20.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607767.jpg |
| 26.04.2022 | 13:19:45 | 14.04.2020 | 17:26:04 | 15.06.2025 | 03:51:53 | 27.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607768.jpg |
| 26.04.2022 | 13:19:45 | 14.04.2020 | 17:26:06 | 15.06.2025 | 03:51:53 | 19.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607769.jpg |
| 26.04.2022 | 13:19:48 | 14.04.2020 | 17:26:09 | 15.06.2025 | 03:51:53 | 17.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607771.jpg |
| 26.04.2022 | 13:19:48 | 14.04.2020 | 17:26:11 | 15.06.2025 | 03:51:53 | 15.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607772.jpg |
| 26.04.2022 | 13:19:51 | 14.04.2020 | 17:26:13 | 15.06.2025 | 03:51:54 | 28.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607776.jpg |
| 26.04.2022 | 13:19:54 | 14.04.2020 | 17:26:15 | 15.06.2025 | 03:51:54 | 18.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607778.jpg |
| 26.04.2022 | 13:19:57 | 14.04.2020 | 17:26:17 | 15.06.2025 | 03:51:54 | 24.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607780.jpg |
| 26.04.2022 | 13:20:01 | 14.04.2020 | 17:26:19 | 15.06.2025 | 03:51:55 | 26.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607782.jpg |
| 26.04.2022 | 13:20:04 | 14.04.2020 | 17:26:21 | 15.06.2025 | 03:51:55 | 20.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607787.jpg |
| 26.04.2022 | 13:20:07 | 14.04.2020 | 17:26:23 | 15.06.2025 | 03:51:55 | 27.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607789.jpg |
| 26.04.2022 | 13:20:10 | 14.04.2020 | 17:26:25 | 15.06.2025 | 03:51:56 | 27.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607790.jpg |
| 26.04.2022 | 13:20:14 | 14.04.2020 | 17:26:27 | 15.06.2025 | 03:51:56 | 24.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607792.jpg |
| 26.04.2022 | 13:20:17 | 14.04.2020 | 17:26:29 | 15.06.2025 | 03:51:56 | 18.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607795.jpg |
| 26.04.2022 | 13:20:20 | 14.04.2020 | 17:26:31 | 15.06.2025 | 03:51:56 | 21.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607796.jpg |
| 26.04.2022 | 13:20:23 | 14.04.2020 | 17:26:33 | 15.06.2025 | 03:51:57 | 16.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607803.jpg |
| 26.04.2022 | 13:20:26 | 14.04.2020 | 17:26:35 | 15.06.2025 | 03:51:57 | 12.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607805.jpg |
| 26.04.2022 | 13:20:26 | 14.04.2020 | 17:26:35 | 15.06.2025 | 03:51:57 | 17.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607805_2.jpg |
| 26.04.2022 | 13:20:29 | 14.04.2020 | 17:26:35 | 15.06.2025 | 03:51:58 | 12.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607805_3.jpg |
| 26.04.2022 | 13:20:32 | 14.04.2020 | 17:26:35 | 15.06.2025 | 03:51:58 | 12.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607805_4.jpg |
| 26.04.2022 | 13:20:36 | 14.04.2020 | 17:26:37 | 15.06.2025 | 03:51:58 | 20.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607806.jpg |
| 26.04.2022 | 13:20:39 | 14.04.2020 | 17:26:40 | 15.06.2025 | 03:51:58 | 21.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607809.jpg |
| 26.04.2022 | 13:20:42 | 14.04.2020 | 17:26:42 | 15.06.2025 | 03:51:59 | 18.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607811.jpg |
| 26.04.2022 | 13:20:45 | 14.04.2020 | 17:26:44 | 15.06.2025 | 03:51:59 | 20.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607825.jpg |
| 26.04.2022 | 13:20:48 | 14.04.2020 | 17:26:47 | 15.06.2025 | 03:51:59 | 19.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607828.jpg |
| 26.04.2022 | 13:20:52 | 14.04.2020 | 17:26:49 | 15.06.2025 | 03:52:00 | 28.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607829.jpg |
| 26.04.2022 | 13:20:55 | 14.04.2020 | 17:26:52 | 15.06.2025 | 03:52:00 | 34.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607830.jpg |
| 26.04.2022 | 13:20:58 | 14.04.2020 | 17:26:54 | 15.06.2025 | 03:52:00 | 34.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607833.jpg |
| 26.04.2022 | 13:21:01 | 14.04.2020 | 17:26:57 | 15.06.2025 | 03:52:01 | 24.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607835.jpg |
| 26.04.2022 | 13:21:04 | 14.04.2020 | 17:26:59 | 15.06.2025 | 03:52:01 | 28.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607837.jpg |
| 26.04.2022 | 13:21:04 | 14.04.2020 | 17:27:02 | 15.06.2025 | 03:52:01 | 35.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\607842.jpg |
| 26.04.2022 | 13:21:04 | 19.08.2021 | 13:51:22 | 15.06.2025 | 03:52:02 | 25.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608006.jpg |
| 26.04.2022 | 13:21:05 | 14.04.2020 | 17:27:12 | 15.06.2025 | 03:52:02 | 33.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608021.jpg |
| 26.04.2022 | 13:21:05 | 14.04.2020 | 17:27:14 | 15.06.2025 | 03:52:03 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608089.jpg |
| 26.04.2022 | 13:21:05 | 14.04.2020 | 17:27:16 | 15.06.2025 | 03:52:03 | 20.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608090.jpg |
| 26.04.2022 | 13:21:05 | 14.04.2020 | 17:27:19 | 15.06.2025 | 03:52:03 | 41.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608093.jpg |
| 26.04.2022 | 13:21:05 | 14.04.2020 | 17:27:21 | 15.06.2025 | 03:52:03 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608108.jpg |
| 26.04.2022 | 13:21:05 | 14.04.2020 | 17:27:23 | 15.06.2025 | 03:52:04 | 41.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608122.jpg |
| 26.04.2022 | 13:21:05 | 19.08.2021 | 14:01:09 | 15.06.2025 | 03:52:04 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608133.jpg |
| 26.04.2022 | 13:21:05 | 19.08.2021 | 13:57:49 | 15.06.2025 | 03:52:04 | 19.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608147.jpg |
| 26.04.2022 | 13:21:05 | 14.04.2020 | 17:27:31 | 15.06.2025 | 03:52:05 | 34.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608200.jpg |
| 26.04.2022 | 13:21:08 | 14.04.2020 | 17:27:34 | 15.06.2025 | 03:52:05 | 37.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608205.jpg |
| 26.04.2022 | 13:21:11 | 26.02.2021 | 00:05:17 | 15.06.2025 | 03:52:05 | 55.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608214.jpg |
| 26.04.2022 | 13:21:14 | 14.04.2020 | 17:27:38 | 15.06.2025 | 03:52:06 | 37.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608216.jpg |
| 26.04.2022 | 13:21:18 | 14.04.2020 | 17:28:00 | 15.06.2025 | 03:52:06 | 21.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608283.jpg |
| 26.04.2022 | 13:21:21 | 14.04.2020 | 17:28:02 | 15.06.2025 | 03:52:06 | 33.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608294.jpg |
| 26.04.2022 | 13:21:24 | 14.04.2020 | 17:28:04 | 15.06.2025 | 03:52:06 | 36.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608301.jpg |
| 26.04.2022 | 13:21:27 | 19.08.2021 | 15:06:49 | 15.06.2025 | 03:52:07 | 29.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608307.jpg |
| 26.04.2022 | 13:21:30 | 14.04.2020 | 17:28:08 | 15.06.2025 | 03:52:07 | 36.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608311.jpg |
| 26.04.2022 | 13:21:33 | 19.08.2021 | 14:04:31 | 15.06.2025 | 03:52:07 | 37.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608329.jpg |
| 26.04.2022 | 13:21:36 | 19.08.2021 | 14:04:26 | 15.06.2025 | 03:52:08 | 38.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608330.jpg |
| 26.04.2022 | 13:21:39 | 19.08.2021 | 14:04:28 | 15.06.2025 | 03:52:08 | 26.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608332.jpg |
| 26.04.2022 | 13:21:43 | 19.08.2021 | 14:19:19 | 15.06.2025 | 03:52:08 | 8.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608334.jpg |
| 26.04.2022 | 13:21:46 | 19.08.2021 | 14:04:32 | 15.06.2025 | 03:52:08 | 38.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608369.jpg |
| 26.04.2022 | 13:21:49 | 14.04.2020 | 17:28:25 | 15.06.2025 | 03:52:09 | 26.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608385.jpg |
| 26.04.2022 | 13:21:52 | 14.04.2020 | 17:28:27 | 15.06.2025 | 03:52:09 | 24.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608386.jpg |
| 26.04.2022 | 13:21:55 | 14.04.2020 | 17:28:29 | 15.06.2025 | 03:52:09 | 25.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608390.jpg |
| 26.04.2022 | 13:21:58 | 14.04.2020 | 17:28:31 | 15.06.2025 | 03:52:09 | 25.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608391.jpg |
| 26.04.2022 | 13:22:04 | 14.04.2020 | 17:28:39 | 15.06.2025 | 03:52:10 | 25.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608637.jpg |
| 26.04.2022 | 13:22:08 | 14.04.2020 | 17:28:43 | 15.06.2025 | 03:52:10 | 25.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608759.jpg |
| 26.04.2022 | 13:22:11 | 19.08.2021 | 14:38:12 | 15.06.2025 | 03:52:10 | 40.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608889.jpg |
| 26.04.2022 | 13:22:14 | 19.08.2021 | 14:38:21 | 15.06.2025 | 03:52:11 | 41.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\608918.jpg |
| 26.04.2022 | 13:22:27 | 19.08.2021 | 14:15:06 | 15.06.2025 | 03:52:12 | 31.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609199.jpg |
| 26.04.2022 | 13:22:30 | 19.08.2021 | 14:15:08 | 15.06.2025 | 03:52:12 | 47.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609200.jpg |
| 26.04.2022 | 13:22:30 | 04.04.2016 | 08:27:34 | 15.06.2025 | 03:52:12 | 633.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609215.jpg |
| 26.04.2022 | 13:22:30 | 06.04.2016 | 07:38:56 | 15.06.2025 | 03:52:13 | 39.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609226.jpg |
| 26.04.2022 | 13:22:30 | 04.04.2016 | 08:46:34 | 15.06.2025 | 03:52:13 | 30.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609231.jpg |
| 26.04.2022 | 13:22:33 | 15.07.2016 | 02:01:24 | 15.06.2025 | 03:52:13 | 700.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609232.jpg |
| 26.04.2022 | 13:22:36 | 04.04.2016 | 08:05:14 | 15.06.2025 | 03:52:14 | 22.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609239.jpg |
| 26.04.2022 | 13:22:39 | 06.04.2016 | 06:32:55 | 15.06.2025 | 03:52:14 | 100.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609250.jpg |
| 26.04.2022 | 13:22:43 | 06.04.2016 | 06:32:55 | 15.06.2025 | 03:52:14 | 100.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609250_2.jpg |
| 26.04.2022 | 13:22:46 | 06.04.2016 | 06:32:55 | 15.06.2025 | 03:52:14 | 100.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609250_3.jpg |
| 26.04.2022 | 13:22:49 | 06.04.2016 | 06:32:55 | 15.06.2025 | 03:52:15 | 100.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609250_4.jpg |
| 26.04.2022 | 13:22:52 | 22.11.2016 | 02:10:18 | 15.06.2025 | 03:52:15 | 57.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609275.jpg |
| 26.04.2022 | 13:22:56 | 22.11.2016 | 02:10:18 | 15.06.2025 | 03:52:15 | 97.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609276.jpg |
| 26.04.2022 | 13:22:59 | 06.04.2016 | 09:21:22 | 15.06.2025 | 03:52:16 | 69.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609312.jpg |
| 26.04.2022 | 13:23:02 | 06.04.2016 | 02:37:58 | 15.06.2025 | 03:52:16 | 40.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609317.jpg |
| 26.04.2022 | 13:23:05 | 06.04.2016 | 05:25:55 | 15.06.2025 | 03:52:16 | 19.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609328_PC.jpg |
| 26.04.2022 | 13:23:08 | 06.04.2016 | 02:20:58 | 15.06.2025 | 03:52:16 | 46.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609333.jpg |
| 26.04.2022 | 13:23:11 | 06.04.2016 | 10:19:02 | 15.06.2025 | 03:52:17 | 164.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609334.jpg |
| 26.04.2022 | 13:23:15 | 06.04.2016 | 10:19:04 | 15.06.2025 | 03:52:17 | 673.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609339.jpg |
| 26.04.2022 | 13:23:18 | 22.11.2016 | 02:10:19 | 15.06.2025 | 03:52:17 | 63.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609347.jpg |
| 26.04.2022 | 13:23:21 | 22.11.2016 | 02:10:19 | 15.06.2025 | 03:52:18 | 63.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609347_2.jpg |
| 26.04.2022 | 13:23:24 | 22.11.2016 | 02:10:19 | 15.06.2025 | 03:52:18 | 18.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609347_3.jpg |
| 26.04.2022 | 13:23:30 | 22.11.2016 | 02:10:19 | 15.06.2025 | 03:52:18 | 18.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609347_4.jpg |
| 26.04.2022 | 13:23:33 | 14.04.2020 | 17:29:51 | 15.06.2025 | 03:52:18 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609481.jpg |
| 26.04.2022 | 13:23:37 | 14.04.2020 | 17:29:53 | 15.06.2025 | 03:52:19 | 25.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609482.jpg |
| 26.04.2022 | 13:23:43 | 14.04.2020 | 17:29:55 | 15.06.2025 | 03:52:19 | 20.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609515.jpg |
| 26.04.2022 | 13:23:46 | 14.04.2020 | 17:30:00 | 15.06.2025 | 03:52:19 | 25.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609527.jpg |
| 26.04.2022 | 13:23:49 | 14.04.2020 | 17:30:02 | 15.06.2025 | 03:52:20 | 22.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609544.jpg |
| 26.04.2022 | 13:23:52 | 19.08.2021 | 14:38:12 | 15.06.2025 | 03:52:20 | 49.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609549.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:30:07 | 15.06.2025 | 03:52:20 | 26.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609575.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:30:09 | 15.06.2025 | 03:52:20 | 26.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609589.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:30:15 | 15.06.2025 | 03:52:21 | 26.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609608.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:30:17 | 15.06.2025 | 03:52:21 | 26.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609619.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:30:19 | 15.06.2025 | 03:52:21 | 39.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609620.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:30:28 | 15.06.2025 | 03:52:22 | 42.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609709.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:30:36 | 15.06.2025 | 03:52:22 | 16.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609799.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:30:45 | 15.06.2025 | 03:52:22 | 34.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609852.jpg |
| 26.04.2022 | 13:23:56 | 19.08.2021 | 14:25:13 | 15.06.2025 | 03:52:23 | 20.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609853.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:30:49 | 15.06.2025 | 03:52:23 | 19.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609868.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:30:54 | 15.06.2025 | 03:52:23 | 25.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609950.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:30:56 | 15.06.2025 | 03:52:24 | 25.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609951.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:30:58 | 15.06.2025 | 03:52:24 | 25.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\609954.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:31:00 | 15.06.2025 | 03:52:24 | 43.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610091.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:31:02 | 15.06.2025 | 03:52:25 | 43.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610092.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:31:04 | 15.06.2025 | 03:52:25 | 35.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610093.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:31:06 | 15.06.2025 | 03:52:25 | 42.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610094.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:31:08 | 15.06.2025 | 03:52:26 | 42.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610095.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:31:11 | 15.06.2025 | 03:52:26 | 34.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610096.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:31:13 | 15.06.2025 | 03:52:26 | 43.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610097.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:31:15 | 15.06.2025 | 03:52:26 | 41.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610098.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:31:17 | 15.06.2025 | 03:52:27 | 41.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610099.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:31:19 | 15.06.2025 | 03:52:27 | 22.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610129.jpg |
| 26.04.2022 | 13:23:56 | 14.04.2020 | 17:31:21 | 15.06.2025 | 03:52:27 | 23.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610215.jpg |
| 26.04.2022 | 13:23:57 | 14.04.2020 | 17:31:24 | 15.06.2025 | 03:52:28 | 15.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610233.jpg |
| 26.04.2022 | 13:23:57 | 14.04.2020 | 17:31:38 | 15.06.2025 | 03:52:30 | 7.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610504.jpg |
| 26.04.2022 | 13:23:57 | 14.04.2020 | 17:31:38 | 15.06.2025 | 03:52:30 | 7.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610504_2.jpg |
| 26.04.2022 | 13:23:57 | 14.04.2020 | 17:31:38 | 15.06.2025 | 03:52:31 | 5.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610504_3.jpg |
| 26.04.2022 | 13:23:57 | 14.04.2020 | 17:31:38 | 15.06.2025 | 03:52:31 | 5.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610504_4.jpg |
| 26.04.2022 | 13:23:57 | 14.04.2020 | 17:31:40 | 15.06.2025 | 03:52:31 | 49.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610606.jpg |
| 26.04.2022 | 13:23:57 | 14.04.2020 | 17:31:43 | 15.06.2025 | 03:52:32 | 50.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610619.jpg |
| 26.04.2022 | 13:23:57 | 14.04.2020 | 17:31:45 | 15.06.2025 | 03:52:32 | 52.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610623.jpg |
| 26.04.2022 | 13:24:00 | 14.04.2020 | 17:31:47 | 15.06.2025 | 03:52:32 | 52.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610635.jpg |
| 26.04.2022 | 13:24:03 | 14.04.2020 | 17:31:49 | 15.06.2025 | 03:52:32 | 36.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610648.jpg |
| 26.04.2022 | 13:24:06 | 14.04.2020 | 17:31:51 | 15.06.2025 | 03:52:33 | 10.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610728.jpg |
| 26.04.2022 | 13:24:09 | 14.04.2020 | 17:31:51 | 15.06.2025 | 03:52:33 | 14.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610728_2.jpg |
| 26.04.2022 | 13:24:13 | 14.04.2020 | 17:31:51 | 15.06.2025 | 03:52:33 | 10.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610728_3.jpg |
| 26.04.2022 | 13:24:16 | 14.04.2020 | 17:31:51 | 15.06.2025 | 03:52:33 | 10.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610728_4.jpg |
| 26.04.2022 | 13:24:19 | 14.04.2020 | 17:31:53 | 15.06.2025 | 03:52:34 | 12.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610732.jpg |
| 26.04.2022 | 13:24:22 | 14.04.2020 | 17:31:53 | 15.06.2025 | 03:52:34 | 16.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610732_2.jpg |
| 26.04.2022 | 13:24:25 | 14.04.2020 | 17:31:53 | 15.06.2025 | 03:52:34 | 12.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610732_3.jpg |
| 26.04.2022 | 13:24:28 | 14.04.2020 | 17:31:53 | 15.06.2025 | 03:52:35 | 12.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610732_4.jpg |
| 26.04.2022 | 13:24:31 | 14.04.2020 | 17:31:55 | 15.06.2025 | 03:52:35 | 12.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610737.jpg |
| 26.04.2022 | 13:24:34 | 14.04.2020 | 17:31:55 | 15.06.2025 | 03:52:35 | 16.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610737_2.jpg |
| 26.04.2022 | 13:24:37 | 14.04.2020 | 17:31:55 | 15.06.2025 | 03:52:35 | 12.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610737_3.jpg |
| 26.04.2022 | 13:24:40 | 14.04.2020 | 17:31:55 | 15.06.2025 | 03:52:36 | 12.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610737_4.jpg |
| 26.04.2022 | 13:24:44 | 14.04.2020 | 17:31:57 | 15.06.2025 | 03:52:36 | 16.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610754.jpg |
| 26.04.2022 | 13:24:50 | 14.04.2020 | 17:32:00 | 15.06.2025 | 03:52:36 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610788.jpg |
| 26.04.2022 | 13:24:50 | 14.04.2020 | 17:32:00 | 15.06.2025 | 03:52:37 | 16.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610788_2.jpg |
| 26.04.2022 | 13:24:53 | 14.04.2020 | 17:32:00 | 15.06.2025 | 03:52:37 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610788_3.jpg |
| 26.04.2022 | 13:24:56 | 14.04.2020 | 17:32:00 | 15.06.2025 | 03:52:37 | 12.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610788_4.jpg |
| 26.04.2022 | 13:24:59 | 14.04.2020 | 17:32:04 | 15.06.2025 | 03:52:37 | 22.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610816.jpg |
| 26.04.2022 | 13:25:05 | 19.08.2021 | 14:27:22 | 15.06.2025 | 03:52:38 | 17.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610819.jpg |
| 26.04.2022 | 13:25:08 | 19.08.2021 | 14:07:44 | 15.06.2025 | 03:52:38 | 17.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610820.jpg |
| 26.04.2022 | 13:25:12 | 19.08.2021 | 14:28:13 | 15.06.2025 | 03:52:38 | 16.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610824.jpg |
| 26.04.2022 | 13:25:15 | 19.08.2021 | 14:27:06 | 15.06.2025 | 03:52:39 | 17.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610830.jpg |
| 26.04.2022 | 13:25:18 | 14.04.2020 | 17:32:14 | 15.06.2025 | 03:52:39 | 28.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610832.jpg |
| 26.04.2022 | 13:25:21 | 14.04.2020 | 17:32:17 | 15.06.2025 | 03:52:39 | 20.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610833.jpg |
| 26.04.2022 | 13:25:24 | 14.04.2020 | 17:32:19 | 15.06.2025 | 03:52:39 | 19.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610834.jpg |
| 26.04.2022 | 13:25:24 | 19.08.2021 | 14:27:15 | 15.06.2025 | 03:52:40 | 17.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610840.jpg |
| 26.04.2022 | 13:25:24 | 19.08.2021 | 14:27:15 | 15.06.2025 | 03:52:40 | 16.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610842.jpg |
| 26.04.2022 | 13:25:24 | 14.04.2020 | 17:32:25 | 15.06.2025 | 03:52:40 | 15.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\610961.jpg |
| 26.04.2022 | 13:25:24 | 19.08.2021 | 13:51:14 | 15.06.2025 | 03:52:41 | 22.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\611024.jpg |
| 26.04.2022 | 13:25:24 | 19.08.2021 | 15:06:15 | 15.06.2025 | 03:52:41 | 50.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\611087.jpg |
| 26.04.2022 | 13:25:24 | 19.08.2021 | 14:08:03 | 15.06.2025 | 03:52:41 | 17.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\611142.jpg |
| 26.04.2022 | 13:25:25 | 19.08.2021 | 14:08:21 | 15.06.2025 | 03:52:41 | 16.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\611170.jpg |
| 26.04.2022 | 13:25:25 | 19.08.2021 | 14:57:27 | 15.06.2025 | 03:52:42 | 33.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\611177.jpg |
| 26.04.2022 | 13:25:25 | 19.08.2021 | 14:57:32 | 15.06.2025 | 03:52:42 | 35.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\611180.jpg |
| 26.04.2022 | 13:26:55 | 06.04.2016 | 02:20:58 | 15.06.2025 | 03:52:52 | 49.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613416.jpg |
| 26.04.2022 | 13:26:55 | 21.09.2018 | 19:31:10 | 15.06.2025 | 03:52:52 | 40.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613417.jpg |
| 26.04.2022 | 13:26:55 | 12.11.2020 | 19:30:56 | 15.06.2025 | 03:52:52 | 9.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613418_front.jpg |
| 26.04.2022 | 13:26:55 | 12.11.2020 | 19:30:58 | 15.06.2025 | 03:52:52 | 9.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613419_front.jpg |
| 26.04.2022 | 13:26:55 | 06.04.2016 | 11:04:01 | 15.06.2025 | 03:52:53 | 52.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613420.jpg |
| 26.04.2022 | 13:26:55 | 06.04.2016 | 11:04:01 | 15.06.2025 | 03:52:53 | 52.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613421.jpg |
| 26.04.2022 | 13:26:55 | 06.04.2016 | 06:29:07 | 15.06.2025 | 03:52:53 | 91.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613422.jpg |
| 26.04.2022 | 13:26:55 | 13.10.2020 | 19:32:02 | 15.06.2025 | 03:52:54 | 8.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613428_front.jpg |
| 26.04.2022 | 13:26:55 | 06.04.2016 | 12:08:01 | 15.06.2025 | 03:52:54 | 67.4[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2962

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 13:26:55 | 06.04.2016 | 12:08:04 | 15.06.2025 | 03:52:54 | 67.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613434.jpg |
| 26.04.2022 | 13:26:55 | 06.04.2016 | 13:02:03 | 15.06.2025 | 03:52:54 | 4.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613439.jpg |
| 26.04.2022 | 13:26:55 | 12.10.2020 | 19:30:39 | 15.06.2025 | 03:52:55 | 32.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613445_left.jpg |
| 26.04.2022 | 13:26:55 | 22.11.2016 | 02:52:52 | 15.06.2025 | 03:52:55 | 9.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613447.jpg |
| 26.04.2022 | 13:26:55 | 12.11.2020 | 19:30:45 | 15.06.2025 | 03:52:55 | 24.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613451_ls.jpg |
| 26.04.2022 | 13:26:55 | 06.04.2016 | 12:08:07 | 15.06.2025 | 03:52:56 | 38.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613453.jpg |
| 26.04.2022 | 13:26:58 | 08.07.2021 | 19:31:17 | 15.06.2025 | 03:52:56 | 77.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613455_right.jpg |
| 26.04.2022 | 13:27:02 | 08.07.2021 | 19:31:17 | 15.06.2025 | 03:52:56 | 20.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613455_right_2.jpg |
| 26.04.2022 | 13:27:05 | 08.07.2021 | 19:31:17 | 15.06.2025 | 03:52:56 | 77.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613455_right_3.jpg |
| 26.04.2022 | 13:27:08 | 08.07.2021 | 19:31:17 | 15.06.2025 | 03:52:57 | 20.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613455_right_4.jpg |
| 26.04.2022 | 13:27:11 | 04.04.2016 | 07:39:52 | 15.06.2025 | 03:52:57 | 26.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613465.jpg |
| 26.04.2022 | 13:27:14 | 06.04.2016 | 05:42:46 | 15.06.2025 | 03:52:57 | 643.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613469.jpg |
| 26.04.2022 | 13:27:17 | 06.04.2016 | 05:42:46 | 15.06.2025 | 03:52:58 | 643.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613470.jpg |
| 26.04.2022 | 13:27:20 | 06.04.2016 | 05:42:46 | 15.06.2025 | 03:52:58 | 644.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613471.jpg |
| 26.04.2022 | 13:27:23 | 06.04.2016 | 05:42:46 | 15.06.2025 | 03:52:58 | 644.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613472.jpg |
| 26.04.2022 | 13:27:26 | 06.04.2016 | 05:42:47 | 15.06.2025 | 03:52:58 | 644.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613473.jpg |
| 26.04.2022 | 13:27:29 | 29.03.2018 | 19:31:24 | 15.06.2025 | 03:52:59 | 4.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613488.jpg |
| 26.04.2022 | 13:27:33 | 06.04.2016 | 07:38:58 | 15.06.2025 | 03:52:59 | 36.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613497.jpg |
| 26.04.2022 | 13:27:36 | 06.04.2016 | 07:38:57 | 15.06.2025 | 03:52:59 | 36.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613498.jpg |
| 26.04.2022 | 13:27:39 | 06.04.2016 | 07:38:58 | 15.06.2025 | 03:53:00 | 36.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613520.jpg |
| 26.04.2022 | 13:27:42 | 08.07.2021 | 19:31:34 | 15.06.2025 | 03:53:00 | 78.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613521_ls3.jpg |
| 26.04.2022 | 13:27:45 | 08.07.2021 | 19:31:36 | 15.06.2025 | 03:53:00 | 78.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613522_ls3.jpg |
| 26.04.2022 | 13:27:48 | 08.07.2021 | 19:31:31 | 15.06.2025 | 03:53:00 | 78.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613523_ls3.jpg |
| 26.04.2022 | 13:27:51 | 08.07.2021 | 19:31:40 | 15.06.2025 | 03:53:01 | 78.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613524_ls3.jpg |
| 26.04.2022 | 13:27:54 | 08.07.2021 | 19:31:43 | 15.06.2025 | 03:53:01 | 78.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613525_ls3.jpg |
| 26.04.2022 | 13:27:58 | 06.04.2016 | 12:08:04 | 15.06.2025 | 03:53:01 | 78.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613527.jpg |
| 26.04.2022 | 13:28:01 | 06.04.2016 | 12:08:06 | 15.06.2025 | 03:53:02 | 78.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613528.jpg |
| 26.04.2022 | 13:28:04 | 06.04.2016 | 12:08:05 | 15.06.2025 | 03:53:02 | 78.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613529.jpg |
| 26.04.2022 | 13:28:07 | 06.04.2016 | 12:08:11 | 15.06.2025 | 03:53:02 | 78.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613530.jpg |
| 26.04.2022 | 13:28:10 | 08.07.2021 | 19:31:45 | 15.06.2025 | 03:53:02 | 39.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613532_left.jpg |
| 26.04.2022 | 13:28:13 | 08.07.2021 | 19:31:47 | 15.06.2025 | 03:53:03 | 39.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613533_left.jpg |
| 26.04.2022 | 13:28:16 | 07.08.2017 | 19:31:10 | 15.06.2025 | 03:53:03 | 8.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613558.jpg |
| 26.04.2022 | 13:28:20 | 06.04.2016 | 07:38:58 | 15.06.2025 | 03:53:03 | 47.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613561.jpg |
| 26.04.2022 | 13:28:23 | 06.04.2016 | 07:38:59 | 15.06.2025 | 03:53:04 | 47.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613563.jpg |
| 26.04.2022 | 13:28:26 | 06.04.2016 | 07:38:59 | 15.06.2025 | 03:53:04 | 47.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\613566.jpg |
| 26.04.2022 | 13:28:35 | 14.04.2020 | 17:33:00 | 15.06.2025 | 03:53:05 | 51.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\615852.jpg |
| 26.04.2022 | 13:28:38 | 14.04.2020 | 17:33:02 | 15.06.2025 | 03:53:05 | 41.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\615953.jpg |
| 26.04.2022 | 13:28:41 | 14.04.2020 | 17:33:04 | 15.06.2025 | 03:53:06 | 37.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\615998.jpg |
| 26.04.2022 | 13:28:44 | 19.08.2021 | 14:38:19 | 15.06.2025 | 03:53:06 | 36.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\616021.jpg |
| 26.04.2022 | 13:28:48 | 19.08.2021 | 13:54:32 | 15.06.2025 | 03:53:06 | 30.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\616022.jpg |
| 26.04.2022 | 13:28:51 | 14.04.2020 | 17:33:12 | 15.06.2025 | 03:53:06 | 37.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\616072.jpg |
| 26.04.2022 | 13:28:54 | 14.04.2020 | 17:33:14 | 15.06.2025 | 03:53:07 | 33.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\616114.jpg |
| 26.04.2022 | 13:28:57 | 26.02.2021 | 00:05:20 | 15.06.2025 | 03:53:07 | 43.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\616137.jpg |
| 26.04.2022 | 13:29:00 | 14.04.2020 | 17:33:16 | 15.06.2025 | 03:53:07 | 34.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\616193.jpg |
| 26.04.2022 | 13:29:06 | 26.02.2021 | 00:05:22 | 15.06.2025 | 03:53:08 | 26.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617324.jpg |
| 26.04.2022 | 13:29:09 | 19.08.2021 | 14:30:23 | 15.06.2025 | 03:53:08 | 18.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617340.jpg |
| 26.04.2022 | 13:29:13 | 07.06.2017 | 19:44:09 | 15.06.2025 | 03:53:08 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617577.jpg |
| 26.04.2022 | 13:29:16 | 22.11.2016 | 02:52:57 | 15.06.2025 | 03:53:09 | 79.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617609.jpg |
| 26.04.2022 | 13:29:19 | 22.11.2016 | 02:52:53 | 15.06.2025 | 03:53:09 | 79.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617611.jpg |
| 26.04.2022 | 13:29:22 | 24.03.2021 | 19:30:52 | 15.06.2025 | 03:53:09 | 61.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617614_left.jpg |
| 26.04.2022 | 13:29:25 | 04.04.2016 | 07:52:39 | 15.06.2025 | 03:53:10 | 3.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617624.jpg |
| 26.04.2022 | 13:29:28 | 04.04.2016 | 07:52:41 | 15.06.2025 | 03:53:10 | 12.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617625.jpg |
| 26.04.2022 | 13:29:31 | 04.04.2016 | 07:52:41 | 15.06.2025 | 03:53:10 | 11.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617626.jpg |
| 26.04.2022 | 13:29:34 | 06.04.2016 | 07:27:31 | 15.06.2025 | 03:53:10 | 15.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617631.jpg |
| 26.04.2022 | 13:29:38 | 06.12.2019 | 19:30:43 | 15.06.2025 | 03:53:11 | 36.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617633_1.jpg |
| 26.04.2022 | 13:29:41 | 22.11.2016 | 02:52:52 | 15.06.2025 | 03:53:11 | 79.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617664.jpg |
| 26.04.2022 | 13:29:44 | 08.07.2021 | 19:31:50 | 15.06.2025 | 03:53:11 | 18.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617669_left.jpg |
| 26.04.2022 | 13:29:47 | 22.11.2016 | 02:52:52 | 15.06.2025 | 03:53:12 | 79.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617683.jpg |
| 26.04.2022 | 13:29:50 | 08.06.2021 | 19:31:08 | 15.06.2025 | 03:53:12 | 11.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617691_pcase.jpg |
| 26.04.2022 | 13:29:50 | 08.06.2021 | 19:31:08 | 15.06.2025 | 03:53:12 | 42.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617691_pcase_2.jpg |
| 26.04.2022 | 13:29:50 | 08.06.2021 | 19:31:08 | 15.06.2025 | 03:53:12 | 11.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617691_pcase_3.jpg |
| 26.04.2022 | 13:29:53 | 08.06.2021 | 19:31:08 | 15.06.2025 | 03:53:13 | 11.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617691_pcase_4.jpg |
| 26.04.2022 | 13:29:56 | 06.04.2016 | 07:26:01 | 15.06.2025 | 03:53:13 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617692.jpg |
| 26.04.2022 | 13:30:03 | 06.04.2016 | 07:26:01 | 15.06.2025 | 03:53:13 | 70.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617692_2.jpg |
| 26.04.2022 | 13:30:06 | 06.04.2016 | 07:26:01 | 15.06.2025 | 03:53:14 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617692_3.jpg |
| 26.04.2022 | 13:30:09 | 06.04.2016 | 07:26:01 | 15.06.2025 | 03:53:14 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617692_4.jpg |
| 26.04.2022 | 13:30:12 | 19.08.2021 | 15:05:23 | 15.06.2025 | 03:53:14 | 64.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617702_1.jpg |
| 26.04.2022 | 13:30:15 | 19.03.2018 | 19:31:37 | 15.06.2025 | 03:53:14 | 17.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617704.jpg |
| 26.04.2022 | 13:30:18 | 06.04.2016 | 11:17:20 | 15.06.2025 | 03:53:15 | 47.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617706.jpg |
| 26.04.2022 | 13:30:21 | 22.11.2016 | 02:52:53 | 15.06.2025 | 03:53:15 | 83.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617708.jpg |
| 26.04.2022 | 13:30:25 | 22.11.2016 | 02:52:56 | 15.06.2025 | 03:53:15 | 79.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617710.jpg |
| 26.04.2022 | 13:30:28 | 22.11.2016 | 02:52:54 | 15.06.2025 | 03:53:15 | 38.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\617725.jpg |
| 26.04.2022 | 13:30:31 | 14.04.2020 | 17:33:35 | 15.06.2025 | 03:53:16 | 18.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\618571.jpg |
| 26.04.2022 | 13:30:47 | 14.04.2020 | 17:33:37 | 15.06.2025 | 03:53:17 | 27.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\618837.jpg |
| 26.04.2022 | 13:30:50 | 14.04.2020 | 17:33:39 | 15.06.2025 | 03:53:17 | 25.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\618854.jpg |
| 26.04.2022 | 13:30:53 | 14.04.2020 | 17:33:41 | 15.06.2025 | 03:53:17 | 16.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\618872.jpg |
| 26.04.2022 | 13:30:56 | 19.08.2021 | 14:55:03 | 15.06.2025 | 03:53:18 | 37.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\618874.jpg |
| 26.04.2022 | 13:31:02 | 14.04.2020 | 17:33:45 | 15.06.2025 | 03:53:18 | 26.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\618918.jpg |
| 26.04.2022 | 13:31:06 | 14.04.2020 | 17:33:47 | 15.06.2025 | 03:53:18 | 32.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\618986.jpg |
| 26.04.2022 | 13:31:09 | 14.04.2020 | 17:33:50 | 15.06.2025 | 03:53:19 | 20.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619012.jpg |
| 26.04.2022 | 13:31:09 | 14.04.2020 | 17:33:52 | 15.06.2025 | 03:53:19 | 29.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619014.jpg |
| 26.04.2022 | 13:31:12 | 14.04.2020 | 17:33:54 | 15.06.2025 | 03:53:19 | 20.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619018.jpg |
| 26.04.2022 | 13:31:15 | 14.04.2020 | 17:33:56 | 15.06.2025 | 03:53:20 | 16.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619024.jpg |
| 26.04.2022 | 13:31:18 | 14.04.2020 | 17:33:58 | 15.06.2025 | 03:53:20 | 18.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619025.jpg |
| 26.04.2022 | 13:31:21 | 14.04.2020 | 17:34:00 | 15.06.2025 | 03:53:20 | 19.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619027.jpg |
| 26.04.2022 | 13:31:25 | 14.04.2020 | 17:34:02 | 15.06.2025 | 03:53:20 | 23.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619034.jpg |
| 26.04.2022 | 13:31:28 | 19.08.2021 | 14:56:06 | 15.06.2025 | 03:53:21 | 30.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619037.jpg |
| 26.04.2022 | 13:31:31 | 14.04.2020 | 17:34:06 | 15.06.2025 | 03:53:21 | 19.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619048.jpg |
| 26.04.2022 | 13:31:34 | 19.08.2021 | 14:28:53 | 15.06.2025 | 03:53:21 | 13.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619057.jpg |
| 26.04.2022 | 13:31:37 | 14.04.2020 | 17:34:10 | 15.06.2025 | 03:53:22 | 29.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619058.jpg |
| 26.04.2022 | 13:31:41 | 14.04.2020 | 17:34:12 | 15.06.2025 | 03:53:22 | 25.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619060.jpg |
| 26.04.2022 | 13:31:44 | 19.08.2021 | 14:08:28 | 15.06.2025 | 03:53:22 | 20.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619062.jpg |
| 26.04.2022 | 13:31:47 | 14.04.2020 | 17:34:16 | 15.06.2025 | 03:53:22 | 34.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619070.jpg |
| 26.04.2022 | 13:31:50 | 14.04.2020 | 17:34:18 | 15.06.2025 | 03:53:23 | 16.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619075.jpg |
| 26.04.2022 | 13:31:53 | 19.08.2021 | 15:17:32 | 15.06.2025 | 03:53:23 | 37.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619080.jpg |
| 26.04.2022 | 13:31:56 | 19.08.2021 | 15:17:38 | 15.06.2025 | 03:53:23 | 10.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619082.jpg |
| 26.04.2022 | 13:31:59 | 14.04.2020 | 17:34:24 | 15.06.2025 | 03:53:24 | 15.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619083.jpg |
| 26.04.2022 | 13:32:03 | 14.04.2020 | 17:34:26 | 15.06.2025 | 03:53:24 | 15.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619099.jpg |
| 26.04.2022 | 13:32:06 | 14.04.2020 | 17:34:28 | 15.06.2025 | 03:53:24 | 17.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619105.jpg |
| 26.04.2022 | 13:32:09 | 14.04.2020 | 17:34:30 | 15.06.2025 | 03:53:24 | 23.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619107.jpg |
| 26.04.2022 | 13:32:12 | 14.04.2020 | 17:34:41 | 15.06.2025 | 03:53:25 | 20.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619218.jpg |
| 26.04.2022 | 13:32:15 | 14.04.2020 | 17:34:45 | 15.06.2025 | 03:53:25 | 31.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619242.jpg |
| 26.04.2022 | 13:32:18 | 14.04.2020 | 17:34:47 | 15.06.2025 | 03:53:25 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619457.jpg |
| 26.04.2022 | 13:32:21 | 19.08.2021 | 13:54:36 | 15.06.2025 | 03:53:26 | 18.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619633.jpg |
| 26.04.2022 | 13:32:24 | 19.08.2021 | 13:58:15 | 15.06.2025 | 03:53:26 | 11.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619670.jpg |
| 26.04.2022 | 13:32:28 | 14.04.2020 | 17:34:53 | 15.06.2025 | 03:53:26 | 22.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619719.jpg |
| 26.04.2022 | 13:32:31 | 03.07.2021 | 15:08:01 | 15.06.2025 | 03:53:27 | 12.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619924.jpg |
| 26.04.2022 | 13:32:34 | 19.08.2021 | 14:13:28 | 15.06.2025 | 03:53:27 | 25.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619943.jpg |
| 26.04.2022 | 13:32:34 | 19.08.2021 | 14:13:45 | 15.06.2025 | 03:53:27 | 24.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\619959.jpg |
| 26.04.2022 | 13:32:43 | 06.04.2016 | 06:25:09 | 15.06.2025 | 03:53:28 | 74.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620001.jpg |
| 26.04.2022 | 13:32:46 | 06.04.2016 | 11:17:20 | 15.06.2025 | 03:53:28 | 9.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620015.jpg |
| 26.04.2022 | 13:32:50 | 06.04.2016 | 09:54:58 | 15.06.2025 | 03:53:28 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620021.jpg |
| 26.04.2022 | 13:32:53 | 02.08.2019 | 19:30:38 | 15.06.2025 | 03:53:29 | 64.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620028.jpg |
| 26.04.2022 | 13:32:56 | 22.11.2016 | 02:52:55 | 15.06.2025 | 03:53:29 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620048.jpg |
| 26.04.2022 | 13:32:59 | 22.11.2016 | 02:52:55 | 15.06.2025 | 03:53:29 | 47.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620048_2.jpg |
| 26.04.2022 | 13:33:02 | 22.11.2016 | 02:52:55 | 15.06.2025 | 03:53:30 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620048_3.jpg |
| 26.04.2022 | 13:33:05 | 22.11.2016 | 02:52:55 | 15.06.2025 | 03:53:30 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620048_4.jpg |
| 26.04.2022 | 13:33:09 | 19.08.2021 | 14:13:06 | 15.06.2025 | 03:53:30 | 23.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620058.jpg |
| 26.04.2022 | 13:33:12 | 04.04.2016 | 08:46:37 | 15.06.2025 | 03:53:30 | 12.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620078.jpg |
| 26.04.2022 | 13:33:15 | 06.04.2016 | 11:47:11 | 15.06.2025 | 03:53:31 | 128.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620092.jpg |
| 26.04.2022 | 13:33:18 | 30.11.2020 | 19:32:22 | 15.06.2025 | 03:53:31 | 38.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620123_pdet.jpg |
| 26.04.2022 | 13:33:21 | 08.06.2020 | 19:31:01 | 15.06.2025 | 03:53:31 | 47.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620132_front.jpg |
| 26.04.2022 | 13:33:25 | 14.04.2020 | 17:35:07 | 15.06.2025 | 03:53:31 | 18.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620236.jpg |
| 26.04.2022 | 13:33:28 | 19.08.2021 | 14:13:55 | 15.06.2025 | 03:53:32 | 25.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620284.jpg |
| 26.04.2022 | 13:33:31 | 19.08.2021 | 14:08:03 | 15.06.2025 | 03:53:32 | 20.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620350.jpg |
| 26.04.2022 | 13:33:34 | 03.07.2021 | 15:08:03 | 15.06.2025 | 03:53:32 | 12.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620366.jpg |
| 26.04.2022 | 13:33:37 | 03.07.2021 | 15:08:05 | 15.06.2025 | 03:53:33 | 14.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620385.jpg |
| 26.04.2022 | 13:33:40 | 03.07.2021 | 15:08:07 | 15.06.2025 | 03:53:33 | 18.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620417.jpg |
| 26.04.2022 | 13:33:43 | 19.08.2021 | 14:13:12 | 15.06.2025 | 03:53:33 | 25.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620473.jpg |
| 26.04.2022 | 13:33:46 | 14.04.2020 | 17:35:23 | 15.06.2025 | 03:53:33 | 17.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620492.jpg |
| 26.04.2022 | 13:33:49 | 14.04.2020 | 17:35:25 | 15.06.2025 | 03:53:34 | 15.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620565.jpg |
| 26.04.2022 | 13:33:56 | 26.02.2021 | 00:05:36 | 15.06.2025 | 03:53:35 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620778.jpg |
| 26.04.2022 | 13:33:56 | 19.08.2021 | 14:13:51 | 15.06.2025 | 03:53:35 | 26.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620841.jpg |
| 26.04.2022 | 13:33:56 | 14.04.2020 | 17:35:33 | 15.06.2025 | 03:53:35 | 18.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\620941.jpg |
| 26.04.2022 | 13:33:56 | 19.08.2021 | 14:13:36 | 15.06.2025 | 03:53:36 | 26.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621008.jpg |
| 26.04.2022 | 13:33:56 | 19.08.2021 | 14:08:01 | 15.06.2025 | 03:53:36 | 20.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621051.jpg |
| 26.04.2022 | 13:33:56 | 19.08.2021 | 14:07:57 | 15.06.2025 | 03:53:36 | 18.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621083.jpg |
| 26.04.2022 | 13:33:59 | 14.04.2020 | 17:35:41 | 15.06.2025 | 03:53:37 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621160.jpg |
| 26.04.2022 | 13:34:02 | 14.04.2020 | 17:35:41 | 15.06.2025 | 03:53:37 | 14.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621160_2.jpg |
| 26.04.2022 | 13:34:05 | 14.04.2020 | 17:35:41 | 15.06.2025 | 03:53:38 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621160_3.jpg |
| 26.04.2022 | 13:34:09 | 14.04.2020 | 17:35:41 | 15.06.2025 | 03:53:38 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621160_4.jpg |
| 26.04.2022 | 13:34:12 | 19.08.2021 | 14:08:03 | 15.06.2025 | 03:53:38 | 25.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621179.jpg |
| 26.04.2022 | 13:34:15 | 14.04.2020 | 17:35:48 | 15.06.2025 | 03:53:38 | 26.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621349.jpg |
| 26.04.2022 | 13:34:18 | 03.07.2021 | 15:08:09 | 15.06.2025 | 03:53:39 | 9.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621353.jpg |
| 26.04.2022 | 13:34:21 | 14.04.2020 | 17:36:02 | 15.06.2025 | 03:53:39 | 27.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621418.jpg |
| 26.04.2022 | 13:34:24 | 14.04.2020 | 17:36:04 | 15.06.2025 | 03:53:39 | 27.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621419.jpg |
| 26.04.2022 | 13:34:27 | 14.04.2020 | 17:36:06 | 15.06.2025 | 03:53:40 | 32.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621427.jpg |
| 26.04.2022 | 13:34:30 | 19.08.2021 | 13:57:51 | 15.06.2025 | 03:53:40 | 10.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621428.jpg |
| 26.04.2022 | 13:34:34 | 14.04.2020 | 17:36:10 | 15.06.2025 | 03:53:40 | 17.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621429.jpg |
| 26.04.2022 | 13:34:37 | 14.04.2020 | 17:36:12 | 15.06.2025 | 03:53:40 | 19.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621437.jpg |
| 26.04.2022 | 13:34:40 | 19.08.2021 | 13:57:51 | 15.06.2025 | 03:53:41 | 22.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621469.jpg |
| 26.04.2022 | 13:34:43 | 14.04.2020 | 17:36:18 | 15.06.2025 | 03:53:41 | 19.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621518.jpg |
| 26.04.2022 | 13:34:46 | 14.04.2020 | 17:36:20 | 15.06.2025 | 03:53:41 | 26.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621522.jpg |
| 26.04.2022 | 13:34:49 | 14.04.2020 | 17:36:22 | 15.06.2025 | 03:53:42 | 33.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621531.jpg |
| 26.04.2022 | 13:34:52 | 14.04.2020 | 17:36:24 | 15.06.2025 | 03:53:42 | 36.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621534.jpg |
| 26.04.2022 | 13:34:55 | 14.04.2020 | 17:36:28 | 15.06.2025 | 03:53:42 | 33.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621566.jpg |
| 26.04.2022 | 13:34:58 | 14.04.2020 | 17:36:30 | 15.06.2025 | 03:53:42 | 32.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621582.jpg |
| 26.04.2022 | 13:35:01 | 14.04.2020 | 17:36:32 | 15.06.2025 | 03:53:43 | 34.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\621590.jpg |
| 26.04.2022 | 13:35:07 | 19.08.2021 | 13:57:02 | 15.06.2025 | 03:53:43 | 24.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622039.jpg |
| 26.04.2022 | 13:35:11 | 14.04.2020 | 17:36:36 | 15.06.2025 | 03:53:44 | 21.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622060.jpg |
| 26.04.2022 | 13:35:14 | 14.04.2020 | 17:36:38 | 15.06.2025 | 03:53:44 | 35.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622068.jpg |
| 26.04.2022 | 13:35:17 | 19.08.2021 | 14:08:55 | 15.06.2025 | 03:53:44 | 17.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622083.jpg |
| 26.04.2022 | 13:35:20 | 14.04.2020 | 17:36:43 | 15.06.2025 | 03:53:44 | 28.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622084.jpg |
| 26.04.2022 | 13:35:23 | 14.04.2020 | 17:36:45 | 15.06.2025 | 03:53:45 | 28.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622101.jpg |
| 26.04.2022 | 13:35:23 | 14.04.2020 | 17:36:47 | 15.06.2025 | 03:53:45 | 12.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622104.jpg |
| 26.04.2022 | 13:35:23 | 14.04.2020 | 17:36:49 | 15.06.2025 | 03:53:45 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622105.jpg |
| 26.04.2022 | 13:35:23 | 14.04.2020 | 17:36:51 | 15.06.2025 | 03:53:46 | 26.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622107.jpg |
| 26.04.2022 | 13:35:23 | 14.04.2020 | 17:36:53 | 15.06.2025 | 03:53:46 | 15.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622111.jpg |
| 26.04.2022 | 13:35:23 | 14.04.2020 | 17:36:56 | 15.06.2025 | 03:53:47 | 21.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622126.jpg |
| 26.04.2022 | 13:35:23 | 14.04.2020 | 17:36:58 | 15.06.2025 | 03:53:47 | 17.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622129.jpg |
| 26.04.2022 | 13:35:24 | 14.04.2020 | 17:37:00 | 15.06.2025 | 03:53:47 | 12.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2963



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 13:35:24 | 14.04.2020 | 17:37:03 | 15.06.2025 | 03:53:48 | 17.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622135.jpg |
| 26.04.2022 | 13:35:27 | 14.04.2020 | 17:37:05 | 15.06.2025 | 03:53:48 | 17.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622138.jpg |
| 26.04.2022 | 13:35:30 | 14.04.2020 | 17:37:07 | 15.06.2025 | 03:53:48 | 16.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622139.jpg |
| 26.04.2022 | 13:35:33 | 14.04.2020 | 17:37:09 | 15.06.2025 | 03:53:49 | 12.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622141.jpg |
| 26.04.2022 | 13:35:39 | 14.04.2020 | 17:37:11 | 15.06.2025 | 03:53:49 | 17.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622164.jpg |
| 26.04.2022 | 13:35:42 | 19.08.2021 | 14:06:24 | 15.06.2025 | 03:53:49 | 13.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622250.jpg |
| 26.04.2022 | 13:35:45 | 19.08.2021 | 14:06:11 | 15.06.2025 | 03:53:49 | 20.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622258.jpg |
| 26.04.2022 | 13:35:49 | 19.08.2021 | 14:45:23 | 15.06.2025 | 03:53:50 | 28.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622260.jpg |
| 26.04.2022 | 13:35:52 | 19.08.2021 | 14:05:44 | 15.06.2025 | 03:53:50 | 17.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622264.jpg |
| 26.04.2022 | 13:35:55 | 23.07.2020 | 18:34:34 | 15.06.2025 | 03:53:50 | 40.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622579.jpg |
| 26.04.2022 | 13:35:58 | 14.04.2020 | 17:37:27 | 15.06.2025 | 03:53:51 | 40.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622610.jpg |
| 26.04.2022 | 13:36:01 | 14.04.2020 | 17:37:29 | 15.06.2025 | 03:53:51 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622617.jpg |
| 26.04.2022 | 13:36:04 | 14.04.2020 | 17:37:33 | 15.06.2025 | 03:53:51 | 36.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622666.jpg |
| 26.04.2022 | 13:36:07 | 14.04.2020 | 17:37:35 | 15.06.2025 | 03:53:51 | 31.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622727.jpg |
| 26.04.2022 | 13:36:10 | 14.04.2020 | 17:37:38 | 15.06.2025 | 03:53:52 | 40.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622732.jpg |
| 26.04.2022 | 13:36:13 | 14.04.2020 | 17:37:40 | 15.06.2025 | 03:53:52 | 36.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622733.jpg |
| 26.04.2022 | 13:36:16 | 14.04.2020 | 17:37:42 | 15.06.2025 | 03:53:52 | 33.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622746.jpg |
| 26.04.2022 | 13:36:19 | 14.04.2020 | 17:37:46 | 15.06.2025 | 03:53:53 | 36.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622792.jpg |
| 26.04.2022 | 13:36:23 | 14.04.2020 | 17:37:48 | 15.06.2025 | 03:53:53 | 37.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622805.jpg |
| 26.04.2022 | 13:36:26 | 14.04.2020 | 17:37:50 | 15.06.2025 | 03:53:53 | 31.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622851.jpg |
| 26.04.2022 | 13:36:29 | 14.04.2020 | 17:37:52 | 15.06.2025 | 03:53:53 | 36.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622880.jpg |
| 26.04.2022 | 13:36:32 | 14.04.2020 | 17:37:54 | 15.06.2025 | 03:53:54 | 15.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622925.jpg |
| 26.04.2022 | 13:36:35 | 14.04.2020 | 17:37:56 | 15.06.2025 | 03:53:54 | 22.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622929.jpg |
| 26.04.2022 | 13:36:38 | 14.04.2020 | 17:37:58 | 15.06.2025 | 03:53:54 | 32.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622939.jpg |
| 26.04.2022 | 13:36:44 | 14.04.2020 | 17:38:03 | 15.06.2025 | 03:53:55 | 32.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622974.jpg |
| 26.04.2022 | 13:36:47 | 14.04.2020 | 17:38:03 | 15.06.2025 | 03:53:55 | 32.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622974_2.jpg |
| 26.04.2022 | 13:36:51 | 14.04.2020 | 17:38:03 | 15.06.2025 | 03:53:55 | 22.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622974_3.jpg |
| 26.04.2022 | 13:36:54 | 14.04.2020 | 17:38:03 | 15.06.2025 | 03:53:56 | 22.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\622974_4.jpg |
| 26.04.2022 | 13:36:54 | 14.04.2020 | 17:38:05 | 15.06.2025 | 03:53:56 | 31.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\623010.jpg |
| 26.04.2022 | 13:36:54 | 14.04.2020 | 17:38:07 | 15.06.2025 | 03:53:57 | 11.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\623044.jpg |
| 26.04.2022 | 13:36:54 | 14.04.2020 | 17:38:09 | 15.06.2025 | 03:53:57 | 12.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\623047.jpg |
| 26.04.2022 | 13:36:54 | 14.04.2020 | 17:38:13 | 15.06.2025 | 03:53:57 | 36.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\623156.jpg |
| 26.04.2022 | 13:36:54 | 19.08.2021 | 14:04:17 | 15.06.2025 | 03:53:58 | 18.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\623158.jpg |
| 26.04.2022 | 13:36:54 | 19.08.2021 | 14:04:43 | 15.06.2025 | 03:53:58 | 30.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\623177.jpg |
| 26.04.2022 | 13:36:54 | 19.08.2021 | 14:17:12 | 15.06.2025 | 03:53:58 | 23.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\623442.jpg |
| 26.04.2022 | 13:36:54 | 14.04.2020 | 17:38:34 | 15.06.2025 | 03:53:59 | 9.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\623451.jpg |
| 26.04.2022 | 13:36:54 | 19.08.2021 | 14:36:52 | 15.06.2025 | 03:53:59 | 41.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\623472.jpg |
| 26.04.2022 | 13:36:54 | 19.08.2021 | 14:38:47 | 15.06.2025 | 03:53:59 | 42.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\623753.jpg |
| 26.04.2022 | 13:36:54 | 19.08.2021 | 13:58:27 | 15.06.2025 | 03:54:00 | 34.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\623991.jpg |
| 26.04.2022 | 13:36:54 | 06.04.2016 | 05:20:35 | 15.06.2025 | 03:54:01 | 20.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624137.jpg |
| 26.04.2022 | 13:36:54 | 26.02.2021 | 00:05:40 | 15.06.2025 | 03:54:01 | 36.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624138.jpg |
| 26.04.2022 | 13:36:57 | 04.04.2016 | 08:19:53 | 15.06.2025 | 03:54:02 | 20.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624141.jpg |
| 26.04.2022 | 13:37:00 | 30.03.2021 | 11:37:00 | 15.06.2025 | 03:54:02 | 32.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624141_2.jpg |
| 26.04.2022 | 13:37:04 | 11.03.2021 | 19:34:29 | 15.06.2025 | 03:54:02 | 51.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624147_ls.jpg |
| 26.04.2022 | 13:37:07 | 06.04.2016 | 12:08:10 | 15.06.2025 | 03:54:02 | 35.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624158.jpg |
| 26.04.2022 | 13:37:10 | 06.04.2016 | 12:08:09 | 15.06.2025 | 03:54:03 | 35.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624161.jpg |
| 26.04.2022 | 13:37:13 | 14.04.2020 | 17:39:08 | 15.06.2025 | 03:54:03 | 23.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624172.jpg |
| 26.04.2022 | 13:37:16 | 26.02.2021 | 00:05:44 | 15.06.2025 | 03:54:03 | 22.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624174.jpg |
| 26.04.2022 | 13:37:20 | 27.10.2020 | 19:30:49 | 15.06.2025 | 03:54:03 | 34.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624174_left.jpg |
| 26.04.2022 | 13:37:23 | 27.10.2020 | 19:30:51 | 15.06.2025 | 03:54:04 | 34.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624175_left.jpg |
| 26.04.2022 | 13:37:26 | 06.04.2016 | 12:08:10 | 15.06.2025 | 03:54:04 | 37.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624176.jpg |
| 26.04.2022 | 13:37:29 | 06.04.2016 | 13:12:30 | 15.06.2025 | 03:54:04 | 24.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624192.jpg |
| 26.04.2022 | 13:37:32 | 06.04.2016 | 10:25:51 | 15.06.2025 | 03:54:05 | 72.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624194.jpg |
| 26.04.2022 | 13:37:35 | 04.04.2016 | 08:46:38 | 15.06.2025 | 03:54:05 | 34.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624199.jpg |
| 26.04.2022 | 13:37:38 | 04.04.2016 | 08:05:16 | 15.06.2025 | 03:54:05 | 12.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624200.jpg |
| 26.04.2022 | 13:37:41 | 19.08.2021 | 14:43:42 | 15.06.2025 | 03:54:05 | 63.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624222.jpg |
| 26.04.2022 | 13:37:45 | 14.04.2020 | 17:39:17 | 15.06.2025 | 03:54:06 | 51.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624230.jpg |
| 26.04.2022 | 13:37:48 | 04.04.2016 | 08:46:37 | 15.06.2025 | 03:54:06 | 20.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624233.jpg |
| 26.04.2022 | 13:37:51 | 23.08.2019 | 19:30:49 | 15.06.2025 | 03:54:06 | 39.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624234.jpg |
| 26.04.2022 | 13:37:54 | 22.11.2016 | 02:10:24 | 15.06.2025 | 03:54:07 | 89.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624237.jpg |
| 26.04.2022 | 13:37:57 | 22.11.2016 | 02:10:21 | 15.06.2025 | 03:54:07 | 88.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624238.jpg |
| 26.04.2022 | 13:38:00 | 22.11.2016 | 02:10:21 | 15.06.2025 | 03:54:07 | 24.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624238_2.jpg |
| 26.04.2022 | 13:38:03 | 22.11.2016 | 02:10:21 | 15.06.2025 | 03:54:07 | 88.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624238_3.jpg |
| 26.04.2022 | 13:38:06 | 22.11.2016 | 02:10:21 | 15.06.2025 | 03:54:08 | 88.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624238_4.jpg |
| 26.04.2022 | 13:38:10 | 26.02.2018 | 19:30:44 | 15.06.2025 | 03:54:08 | 31.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624250.jpg |
| 26.04.2022 | 13:38:13 | 22.11.2016 | 02:10:20 | 15.06.2025 | 03:54:08 | 55.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624251.jpg |
| 26.04.2022 | 13:38:16 | 14.04.2020 | 17:39:19 | 15.06.2025 | 03:54:09 | 28.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624263.jpg |
| 26.04.2022 | 13:38:19 | 13.10.2020 | 19:31:42 | 15.06.2025 | 03:54:09 | 34.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624265_left.jpg |
| 26.04.2022 | 13:38:22 | 06.04.2016 | 11:04:30 | 15.06.2025 | 03:54:09 | 20.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624270.jpg |
| 26.04.2022 | 13:38:25 | 06.04.2016 | 09:21:27 | 15.06.2025 | 03:54:09 | 86.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624271.jpg |
| 26.04.2022 | 13:38:25 | 22.11.2016 | 02:52:56 | 15.06.2025 | 03:54:10 | 47.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624278.jpg |
| 26.04.2022 | 13:38:25 | 06.04.2016 | 02:37:52 | 15.06.2025 | 03:54:10 | 26.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624295.jpg |
| 26.04.2022 | 13:38:25 | 04.04.2016 | 08:26:48 | 15.06.2025 | 03:54:10 | 12.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624298.jpg |
| 26.04.2022 | 13:38:25 | 04.04.2016 | 08:26:49 | 15.06.2025 | 03:54:11 | 27.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624299.jpg |
| 26.04.2022 | 13:38:25 | 22.11.2016 | 02:52:57 | 15.06.2025 | 03:54:11 | 69.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624303.jpg |
| 26.04.2022 | 13:38:25 | 16.10.2020 | 19:30:39 | 15.06.2025 | 03:54:11 | 43.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624323_pdet.jpg |
| 26.04.2022 | 13:38:26 | 16.10.2020 | 19:30:41 | 15.06.2025 | 03:54:11 | 43.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624324_pdet.jpg |
| 26.04.2022 | 13:38:26 | 06.04.2016 | 12:08:13 | 15.06.2025 | 03:54:12 | 35.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624325.jpg |
| 26.04.2022 | 13:38:26 | 06.04.2016 | 12:08:12 | 15.06.2025 | 03:54:12 | 35.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624326.jpg |
| 26.04.2022 | 13:38:26 | 13.10.2020 | 19:31:44 | 15.06.2025 | 03:54:12 | 35.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624327_side.jpg |
| 26.04.2022 | 13:38:29 | 17.03.2021 | 19:32:06 | 15.06.2025 | 03:54:13 | 27.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624336_right.jpg |
| 26.04.2022 | 13:38:32 | 27.10.2020 | 19:31:25 | 15.06.2025 | 03:54:13 | 11.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624350_bottom.jpg |
| 26.04.2022 | 13:38:35 | 21.09.2018 | 19:31:11 | 15.06.2025 | 03:54:13 | 34.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624352.jpg |
| 26.04.2022 | 13:38:38 | 13.10.2020 | 19:31:34 | 15.06.2025 | 03:54:13 | 27.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624353_left.jpg |
| 26.04.2022 | 13:38:45 | 13.10.2020 | 19:31:49 | 15.06.2025 | 03:54:14 | 42.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624354_left.jpg |
| 26.04.2022 | 13:38:48 | 13.10.2020 | 19:31:37 | 15.06.2025 | 03:54:14 | 28.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624355_left.jpg |
| 26.04.2022 | 13:38:51 | 13.10.2020 | 19:31:49 | 15.06.2025 | 03:54:14 | 42.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624356_left.jpg |
| 26.04.2022 | 13:38:54 | 13.10.2020 | 19:32:08 | 15.06.2025 | 03:54:15 | 27.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624357_left.jpg |
| 26.04.2022 | 13:38:57 | 13.10.2020 | 19:31:52 | 15.06.2025 | 03:54:15 | 42.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624358_left.jpg |
| 26.04.2022 | 13:39:00 | 06.04.2016 | 12:08:14 | 15.06.2025 | 03:54:15 | 41.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624359.jpg |
| 26.04.2022 | 13:39:03 | 06.04.2016 | 11:39:06 | 15.06.2025 | 03:54:15 | 28.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624368.jpg |
| 26.04.2022 | 13:39:07 | 10.07.2019 | 11:23:38 | 15.06.2025 | 03:54:16 | 24.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624375.jpg |
| 26.04.2022 | 13:39:10 | 30.04.2020 | 19:31:38 | 15.06.2025 | 03:54:16 | 40.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624381_front.jpg |
| 26.04.2022 | 13:39:13 | 30.04.2020 | 19:31:37 | 15.06.2025 | 03:54:16 | 40.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624382_front.jpg |
| 26.04.2022 | 13:39:16 | 30.04.2020 | 19:31:39 | 15.06.2025 | 03:54:17 | 40.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624383_front.jpg |
| 26.04.2022 | 13:39:19 | 30.04.2020 | 19:31:39 | 15.06.2025 | 03:54:17 | 40.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624384_front.jpg |
| 26.04.2022 | 13:39:22 | 30.04.2020 | 19:31:41 | 15.06.2025 | 03:54:17 | 40.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624385_front.jpg |
| 26.04.2022 | 13:39:26 | 06.04.2016 | 03:22:06 | 15.06.2025 | 03:54:17 | 13.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624389_PC.jpg |
| 26.04.2022 | 13:39:29 | 26.10.2020 | 19:31:55 | 15.06.2025 | 03:54:18 | 78.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624395_ls.jpg |
| 26.04.2022 | 13:39:32 | 27.10.2020 | 19:30:38 | 15.06.2025 | 03:54:18 | 21.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624396_ls.jpg |
| 26.04.2022 | 13:39:35 | 06.04.2016 | 12:08:16 | 15.06.2025 | 03:54:18 | 51.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624405.jpg |
| 26.04.2022 | 13:39:38 | 06.04.2016 | 12:08:16 | 15.06.2025 | 03:54:18 | 51.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624406.jpg |
| 26.04.2022 | 13:39:42 | 19.06.2019 | 19:31:54 | 15.06.2025 | 03:54:19 | 38.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624409.jpg |
| 26.04.2022 | 13:39:45 | 22.11.2016 | 02:10:21 | 15.06.2025 | 03:54:19 | 44.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624427.jpg |
| 26.04.2022 | 13:39:48 | 19.12.2018 | 19:30:47 | 15.06.2025 | 03:54:19 | 21.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624463.jpg |
| 26.04.2022 | 13:39:51 | 25.10.2018 | 19:40:35 | 15.06.2025 | 03:54:20 | 22.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624466_PC.jpg |
| 26.04.2022 | 13:39:51 | 04.04.2016 | 08:46:39 | 15.06.2025 | 03:54:20 | 20.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624473.jpg |
| 26.04.2022 | 13:39:51 | 06.04.2016 | 03:22:07 | 15.06.2025 | 03:54:20 | 43.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624499_PC.jpg |
| 26.04.2022 | 13:39:51 | 04.04.2016 | 08:26:35 | 15.06.2025 | 03:54:20 | 100.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624502.jpg |
| 26.04.2022 | 13:39:51 | 06.04.2016 | 06:37:46 | 15.06.2025 | 03:54:21 | 74.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624506.jpg |
| 26.04.2022 | 13:39:55 | 22.11.2016 | 02:52:58 | 15.06.2025 | 03:54:21 | 29.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624539.jpg |
| 26.04.2022 | 13:39:58 | 06.04.2016 | 05:18:52 | 15.06.2025 | 03:54:21 | 118.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624575.jpg |
| 26.04.2022 | 13:40:01 | 06.04.2016 | 03:22:08 | 15.06.2025 | 03:54:22 | 7.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624576_PC.jpg |
| 26.04.2022 | 13:40:04 | 06.04.2016 | 11:47:11 | 15.06.2025 | 03:54:22 | 101.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624579.jpg |
| 26.04.2022 | 13:40:07 | 06.04.2016 | 05:18:51 | 15.06.2025 | 03:54:22 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624580.jpg |
| 26.04.2022 | 13:40:10 | 06.04.2016 | 05:18:52 | 15.06.2025 | 03:54:22 | 98.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624581.jpg |
| 26.04.2022 | 13:40:13 | 06.04.2016 | 07:39:00 | 15.06.2025 | 03:54:23 | 29.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624582.jpg |
| 26.04.2022 | 13:40:16 | 04.04.2016 | 08:46:39 | 15.06.2025 | 03:54:23 | 33.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624583.jpg |
| 26.04.2022 | 13:40:20 | 04.08.2017 | 19:30:57 | 15.06.2025 | 03:54:23 | 86.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624603.jpg |
| 26.04.2022 | 13:40:23 | 22.11.2016 | 02:52:59 | 15.06.2025 | 03:54:23 | 38.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624624.jpg |
| 26.04.2022 | 13:40:26 | 04.04.2016 | 08:46:39 | 15.06.2025 | 03:54:24 | 30.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624628.jpg |
| 26.04.2022 | 13:40:29 | 06.04.2016 | 03:22:08 | 15.06.2025 | 03:54:24 | 78.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624629_PC.jpg |
| 26.04.2022 | 13:40:32 | 06.04.2016 | 02:37:52 | 15.06.2025 | 03:54:24 | 14.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624631.jpg |
| 26.04.2022 | 13:40:35 | 06.04.2016 | 10:24:29 | 15.06.2025 | 03:54:25 | 7.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624634.jpg |
| 26.04.2022 | 13:40:39 | 14.04.2020 | 17:39:41 | 15.06.2025 | 03:54:25 | 28.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624650.jpg |
| 26.04.2022 | 13:40:42 | 06.04.2016 | 02:21:07 | 15.06.2025 | 03:54:25 | 647.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624657.jpg |
| 26.04.2022 | 13:40:45 | 14.04.2021 | 19:31:33 | 15.06.2025 | 03:54:25 | 16.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624665_ppkgleft.jpg |
| 26.04.2022 | 13:40:48 | 06.04.2016 | 14:21:13 | 15.06.2025 | 03:54:26 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624667.jpg |
| 26.04.2022 | 13:40:51 | 14.04.2020 | 17:39:43 | 15.06.2025 | 03:54:26 | 24.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624668.jpg |
| 26.04.2022 | 13:40:58 | 14.04.2020 | 17:39:45 | 15.06.2025 | 03:54:27 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624674.jpg |
| 26.04.2022 | 13:41:01 | 06.04.2016 | 11:17:21 | 15.06.2025 | 03:54:27 | 24.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624678.jpg |
| 26.04.2022 | 13:41:07 | 06.04.2016 | 02:37:52 | 15.06.2025 | 03:54:27 | 7.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624680.jpg |
| 26.04.2022 | 13:41:11 | 06.04.2016 | 02:37:52 | 15.06.2025 | 03:54:27 | 7.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624680_2.jpg |
| 26.04.2022 | 13:41:14 | 06.04.2016 | 02:37:52 | 15.06.2025 | 03:54:28 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624680_3.jpg |
| 26.04.2022 | 13:41:17 | 06.04.2016 | 02:37:52 | 15.06.2025 | 03:54:28 | 7.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624680_4.jpg |
| 26.04.2022 | 13:41:17 | 06.04.2016 | 07:28:25 | 15.06.2025 | 03:54:28 | 71.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624705.jpg |
| 26.04.2022 | 13:41:17 | 22.11.2016 | 02:53:03 | 15.06.2025 | 03:54:29 | 130.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624715.jpg |
| 26.04.2022 | 13:41:20 | 22.11.2016 | 02:53:03 | 15.06.2025 | 03:54:29 | 130.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624715_2.jpg |
| 26.04.2022 | 13:41:23 | 22.11.2016 | 02:53:03 | 15.06.2025 | 03:54:29 | 130.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624715_3.jpg |
| 26.04.2022 | 13:41:26 | 22.11.2016 | 02:53:03 | 15.06.2025 | 03:54:29 | 36.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624715_4.jpg |
| 26.04.2022 | 13:41:30 | 27.06.2017 | 19:31:14 | 15.06.2025 | 03:54:30 | 33.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624716.jpg |
| 26.04.2022 | 13:41:33 | 27.06.2017 | 19:31:14 | 15.06.2025 | 03:54:30 | 13.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624716_2.jpg |
| 26.04.2022 | 13:41:36 | 27.06.2017 | 19:31:14 | 15.06.2025 | 03:54:30 | 33.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624716_3.jpg |
| 26.04.2022 | 13:41:39 | 27.06.2017 | 19:31:14 | 15.06.2025 | 03:54:31 | 13.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624716_4.jpg |
| 26.04.2022 | 13:41:42 | 23.02.2018 | 19:31:11 | 15.06.2025 | 03:54:31 | 15.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624732.jpg |
| 26.04.2022 | 13:41:45 | 22.11.2016 | 02:10:21 | 15.06.2025 | 03:54:31 | 79.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624733.jpg |
| 26.04.2022 | 13:41:48 | 06.04.2016 | 05:20:34 | 15.06.2025 | 03:54:31 | 32.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624742.jpg |
| 26.04.2022 | 13:41:52 | 04.04.2016 | 07:49:14 | 15.06.2025 | 03:54:32 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624743.jpg |
| 26.04.2022 | 13:41:55 | 04.04.2016 | 08:05:17 | 15.06.2025 | 03:54:32 | 95.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624788.jpg |
| 26.04.2022 | 13:41:58 | 04.04.2016 | 08:05:17 | 15.06.2025 | 03:54:32 | 24.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624788_2.jpg |
| 26.04.2022 | 13:42:01 | 04.04.2016 | 08:05:17 | 15.06.2025 | 03:54:33 | 95.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624788_3.jpg |
| 26.04.2022 | 13:42:04 | 04.04.2016 | 08:05:17 | 15.06.2025 | 03:54:33 | 24.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624788_4.jpg |
| 26.04.2022 | 13:42:07 | 06.04.2016 | 09:54:59 | 15.06.2025 | 03:54:33 | 26.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624811.jpg |
| 26.04.2022 | 13:42:11 | 06.04.2016 | 09:55:00 | 15.06.2025 | 03:54:33 | 37.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624812.jpg |
| 26.04.2022 | 13:42:14 | 06.04.2016 | 12:20:41 | 15.06.2025 | 03:54:34 | 85.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624830.jpg |
| 26.04.2022 | 13:42:17 | 06.04.2016 | 12:20:42 | 15.06.2025 | 03:54:34 | 120.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624832.jpg |
| 26.04.2022 | 13:42:20 | 04.04.2016 | 08:05:17 | 15.06.2025 | 03:54:34 | 46.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624833.jpg |
| 26.04.2022 | 13:42:24 | 29.09.2020 | 19:30:50 | 15.06.2025 | 03:54:35 | 29.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624846_right.jpg |
| 26.04.2022 | 13:42:27 | 19.08.2021 | 14:34:28 | 15.06.2025 | 03:54:35 | 88.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624875.jpg |
| 26.04.2022 | 13:42:30 | 25.04.2016 | 02:12:26 | 15.06.2025 | 03:54:35 | 6.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624878.jpg |
| 26.04.2022 | 13:42:33 | 06.04.2016 | 02:37:51 | 15.06.2025 | 03:54:35 | 38.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624889.jpg |
| 26.04.2022 | 13:42:39 | 22.02.2021 | 19:31:22 | 15.06.2025 | 03:54:36 | 101.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624908_left.jpg |
| 26.04.2022 | 13:42:43 | 04.04.2016 | 07:40:14 | 15.06.2025 | 03:54:36 | 13.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624926.jpg |
| 26.04.2022 | 13:42:46 | 06.04.2016 | 02:37:49 | 15.06.2025 | 03:54:36 | 89.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624953.jpg |
| 26.04.2022 | 13:42:46 | 06.04.2016 | 15:32:19 | 15.06.2025 | 03:54:37 | 11.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624964.jpg |
| 26.04.2022 | 13:42:49 | 06.04.2016 | 09:05:22 | 15.06.2025 | 03:54:37 | 67.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624972.jpg |
| 26.04.2022 | 13:42:52 | 06.04.2016 | 09:05:21 | 15.06.2025 | 03:54:37 | 63.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\624973.jpg |
| 26.04.2022 | 13:42:55 | 22.09.2020 | 19:31:23 | 15.06.2025 | 03:54:38 | 76.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625004.jpg |
| 26.04.2022 | 13:42:59 | 06.04.2016 | 02:21:12 | 15.06.2025 | 03:54:38 | 645.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625026.jpg |
| 26.04.2022 | 13:43:02 | 06.04.2016 | 03:22:10 | 15.06.2025 | 03:54:38 | 12.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625027_PC.jpg |
| 26.04.2022 | 13:43:05 | 18.11.2019 | 19:30:53 | 15.06.2025 | 03:54:38 | 684.7[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625[illegible].jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
2964

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 13:43:08 | 19.08.2021 | 14:12:15 | 15.06.2025 | 03:54:39 | 77.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625036_PC.jpg |
| 26.04.2022 | 13:43:11 | 06.04.2016 | 11:17:22 | 15.06.2025 | 03:54:39 | 21.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625038.jpg |
| 26.04.2022 | 13:43:18 | 10.03.2021 | 19:30:43 | 15.06.2025 | 03:54:40 | 89.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625070_ppkgleft.jpg |
| 26.04.2022 | 13:43:21 | 04.04.2016 | 08:05:18 | 15.06.2025 | 03:54:40 | 74.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625078.jpg |
| 26.04.2022 | 13:43:34 | 08.04.2021 | 19:31:11 | 15.06.2025 | 03:54:41 | 78.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625081_ppkgleft.jpg |
| 26.04.2022 | 13:43:37 | 08.04.2021 | 19:31:12 | 15.06.2025 | 03:54:41 | 29.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625082_front.jpg |
| 26.04.2022 | 13:43:40 | 06.04.2016 | 02:21:08 | 15.06.2025 | 03:54:42 | 6.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625083.jpg |
| 26.04.2022 | 13:43:43 | 22.11.2016 | 02:10:23 | 15.06.2025 | 03:54:42 | 87.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625094.jpg |
| 26.04.2022 | 13:43:46 | 19.08.2021 | 15:01:26 | 15.06.2025 | 03:54:42 | 21.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625097.jpg |
| 26.04.2022 | 13:43:49 | 04.04.2016 | 08:05:18 | 15.06.2025 | 03:54:43 | 38.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625101.jpg |
| 26.04.2022 | 13:43:53 | 06.04.2016 | 11:17:23 | 15.06.2025 | 03:54:43 | 5.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625109.jpg |
| 26.04.2022 | 13:43:56 | 14.04.2020 | 17:40:05 | 15.06.2025 | 03:54:43 | 43.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625114.jpg |
| 26.04.2022 | 13:43:59 | 18.04.2017 | 19:31:21 | 15.06.2025 | 03:54:43 | 73.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625120.jpg |
| 26.04.2022 | 13:44:02 | 14.04.2020 | 17:40:07 | 15.06.2025 | 03:54:44 | 27.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625123.jpg |
| 26.04.2022 | 13:44:05 | 06.04.2016 | 03:22:10 | 15.06.2025 | 03:54:44 | 15.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625135_PC.jpg |
| 26.04.2022 | 13:44:08 | 14.04.2020 | 17:40:09 | 15.06.2025 | 03:54:44 | 27.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625160.jpg |
| 26.04.2022 | 13:44:12 | 14.04.2020 | 17:40:11 | 15.06.2025 | 03:54:45 | 43.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625181.jpg |
| 26.04.2022 | 13:44:15 | 14.04.2020 | 17:40:11 | 15.06.2025 | 03:54:45 | 43.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625181_2.jpg |
| 26.04.2022 | 13:44:15 | 14.04.2020 | 17:40:11 | 15.06.2025 | 03:54:45 | 31.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625181_3.jpg |
| 26.04.2022 | 13:44:18 | 14.04.2020 | 17:40:11 | 15.06.2025 | 03:54:45 | 31.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625181_4.jpg |
| 26.04.2022 | 13:44:21 | 14.04.2020 | 17:40:13 | 15.06.2025 | 03:54:46 | 42.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625185.jpg |
| 26.04.2022 | 13:44:24 | 14.04.2020 | 17:40:13 | 15.06.2025 | 03:54:46 | 42.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625185_2.jpg |
| 26.04.2022 | 13:44:27 | 14.04.2020 | 17:40:13 | 15.06.2025 | 03:54:46 | 30.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625185_3.jpg |
| 26.04.2022 | 13:44:31 | 14.04.2020 | 17:40:13 | 15.06.2025 | 03:54:47 | 30.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625185_4.jpg |
| 26.04.2022 | 13:44:34 | 26.06.2013 | 15:19:00 | 15.06.2025 | 03:54:47 | 10.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625189.jpg |
| 26.04.2022 | 13:44:37 | 22.11.2016 | 02:53:02 | 15.06.2025 | 03:54:47 | 62.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625194.jpg |
| 26.04.2022 | 13:44:40 | 04.04.2016 | 07:49:16 | 15.06.2025 | 03:54:47 | 23.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625195.jpg |
| 26.04.2022 | 13:44:43 | 14.04.2020 | 17:40:15 | 15.06.2025 | 03:54:48 | 35.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625200.jpg |
| 26.04.2022 | 13:44:46 | 06.04.2016 | 06:15:37 | 15.06.2025 | 03:54:48 | 161.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625201.jpg |
| 26.04.2022 | 13:44:50 | 22.11.2016 | 02:53:03 | 15.06.2025 | 03:54:48 | 83.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625209.jpg |
| 26.04.2022 | 13:44:53 | 14.04.2020 | 17:40:17 | 15.06.2025 | 03:54:49 | 32.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625209_2.jpg |
| 26.04.2022 | 13:44:56 | 06.04.2016 | 06:47:22 | 15.06.2025 | 03:54:49 | 28.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625212.jpg |
| 26.04.2022 | 13:45:02 | 14.04.2020 | 17:40:19 | 15.06.2025 | 03:54:49 | 44.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625214.jpg |
| 26.04.2022 | 13:45:05 | 14.04.2020 | 17:40:19 | 15.06.2025 | 03:54:49 | 44.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625214_2.jpg |
| 26.04.2022 | 13:45:09 | 14.04.2020 | 17:40:19 | 15.06.2025 | 03:54:50 | 31.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625214_3.jpg |
| 26.04.2022 | 13:45:12 | 14.04.2020 | 17:40:19 | 15.06.2025 | 03:54:50 | 31.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625214_4.jpg |
| 26.04.2022 | 13:45:15 | 06.04.2016 | 07:39:01 | 15.06.2025 | 03:54:50 | 55.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625222.jpg |
| 26.04.2022 | 13:45:18 | 14.04.2020 | 17:40:21 | 15.06.2025 | 03:54:51 | 30.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625224.jpg |
| 26.04.2022 | 13:45:21 | 14.04.2020 | 17:40:23 | 15.06.2025 | 03:54:51 | 43.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625231.jpg |
| 26.04.2022 | 13:45:24 | 14.04.2020 | 17:40:23 | 15.06.2025 | 03:54:51 | 43.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625231_2.jpg |
| 26.04.2022 | 13:45:31 | 14.04.2020 | 17:40:23 | 15.06.2025 | 03:54:51 | 31.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625231_3.jpg |
| 26.04.2022 | 13:45:34 | 14.04.2020 | 17:40:23 | 15.06.2025 | 03:54:52 | 31.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625231_4.jpg |
| 26.04.2022 | 13:45:37 | 19.12.2017 | 19:30:44 | 15.06.2025 | 03:54:52 | 59.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625231_5.jpg |
| 26.04.2022 | 13:45:40 | 22.11.2016 | 02:10:22 | 15.06.2025 | 03:54:52 | 86.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625232.jpg |
| 26.04.2022 | 13:45:40 | 14.04.2020 | 17:40:25 | 15.06.2025 | 03:54:52 | 30.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625243.jpg |
| 26.04.2022 | 13:45:40 | 22.11.2016 | 02:10:28 | 15.06.2025 | 03:54:53 | 70.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625245.jpg |
| 26.04.2022 | 13:45:40 | 06.04.2016 | 06:00:12 | 15.06.2025 | 03:54:53 | 744.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625247.jpg |
| 26.04.2022 | 13:45:40 | 04.04.2016 | 08:46:42 | 15.06.2025 | 03:54:53 | 75.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625249.jpg |
| 26.04.2022 | 13:45:40 | 14.04.2020 | 17:40:28 | 15.06.2025 | 03:54:54 | 44.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625253.jpg |
| 26.04.2022 | 13:45:41 | 14.04.2020 | 17:40:28 | 15.06.2025 | 03:54:54 | 44.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625253_2.jpg |
| 26.04.2022 | 13:45:41 | 14.04.2020 | 17:40:28 | 15.06.2025 | 03:54:54 | 32.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625253_3.jpg |
| 26.04.2022 | 13:45:41 | 14.04.2020 | 17:40:28 | 15.06.2025 | 03:54:54 | 32.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625253_4.jpg |
| 26.04.2022 | 13:45:41 | 02.05.2018 | 19:32:53 | 15.06.2025 | 03:54:55 | 39.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625256.jpg |
| 26.04.2022 | 13:45:41 | 14.04.2020 | 17:40:30 | 15.06.2025 | 03:54:55 | 32.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625257.jpg |
| 26.04.2022 | 13:45:41 | 06.04.2016 | 03:22:11 | 15.06.2025 | 03:54:55 | 19.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625263_PC.jpg |
| 26.04.2022 | 13:45:41 | 14.04.2020 | 17:40:32 | 15.06.2025 | 03:54:56 | 42.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625264.jpg |
| 26.04.2022 | 13:45:41 | 14.04.2020 | 17:40:32 | 15.06.2025 | 03:54:56 | 42.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625264_2.jpg |
| 26.04.2022 | 13:45:41 | 14.04.2020 | 17:40:32 | 15.06.2025 | 03:54:56 | 29.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625264_3.jpg |
| 26.04.2022 | 13:45:41 | 14.04.2020 | 17:40:32 | 15.06.2025 | 03:54:57 | 29.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625264_4.jpg |
| 26.04.2022 | 13:45:41 | 10.07.2020 | 19:30:43 | 15.06.2025 | 03:54:57 | 17.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625275_front.jpg |
| 26.04.2022 | 13:45:41 | 26.06.2019 | 19:30:40 | 15.06.2025 | 03:54:57 | 14.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625276.jpg |
| 26.04.2022 | 13:45:41 | 06.04.2016 | 15:21:54 | 15.06.2025 | 03:54:57 | 40.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625296.jpg |
| 26.04.2022 | 13:45:41 | 04.04.2016 | 08:05:18 | 15.06.2025 | 03:54:58 | 43.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625299.jpg |
| 26.04.2022 | 13:45:44 | 04.04.2016 | 08:25:21 | 15.06.2025 | 03:54:58 | 43.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625300.jpg |
| 26.04.2022 | 13:45:47 | 04.04.2016 | 08:05:18 | 15.06.2025 | 03:54:58 | 15.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625301.jpg |
| 26.04.2022 | 13:45:51 | 16.03.2021 | 19:35:02 | 15.06.2025 | 03:54:59 | 18.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625306_pkgfront.jpg |
| 26.04.2022 | 13:45:57 | 16.03.2021 | 19:35:03 | 15.06.2025 | 03:54:59 | 24.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625308_ppkgleft.jpg |
| 26.04.2022 | 13:46:00 | 06.04.2016 | 12:00:17 | 15.06.2025 | 03:54:59 | 21.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625315.jpg |
| 26.04.2022 | 13:46:03 | 04.04.2016 | 07:49:16 | 15.06.2025 | 03:54:59 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625316.jpg |
| 26.04.2022 | 13:46:06 | 06.04.2016 | 09:23:43 | 15.06.2025 | 03:55:00 | 26.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625317.jpg |
| 26.04.2022 | 13:46:10 | 08.06.2020 | 19:30:59 | 15.06.2025 | 03:55:00 | 14.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625323_side.jpg |
| 26.04.2022 | 13:46:13 | 08.06.2020 | 19:30:58 | 15.06.2025 | 03:55:00 | 13.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625324_side.jpg |
| 26.04.2022 | 13:46:16 | 04.04.2016 | 07:40:15 | 15.06.2025 | 03:55:00 | 18.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625334.jpg |
| 26.04.2022 | 13:46:19 | 04.04.2016 | 08:46:44 | 15.06.2025 | 03:55:01 | 50.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625339.jpg |
| 26.04.2022 | 13:46:22 | 04.04.2016 | 08:46:44 | 15.06.2025 | 03:55:01 | 50.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625339_2.jpg |
| 26.04.2022 | 13:46:25 | 04.04.2016 | 08:46:44 | 15.06.2025 | 03:55:01 | 14.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625339_3.jpg |
| 26.04.2022 | 13:46:28 | 04.04.2016 | 08:46:44 | 15.06.2025 | 03:55:02 | 14.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625339_4.jpg |
| 26.04.2022 | 13:46:32 | 19.08.2021 | 14:43:35 | 15.06.2025 | 03:55:02 | 63.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625340.jpg |
| 26.04.2022 | 13:46:35 | 06.04.2016 | 07:39:02 | 15.06.2025 | 03:55:02 | 36.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625359.jpg |
| 26.04.2022 | 13:46:38 | 10.07.2020 | 19:30:39 | 15.06.2025 | 03:55:02 | 19.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625365_front.jpg |
| 26.04.2022 | 13:46:44 | 24.08.2017 | 19:30:40 | 15.06.2025 | 03:55:03 | 38.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625404.jpg |
| 26.04.2022 | 13:46:47 | 05.12.2019 | 19:31:01 | 15.06.2025 | 03:55:03 | 56.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625415_1.jpg |
| 26.04.2022 | 13:46:50 | 04.04.2016 | 08:46:42 | 15.06.2025 | 03:55:03 | 17.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625434.jpg |
| 26.04.2022 | 13:46:54 | 04.04.2016 | 08:46:42 | 15.06.2025 | 03:55:04 | 4.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625434_2.jpg |
| 26.04.2022 | 13:46:57 | 04.04.2016 | 08:46:42 | 15.06.2025 | 03:55:04 | 17.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625434_3.jpg |
| 26.04.2022 | 13:47:00 | 04.04.2016 | 08:46:42 | 15.06.2025 | 03:55:04 | 4.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625434_4.jpg |
| 26.04.2022 | 13:47:03 | 06.04.2016 | 12:08:52 | 15.06.2025 | 03:55:04 | 37.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625458.jpg |
| 26.04.2022 | 13:47:06 | 11.11.2016 | 02:03:42 | 15.06.2025 | 03:55:05 | 70.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625501.jpg |
| 26.04.2022 | 13:47:09 | 06.04.2016 | 05:20:34 | 15.06.2025 | 03:55:05 | 16.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625502.jpg |
| 26.04.2022 | 13:47:12 | 04.04.2016 | 08:19:56 | 15.06.2025 | 03:55:05 | 33.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625527.jpg |
| 26.04.2022 | 13:47:15 | 04.04.2016 | 08:05:20 | 15.06.2025 | 03:55:06 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625528.jpg |
| 26.04.2022 | 13:47:18 | 22.11.2016 | 02:28:07 | 15.06.2025 | 03:55:06 | 6.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625540.jpg |
| 26.04.2022 | 13:47:25 | 03.12.2019 | 19:32:23 | 15.06.2025 | 03:55:06 | 35.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625597.jpg |
| 26.04.2022 | 13:47:28 | 04.04.2016 | 08:19:56 | 15.06.2025 | 03:55:07 | 65.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625599.jpg |
| 26.04.2022 | 13:47:31 | 04.04.2016 | 08:46:46 | 15.06.2025 | 03:55:07 | 27.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625601.jpg |
| 26.04.2022 | 13:47:34 | 20.03.2017 | 19:31:31 | 15.06.2025 | 03:55:07 | 66.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625606.jpg |
| 26.04.2022 | 13:47:38 | 07.06.2017 | 19:44:14 | 15.06.2025 | 03:55:08 | 41.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625612.jpg |
| 26.04.2022 | 13:47:41 | 06.04.2016 | 06:35:45 | 15.06.2025 | 03:55:08 | 103.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625616.jpg |
| 26.04.2022 | 13:47:44 | 06.04.2016 | 11:39:08 | 15.06.2025 | 03:55:08 | 18.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625630.jpg |
| 26.04.2022 | 13:47:47 | 19.08.2021 | 15:16:55 | 15.06.2025 | 03:55:08 | 21.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625634.jpg |
| 26.04.2022 | 13:47:50 | 14.04.2020 | 17:40:38 | 15.06.2025 | 03:55:09 | 59.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625637.jpg |
| 26.04.2022 | 13:47:53 | 14.04.2020 | 17:40:40 | 15.06.2025 | 03:55:09 | 33.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625646.jpg |
| 26.04.2022 | 13:47:59 | 06.04.2016 | 03:22:13 | 15.06.2025 | 03:55:10 | 16.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625653_PC.jpg |
| 26.04.2022 | 13:48:03 | 14.04.2020 | 17:40:44 | 15.06.2025 | 03:55:10 | 53.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625654.jpg |
| 26.04.2022 | 13:48:15 | 11.11.2016 | 02:02:52 | 15.06.2025 | 03:55:11 | 24.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625684.jpg |
| 26.04.2022 | 13:48:18 | 06.02.2020 | 19:31:19 | 15.06.2025 | 03:55:11 | 44.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625688.jpg |
| 26.04.2022 | 13:48:22 | 19.08.2021 | 13:59:35 | 15.06.2025 | 03:55:12 | 703.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625706.jpg |
| 26.04.2022 | 13:48:25 | 11.11.2016 | 02:04:59 | 15.06.2025 | 03:55:12 | 623.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625721.jpg |
| 26.04.2022 | 13:48:28 | 06.04.2016 | 15:19:57 | 15.06.2025 | 03:55:12 | 39.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625723.jpg |
| 26.04.2022 | 13:48:31 | 06.04.2016 | 03:22:14 | 15.06.2025 | 03:55:12 | 21.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625726_PC.jpg |
| 26.04.2022 | 13:48:34 | 22.11.2016 | 02:53:05 | 15.06.2025 | 03:55:13 | 28.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625733.jpg |
| 26.04.2022 | 13:48:37 | 04.11.2019 | 19:31:21 | 15.06.2025 | 03:55:13 | 47.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625739_1.jpg |
| 26.04.2022 | 13:48:40 | 14.04.2020 | 17:40:52 | 15.06.2025 | 03:55:13 | 37.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625740.jpg |
| 26.04.2022 | 13:48:43 | 14.04.2020 | 17:40:54 | 15.06.2025 | 03:55:14 | 36.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625760.jpg |
| 26.04.2022 | 13:48:44 | 14.04.2020 | 17:40:56 | 15.06.2025 | 03:55:14 | 33.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625780.jpg |
| 26.04.2022 | 13:48:44 | 14.04.2020 | 17:40:58 | 15.06.2025 | 03:55:14 | 56.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625802.jpg |
| 26.04.2022 | 13:48:44 | 14.04.2020 | 17:41:00 | 15.06.2025 | 03:55:14 | 34.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625808.jpg |
| 26.04.2022 | 13:48:44 | 04.04.2016 | 07:49:17 | 15.06.2025 | 03:55:15 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625813.jpg |
| 26.04.2022 | 13:48:44 | 14.04.2020 | 17:41:02 | 15.06.2025 | 03:55:15 | 58.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625815.jpg |
| 26.04.2022 | 13:48:44 | 04.04.2016 | 08:46:48 | 15.06.2025 | 03:55:15 | 63.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625817.jpg |
| 26.04.2022 | 13:48:44 | 04.04.2016 | 08:46:48 | 15.06.2025 | 03:55:16 | 17.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625817_2.jpg |
| 26.04.2022 | 13:48:44 | 04.04.2016 | 08:46:48 | 15.06.2025 | 03:55:16 | 63.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625817_3.jpg |
| 26.04.2022 | 13:48:44 | 04.04.2016 | 08:46:48 | 15.06.2025 | 03:55:16 | 17.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625817_4.jpg |
| 26.04.2022 | 13:48:44 | 14.04.2020 | 17:41:04 | 15.06.2025 | 03:55:16 | 33.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625838.jpg |
| 26.04.2022 | 13:48:44 | 06.04.2016 | 13:02:08 | 15.06.2025 | 03:55:17 | 39.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625879.jpg |
| 26.04.2022 | 13:48:44 | 06.04.2016 | 03:22:14 | 15.06.2025 | 03:55:17 | 8.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625884_PC.jpg |
| 26.04.2022 | 13:48:44 | 22.11.2016 | 02:53:05 | 15.06.2025 | 03:55:17 | 17.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625885.jpg |
| 26.04.2022 | 13:48:44 | 21.10.2020 | 19:30:44 | 15.06.2025 | 03:55:18 | 40.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625895_left.jpg |
| 26.04.2022 | 13:48:44 | 21.10.2020 | 19:30:47 | 15.06.2025 | 03:55:18 | 40.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625896_left.jpg |
| 26.04.2022 | 13:48:44 | 19.08.2021 | 14:27:53 | 15.06.2025 | 03:55:18 | 85.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625900.jpg |
| 26.04.2022 | 13:48:44 | 22.11.2016 | 02:10:27 | 15.06.2025 | 03:55:18 | 86.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625917.jpg |
| 26.04.2022 | 13:48:47 | 22.11.2016 | 02:10:24 | 15.06.2025 | 03:55:19 | 91.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625918.jpg |
| 26.04.2022 | 13:48:50 | 22.11.2016 | 02:53:05 | 15.06.2025 | 03:55:19 | 50.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625935.jpg |
| 26.04.2022 | 13:48:53 | 19.08.2021 | 14:43:47 | 15.06.2025 | 03:55:19 | 31.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625941.jpg |
| 26.04.2022 | 13:48:56 | 09.01.2020 | 19:31:34 | 15.06.2025 | 03:55:20 | 49.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625942.jpg |
| 26.04.2022 | 13:49:00 | 06.04.2016 | 05:51:21 | 15.06.2025 | 03:55:20 | 33.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625965.jpg |
| 26.04.2022 | 13:49:03 | 06.04.2016 | 05:51:21 | 15.06.2025 | 03:55:20 | 33.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625966.jpg |
| 26.04.2022 | 13:49:06 | 06.04.2016 | 05:51:21 | 15.06.2025 | 03:55:20 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625967.jpg |
| 26.04.2022 | 13:49:09 | 14.04.2020 | 17:41:06 | 15.06.2025 | 03:55:21 | 32.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625976.jpg |
| 26.04.2022 | 13:49:12 | 06.04.2016 | 05:58:53 | 15.06.2025 | 03:55:21 | 67.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625980.jpg |
| 26.04.2022 | 13:49:16 | 06.04.2016 | 05:58:53 | 15.06.2025 | 03:55:21 | 67.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625980_2.jpg |
| 26.04.2022 | 13:49:19 | 06.04.2016 | 05:58:53 | 15.06.2025 | 03:55:22 | 13.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625980_3.jpg |
| 26.04.2022 | 13:49:22 | 06.04.2016 | 05:58:53 | 15.06.2025 | 03:55:22 | 13.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625980_4.jpg |
| 26.04.2022 | 13:49:25 | 06.04.2016 | 10:25:47 | 15.06.2025 | 03:55:22 | 30.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625982.jpg |
| 26.04.2022 | 13:49:28 | 06.04.2016 | 10:35:36 | 15.06.2025 | 03:55:22 | 582.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\625984.jpg |
| 26.04.2022 | 13:49:31 | 06.11.2008 | 00:34:59 | 15.06.2025 | 03:55:23 | 4.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626015_PC.jpg |
| 26.04.2022 | 13:49:34 | 22.11.2016 | 02:28:06 | 15.06.2025 | 03:55:23 | 47.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626025.jpg |
| 26.04.2022 | 13:49:38 | 22.11.2016 | 02:53:24 | 15.06.2025 | 03:55:23 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626028.jpg |
| 26.04.2022 | 13:49:41 | 04.04.2016 | 08:05:21 | 15.06.2025 | 03:55:24 | 41.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626034.jpg |
| 26.04.2022 | 13:49:44 | 04.04.2016 | 08:05:21 | 15.06.2025 | 03:55:24 | 43.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626063.jpg |
| 26.04.2022 | 13:49:47 | 06.04.2016 | 02:37:47 | 15.06.2025 | 03:55:24 | 79.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626085.jpg |
| 26.04.2022 | 13:49:50 | 06.04.2016 | 05:42:47 | 15.06.2025 | 03:55:24 | 644.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626130.jpg |
| 26.04.2022 | 13:49:53 | 31.03.2021 | 19:32:22 | 15.06.2025 | 03:55:25 | 48.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626137_ppkgleft.jpg |
| 26.04.2022 | 13:49:57 | 08.06.2020 | 19:30:58 | 15.06.2025 | 03:55:25 | 19.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626145_side.jpg |
| 26.04.2022 | 13:50:00 | 14.04.2020 | 17:41:08 | 15.06.2025 | 03:55:25 | 32.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626149.jpg |
| 26.04.2022 | 13:50:03 | 24.07.2019 | 19:30:50 | 15.06.2025 | 03:55:26 | 649.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626149_2.jpg |
| 26.04.2022 | 13:50:06 | 07.06.2017 | 19:44:18 | 15.06.2025 | 03:55:26 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626164.jpg |
| 26.04.2022 | 13:50:09 | 07.06.2017 | 19:44:18 | 15.06.2025 | 03:55:26 | 41.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626165.jpg |
| 26.04.2022 | 13:50:13 | 16.03.2021 | 19:35:05 | 15.06.2025 | 03:55:26 | 82.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626175_ppkgleft.jpg |
| 26.04.2022 | 13:50:16 | 22.11.2016 | 02:10:25 | 15.06.2025 | 03:55:27 | 66.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626176.jpg |
| 26.04.2022 | 13:50:16 | 08.04.2020 | 19:31:21 | 15.06.2025 | 03:55:27 | 53.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626178_pdet.jpg |
| 26.04.2022 | 13:50:16 | 06.04.2016 | 06:38:28 | 15.06.2025 | 03:55:27 | 71.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626190.jpg |
| 26.04.2022 | 13:50:16 | 06.04.2016 | 09:04:48 | 15.06.2025 | 03:55:28 | 28.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626208.jpg |
| 26.04.2022 | 13:50:16 | 06.04.2016 | 03:22:16 | 15.06.2025 | 03:55:28 | 18.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626237_PC.jpg |
| 26.04.2022 | 13:50:16 | 06.04.2016 | 09:21:23 | 15.06.2025 | 03:55:28 | 58.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626251.jpg |
| 26.04.2022 | 13:50:16 | 13.12.2019 | 19:30:40 | 15.06.2025 | 03:55:28 | 665.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626255_1.jpg |
| 26.04.2022 | 13:50:16 | 06.04.2016 | 06:35:45 | 15.06.2025 | 03:55:29 | 116.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626266.jpg |
| 26.04.2022 | 13:50:16 | 19.08.2021 | 15:07:04 | 15.06.2025 | 03:55:29 | 42.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626268.jpg |
| 26.04.2022 | 13:50:16 | 06.04.2016 | 13:02:07 | 15.06.2025 | 03:55:29 | 31.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626269.jpg |
| 26.04.2022 | 13:50:16 | 06.04.2016 | 05:20:34 | 15.06.2025 | 03:55:29 | 7.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626272.jpg |
| 26.04.2022 | 13:50:16 | 05.01.2018 | 19:31:06 | 15.06.2025 | 03:55:30 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2965

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 13:50:16 | 06.04.2016 | 03:22:17 | 15.06.2025 | 03:55:30 | 31.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626306_PC.jpg |
| 26.04.2022 | 13:50:16 | 19.08.2021 | 14:15:50 | 15.06.2025 | 03:55:30 | 2.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626309.jpg |
| 26.04.2022 | 13:50:16 | 06.11.2019 | 19:31:08 | 15.06.2025 | 03:55:30 | 23.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626318_1.jpg |
| 26.04.2022 | 13:50:19 | 06.04.2016 | 10:25:47 | 15.06.2025 | 03:55:31 | 76.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626319.jpg |
| 26.04.2022 | 13:50:22 | 06.04.2016 | 14:38:50 | 15.06.2025 | 03:55:31 | 41.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626328.jpg |
| 26.04.2022 | 13:50:25 | 06.04.2016 | 02:37:46 | 15.06.2025 | 03:55:31 | 72.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626337.jpg |
| 26.04.2022 | 13:50:29 | 06.04.2016 | 02:37:46 | 15.06.2025 | 03:55:32 | 72.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626337_2.jpg |
| 26.04.2022 | 13:50:32 | 06.04.2016 | 02:37:46 | 15.06.2025 | 03:55:32 | 72.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626337_3.jpg |
| 26.04.2022 | 13:50:35 | 06.04.2016 | 02:37:46 | 15.06.2025 | 03:55:32 | 19.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626337_4.jpg |
| 26.04.2022 | 13:50:38 | 06.04.2016 | 11:17:23 | 15.06.2025 | 03:55:32 | 38.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626369.jpg |
| 26.04.2022 | 13:50:41 | 06.04.2016 | 11:17:23 | 15.06.2025 | 03:55:33 | 39.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626382.jpg |
| 26.04.2022 | 13:50:48 | 25.01.2021 | 19:30:44 | 15.06.2025 | 03:55:33 | 70.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626431_front.jpg |
| 26.04.2022 | 13:50:51 | 06.04.2016 | 06:29:08 | 15.06.2025 | 03:55:34 | 100.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626457.jpg |
| 26.04.2022 | 13:50:54 | 22.11.2016 | 02:53:28 | 15.06.2025 | 03:55:34 | 57.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626471.jpg |
| 26.04.2022 | 13:50:58 | 22.11.2016 | 02:53:30 | 15.06.2025 | 03:55:34 | 75.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626483.jpg |
| 26.04.2022 | 13:51:01 | 19.08.2021 | 14:44:29 | 15.06.2025 | 03:55:34 | 8.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626484.jpg |
| 26.04.2022 | 13:51:04 | 14.04.2020 | 17:41:16 | 15.06.2025 | 03:55:35 | 31.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626497.jpg |
| 26.04.2022 | 13:51:07 | 06.04.2016 | 02:37:44 | 15.06.2025 | 03:55:35 | 146.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626500.jpg |
| 26.04.2022 | 13:51:10 | 06.04.2016 | 02:37:44 | 15.06.2025 | 03:55:35 | 146.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626500_2.jpg |
| 26.04.2022 | 13:51:14 | 06.04.2016 | 02:37:44 | 15.06.2025 | 03:55:36 | 146.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626500_3.jpg |
| 26.04.2022 | 13:51:17 | 06.04.2016 | 02:37:44 | 15.06.2025 | 03:55:36 | 31.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626500_4.jpg |
| 26.04.2022 | 13:51:20 | 06.04.2016 | 06:12:46 | 15.06.2025 | 03:55:36 | 34.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626503.jpg |
| 26.04.2022 | 13:51:23 | 06.04.2016 | 09:09:59 | 15.06.2025 | 03:55:36 | 722.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626514.jpg |
| 26.04.2022 | 13:51:26 | 06.04.2016 | 09:04:54 | 15.06.2025 | 03:55:37 | 28.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626522.jpg |
| 26.04.2022 | 13:51:29 | 04.04.2016 | 07:52:54 | 15.06.2025 | 03:55:37 | 73.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626526.jpg |
| 26.04.2022 | 13:51:33 | 22.11.2016 | 02:10:26 | 15.06.2025 | 03:55:37 | 119.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626545.jpg |
| 26.04.2022 | 13:51:36 | 06.04.2016 | 05:20:33 | 15.06.2025 | 03:55:38 | 16.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626562.jpg |
| 26.04.2022 | 13:51:39 | 22.11.2016 | 02:10:26 | 15.06.2025 | 03:55:38 | 53.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626595.jpg |
| 26.04.2022 | 13:51:42 | 06.04.2016 | 06:25:07 | 15.06.2025 | 03:55:38 | 75.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626609.jpg |
| 26.04.2022 | 13:51:45 | 06.04.2016 | 06:25:07 | 15.06.2025 | 03:55:38 | 75.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626609_2.jpg |
| 26.04.2022 | 13:51:48 | 06.04.2016 | 06:25:07 | 15.06.2025 | 03:55:39 | 75.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626609_3.jpg |
| 26.04.2022 | 13:51:48 | 06.04.2016 | 06:25:07 | 15.06.2025 | 03:55:39 | 15.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626609_4.jpg |
| 26.04.2022 | 13:51:48 | 06.04.2016 | 14:21:13 | 15.06.2025 | 03:55:39 | 66.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626628.jpg |
| 26.04.2022 | 13:51:48 | 14.04.2020 | 17:41:18 | 15.06.2025 | 03:55:40 | 31.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626679.jpg |
| 26.04.2022 | 13:51:48 | 22.11.2016 | 02:10:27 | 15.06.2025 | 03:55:40 | 55.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626682.jpg |
| 26.04.2022 | 13:51:49 | 30.03.2021 | 11:37:02 | 15.06.2025 | 03:55:40 | 33.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626688.jpg |
| 26.04.2022 | 13:51:49 | 22.11.2016 | 02:53:30 | 15.06.2025 | 03:55:40 | 39.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626694.jpg |
| 26.04.2022 | 13:51:49 | 22.11.2016 | 02:10:27 | 15.06.2025 | 03:55:41 | 9.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626699.jpg |
| 26.04.2022 | 13:51:49 | 22.11.2016 | 02:10:27 | 15.06.2025 | 03:55:41 | 9.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626699_2.jpg |
| 26.04.2022 | 13:51:49 | 22.11.2016 | 02:10:27 | 15.06.2025 | 03:55:41 | 35.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626699_3.jpg |
| 26.04.2022 | 13:51:49 | 22.11.2016 | 02:10:27 | 15.06.2025 | 03:55:42 | 9.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626699_4.jpg |
| 26.04.2022 | 13:51:49 | 04.04.2016 | 08:46:55 | 15.06.2025 | 03:55:42 | 55.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626700.jpg |
| 26.04.2022 | 13:51:52 | 06.04.2016 | 12:20:48 | 15.06.2025 | 03:55:42 | 26.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626701.jpg |
| 26.04.2022 | 13:51:55 | 04.04.2016 | 08:46:55 | 15.06.2025 | 03:55:42 | 13.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626711.jpg |
| 26.04.2022 | 13:51:58 | 06.04.2016 | 12:20:51 | 15.06.2025 | 03:55:43 | 77.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626712.jpg |
| 26.04.2022 | 13:52:01 | 06.04.2016 | 02:37:43 | 15.06.2025 | 03:55:43 | 14.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626720.jpg |
| 26.04.2022 | 13:52:04 | 06.04.2016 | 06:35:46 | 15.06.2025 | 03:55:43 | 94.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626722.jpg |
| 26.04.2022 | 13:52:08 | 06.04.2016 | 06:28:20 | 15.06.2025 | 03:55:44 | 21.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626728.jpg |
| 26.04.2022 | 13:52:14 | 06.04.2016 | 11:47:12 | 15.06.2025 | 03:55:44 | 84.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626738.jpg |
| 26.04.2022 | 13:52:17 | 14.04.2020 | 17:41:24 | 15.06.2025 | 03:55:44 | 31.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626776.jpg |
| 26.04.2022 | 13:52:20 | 14.04.2020 | 17:41:26 | 15.06.2025 | 03:55:44 | 30.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626783.jpg |
| 26.04.2022 | 13:52:27 | 06.04.2016 | 06:15:37 | 15.06.2025 | 03:55:45 | 657.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626813.jpg |
| 26.04.2022 | 13:52:30 | 06.04.2016 | 11:17:24 | 15.06.2025 | 03:55:45 | 28.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626814.jpg |
| 26.04.2022 | 13:52:33 | 25.04.2016 | 02:08:22 | 15.06.2025 | 03:55:46 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626868.jpg |
| 26.04.2022 | 13:52:36 | 25.04.2016 | 02:08:22 | 15.06.2025 | 03:55:46 | 45.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626868_2.jpg |
| 26.04.2022 | 13:52:39 | 25.04.2016 | 02:08:22 | 15.06.2025 | 03:55:46 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626868_3.jpg |
| 26.04.2022 | 13:52:42 | 25.04.2016 | 02:08:22 | 15.06.2025 | 03:55:46 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626868_4.jpg |
| 26.04.2022 | 13:52:45 | 16.02.2021 | 19:30:52 | 15.06.2025 | 03:55:47 | 37.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626874_right.jpg |
| 26.04.2022 | 13:52:49 | 22.11.2016 | 02:10:29 | 15.06.2025 | 03:55:47 | 170.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626875.jpg |
| 26.04.2022 | 13:52:52 | 14.04.2020 | 17:41:34 | 15.06.2025 | 03:55:47 | 31.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626882.jpg |
| 26.04.2022 | 13:52:55 | 14.04.2020 | 17:41:36 | 15.06.2025 | 03:55:48 | 21.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626900.jpg |
| 26.04.2022 | 13:52:58 | 27.03.2020 | 19:30:52 | 15.06.2025 | 03:55:48 | 45.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626904_family.jpg |
| 26.04.2022 | 13:53:01 | 06.04.2016 | 05:20:34 | 15.06.2025 | 03:55:48 | 25.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626910.jpg |
| 26.04.2022 | 13:53:04 | 07.06.2017 | 19:44:25 | 15.06.2025 | 03:55:48 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626938.jpg |
| 26.04.2022 | 13:53:08 | 31.07.2019 | 19:30:59 | 15.06.2025 | 03:55:48 | 52.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\626954.jpg |
| 26.04.2022 | 13:53:11 | 06.04.2016 | 11:17:25 | 15.06.2025 | 03:55:49 | 6.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627000.jpg |
| 26.04.2022 | 13:53:14 | 06.04.2016 | 07:29:01 | 15.06.2025 | 03:55:49 | 81.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627027.jpg |
| 26.04.2022 | 13:53:17 | 06.04.2016 | 11:17:25 | 15.06.2025 | 03:55:50 | 53.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627033.jpg |
| 26.04.2022 | 13:53:20 | 22.11.2016 | 02:53:32 | 15.06.2025 | 03:55:50 | 11.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627042.jpg |
| 26.04.2022 | 13:53:20 | 06.04.2016 | 07:39:08 | 15.06.2025 | 03:55:50 | 19.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627044.jpg |
| 26.04.2022 | 13:53:20 | 27.06.2017 | 19:31:14 | 15.06.2025 | 03:55:50 | 43.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627064.jpg |
| 26.04.2022 | 13:53:20 | 04.04.2016 | 08:46:57 | 15.06.2025 | 03:55:51 | 34.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627068.jpg |
| 26.04.2022 | 13:53:20 | 06.04.2016 | 03:22:26 | 15.06.2025 | 03:55:51 | 30.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627075_PC.jpg |
| 26.04.2022 | 13:53:20 | 22.11.2016 | 02:53:33 | 15.06.2025 | 03:55:51 | 81.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627077.jpg |
| 26.04.2022 | 13:53:20 | 06.04.2016 | 06:00:11 | 15.06.2025 | 03:55:52 | 17.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627092.jpg |
| 26.04.2022 | 13:53:20 | 17.06.2020 | 19:31:22 | 15.06.2025 | 03:55:52 | 27.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627155_group.jpg |
| 26.04.2022 | 13:53:20 | 06.04.2016 | 11:17:25 | 15.06.2025 | 03:55:52 | 6.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627168.jpg |
| 26.04.2022 | 13:53:20 | 04.04.2016 | 07:49:17 | 15.06.2025 | 03:55:52 | 15.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627170.jpg |
| 26.04.2022 | 13:53:20 | 19.08.2021 | 15:19:44 | 15.06.2025 | 03:55:53 | 127.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627183.jpg |
| 26.04.2022 | 13:53:20 | 06.04.2016 | 09:23:43 | 15.06.2025 | 03:55:53 | 64.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627196.jpg |
| 26.04.2022 | 13:53:21 | 06.04.2016 | 07:28:50 | 15.06.2025 | 03:55:53 | 32.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627198.jpg |
| 26.04.2022 | 13:53:21 | 04.04.2016 | 08:05:24 | 15.06.2025 | 03:55:54 | 3.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627199.jpg |
| 26.04.2022 | 13:53:21 | 04.04.2016 | 07:56:15 | 15.06.2025 | 03:55:54 | 82.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627221.jpg |
| 26.04.2022 | 13:53:24 | 22.11.2016 | 02:33:00 | 15.06.2025 | 03:55:55 | 38.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627226.jpg |
| 26.04.2022 | 13:53:27 | 04.04.2016 | 08:05:25 | 15.06.2025 | 03:55:55 | 24.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627227.jpg |
| 26.04.2022 | 13:53:30 | 06.04.2016 | 03:22:27 | 15.06.2025 | 03:55:55 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627230_PC.jpg |
| 26.04.2022 | 13:53:33 | 22.11.2016 | 02:53:35 | 15.06.2025 | 03:55:55 | 106.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627264.jpg |
| 26.04.2022 | 13:53:36 | 06.04.2016 | 15:49:19 | 15.06.2025 | 03:55:56 | 74.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627302.jpg |
| 26.04.2022 | 13:53:39 | 06.04.2016 | 06:14:15 | 15.06.2025 | 03:55:56 | 942.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627313.jpg |
| 26.04.2022 | 13:53:43 | 06.04.2016 | 06:14:15 | 15.06.2025 | 03:55:56 | 942.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627313_2.jpg |
| 26.04.2022 | 13:53:46 | 06.04.2016 | 06:14:15 | 15.06.2025 | 03:55:57 | 942.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627313_3.jpg |
| 26.04.2022 | 13:53:49 | 06.04.2016 | 06:14:15 | 15.06.2025 | 03:55:57 | 942.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627313_4.jpg |
| 26.04.2022 | 13:53:58 | 06.04.2016 | 15:19:58 | 15.06.2025 | 03:55:58 | 52.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627346.jpg |
| 26.04.2022 | 13:54:05 | 06.04.2016 | 02:21:22 | 15.06.2025 | 03:55:58 | 10.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627358.jpg |
| 26.04.2022 | 13:54:11 | 04.04.2016 | 07:49:18 | 15.06.2025 | 03:55:59 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627385.jpg |
| 26.04.2022 | 13:54:14 | 06.04.2016 | 06:25:06 | 15.06.2025 | 03:55:59 | 73.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627393.jpg |
| 26.04.2022 | 13:54:17 | 19.08.2021 | 15:02:12 | 15.06.2025 | 03:55:59 | 7.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627536.jpg |
| 26.04.2022 | 13:54:20 | 19.08.2021 | 15:03:02 | 15.06.2025 | 03:56:00 | 16.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627537.jpg |
| 26.04.2022 | 13:54:24 | 14.04.2020 | 17:41:52 | 15.06.2025 | 03:56:00 | 23.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627547.jpg |
| 26.04.2022 | 13:54:27 | 14.04.2020 | 17:41:54 | 15.06.2025 | 03:56:00 | 37.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627552.jpg |
| 26.04.2022 | 13:54:30 | 19.08.2021 | 15:03:00 | 15.06.2025 | 03:56:01 | 9.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627560.jpg |
| 26.04.2022 | 13:54:33 | 14.04.2020 | 17:41:58 | 15.06.2025 | 03:56:01 | 17.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627564.jpg |
| 26.04.2022 | 13:54:37 | 14.04.2020 | 17:42:02 | 15.06.2025 | 03:56:01 | 41.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627576.jpg |
| 26.04.2022 | 13:54:40 | 14.04.2020 | 17:42:04 | 15.06.2025 | 03:56:02 | 37.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627602.jpg |
| 26.04.2022 | 13:54:43 | 14.04.2020 | 17:42:06 | 15.06.2025 | 03:56:02 | 37.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\627618.jpg |
| 26.04.2022 | 13:54:46 | 14.04.2020 | 17:42:12 | 15.06.2025 | 03:56:02 | 31.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628033.jpg |
| 26.04.2022 | 13:54:49 | 14.04.2020 | 17:42:14 | 15.06.2025 | 03:56:02 | 36.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628037.jpg |
| 26.04.2022 | 13:54:52 | 22.11.2016 | 02:28:04 | 15.06.2025 | 03:56:03 | 26.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628156.jpg |
| 26.04.2022 | 13:54:56 | 06.04.2016 | 11:39:07 | 15.06.2025 | 03:56:03 | 28.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628167.jpg |
| 26.04.2022 | 13:54:59 | 06.04.2016 | 03:22:29 | 15.06.2025 | 03:56:03 | 20.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628171_PC.jpg |
| 26.04.2022 | 13:55:02 | 06.04.2016 | 03:22:29 | 15.06.2025 | 03:56:04 | 17.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628172_PC.jpg |
| 26.04.2022 | 13:55:05 | 06.04.2016 | 03:22:30 | 15.06.2025 | 03:56:04 | 7.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628173_PC.jpg |
| 26.04.2022 | 13:55:09 | 24.01.2020 | 19:30:44 | 15.06.2025 | 03:56:04 | 14.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628175.jpg |
| 26.04.2022 | 13:55:12 | 06.04.2021 | 19:31:08 | 15.06.2025 | 03:56:04 | 52.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628185_front.jpg |
| 26.04.2022 | 13:55:15 | 06.04.2016 | 02:21:26 | 15.06.2025 | 03:56:05 | 629.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628196.jpg |
| 26.04.2022 | 13:55:18 | 26.11.2019 | 19:31:54 | 15.06.2025 | 03:56:05 | 115.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628200.jpg |
| 26.04.2022 | 13:55:25 | 30.08.2017 | 19:30:46 | 15.06.2025 | 03:56:05 | 99.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628237.jpg |
| 26.04.2022 | 13:55:28 | 22.11.2016 | 02:10:29 | 15.06.2025 | 03:56:06 | 44.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628252.jpg |
| 26.04.2022 | 13:55:31 | 06.04.2016 | 11:47:12 | 15.06.2025 | 03:56:06 | 84.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628255.jpg |
| 26.04.2022 | 13:55:34 | 25.04.2016 | 02:12:25 | 15.06.2025 | 03:56:06 | 35.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628258.jpg |
| 26.04.2022 | 13:55:37 | 06.04.2016 | 12:08:19 | 15.06.2025 | 03:56:07 | 58.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628265.jpg |
| 26.04.2022 | 13:55:41 | 06.04.2016 | 12:08:19 | 15.06.2025 | 03:56:07 | 58.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628266.jpg |
| 26.04.2022 | 13:55:44 | 06.04.2016 | 03:22:31 | 15.06.2025 | 03:56:07 | 12.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628276_PC.jpg |
| 26.04.2022 | 13:55:47 | 06.04.2020 | 19:31:54 | 15.06.2025 | 03:56:07 | 16.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628293_left.jpg |
| 26.04.2022 | 13:55:50 | 22.11.2016 | 02:53:34 | 15.06.2025 | 03:56:08 | 10.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628297.jpg |
| 26.04.2022 | 13:55:53 | 19.06.2019 | 19:31:38 | 15.06.2025 | 03:56:08 | 22.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628303.jpg |
| 26.04.2022 | 13:55:56 | 10.05.2021 | 19:30:41 | 15.06.2025 | 03:56:08 | 37.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628311_front.jpg |
| 26.04.2022 | 13:56:03 | 06.04.2016 | 06:25:06 | 15.06.2025 | 03:56:09 | 115.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628336.jpg |
| 26.04.2022 | 13:56:06 | 19.08.2021 | 14:31:54 | 15.06.2025 | 03:56:09 | 103.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628337_front.jpg |
| 26.04.2022 | 13:56:09 | 06.04.2016 | 06:12:46 | 15.06.2025 | 03:56:09 | 119.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628343.jpg |
| 26.04.2022 | 13:56:12 | 25.09.2020 | 19:30:40 | 15.06.2025 | 03:56:09 | 95.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628359_ppkgfront.jpg |
| 26.04.2022 | 13:56:16 | 06.04.2016 | 06:30:49 | 15.06.2025 | 03:56:10 | 63.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628361.jpg |
| 26.04.2022 | 13:56:16 | 06.04.2016 | 06:25:06 | 15.06.2025 | 03:56:10 | 12.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628362.jpg |
| 26.04.2022 | 13:56:16 | 06.04.2016 | 06:25:06 | 15.06.2025 | 03:56:10 | 54.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628362_2.jpg |
| 26.04.2022 | 13:56:16 | 06.04.2016 | 06:25:06 | 15.06.2025 | 03:56:11 | 12.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628362_3.jpg |
| 26.04.2022 | 13:56:16 | 06.04.2016 | 06:25:06 | 15.06.2025 | 03:56:11 | 12.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628362_4.jpg |
| 26.04.2022 | 13:56:16 | 22.11.2016 | 02:28:04 | 15.06.2025 | 03:56:11 | 104.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628388.jpg |
| 26.04.2022 | 13:56:19 | 28.02.2017 | 20:00:31 | 15.06.2025 | 03:56:11 | 28.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628405.jpg |
| 26.04.2022 | 13:56:22 | 22.11.2016 | 02:53:34 | 15.06.2025 | 03:56:12 | 80.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628410.jpg |
| 26.04.2022 | 13:56:25 | 14.04.2020 | 17:42:20 | 15.06.2025 | 03:56:12 | 33.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628416.jpg |
| 26.04.2022 | 13:56:53 | 14.04.2020 | 17:42:24 | 15.06.2025 | 03:56:12 | 61.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628433.jpg |
| 26.04.2022 | 13:56:56 | 26.06.2019 | 19:30:40 | 15.06.2025 | 03:56:13 | 16.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628435.jpg |
| 26.04.2022 | 13:56:59 | 14.04.2020 | 17:42:26 | 15.06.2025 | 03:56:13 | 51.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628435_2.jpg |
| 26.04.2022 | 13:57:02 | 04.04.2016 | 07:49:18 | 15.06.2025 | 03:56:13 | 32.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628437.jpg |
| 26.04.2022 | 13:57:05 | 06.04.2016 | 11:52:43 | 15.06.2025 | 03:56:14 | 79.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628453.jpg |
| 26.04.2022 | 13:57:09 | 20.11.2019 | 19:32:57 | 15.06.2025 | 03:56:14 | 6.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628457_1.jpg |
| 26.04.2022 | 13:57:09 | 20.11.2019 | 19:32:57 | 15.06.2025 | 03:56:14 | 19.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628457_1_2.jpg |
| 26.04.2022 | 13:57:09 | 20.11.2019 | 19:32:57 | 15.06.2025 | 03:56:14 | 6.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628457_1_3.jpg |
| 26.04.2022 | 13:57:09 | 20.11.2019 | 19:32:57 | 15.06.2025 | 03:56:15 | 6.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628457_1_4.jpg |
| 26.04.2022 | 13:57:09 | 24.10.2019 | 19:30:57 | 15.06.2025 | 03:56:15 | 93.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628461.jpg |
| 26.04.2022 | 13:57:09 | 14.04.2020 | 17:42:28 | 15.06.2025 | 03:56:15 | 6.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628465.jpg |
| 26.04.2022 | 13:57:09 | 06.04.2016 | 03:22:33 | 15.06.2025 | 03:56:16 | 5.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628476_PC.jpg |
| 26.04.2022 | 13:57:09 | 22.11.2016 | 02:10:30 | 15.06.2025 | 03:56:16 | 136.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628482.jpg |
| 26.04.2022 | 13:57:09 | 14.04.2020 | 17:42:30 | 15.06.2025 | 03:56:16 | 15.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628484.jpg |
| 26.04.2022 | 13:57:09 | 06.04.2016 | 11:17:27 | 15.06.2025 | 03:56:16 | 36.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628495.jpg |
| 26.04.2022 | 13:57:09 | 14.04.2020 | 17:42:32 | 15.06.2025 | 03:56:17 | 59.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628505.jpg |
| 26.04.2022 | 13:57:09 | 06.04.2016 | 05:51:23 | 15.06.2025 | 03:56:17 | 33.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628524.jpg |
| 26.04.2022 | 13:57:09 | 06.04.2016 | 05:51:23 | 15.06.2025 | 03:56:17 | 33.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628525.jpg |
| 26.04.2022 | 13:57:09 | 03.10.2019 | 19:30:44 | 15.06.2025 | 03:56:18 | 59.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628526.jpg |
| 26.04.2022 | 13:57:12 | 14.04.2020 | 17:42:34 | 15.06.2025 | 03:56:18 | 14.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628526_2.jpg |
| 26.04.2022 | 13:57:15 | 20.03.2017 | 19:31:32 | 15.06.2025 | 03:56:18 | 77.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628538.jpg |
| 26.04.2022 | 13:57:18 | 14.04.2020 | 17:42:36 | 15.06.2025 | 03:56:18 | 15.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628539.jpg |
| 26.04.2022 | 13:57:25 | 14.04.2020 | 17:42:38 | 15.06.2025 | 03:56:19 | 10.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628547.jpg |
| 26.04.2022 | 13:57:28 | 19.12.2018 | 19:30:39 | 15.06.2025 | 03:56:19 | 13.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628549.jpg |
| 26.04.2022 | 13:57:31 | 04.04.2016 | 08:47:02 | 15.06.2025 | 03:56:19 | 65.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628550.jpg |
| 26.04.2022 | 13:57:34 | 04.04.2016 | 08:47:02 | 15.06.2025 | 03:56:20 | 65.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628550_2.jpg |
| 26.04.2022 | 13:57:37 | 04.04.2016 | 08:47:02 | 15.06.2025 | 03:56:20 | 65.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628550_3.jpg |
| 26.04.2022 | 13:57:40 | 04.04.2016 | 08:47:02 | 15.06.2025 | 03:56:20 | 65.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628550_4.jpg |
| 26.04.2022 | 13:57:44 | 14.04.2020 | 17:42:40 | 15.06.2025 | 03:56:20 | 14.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628555.jpg |
| 26.04.2022 | 13:57:47 | 19.08.2021 | 14:33:35 | 15.06.2025 | 03:56:21 | 41.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628565.jpg |
| 26.04.2022 | 13:57:50 | 14.04.2020 | 17:42:42 | 15.06.2025 | 03:56:21 | 31.3[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\6285[illegible].jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
2966

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 13:57:53 | 06.04.2016 | 02:37:40 | 15.06.2025 | 03:56:21 | 36.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628575.jpg |
| 26.04.2022 | 13:57:56 | 04.04.2016 | 07:51:21 | 15.06.2025 | 03:56:22 | 15.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628582.jpg |
| 26.04.2022 | 13:58:02 | 06.04.2016 | 09:23:44 | 15.06.2025 | 03:56:22 | 6.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628588.jpg |
| 26.04.2022 | 13:58:06 | 14.04.2020 | 17:42:44 | 15.06.2025 | 03:56:22 | 31.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628588_2.jpg |
| 26.04.2022 | 13:58:09 | 10.11.2017 | 19:30:51 | 15.06.2025 | 03:56:22 | 31.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628590.jpg |
| 26.04.2022 | 13:58:12 | 17.06.2020 | 19:31:31 | 15.06.2025 | 03:56:23 | 19.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628594_ppkgfront.jpg |
| 26.04.2022 | 13:58:18 | 29.04.2020 | 19:31:54 | 15.06.2025 | 03:56:23 | 56.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628607_front.jpg |
| 26.04.2022 | 13:58:22 | 17.06.2020 | 19:31:33 | 15.06.2025 | 03:56:23 | 18.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628610_ppkgfront.jpg |
| 26.04.2022 | 13:58:25 | 22.11.2016 | 02:53:37 | 15.06.2025 | 03:56:24 | 70.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628615.jpg |
| 26.04.2022 | 13:58:28 | 22.11.2016 | 02:53:37 | 15.06.2025 | 03:56:24 | 70.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628617.jpg |
| 26.04.2022 | 13:58:31 | 14.04.2020 | 17:42:48 | 15.06.2025 | 03:56:24 | 41.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628630.jpg |
| 26.04.2022 | 13:58:34 | 06.04.2016 | 02:21:28 | 15.06.2025 | 03:56:25 | 15.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628655.jpg |
| 26.04.2022 | 13:58:34 | 06.04.2016 | 02:21:28 | 15.06.2025 | 03:56:25 | 15.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628655_2.jpg |
| 26.04.2022 | 13:58:34 | 06.04.2016 | 02:21:28 | 15.06.2025 | 03:56:25 | 62.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628655_3.jpg |
| 26.04.2022 | 13:58:34 | 06.04.2016 | 02:21:28 | 15.06.2025 | 03:56:25 | 15.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628655_4.jpg |
| 26.04.2022 | 13:58:34 | 04.04.2016 | 08:47:04 | 15.06.2025 | 03:56:26 | 15.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628658.jpg |
| 26.04.2022 | 13:58:35 | 19.08.2021 | 14:19:56 | 15.06.2025 | 03:56:26 | 33.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628660.jpg |
| 26.04.2022 | 13:58:35 | 04.04.2016 | 07:40:20 | 15.06.2025 | 03:56:26 | 18.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628664.jpg |
| 26.04.2022 | 13:58:35 | 14.06.2017 | 19:30:56 | 15.06.2025 | 03:56:27 | 656.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628675.jpg |
| 26.04.2022 | 13:58:35 | 06.04.2016 | 02:37:39 | 15.06.2025 | 03:56:27 | 55.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628680.jpg |
| 26.04.2022 | 13:58:35 | 06.04.2016 | 12:00:16 | 15.06.2025 | 03:56:27 | 25.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628693.jpg |
| 26.04.2022 | 13:58:35 | 06.04.2016 | 02:37:39 | 15.06.2025 | 03:56:27 | 64.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628701.jpg |
| 26.04.2022 | 13:58:35 | 19.08.2021 | 14:02:17 | 15.06.2025 | 03:56:28 | 48.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628717_ppkgleft.jpg |
| 26.04.2022 | 13:58:35 | 06.04.2016 | 07:39:09 | 15.06.2025 | 03:56:28 | 94.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628725.jpg |
| 26.04.2022 | 13:58:35 | 22.11.2016 | 02:53:38 | 15.06.2025 | 03:56:28 | 61.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628726.jpg |
| 26.04.2022 | 13:58:38 | 06.04.2016 | 07:13:46 | 15.06.2025 | 03:56:29 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628744.jpg |
| 26.04.2022 | 13:58:41 | 06.04.2016 | 02:37:38 | 15.06.2025 | 03:56:29 | 30.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628753.jpg |
| 26.04.2022 | 13:58:44 | 06.04.2016 | 11:24:04 | 15.06.2025 | 03:56:29 | 38.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628789.jpg |
| 26.04.2022 | 13:58:47 | 04.04.2016 | 08:47:05 | 15.06.2025 | 03:56:29 | 13.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628794.jpg |
| 26.04.2022 | 13:58:51 | 19.08.2021 | 13:55:15 | 15.06.2025 | 03:56:30 | 563.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628795.jpg |
| 26.04.2022 | 13:58:54 | 06.04.2016 | 06:19:43 | 15.06.2025 | 03:56:30 | 857.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628803.jpg |
| 26.04.2022 | 13:58:57 | 03.08.2020 | 19:30:46 | 15.06.2025 | 03:56:30 | 33.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628804_ppkgleft.jpg |
| 26.04.2022 | 13:59:00 | 06.04.2016 | 02:37:38 | 15.06.2025 | 03:56:31 | 20.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628806.jpg |
| 26.04.2022 | 13:59:03 | 06.04.2016 | 05:51:23 | 15.06.2025 | 03:56:31 | 33.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628807.jpg |
| 26.04.2022 | 13:59:06 | 06.04.2016 | 12:10:11 | 15.06.2025 | 03:56:31 | 91.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628810.jpg |
| 26.04.2022 | 13:59:10 | 07.07.2017 | 19:30:51 | 15.06.2025 | 03:56:31 | 70.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628836.jpg |
| 26.04.2022 | 13:59:13 | 06.04.2016 | 07:39:09 | 15.06.2025 | 03:56:32 | 88.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628855.jpg |
| 26.04.2022 | 13:59:16 | 06.04.2016 | 07:39:09 | 15.06.2025 | 03:56:32 | 21.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628855_2.jpg |
| 26.04.2022 | 13:59:19 | 06.04.2016 | 07:39:09 | 15.06.2025 | 03:56:32 | 88.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628855_3.jpg |
| 26.04.2022 | 13:59:23 | 06.04.2016 | 07:39:09 | 15.06.2025 | 03:56:33 | 88.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628855_4.jpg |
| 26.04.2022 | 13:59:26 | 04.04.2016 | 08:26:35 | 15.06.2025 | 03:56:33 | 27.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628856.jpg |
| 26.04.2022 | 13:59:32 | 26.02.2021 | 00:05:52 | 15.06.2025 | 03:56:33 | 30.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628894.jpg |
| 26.04.2022 | 13:59:35 | 14.04.2020 | 17:42:52 | 15.06.2025 | 03:56:34 | 24.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628896.jpg |
| 26.04.2022 | 13:59:38 | 14.04.2020 | 17:42:54 | 15.06.2025 | 03:56:34 | 20.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628898.jpg |
| 26.04.2022 | 13:59:51 | 14.04.2020 | 17:42:56 | 15.06.2025 | 03:56:35 | 36.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628909.jpg |
| 26.04.2022 | 13:59:54 | 14.04.2020 | 17:42:58 | 15.06.2025 | 03:56:35 | 18.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628921.jpg |
| 26.04.2022 | 13:59:57 | 06.04.2016 | 07:26:31 | 15.06.2025 | 03:56:35 | 82.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628930.jpg |
| 26.04.2022 | 14:00:00 | 04.04.2016 | 08:29:05 | 15.06.2025 | 03:56:36 | 78.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628931.jpg |
| 26.04.2022 | 14:00:00 | 06.04.2016 | 11:17:29 | 15.06.2025 | 03:56:36 | 44.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628932.jpg |
| 26.04.2022 | 14:00:00 | 06.04.2016 | 13:02:08 | 15.06.2025 | 03:56:36 | 8.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628933.jpg |
| 26.04.2022 | 14:00:00 | 26.02.2021 | 00:05:56 | 15.06.2025 | 03:56:37 | 30.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628935.jpg |
| 26.04.2022 | 14:00:01 | 14.04.2020 | 17:43:04 | 15.06.2025 | 03:56:37 | 22.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628941.jpg |
| 26.04.2022 | 14:00:01 | 19.08.2021 | 14:43:33 | 15.06.2025 | 03:56:37 | 32.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628945.jpg |
| 26.04.2022 | 14:00:01 | 14.04.2020 | 17:43:08 | 15.06.2025 | 03:56:37 | 23.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628959.jpg |
| 26.04.2022 | 14:00:04 | 14.04.2020 | 17:43:10 | 15.06.2025 | 03:56:38 | 33.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628962.jpg |
| 26.04.2022 | 14:00:07 | 30.03.2021 | 11:37:04 | 15.06.2025 | 03:56:38 | 29.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628964.jpg |
| 26.04.2022 | 14:00:10 | 14.04.2020 | 17:43:14 | 15.06.2025 | 03:56:38 | 30.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628968.jpg |
| 26.04.2022 | 14:00:13 | 04.04.2016 | 08:47:08 | 15.06.2025 | 03:56:38 | 38.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628977.jpg |
| 26.04.2022 | 14:00:17 | 19.08.2021 | 14:19:48 | 15.06.2025 | 03:56:39 | 35.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628983.jpg |
| 26.04.2022 | 14:00:20 | 14.04.2020 | 17:43:18 | 15.06.2025 | 03:56:39 | 30.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628987.jpg |
| 26.04.2022 | 14:00:23 | 14.04.2020 | 17:43:20 | 15.06.2025 | 03:56:39 | 18.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\628995.jpg |
| 26.04.2022 | 14:00:26 | 14.04.2020 | 17:43:22 | 15.06.2025 | 03:56:40 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629001.jpg |
| 26.04.2022 | 14:00:29 | 14.04.2020 | 17:43:24 | 15.06.2025 | 03:56:40 | 15.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629009.jpg |
| 26.04.2022 | 14:00:32 | 22.11.2016 | 02:53:40 | 15.06.2025 | 03:56:40 | 57.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629009_2.jpg |
| 26.04.2022 | 14:00:35 | 11.11.2016 | 02:01:22 | 15.06.2025 | 03:56:40 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629013.jpg |
| 26.04.2022 | 14:00:39 | 30.03.2021 | 11:37:06 | 15.06.2025 | 03:56:41 | 29.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629015.jpg |
| 26.04.2022 | 14:00:42 | 06.04.2016 | 13:12:30 | 15.06.2025 | 03:56:41 | 108.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629024.jpg |
| 26.04.2022 | 14:00:45 | 06.04.2016 | 06:15:38 | 15.06.2025 | 03:56:41 | 679.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629029.jpg |
| 26.04.2022 | 14:00:48 | 06.04.2016 | 11:17:29 | 15.06.2025 | 03:56:42 | 47.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629030.jpg |
| 26.04.2022 | 14:00:51 | 06.04.2016 | 02:21:31 | 15.06.2025 | 03:56:42 | 59.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629044.jpg |
| 26.04.2022 | 14:00:57 | 22.11.2016 | 02:53:39 | 15.06.2025 | 03:56:42 | 19.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629094.jpg |
| 26.04.2022 | 14:01:01 | 06.04.2016 | 05:51:24 | 15.06.2025 | 03:56:42 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629114.jpg |
| 26.04.2022 | 14:01:04 | 22.11.2016 | 02:33:00 | 15.06.2025 | 03:56:43 | 17.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629135.jpg |
| 26.04.2022 | 14:01:07 | 26.05.2021 | 19:31:03 | 15.06.2025 | 03:56:43 | 110.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629143_front.jpg |
| 26.04.2022 | 14:01:10 | 06.04.2016 | 10:25:43 | 15.06.2025 | 03:56:43 | 36.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629199.jpg |
| 26.04.2022 | 14:01:13 | 06.04.2016 | 11:17:30 | 15.06.2025 | 03:56:44 | 3.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629211.jpg |
| 26.04.2022 | 14:01:17 | 06.04.2016 | 03:22:37 | 15.06.2025 | 03:56:44 | 10.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629234_PC.jpg |
| 26.04.2022 | 14:01:20 | 06.04.2016 | 06:00:10 | 15.06.2025 | 03:56:44 | 689.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629245.jpg |
| 26.04.2022 | 14:01:23 | 06.04.2016 | 06:00:10 | 15.06.2025 | 03:56:45 | 689.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629245_2.jpg |
| 26.04.2022 | 14:01:26 | 06.04.2016 | 06:00:10 | 15.06.2025 | 03:56:45 | 689.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629245_3.jpg |
| 26.04.2022 | 14:01:29 | 06.04.2016 | 06:00:10 | 15.06.2025 | 03:56:45 | 689.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629245_4.jpg |
| 26.04.2022 | 14:01:32 | 04.04.2016 | 08:05:35 | 15.06.2025 | 03:56:45 | 13.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629254.jpg |
| 26.04.2022 | 14:01:35 | 06.04.2016 | 05:51:24 | 15.06.2025 | 03:56:46 | 33.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629262.jpg |
| 26.04.2022 | 14:01:39 | 06.04.2016 | 11:47:14 | 15.06.2025 | 03:56:46 | 71.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629269.jpg |
| 26.04.2022 | 14:01:42 | 06.04.2016 | 09:13:51 | 15.06.2025 | 03:56:46 | 40.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629270.jpg |
| 26.04.2022 | 14:01:45 | 19.08.2021 | 14:00:10 | 15.06.2025 | 03:56:47 | 19.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629271.jpg |
| 26.04.2022 | 14:01:48 | 19.08.2021 | 14:36:16 | 15.06.2025 | 03:56:47 | 40.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629275.jpg |
| 26.04.2022 | 14:01:51 | 19.08.2021 | 14:13:24 | 15.06.2025 | 03:56:47 | 24.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629278.jpg |
| 26.04.2022 | 14:01:54 | 21.03.2012 | 20:06:30 | 15.06.2025 | 03:56:47 | 9.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629278_2.jpg |
| 26.04.2022 | 14:01:57 | 06.04.2016 | 09:23:44 | 15.06.2025 | 03:56:48 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629288.jpg |
| 26.04.2022 | 14:02:03 | 06.04.2016 | 09:23:46 | 15.06.2025 | 03:56:48 | 11.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629294.jpg |
| 26.04.2022 | 14:02:07 | 19.08.2021 | 14:19:48 | 15.06.2025 | 03:56:49 | 25.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629311.jpg |
| 26.04.2022 | 14:02:10 | 19.08.2021 | 14:43:31 | 15.06.2025 | 03:56:49 | 15.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629313.jpg |
| 26.04.2022 | 14:02:13 | 19.08.2021 | 14:43:20 | 15.06.2025 | 03:56:49 | 18.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629315.jpg |
| 26.04.2022 | 14:02:16 | 06.04.2016 | 05:51:24 | 15.06.2025 | 03:56:50 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629338.jpg |
| 26.04.2022 | 14:02:19 | 19.08.2021 | 14:56:47 | 15.06.2025 | 03:56:50 | 13.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629348.jpg |
| 26.04.2022 | 14:02:22 | 04.04.2016 | 08:05:36 | 15.06.2025 | 03:56:50 | 8.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629348_2.jpg |
| 26.04.2022 | 14:02:26 | 06.04.2016 | 03:22:38 | 15.06.2025 | 03:56:50 | 12.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629352_PC.jpg |
| 26.04.2022 | 14:02:29 | 19.08.2021 | 14:35:59 | 15.06.2025 | 03:56:51 | 39.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629355.jpg |
| 26.04.2022 | 14:02:32 | 06.04.2016 | 10:19:06 | 15.06.2025 | 03:56:51 | 164.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629355_2.jpg |
| 26.04.2022 | 14:02:35 | 19.08.2021 | 14:35:56 | 15.06.2025 | 03:56:51 | 46.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629356.jpg |
| 26.04.2022 | 14:02:38 | 22.11.2016 | 02:53:44 | 15.06.2025 | 03:56:52 | 125.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629361.jpg |
| 26.04.2022 | 14:02:42 | 22.11.2016 | 02:53:41 | 15.06.2025 | 03:56:52 | 125.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629362.jpg |
| 26.04.2022 | 14:02:45 | 14.04.2020 | 17:43:53 | 15.06.2025 | 03:56:52 | 39.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629365.jpg |
| 26.04.2022 | 14:02:48 | 14.04.2020 | 17:43:55 | 15.06.2025 | 03:56:52 | 34.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629370.jpg |
| 26.04.2022 | 14:02:48 | 06.04.2016 | 06:32:56 | 15.06.2025 | 03:56:53 | 101.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629375.jpg |
| 26.04.2022 | 14:02:48 | 06.04.2020 | 19:31:55 | 15.06.2025 | 03:56:53 | 16.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629382_left.jpg |
| 26.04.2022 | 14:02:48 | 06.04.2016 | 07:39:10 | 15.06.2025 | 03:56:53 | 18.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629396.jpg |
| 26.04.2022 | 14:02:48 | 14.04.2020 | 17:43:57 | 15.06.2025 | 03:56:54 | 38.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629398.jpg |
| 26.04.2022 | 14:02:48 | 19.08.2021 | 14:36:10 | 15.06.2025 | 03:56:54 | 36.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629402.jpg |
| 26.04.2022 | 14:02:48 | 19.08.2021 | 14:36:18 | 15.06.2025 | 03:56:54 | 39.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629404.jpg |
| 26.04.2022 | 14:02:48 | 19.08.2021 | 14:43:31 | 15.06.2025 | 03:56:55 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629408.jpg |
| 26.04.2022 | 14:02:48 | 14.04.2020 | 17:44:05 | 15.06.2025 | 03:56:55 | 24.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629414.jpg |
| 26.04.2022 | 14:02:48 | 19.08.2021 | 14:36:01 | 15.06.2025 | 03:56:55 | 31.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629416.jpg |
| 26.04.2022 | 14:02:48 | 19.08.2021 | 14:36:03 | 15.06.2025 | 03:56:55 | 39.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629417.jpg |
| 26.04.2022 | 14:02:48 | 17.08.2018 | 19:30:56 | 15.06.2025 | 03:56:56 | 53.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629417_2.jpg |
| 26.04.2022 | 14:02:48 | 19.08.2021 | 14:54:56 | 15.06.2025 | 03:56:56 | 24.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629421.jpg |
| 26.04.2022 | 14:02:52 | 22.11.2016 | 02:10:33 | 15.06.2025 | 03:56:56 | 19.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629436.jpg |
| 26.04.2022 | 14:02:55 | 14.04.2020 | 17:44:14 | 15.06.2025 | 03:56:57 | 34.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629452.jpg |
| 26.04.2022 | 14:02:58 | 19.08.2021 | 14:35:56 | 15.06.2025 | 03:56:57 | 41.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629465.jpg |
| 26.04.2022 | 14:03:01 | 19.08.2021 | 14:36:22 | 15.06.2025 | 03:56:57 | 38.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629467.jpg |
| 26.04.2022 | 14:03:04 | 14.04.2020 | 17:44:20 | 15.06.2025 | 03:56:57 | 34.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629469.jpg |
| 26.04.2022 | 14:03:07 | 14.04.2020 | 17:44:22 | 15.06.2025 | 03:56:58 | 34.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629472.jpg |
| 26.04.2022 | 14:03:11 | 14.04.2020 | 17:44:24 | 15.06.2025 | 03:56:58 | 38.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629473.jpg |
| 26.04.2022 | 14:03:14 | 14.04.2020 | 17:44:26 | 15.06.2025 | 03:56:58 | 21.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629474.jpg |
| 26.04.2022 | 14:03:17 | 14.04.2020 | 17:44:28 | 15.06.2025 | 03:56:59 | 26.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629484.jpg |
| 26.04.2022 | 14:03:23 | 06.04.2016 | 05:51:25 | 15.06.2025 | 03:56:59 | 33.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629485.jpg |
| 26.04.2022 | 14:03:27 | 22.02.2012 | 09:53:39 | 15.06.2025 | 03:56:59 | 12.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629502.jpg |
| 26.04.2022 | 14:03:30 | 04.04.2016 | 07:40:21 | 15.06.2025 | 03:56:59 | 57.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629507.jpg |
| 26.04.2022 | 14:03:33 | 04.04.2016 | 07:40:22 | 15.06.2025 | 03:57:00 | 57.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629508.jpg |
| 26.04.2022 | 14:03:36 | 06.04.2016 | 07:39:10 | 15.06.2025 | 03:57:00 | 33.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629509.jpg |
| 26.04.2022 | 14:03:39 | 22.11.2016 | 02:53:41 | 15.06.2025 | 03:57:00 | 67.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629512.jpg |
| 26.04.2022 | 14:03:42 | 06.04.2016 | 11:17:30 | 15.06.2025 | 03:57:01 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629518.jpg |
| 26.04.2022 | 14:03:46 | 27.03.2020 | 19:30:52 | 15.06.2025 | 03:57:01 | 45.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629544_family.jpg |
| 26.04.2022 | 14:03:52 | 04.04.2016 | 08:05:37 | 15.06.2025 | 03:57:01 | 27.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629564.jpg |
| 26.04.2022 | 14:03:55 | 22.11.2016 | 02:53:42 | 15.06.2025 | 03:57:02 | 58.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629594.jpg |
| 26.04.2022 | 14:03:58 | 06.04.2016 | 05:56:17 | 15.06.2025 | 03:57:02 | 7.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629605.jpg |
| 26.04.2022 | 14:04:01 | 19.08.2021 | 14:44:23 | 15.06.2025 | 03:57:02 | 66.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629614.jpg |
| 26.04.2022 | 14:04:05 | 25.04.2016 | 02:09:16 | 15.06.2025 | 03:57:02 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629616.jpg |
| 26.04.2022 | 14:04:08 | 04.04.2016 | 08:47:13 | 15.06.2025 | 03:57:03 | 21.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629626.jpg |
| 26.04.2022 | 14:04:11 | 22.11.2016 | 02:28:06 | 15.06.2025 | 03:57:03 | 103.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629650.jpg |
| 26.04.2022 | 14:04:14 | 06.04.2016 | 11:50:44 | 15.06.2025 | 03:57:03 | 61.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629690.jpg |
| 26.04.2022 | 14:04:17 | 06.04.2016 | 09:55:02 | 15.06.2025 | 03:57:04 | 15.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629719.jpg |
| 26.04.2022 | 14:04:17 | 22.11.2016 | 02:53:46 | 15.06.2025 | 03:57:04 | 58.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629740.jpg |
| 26.04.2022 | 14:04:17 | 04.04.2016 | 08:47:13 | 15.06.2025 | 03:57:04 | 12.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629741.jpg |
| 26.04.2022 | 14:04:17 | 06.04.2016 | 02:37:32 | 15.06.2025 | 03:57:04 | 20.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629751.jpg |
| 26.04.2022 | 14:04:17 | 06.04.2016 | 02:37:32 | 15.06.2025 | 03:57:05 | 20.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629752.jpg |
| 26.04.2022 | 14:04:17 | 13.05.2020 | 19:30:57 | 15.06.2025 | 03:57:05 | 57.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629770_left.jpg |
| 26.04.2022 | 14:04:18 | 21.12.2018 | 19:30:46 | 15.06.2025 | 03:57:05 | 18.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629782.jpg |
| 26.04.2022 | 14:04:18 | 06.04.2016 | 06:15:38 | 15.06.2025 | 03:57:06 | 177.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629786.jpg |
| 26.04.2022 | 14:04:18 | 06.04.2020 | 19:31:18 | 15.06.2025 | 03:57:06 | 75.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629787_plineart2.jpg |
| 26.04.2022 | 14:04:18 | 04.04.2016 | 08:47:13 | 15.06.2025 | 03:57:06 | 29.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629796.jpg |
| 26.04.2022 | 14:04:18 | 27.04.2021 | 19:31:23 | 15.06.2025 | 03:57:06 | 42.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629801_pdet.jpg |
| 26.04.2022 | 14:04:18 | 06.04.2016 | 14:22:36 | 15.06.2025 | 03:57:07 | 16.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629838.jpg |
| 26.04.2022 | 14:04:18 | 25.10.2018 | 19:36:40 | 15.06.2025 | 03:57:07 | 62.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629839.jpg |
| 26.04.2022 | 14:04:18 | 14.04.2020 | 17:44:30 | 15.06.2025 | 03:57:07 | 20.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629844.jpg |
| 26.04.2022 | 14:04:21 | 22.11.2016 | 02:10:33 | 15.06.2025 | 03:57:08 | 99.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629847.jpg |
| 26.04.2022 | 14:04:24 | 06.04.2016 | 07:39:10 | 15.06.2025 | 03:57:08 | 42.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629863.jpg |
| 26.04.2022 | 14:04:27 | 06.04.2016 | 15:19:58 | 15.06.2025 | 03:57:08 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629865.jpg |
| 26.04.2022 | 14:04:31 | 14.04.2020 | 17:44:32 | 15.06.2025 | 03:57:09 | 27.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629865_2.jpg |
| 26.04.2022 | 14:04:34 | 04.04.2016 | 08:20:06 | 15.06.2025 | 03:57:09 | 24.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629866.jpg |
| 26.04.2022 | 14:04:37 | 06.04.2016 | 09:42:17 | 15.06.2025 | 03:57:09 | 13.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629870.jpg |
| 26.04.2022 | 14:04:40 | 05.06.2020 | 19:31:00 | 15.06.2025 | 03:57:09 | 50.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629875_front.jpg |
| 26.04.2022 | 14:04:44 | 06.04.2016 | 11:17:30 | 15.06.2025 | 03:57:10 | 10.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629877.jpg |
| 26.04.2022 | 14:04:47 | 06.04.2016 | 15:49:19 | 15.06.2025 | 03:57:10 | 75.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629879.jpg |
| 26.04.2022 | 14:04:50 | 14.04.2020 | 17:44:34 | 15.06.2025 | 03:57:10 | 20.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629890.jpg |
| 26.04.2022 | 14:04:53 | 14.04.2020 | 17:44:36 | 15.06.2025 | 03:57:11 | 29.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629891.jpg |
| 26.04.2022 | 14:04:56 | 04.04.2016 | 09:04:00 | 15.06.2025 | 03:57:11 | 11.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629893.jpg |
| 26.04.2022 | 14:05:00 | 14.04.2020 | 17:44:38 | 15.06.2025 | 03:57:11 | 20.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629901.jpg |
| 26.04.2022 | 14:05:03 | 14.04.2020 | 17:44:40 | 15.06.2025 | 03:57:11 | 20.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629913.jpg |
| 26.04.2022 | 14:05:06 | 14.04.2020 | 17:44:42 | 15.06.2025 | 03:57:12 | 20.9[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 14:05:09 | 06.04.2016 | 11:17:31 | 15.06.2025 | 03:57:12 | 36.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629947.jpg |
| 26.04.2022 | 14:05:16 | 06.04.2016 | 09:55:06 | 15.06.2025 | 03:57:13 | 163.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629959.jpg |
| 26.04.2022 | 14:05:19 | 24.07.2020 | 19:30:48 | 15.06.2025 | 03:57:13 | 8.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629962_side.jpg |
| 26.04.2022 | 14:05:22 | 06.04.2016 | 05:53:09 | 15.06.2025 | 03:57:13 | 32.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629967.jpg |
| 26.04.2022 | 14:05:25 | 06.04.2016 | 07:27:53 | 15.06.2025 | 03:57:13 | 18.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629989.jpg |
| 26.04.2022 | 14:05:28 | 26.06.2013 | 15:20:00 | 15.06.2025 | 03:57:14 | 54.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629990.jpg |
| 26.04.2022 | 14:05:32 | 06.04.2016 | 13:56:44 | 15.06.2025 | 03:57:14 | 33.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\629995.jpg |
| 26.04.2022 | 14:05:35 | 11.11.2016 | 02:06:24 | 15.06.2025 | 03:57:14 | 51.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630000.jpg |
| 26.04.2022 | 14:05:38 | 06.04.2016 | 10:49:39 | 15.06.2025 | 03:57:15 | 118.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630024.jpg |
| 26.04.2022 | 14:05:41 | 06.04.2016 | 05:56:34 | 15.06.2025 | 03:57:15 | 114.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630034.jpg |
| 26.04.2022 | 14:05:44 | 10.07.2020 | 19:30:51 | 15.06.2025 | 03:57:15 | 90.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630080_pkgfront.jpg |
| 26.04.2022 | 14:05:48 | 22.11.2016 | 02:33:01 | 15.06.2025 | 03:57:15 | 19.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630087.jpg |
| 26.04.2022 | 14:05:51 | 22.11.2016 | 02:53:45 | 15.06.2025 | 03:57:16 | 59.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630090.jpg |
| 26.04.2022 | 14:05:54 | 22.11.2016 | 02:53:46 | 15.06.2025 | 03:57:16 | 92.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630095.jpg |
| 26.04.2022 | 14:05:54 | 06.04.2016 | 05:51:25 | 15.06.2025 | 03:57:16 | 33.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630100.jpg |
| 26.04.2022 | 14:05:54 | 06.04.2016 | 05:51:26 | 15.06.2025 | 03:57:17 | 33.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630101.jpg |
| 26.04.2022 | 14:05:54 | 22.11.2016 | 02:53:45 | 15.06.2025 | 03:57:17 | 55.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630103.jpg |
| 26.04.2022 | 14:05:57 | 04.04.2016 | 08:47:16 | 15.06.2025 | 03:57:17 | 29.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630121.jpg |
| 26.04.2022 | 14:06:00 | 06.04.2016 | 02:21:41 | 15.06.2025 | 03:57:17 | 11.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630153.jpg |
| 26.04.2022 | 14:06:04 | 06.04.2016 | 02:21:41 | 15.06.2025 | 03:57:18 | 11.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630154.jpg |
| 26.04.2022 | 14:06:07 | 14.04.2020 | 17:44:52 | 15.06.2025 | 03:57:18 | 24.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630158.jpg |
| 26.04.2022 | 14:06:10 | 06.04.2016 | 14:10:21 | 15.06.2025 | 03:57:18 | 22.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630165.jpg |
| 26.04.2022 | 14:06:13 | 19.08.2021 | 13:56:57 | 15.06.2025 | 03:57:19 | 23.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630167.jpg |
| 26.04.2022 | 14:06:16 | 06.04.2016 | 02:37:31 | 15.06.2025 | 03:57:19 | 11.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630169.jpg |
| 26.04.2022 | 14:06:19 | 06.04.2016 | 10:40:22 | 15.06.2025 | 03:57:19 | 38.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630171.jpg |
| 26.04.2022 | 14:06:23 | 19.08.2021 | 13:56:55 | 15.06.2025 | 03:57:20 | 22.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630178.jpg |
| 26.04.2022 | 14:06:26 | 17.02.2021 | 19:30:52 | 15.06.2025 | 03:57:20 | 43.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630178_front.jpg |
| 26.04.2022 | 14:06:32 | 14.04.2020 | 17:45:00 | 15.06.2025 | 03:57:20 | 16.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630186.jpg |
| 26.04.2022 | 14:06:35 | 16.04.2020 | 19:31:38 | 15.06.2025 | 03:57:21 | 66.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630187_front.jpg |
| 26.04.2022 | 14:06:38 | 14.04.2020 | 17:45:02 | 15.06.2025 | 03:57:21 | 23.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630190.jpg |
| 26.04.2022 | 14:06:42 | 30.03.2021 | 11:37:08 | 15.06.2025 | 03:57:21 | 37.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630196.jpg |
| 26.04.2022 | 14:06:45 | 19.08.2021 | 13:56:58 | 15.06.2025 | 03:57:22 | 22.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630197.jpg |
| 26.04.2022 | 14:06:48 | 06.04.2016 | 06:15:38 | 15.06.2025 | 03:57:22 | 681.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630199.jpg |
| 26.04.2022 | 14:06:51 | 08.06.2020 | 19:31:09 | 15.06.2025 | 03:57:22 | 86.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630209_front.jpg |
| 26.04.2022 | 14:06:54 | 14.04.2020 | 17:45:08 | 15.06.2025 | 03:57:22 | 20.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630210.jpg |
| 26.04.2022 | 14:06:57 | 22.11.2016 | 02:10:33 | 15.06.2025 | 03:57:23 | 67.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630214.jpg |
| 26.04.2022 | 14:07:01 | 22.11.2016 | 02:10:36 | 15.06.2025 | 03:57:23 | 67.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630215.jpg |
| 26.04.2022 | 14:07:07 | 07.06.2017 | 19:44:31 | 15.06.2025 | 03:57:24 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630237.jpg |
| 26.04.2022 | 14:07:10 | 19.08.2021 | 15:05:21 | 15.06.2025 | 03:57:24 | 62.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630251_right.jpg |
| 26.04.2022 | 14:07:13 | 04.04.2016 | 08:05:38 | 15.06.2025 | 03:57:24 | 13.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630254.jpg |
| 26.04.2022 | 14:07:16 | 25.04.2016 | 02:22:17 | 15.06.2025 | 03:57:24 | 114.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630256.jpg |
| 26.04.2022 | 14:07:19 | 11.11.2020 | 19:30:59 | 15.06.2025 | 03:57:25 | 12.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630264_pdet.jpg |
| 26.04.2022 | 14:07:22 | 06.04.2016 | 06:30:50 | 15.06.2025 | 03:57:25 | 70.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630271.jpg |
| 26.04.2022 | 14:07:23 | 22.11.2016 | 02:10:35 | 15.06.2025 | 03:57:25 | 38.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630273.jpg |
| 26.04.2022 | 14:07:26 | 04.04.2016 | 08:47:21 | 15.06.2025 | 03:57:26 | 13.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630283.jpg |
| 26.04.2022 | 14:07:29 | 04.04.2016 | 08:47:16 | 15.06.2025 | 03:57:26 | 21.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630284.jpg |
| 26.04.2022 | 14:07:32 | 06.04.2016 | 10:49:38 | 15.06.2025 | 03:57:26 | 43.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630288.jpg |
| 26.04.2022 | 14:07:35 | 04.04.2016 | 08:47:19 | 15.06.2025 | 03:57:26 | 89.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630297.jpg |
| 26.04.2022 | 14:07:38 | 04.04.2016 | 08:05:38 | 15.06.2025 | 03:57:27 | 9.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630298.jpg |
| 26.04.2022 | 14:07:42 | 06.04.2016 | 11:17:32 | 15.06.2025 | 03:57:27 | 13.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630309.jpg |
| 26.04.2022 | 14:07:45 | 19.08.2021 | 14:46:37 | 15.06.2025 | 03:57:27 | 50.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630311.jpg |
| 26.04.2022 | 14:07:48 | 19.08.2021 | 14:47:17 | 15.06.2025 | 03:57:28 | 54.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630312.jpg |
| 26.04.2022 | 14:07:51 | 19.08.2021 | 14:45:27 | 15.06.2025 | 03:57:28 | 59.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630313.jpg |
| 26.04.2022 | 14:07:54 | 04.04.2016 | 08:47:16 | 15.06.2025 | 03:57:28 | 15.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630318.jpg |
| 26.04.2022 | 14:08:01 | 22.11.2016 | 02:10:34 | 15.06.2025 | 03:57:29 | 92.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630326.jpg |
| 26.04.2022 | 14:08:04 | 06.04.2016 | 06:15:39 | 15.06.2025 | 03:57:29 | 192.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630328.jpg |
| 26.04.2022 | 14:08:07 | 25.02.2014 | 16:08:19 | 15.06.2025 | 03:57:29 | 15.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630332.jpg |
| 26.04.2022 | 14:08:10 | 04.04.2016 | 08:20:05 | 15.06.2025 | 03:57:30 | 86.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630334.jpg |
| 26.04.2022 | 14:08:13 | 06.04.2016 | 15:19:59 | 15.06.2025 | 03:57:30 | 24.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630347.jpg |
| 26.04.2022 | 14:08:16 | 06.04.2016 | 02:21:42 | 15.06.2025 | 03:57:30 | 195.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630351.jpg |
| 26.04.2022 | 14:08:20 | 06.04.2016 | 09:10:29 | 15.06.2025 | 03:57:30 | 826.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630358.jpg |
| 26.04.2022 | 14:08:23 | 06.04.2016 | 05:51:26 | 15.06.2025 | 03:57:31 | 33.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630360.jpg |
| 26.04.2022 | 14:08:26 | 06.04.2016 | 05:51:26 | 15.06.2025 | 03:57:31 | 33.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630361.jpg |
| 26.04.2022 | 14:08:29 | 06.04.2016 | 05:51:27 | 15.06.2025 | 03:57:31 | 33.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630364.jpg |
| 26.04.2022 | 14:08:32 | 06.04.2016 | 05:51:28 | 15.06.2025 | 03:57:32 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630365.jpg |
| 26.04.2022 | 14:08:35 | 06.04.2016 | 05:51:27 | 15.06.2025 | 03:57:32 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630367.jpg |
| 26.04.2022 | 14:08:38 | 06.04.2016 | 05:51:28 | 15.06.2025 | 03:57:32 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630368.jpg |
| 26.04.2022 | 14:08:42 | 06.04.2016 | 05:51:28 | 15.06.2025 | 03:57:32 | 33.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630369.jpg |
| 26.04.2022 | 14:08:45 | 06.04.2016 | 05:51:28 | 15.06.2025 | 03:57:33 | 33.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630370.jpg |
| 26.04.2022 | 14:08:48 | 06.04.2016 | 05:51:29 | 15.06.2025 | 03:57:33 | 33.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630372.jpg |
| 26.04.2022 | 14:08:48 | 06.04.2016 | 05:51:30 | 15.06.2025 | 03:57:33 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630374.jpg |
| 26.04.2022 | 14:08:48 | 06.04.2016 | 05:51:30 | 15.06.2025 | 03:57:34 | 33.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630375.jpg |
| 26.04.2022 | 14:08:48 | 06.04.2016 | 05:51:31 | 15.06.2025 | 03:57:34 | 33.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630378.jpg |
| 26.04.2022 | 14:08:48 | 06.04.2016 | 05:51:31 | 15.06.2025 | 03:57:34 | 33.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630380.jpg |
| 26.04.2022 | 14:08:51 | 06.04.2016 | 05:51:32 | 15.06.2025 | 03:57:34 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630382.jpg |
| 26.04.2022 | 14:08:55 | 06.04.2016 | 05:51:32 | 15.06.2025 | 03:57:35 | 33.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630384.jpg |
| 26.04.2022 | 14:08:58 | 06.04.2016 | 05:51:32 | 15.06.2025 | 03:57:35 | 33.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630385.jpg |
| 26.04.2022 | 14:09:01 | 07.06.2017 | 19:44:32 | 15.06.2025 | 03:57:35 | 62.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630387.jpg |
| 26.04.2022 | 14:09:04 | 14.04.2020 | 17:45:28 | 15.06.2025 | 03:57:36 | 16.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630422.jpg |
| 26.04.2022 | 14:09:07 | 06.04.2016 | 05:20:31 | 15.06.2025 | 03:57:36 | 16.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630430.jpg |
| 26.04.2022 | 14:09:10 | 04.04.2016 | 08:05:39 | 15.06.2025 | 03:57:36 | 11.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630440.jpg |
| 26.04.2022 | 14:09:13 | 02.12.2019 | 19:31:26 | 15.06.2025 | 03:57:37 | 6.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630441.jpg |
| 26.04.2022 | 14:09:17 | 04.04.2016 | 08:05:39 | 15.06.2025 | 03:57:37 | 11.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630442.jpg |
| 26.04.2022 | 14:09:20 | 06.04.2016 | 11:39:08 | 15.06.2025 | 03:57:37 | 8.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630443.jpg |
| 26.04.2022 | 14:09:23 | 25.01.2021 | 19:30:45 | 15.06.2025 | 03:57:37 | 49.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630457_front.jpg |
| 26.04.2022 | 14:09:26 | 06.04.2016 | 15:19:59 | 15.06.2025 | 03:57:38 | 17.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630467.jpg |
| 26.04.2022 | 14:09:29 | 06.04.2016 | 02:37:31 | 15.06.2025 | 03:57:38 | 12.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630468.jpg |
| 26.04.2022 | 14:09:32 | 06.04.2016 | 12:21:02 | 15.06.2025 | 03:57:38 | 108.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630472.jpg |
| 26.04.2022 | 14:09:36 | 06.04.2016 | 12:20:57 | 15.06.2025 | 03:57:39 | 32.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630474.jpg |
| 26.04.2022 | 14:09:39 | 19.08.2021 | 14:38:21 | 15.06.2025 | 03:57:39 | 36.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630476.jpg |
| 26.04.2022 | 14:09:45 | 04.04.2016 | 08:20:06 | 15.06.2025 | 03:57:39 | 13.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630478.jpg |
| 26.04.2022 | 14:09:49 | 06.04.2016 | 09:47:19 | 15.06.2025 | 03:57:39 | 25.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630490.jpg |
| 26.04.2022 | 14:09:52 | 19.08.2021 | 13:55:40 | 15.06.2025 | 03:57:40 | 5.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630496.jpg |
| 26.04.2022 | 14:09:55 | 06.04.2016 | 16:27:59 | 15.06.2025 | 03:57:40 | 50.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630497.jpg |
| 26.04.2022 | 14:09:58 | 06.04.2016 | 16:27:59 | 15.06.2025 | 03:57:40 | 50.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630497_2.jpg |
| 26.04.2022 | 14:10:01 | 06.04.2016 | 16:27:59 | 15.06.2025 | 03:57:40 | 50.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630497_3.jpg |
| 26.04.2022 | 14:10:05 | 06.04.2016 | 16:27:59 | 15.06.2025 | 03:57:41 | 50.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630497_4.jpg |
| 26.04.2022 | 14:10:08 | 06.04.2016 | 14:31:38 | 15.06.2025 | 03:57:41 | 60.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630514.jpg |
| 26.04.2022 | 14:10:11 | 06.04.2016 | 06:15:39 | 15.06.2025 | 03:57:41 | 807.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630518.jpg |
| 26.04.2022 | 14:10:11 | 29.01.2019 | 19:30:54 | 15.06.2025 | 03:57:41 | 90.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630519.jpg |
| 26.04.2022 | 14:10:11 | 04.04.2016 | 07:49:19 | 15.06.2025 | 03:57:42 | 17.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630525.jpg |
| 26.04.2022 | 14:10:11 | 06.04.2016 | 02:37:30 | 15.06.2025 | 03:57:42 | 13.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630526.jpg |
| 26.04.2022 | 14:10:11 | 04.04.2016 | 07:49:19 | 15.06.2025 | 03:57:43 | 17.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630527.jpg |
| 26.04.2022 | 14:10:11 | 06.04.2016 | 02:37:30 | 15.06.2025 | 03:57:43 | 22.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630529.jpg |
| 26.04.2022 | 14:10:11 | 06.04.2016 | 02:37:30 | 15.06.2025 | 03:57:43 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630530.jpg |
| 26.04.2022 | 14:10:11 | 04.04.2016 | 08:47:19 | 15.06.2025 | 03:57:44 | 26.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630574.jpg |
| 26.04.2022 | 14:10:11 | 17.06.2020 | 19:31:34 | 15.06.2025 | 03:57:44 | 18.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630578_ppkgfront.jpg |
| 26.04.2022 | 14:10:11 | 06.04.2016 | 05:20:32 | 15.06.2025 | 03:57:44 | 52.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630581.jpg |
| 26.04.2022 | 14:10:14 | 19.08.2021 | 14:20:56 | 15.06.2025 | 03:57:44 | 14.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630600.jpg |
| 26.04.2022 | 14:10:17 | 06.04.2020 | 19:31:57 | 15.06.2025 | 03:57:45 | 16.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630608_left.jpg |
| 26.04.2022 | 14:10:21 | 06.04.2016 | 10:40:23 | 15.06.2025 | 03:57:45 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630617.jpg |
| 26.04.2022 | 14:10:24 | 06.04.2016 | 10:40:23 | 15.06.2025 | 03:57:45 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630617_2.jpg |
| 26.04.2022 | 14:10:30 | 06.04.2016 | 10:40:23 | 15.06.2025 | 03:57:46 | 59.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630617_3.jpg |
| 26.04.2022 | 14:10:34 | 06.04.2016 | 10:40:23 | 15.06.2025 | 03:57:46 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630617_4.jpg |
| 26.04.2022 | 14:10:37 | 06.04.2016 | 10:40:22 | 15.06.2025 | 03:57:46 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630618.jpg |
| 26.04.2022 | 14:10:43 | 06.04.2016 | 10:40:22 | 15.06.2025 | 03:57:47 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630618_2.jpg |
| 26.04.2022 | 14:10:46 | 06.04.2016 | 10:40:22 | 15.06.2025 | 03:57:47 | 59.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630618_3.jpg |
| 26.04.2022 | 14:10:49 | 06.04.2016 | 10:40:22 | 15.06.2025 | 03:57:47 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630618_4.jpg |
| 26.04.2022 | 14:10:53 | 06.04.2016 | 10:40:23 | 15.06.2025 | 03:57:47 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630619.jpg |
| 26.04.2022 | 14:10:56 | 06.04.2016 | 10:40:23 | 15.06.2025 | 03:57:48 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630619_2.jpg |
| 26.04.2022 | 14:10:59 | 06.04.2016 | 10:40:23 | 15.06.2025 | 03:57:48 | 59.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630619_3.jpg |
| 26.04.2022 | 14:11:02 | 06.04.2016 | 10:40:23 | 15.06.2025 | 03:57:48 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630619_4.jpg |
| 26.04.2022 | 14:11:06 | 06.04.2016 | 10:40:23 | 15.06.2025 | 03:57:49 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630620.jpg |
| 26.04.2022 | 14:11:12 | 06.04.2016 | 10:40:23 | 15.06.2025 | 03:57:49 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630620_2.jpg |
| 26.04.2022 | 14:11:15 | 06.04.2016 | 10:40:23 | 15.06.2025 | 03:57:49 | 59.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630620_3.jpg |
| 26.04.2022 | 14:11:18 | 06.04.2016 | 10:40:23 | 15.06.2025 | 03:57:50 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630620_4.jpg |
| 26.04.2022 | 14:11:22 | 06.04.2016 | 10:40:24 | 15.06.2025 | 03:57:50 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630621.jpg |
| 26.04.2022 | 14:11:25 | 06.04.2016 | 10:40:24 | 15.06.2025 | 03:57:50 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630621_2.jpg |
| 26.04.2022 | 14:11:28 | 06.04.2016 | 10:40:24 | 15.06.2025 | 03:57:50 | 59.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630621_3.jpg |
| 26.04.2022 | 14:11:31 | 06.04.2016 | 10:40:24 | 15.06.2025 | 03:57:51 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630621_4.jpg |
| 26.04.2022 | 14:11:34 | 06.04.2016 | 10:40:24 | 15.06.2025 | 03:57:51 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630622.jpg |
| 26.04.2022 | 14:11:34 | 06.04.2016 | 10:40:24 | 15.06.2025 | 03:57:51 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630622_2.jpg |
| 26.04.2022 | 14:11:38 | 06.04.2016 | 10:40:24 | 15.06.2025 | 03:57:52 | 59.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630622_3.jpg |
| 26.04.2022 | 14:11:38 | 06.04.2016 | 10:40:24 | 15.06.2025 | 03:57:52 | 18.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630622_4.jpg |
| 26.04.2022 | 14:11:38 | 22.11.2016 | 02:53:47 | 15.06.2025 | 03:57:52 | 53.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630627.jpg |
| 26.04.2022 | 14:11:38 | 22.11.2016 | 02:10:35 | 15.06.2025 | 03:57:52 | 86.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630664.jpg |
| 26.04.2022 | 14:11:41 | 06.04.2016 | 07:39:11 | 15.06.2025 | 03:57:53 | 80.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630686.jpg |
| 26.04.2022 | 14:11:44 | 06.04.2016 | 02:21:42 | 15.06.2025 | 03:57:53 | 23.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630698.jpg |
| 26.04.2022 | 14:11:47 | 04.04.2016 | 08:05:39 | 15.06.2025 | 03:57:53 | 41.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630701.jpg |
| 26.04.2022 | 14:11:50 | 04.04.2016 | 08:26:18 | 15.06.2025 | 03:57:54 | 14.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630708.jpg |
| 26.04.2022 | 14:11:54 | 19.08.2021 | 14:49:20 | 15.06.2025 | 03:57:54 | 100.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630713.jpg |
| 26.04.2022 | 14:11:57 | 06.04.2016 | 02:21:44 | 15.06.2025 | 03:57:54 | 664.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630716.jpg |
| 26.04.2022 | 14:12:00 | 06.04.2016 | 05:20:59 | 15.06.2025 | 03:57:54 | 34.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630719.jpg |
| 26.04.2022 | 14:12:03 | 08.06.2020 | 19:30:54 | 15.06.2025 | 03:57:55 | 42.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630724_left.jpg |
| 26.04.2022 | 14:12:06 | 06.04.2016 | 13:02:07 | 15.06.2025 | 03:57:55 | 12.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630740.jpg |
| 26.04.2022 | 14:12:09 | 04.04.2016 | 08:05:40 | 15.06.2025 | 03:57:55 | 94.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630747.jpg |
| 26.04.2022 | 14:12:13 | 06.04.2016 | 03:22:47 | 15.06.2025 | 03:57:56 | 13.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630758_PC.jpg |
| 26.04.2022 | 14:12:16 | 06.04.2016 | 03:22:47 | 15.06.2025 | 03:57:56 | 28.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630760_PC.jpg |
| 26.04.2022 | 14:12:19 | 14.04.2020 | 17:45:40 | 15.06.2025 | 03:57:56 | 35.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630763.jpg |
| 26.04.2022 | 14:12:22 | 22.11.2016 | 02:10:35 | 15.06.2025 | 03:57:57 | 93.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630770.jpg |
| 26.04.2022 | 14:12:25 | 22.11.2016 | 02:10:35 | 15.06.2025 | 03:57:57 | 24.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630770_2.jpg |
| 26.04.2022 | 14:12:29 | 22.11.2016 | 02:10:35 | 15.06.2025 | 03:57:57 | 93.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630770_3.jpg |
| 26.04.2022 | 14:12:32 | 22.11.2016 | 02:10:35 | 15.06.2025 | 03:57:57 | 93.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630770_4.jpg |
| 26.04.2022 | 14:12:35 | 14.04.2020 | 17:45:42 | 15.06.2025 | 03:57:58 | 38.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630773.jpg |
| 26.04.2022 | 14:12:41 | 14.04.2020 | 17:45:44 | 15.06.2025 | 03:57:58 | 39.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630775.jpg |
| 26.04.2022 | 14:12:44 | 22.11.2016 | 02:53:48 | 15.06.2025 | 03:57:58 | 54.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630775_2.jpg |
| 26.04.2022 | 14:12:48 | 04.04.2016 | 08:20:07 | 15.06.2025 | 03:57:59 | 44.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630782.jpg |
| 26.04.2022 | 14:12:54 | 19.08.2021 | 15:18:11 | 15.06.2025 | 03:57:59 | 23.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630804.jpg |
| 26.04.2022 | 14:12:57 | 22.11.2016 | 02:10:36 | 15.06.2025 | 03:57:59 | 44.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630808.jpg |
| 26.04.2022 | 14:13:00 | 14.04.2020 | 17:45:48 | 15.06.2025 | 03:57:59 | 22.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630812.jpg |
| 26.04.2022 | 14:13:03 | 12.10.2020 | 19:30:51 | 15.06.2025 | 03:58:00 | 84.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630819_pkgfront.jpg |
| 26.04.2022 | 14:13:04 | 04.04.2016 | 08:47:20 | 15.06.2025 | 03:58:00 | 8.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630820.jpg |
| 26.04.2022 | 14:13:04 | 06.04.2016 | 03:22:47 | 15.06.2025 | 03:58:00 | 82.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630839_PC.jpg |
| 26.04.2022 | 14:13:04 | 06.04.2016 | 07:39:12 | 15.06.2025 | 03:58:01 | 32.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630844.jpg |
| 26.04.2022 | 14:13:04 | 22.11.2016 | 02:53:48 | 15.06.2025 | 03:58:01 | 83.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630845.jpg |
| 26.04.2022 | 14:13:04 | 14.04.2020 | 17:45:50 | 15.06.2025 | 03:58:01 | 22.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630846.jpg |
| 26.04.2022 | 14:13:04 | 22.11.2016 | 02:53:49 | 15.06.2025 | 03:58:01 | 83.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630846_2.jpg |
| 26.04.2022 | 14:13:04 | 14.04.2020 | 17:45:52 | 15.06.2025 | 03:58:02 | 34.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630851.jpg |
| 26.04.2022 | 14:13:04 | 22.11.2016 | 02:10:36 | 15.06.2025 | 03:58:02 | 115.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630854.jpg |
| 26.04.2022 | 14:13:04 | 14.04.2020 | 17:45:54 | 15.06.2025 | 03:58:02 | 18.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630865.jpg |
| 26.04.2022 | 14:13:04 | 04.04.2016 | 08:05:41 | 15.06.2025 | 03:58:03 | 41.0[illegible] | [illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2968

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 14:13:04 | 04.04.2016 | 08:20:11 | 15.06.2025 | 03:58:03 | 41.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630879.jpg |
| 26.04.2022 | 14:13:07 | 04.04.2016 | 08:20:10 | 15.06.2025 | 03:58:03 | 41.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630880.jpg |
| 26.04.2022 | 14:13:10 | 22.11.2016 | 02:53:50 | 15.06.2025 | 03:58:03 | 81.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630881.jpg |
| 26.04.2022 | 14:13:14 | 06.04.2016 | 02:21:43 | 15.06.2025 | 03:58:04 | 53.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630907.jpg |
| 26.04.2022 | 14:13:17 | 14.04.2020 | 17:45:56 | 15.06.2025 | 03:58:04 | 49.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630913.jpg |
| 26.04.2022 | 14:13:20 | 22.11.2016 | 02:10:37 | 15.06.2025 | 03:58:04 | 123.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630928.jpg |
| 26.04.2022 | 14:13:26 | 21.03.2012 | 20:06:35 | 15.06.2025 | 03:58:05 | 6.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630929.jpg |
| 26.04.2022 | 14:13:30 | 04.04.2016 | 08:05:41 | 15.06.2025 | 03:58:05 | 34.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630938.jpg |
| 26.04.2022 | 14:13:33 | 14.04.2020 | 17:45:58 | 15.06.2025 | 03:58:05 | 28.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630940.jpg |
| 26.04.2022 | 14:13:40 | 19.08.2021 | 15:06:47 | 15.06.2025 | 03:58:06 | 35.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630947.jpg |
| 26.04.2022 | 14:13:43 | 06.04.2016 | 03:22:48 | 15.06.2025 | 03:58:06 | 26.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630952_PC.jpg |
| 26.04.2022 | 14:13:46 | 06.04.2016 | 06:15:39 | 15.06.2025 | 03:58:06 | 681.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630953.jpg |
| 26.04.2022 | 14:13:49 | 06.04.2016 | 11:17:32 | 15.06.2025 | 03:58:06 | 8.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630955.jpg |
| 26.04.2022 | 14:13:52 | 14.04.2020 | 17:46:00 | 15.06.2025 | 03:58:07 | 49.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630958.jpg |
| 26.04.2022 | 14:13:56 | 14.04.2020 | 17:46:04 | 15.06.2025 | 03:58:07 | 38.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630976.jpg |
| 26.04.2022 | 14:13:59 | 14.04.2020 | 17:46:06 | 15.06.2025 | 03:58:07 | 36.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630981.jpg |
| 26.04.2022 | 14:14:05 | 06.04.2016 | 02:21:44 | 15.06.2025 | 03:58:08 | 35.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\630986.jpg |
| 26.04.2022 | 14:14:08 | 06.04.2016 | 02:37:28 | 15.06.2025 | 03:58:08 | 110.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631011.jpg |
| 26.04.2022 | 14:14:12 | 20.05.2020 | 19:30:59 | 15.06.2025 | 03:58:08 | 71.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631031_front.jpg |
| 26.04.2022 | 14:14:15 | 01.07.2020 | 19:31:09 | 15.06.2025 | 03:58:08 | 85.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631032_left.jpg |
| 26.04.2022 | 14:14:18 | 04.04.2016 | 09:01:52 | 15.06.2025 | 03:58:09 | 12.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631038.jpg |
| 26.04.2022 | 14:14:24 | 14.04.2020 | 17:46:08 | 15.06.2025 | 03:58:09 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631059.jpg |
| 26.04.2022 | 14:14:27 | 06.04.2016 | 11:17:34 | 15.06.2025 | 03:58:10 | 13.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631068.jpg |
| 26.04.2022 | 14:14:31 | 06.04.2016 | 06:00:09 | 15.06.2025 | 03:58:10 | 766.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631070.jpg |
| 26.04.2022 | 14:14:34 | 14.04.2020 | 17:46:10 | 15.06.2025 | 03:58:10 | 50.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631072.jpg |
| 26.04.2022 | 14:14:34 | 14.04.2020 | 17:46:12 | 15.06.2025 | 03:58:10 | 37.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631077.jpg |
| 26.04.2022 | 14:14:37 | 04.04.2016 | 08:20:10 | 15.06.2025 | 03:58:11 | 29.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631089.jpg |
| 26.04.2022 | 14:14:40 | 14.04.2020 | 17:46:14 | 15.06.2025 | 03:58:11 | 47.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631092.jpg |
| 26.04.2022 | 14:14:43 | 19.08.2021 | 14:02:10 | 15.06.2025 | 03:58:11 | 71.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631097.jpg |
| 26.04.2022 | 14:14:46 | 06.04.2016 | 05:53:09 | 15.06.2025 | 03:58:12 | 915.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631098.jpg |
| 26.04.2022 | 14:14:50 | 22.11.2016 | 02:53:51 | 15.06.2025 | 03:58:12 | 54.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631108.jpg |
| 26.04.2022 | 14:14:53 | 06.04.2016 | 14:32:04 | 15.06.2025 | 03:58:12 | 47.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631109.jpg |
| 26.04.2022 | 14:14:59 | 14.04.2020 | 17:46:16 | 15.06.2025 | 03:58:13 | 35.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631111.jpg |
| 26.04.2022 | 14:15:02 | 14.04.2020 | 17:46:18 | 15.06.2025 | 03:58:13 | 37.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631112.jpg |
| 26.04.2022 | 14:15:06 | 06.04.2016 | 05:53:09 | 15.06.2025 | 03:58:13 | 915.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631113.jpg |
| 26.04.2022 | 14:15:09 | 06.04.2016 | 05:53:09 | 15.06.2025 | 03:58:13 | 65.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631114.jpg |
| 26.04.2022 | 14:15:15 | 06.04.2016 | 05:53:10 | 15.06.2025 | 03:58:14 | 915.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631115.jpg |
| 26.04.2022 | 14:15:19 | 06.04.2016 | 05:53:10 | 15.06.2025 | 03:58:14 | 915.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631116.jpg |
| 26.04.2022 | 14:15:22 | 14.04.2020 | 17:46:20 | 15.06.2025 | 03:58:14 | 49.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631120.jpg |
| 26.04.2022 | 14:15:25 | 19.08.2021 | 14:10:30 | 15.06.2025 | 03:58:15 | 23.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631134.jpg |
| 26.04.2022 | 14:15:28 | 08.11.2019 | 19:33:46 | 15.06.2025 | 03:58:15 | 94.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631145.jpg |
| 26.04.2022 | 14:15:31 | 16.02.2018 | 19:31:26 | 15.06.2025 | 03:58:15 | 131.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631148.jpg |
| 26.04.2022 | 14:15:34 | 16.02.2018 | 19:31:26 | 15.06.2025 | 03:58:15 | 131.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631148_2.jpg |
| 26.04.2022 | 14:15:37 | 25.04.2016 | 02:08:23 | 15.06.2025 | 03:58:16 | 70.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631149.jpg |
| 26.04.2022 | 14:15:41 | 25.04.2016 | 02:08:23 | 15.06.2025 | 03:58:16 | 70.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631149_2.jpg |
| 26.04.2022 | 14:15:44 | 25.04.2016 | 02:08:23 | 15.06.2025 | 03:58:16 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631149_3.jpg |
| 26.04.2022 | 14:15:47 | 25.04.2016 | 02:08:23 | 15.06.2025 | 03:58:17 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631149_4.jpg |
| 26.04.2022 | 14:15:54 | 21.03.2012 | 20:06:36 | 15.06.2025 | 03:58:17 | 11.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631165.jpg |
| 26.04.2022 | 14:15:57 | 08.04.2020 | 19:31:23 | 15.06.2025 | 03:58:18 | 53.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631167_front.jpg |
| 26.04.2022 | 14:16:00 | 22.11.2016 | 02:10:37 | 15.06.2025 | 03:58:18 | 75.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631191.jpg |
| 26.04.2022 | 14:16:00 | 19.08.2021 | 15:17:56 | 15.06.2025 | 03:58:18 | 28.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631197.jpg |
| 26.04.2022 | 14:16:00 | 10.09.2020 | 19:31:07 | 15.06.2025 | 03:58:18 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631197_front.jpg |
| 26.04.2022 | 14:16:03 | 14.04.2020 | 17:46:26 | 15.06.2025 | 03:58:19 | 27.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631244.jpg |
| 26.04.2022 | 14:16:07 | 19.08.2021 | 15:18:09 | 15.06.2025 | 03:58:19 | 28.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631252.jpg |
| 26.04.2022 | 14:16:10 | 06.04.2016 | 10:40:25 | 15.06.2025 | 03:58:19 | 47.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631268.jpg |
| 26.04.2022 | 14:16:13 | 06.04.2016 | 10:40:25 | 15.06.2025 | 03:58:19 | 47.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631269.jpg |
| 26.04.2022 | 14:16:17 | 14.04.2020 | 17:46:32 | 15.06.2025 | 03:58:20 | 37.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631270.jpg |
| 26.04.2022 | 14:16:20 | 06.04.2016 | 10:40:25 | 15.06.2025 | 03:58:20 | 47.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631272.jpg |
| 26.04.2022 | 14:16:23 | 06.04.2016 | 10:40:26 | 15.06.2025 | 03:58:20 | 47.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631273.jpg |
| 26.04.2022 | 14:16:27 | 06.04.2016 | 10:40:26 | 15.06.2025 | 03:58:21 | 47.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631274.jpg |
| 26.04.2022 | 14:16:30 | 06.04.2016 | 10:40:26 | 15.06.2025 | 03:58:21 | 47.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631278.jpg |
| 26.04.2022 | 14:16:33 | 06.04.2016 | 10:40:27 | 15.06.2025 | 03:58:21 | 47.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631279.jpg |
| 26.04.2022 | 14:16:36 | 06.04.2016 | 11:39:09 | 15.06.2025 | 03:58:22 | 25.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631285.jpg |
| 26.04.2022 | 14:16:40 | 06.04.2016 | 06:36:23 | 15.06.2025 | 03:58:22 | 63.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631287.jpg |
| 26.04.2022 | 14:16:43 | 06.04.2016 | 06:36:23 | 15.06.2025 | 03:58:22 | 63.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631287_2.jpg |
| 26.04.2022 | 14:16:46 | 06.04.2016 | 06:36:23 | 15.06.2025 | 03:58:22 | 15.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631287_3.jpg |
| 26.04.2022 | 14:16:49 | 06.04.2016 | 06:36:23 | 15.06.2025 | 03:58:23 | 15.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631287_4.jpg |
| 26.04.2022 | 14:16:52 | 14.04.2020 | 17:46:34 | 15.06.2025 | 03:58:23 | 37.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631292.jpg |
| 26.04.2022 | 14:16:55 | 14.04.2020 | 17:46:36 | 15.06.2025 | 03:58:23 | 42.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631295.jpg |
| 26.04.2022 | 14:16:59 | 06.04.2016 | 13:51:19 | 15.06.2025 | 03:58:24 | 68.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631305.jpg |
| 26.04.2022 | 14:17:02 | 14.06.2017 | 19:30:56 | 15.06.2025 | 03:58:24 | 742.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631307.jpg |
| 26.04.2022 | 14:17:05 | 06.04.2016 | 02:37:26 | 15.06.2025 | 03:58:24 | 55.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631317.jpg |
| 26.04.2022 | 14:17:08 | 06.04.2016 | 02:37:26 | 15.06.2025 | 03:58:24 | 55.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631317_2.jpg |
| 26.04.2022 | 14:17:11 | 06.04.2016 | 02:37:26 | 15.06.2025 | 03:58:25 | 55.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631317_3.jpg |
| 26.04.2022 | 14:17:14 | 06.04.2016 | 02:37:26 | 15.06.2025 | 03:58:25 | 55.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631317_4.jpg |
| 26.04.2022 | 14:17:18 | 06.04.2016 | 09:47:20 | 15.06.2025 | 03:58:25 | 111.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631318.jpg |
| 26.04.2022 | 14:17:21 | 06.04.2016 | 11:17:33 | 15.06.2025 | 03:58:26 | 23.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631333.jpg |
| 26.04.2022 | 14:17:24 | 06.04.2016 | 11:17:33 | 15.06.2025 | 03:58:26 | 22.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631334.jpg |
| 26.04.2022 | 14:17:27 | 05.01.2018 | 19:32:04 | 15.06.2025 | 03:58:26 | 9.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631359.jpg |
| 26.04.2022 | 14:17:31 | 04.04.2016 | 07:40:27 | 15.06.2025 | 03:58:26 | 47.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631361.jpg |
| 26.04.2022 | 14:17:34 | 22.11.2016 | 02:53:52 | 15.06.2025 | 03:58:27 | 123.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631371.jpg |
| 26.04.2022 | 14:17:34 | 22.11.2016 | 02:53:52 | 15.06.2025 | 03:58:27 | 123.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631372.jpg |
| 26.04.2022 | 14:17:37 | 22.11.2016 | 02:53:57 | 15.06.2025 | 03:58:27 | 123.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631374.jpg |
| 26.04.2022 | 14:17:40 | 22.11.2016 | 02:53:53 | 15.06.2025 | 03:58:28 | 123.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631375.jpg |
| 26.04.2022 | 14:17:44 | 22.11.2016 | 02:53:54 | 15.06.2025 | 03:58:28 | 123.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631376.jpg |
| 26.04.2022 | 14:17:47 | 04.04.2016 | 07:40:27 | 15.06.2025 | 03:58:28 | 28.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631377.jpg |
| 26.04.2022 | 14:17:50 | 14.04.2020 | 17:46:38 | 15.06.2025 | 03:58:29 | 51.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631393.jpg |
| 26.04.2022 | 14:17:53 | 04.04.2016 | 09:02:53 | 15.06.2025 | 03:58:29 | 42.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631404.jpg |
| 26.04.2022 | 14:17:57 | 04.04.2016 | 09:02:54 | 15.06.2025 | 03:58:29 | 37.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631405.jpg |
| 26.04.2022 | 14:18:00 | 04.04.2016 | 09:02:54 | 15.06.2025 | 03:58:29 | 39.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631406.jpg |
| 26.04.2022 | 14:18:06 | 04.04.2016 | 09:02:54 | 15.06.2025 | 03:58:30 | 40.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631407.jpg |
| 26.04.2022 | 14:18:09 | 19.12.2018 | 19:30:40 | 15.06.2025 | 03:58:30 | 13.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631416.jpg |
| 26.04.2022 | 14:18:12 | 19.12.2018 | 19:30:40 | 15.06.2025 | 03:58:30 | 13.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631417.jpg |
| 26.04.2022 | 14:18:15 | 06.04.2016 | 03:22:52 | 15.06.2025 | 03:58:31 | 28.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631421_PC.jpg |
| 26.04.2022 | 14:18:22 | 06.04.2016 | 03:22:52 | 15.06.2025 | 03:58:31 | 28.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631422_PC.jpg |
| 26.04.2022 | 14:18:25 | 06.04.2016 | 03:22:53 | 15.06.2025 | 03:58:31 | 9.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631423_PC.jpg |
| 26.04.2022 | 14:18:28 | 06.04.2016 | 03:22:53 | 15.06.2025 | 03:58:32 | 28.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631424_PC.jpg |
| 26.04.2022 | 14:18:31 | 06.04.2016 | 03:22:53 | 15.06.2025 | 03:58:32 | 28.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631425_PC.jpg |
| 26.04.2022 | 14:18:35 | 06.04.2016 | 03:22:53 | 15.06.2025 | 03:58:32 | 28.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631426_PC.jpg |
| 26.04.2022 | 14:18:38 | 06.04.2016 | 12:04:37 | 15.06.2025 | 03:58:32 | 13.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631427.jpg |
| 26.04.2022 | 14:18:41 | 06.04.2016 | 03:22:53 | 15.06.2025 | 03:58:33 | 21.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631431_PC.jpg |
| 26.04.2022 | 14:18:44 | 22.11.2016 | 02:10:56 | 15.06.2025 | 03:58:33 | 115.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631466.jpg |
| 26.04.2022 | 14:18:47 | 22.11.2016 | 02:10:56 | 15.06.2025 | 03:58:33 | 95.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631468.jpg |
| 26.04.2022 | 14:18:50 | 06.04.2016 | 11:17:33 | 15.06.2025 | 03:58:34 | 11.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631470.jpg |
| 26.04.2022 | 14:18:54 | 01.10.2020 | 19:30:40 | 15.06.2025 | 03:58:34 | 48.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631471_pkit.jpg |
| 26.04.2022 | 14:18:57 | 01.10.2020 | 19:30:44 | 15.06.2025 | 03:58:34 | 72.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631472_ls.jpg |
| 26.04.2022 | 14:18:57 | 06.04.2016 | 02:21:47 | 15.06.2025 | 03:58:34 | 105.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631475.jpg |
| 26.04.2022 | 14:18:57 | 06.04.2016 | 02:21:47 | 15.06.2025 | 03:58:35 | 105.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631476.jpg |
| 26.04.2022 | 14:18:57 | 06.04.2016 | 02:21:48 | 15.06.2025 | 03:58:35 | 120.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631477.jpg |
| 26.04.2022 | 14:18:57 | 06.04.2016 | 02:21:48 | 15.06.2025 | 03:58:35 | 120.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631478.jpg |
| 26.04.2022 | 14:18:57 | 06.04.2016 | 02:21:48 | 15.06.2025 | 03:58:36 | 135.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631480.jpg |
| 26.04.2022 | 14:19:00 | 22.11.2016 | 02:10:56 | 15.06.2025 | 03:58:36 | 67.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631481.jpg |
| 26.04.2022 | 14:19:03 | 04.04.2016 | 07:49:20 | 15.06.2025 | 03:58:36 | 10.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631485.jpg |
| 26.04.2022 | 14:19:06 | 06.04.2016 | 02:37:26 | 15.06.2025 | 03:58:36 | 11.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631520.jpg |
| 26.04.2022 | 14:19:09 | 14.04.2020 | 17:46:40 | 15.06.2025 | 03:58:37 | 20.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631522.jpg |
| 26.04.2022 | 14:19:12 | 14.04.2020 | 17:46:42 | 15.06.2025 | 03:58:37 | 33.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631531.jpg |
| 26.04.2022 | 14:19:16 | 14.04.2020 | 17:46:44 | 15.06.2025 | 03:58:37 | 31.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631534.jpg |
| 26.04.2022 | 14:19:19 | 14.04.2020 | 17:46:46 | 15.06.2025 | 03:58:38 | 37.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631539.jpg |
| 26.04.2022 | 14:19:22 | 06.04.2016 | 11:39:09 | 15.06.2025 | 03:58:38 | 22.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631544.jpg |
| 26.04.2022 | 14:19:25 | 06.04.2016 | 11:17:34 | 15.06.2025 | 03:58:38 | 25.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631553.jpg |
| 26.04.2022 | 14:19:28 | 25.04.2017 | 19:30:53 | 15.06.2025 | 03:58:38 | 36.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631555.jpg |
| 26.04.2022 | 14:19:32 | 14.04.2020 | 17:46:48 | 15.06.2025 | 03:58:39 | 39.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631559.jpg |
| 26.04.2022 | 14:19:38 | 14.04.2020 | 17:46:52 | 15.06.2025 | 03:58:39 | 25.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631564.jpg |
| 26.04.2022 | 14:19:41 | 14.04.2020 | 17:46:54 | 15.06.2025 | 03:58:40 | 26.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631566.jpg |
| 26.04.2022 | 14:19:44 | 08.11.2019 | 19:33:45 | 15.06.2025 | 03:58:40 | 55.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631576_1.jpg |
| 26.04.2022 | 14:19:48 | 06.02.2020 | 19:30:57 | 15.06.2025 | 03:58:40 | 45.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631595.jpg |
| 26.04.2022 | 14:19:51 | 25.04.2016 | 02:19:48 | 15.06.2025 | 03:58:40 | 42.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631597.jpg |
| 26.04.2022 | 14:19:54 | 06.04.2021 | 19:31:10 | 15.06.2025 | 03:58:41 | 46.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631603_ppkgcase.jpg |
| 26.04.2022 | 14:19:57 | 06.04.2016 | 07:39:13 | 15.06.2025 | 03:58:41 | 5.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631607.jpg |
| 26.04.2022 | 14:20:00 | 06.04.2016 | 05:58:11 | 15.06.2025 | 03:58:41 | 677.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631613.jpg |
| 26.04.2022 | 14:20:04 | 30.08.2017 | 19:30:46 | 15.06.2025 | 03:58:42 | 59.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631619.jpg |
| 26.04.2022 | 14:20:07 | 06.04.2016 | 06:25:01 | 15.06.2025 | 03:58:42 | 84.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631629.jpg |
| 26.04.2022 | 14:20:10 | 22.11.2016 | 02:33:01 | 15.06.2025 | 03:58:42 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631631.jpg |
| 26.04.2022 | 14:20:13 | 04.04.2016 | 07:51:22 | 15.06.2025 | 03:58:43 | 20.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631632.jpg |
| 26.04.2022 | 14:20:16 | 21.03.2017 | 19:31:35 | 15.06.2025 | 03:58:43 | 52.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631634.jpg |
| 26.04.2022 | 14:20:19 | 21.03.2017 | 19:31:35 | 15.06.2025 | 03:58:43 | 22.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631635.jpg |
| 26.04.2022 | 14:20:23 | 21.03.2017 | 19:31:36 | 15.06.2025 | 03:58:43 | 93.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631636.jpg |
| 26.04.2022 | 14:20:26 | 21.03.2017 | 19:31:36 | 15.06.2025 | 03:58:44 | 105.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631637.jpg |
| 26.04.2022 | 14:20:26 | 04.04.2016 | 07:51:22 | 15.06.2025 | 03:58:44 | 20.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631640.jpg |
| 26.04.2022 | 14:20:26 | 04.04.2016 | 07:51:22 | 15.06.2025 | 03:58:44 | 20.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631641.jpg |
| 26.04.2022 | 14:20:26 | 04.04.2016 | 07:51:22 | 15.06.2025 | 03:58:45 | 20.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631642.jpg |
| 26.04.2022 | 14:20:26 | 04.04.2016 | 07:40:27 | 15.06.2025 | 03:58:45 | 8.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631644.jpg |
| 26.04.2022 | 14:20:26 | 04.04.2016 | 08:25:55 | 15.06.2025 | 03:58:45 | 68.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631650.jpg |
| 26.04.2022 | 14:20:26 | 11.11.2016 | 02:03:20 | 15.06.2025 | 03:58:45 | 68.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631651.jpg |
| 26.04.2022 | 14:20:26 | 04.04.2016 | 08:25:55 | 15.06.2025 | 03:58:46 | 68.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631652.jpg |
| 26.04.2022 | 14:20:26 | 04.04.2016 | 08:25:55 | 15.06.2025 | 03:58:46 | 68.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631653.jpg |
| 26.04.2022 | 14:20:26 | 19.08.2021 | 14:40:45 | 15.06.2025 | 03:58:46 | 22.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631660.jpg |
| 26.04.2022 | 14:20:26 | 08.06.2020 | 19:31:13 | 15.06.2025 | 03:58:46 | 14.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631675_side.jpg |
| 26.04.2022 | 14:20:26 | 06.04.2016 | 10:35:38 | 15.06.2025 | 03:58:47 | 129.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631681.jpg |
| 26.04.2022 | 14:20:26 | 29.09.2020 | 19:31:05 | 15.06.2025 | 03:58:47 | 24.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631683_side.jpg |
| 26.04.2022 | 14:20:26 | 06.04.2016 | 06:15:40 | 15.06.2025 | 03:58:47 | 671.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631705.jpg |
| 26.04.2022 | 14:20:26 | 18.11.2019 | 19:30:53 | 15.06.2025 | 03:58:47 | 103.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631706.jpg |
| 26.04.2022 | 14:20:26 | 18.11.2019 | 19:30:53 | 15.06.2025 | 03:58:48 | 103.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631706_2.jpg |
| 26.04.2022 | 14:20:26 | 18.11.2019 | 19:30:53 | 15.06.2025 | 03:58:48 | 103.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631706_3.jpg |
| 26.04.2022 | 14:20:26 | 18.11.2019 | 19:30:53 | 15.06.2025 | 03:58:48 | 103.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631706_4.jpg |
| 26.04.2022 | 14:20:26 | 04.02.2021 | 19:30:45 | 15.06.2025 | 03:58:49 | 22.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631708_left.jpg |
| 26.04.2022 | 14:20:26 | 22.11.2016 | 02:33:01 | 15.06.2025 | 03:58:49 | 14.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631728.jpg |
| 26.04.2022 | 14:20:27 | 06.04.2016 | 09:23:46 | 15.06.2025 | 03:58:49 | 22.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631729.jpg |
| 26.04.2022 | 14:20:27 | 22.11.2016 | 02:53:56 | 15.06.2025 | 03:58:49 | 49.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631732.jpg |
| 26.04.2022 | 14:20:27 | 22.11.2016 | 02:53:57 | 15.06.2025 | 03:58:50 | 57.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631745.jpg |
| 26.04.2022 | 14:20:27 | 22.11.2016 | 02:10:57 | 15.06.2025 | 03:58:50 | 61.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631750.jpg |
| 26.04.2022 | 14:20:27 | 04.04.2016 | 08:20:13 | 15.06.2025 | 03:58:50 | 39.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631766.jpg |
| 26.04.2022 | 14:20:27 | 06.04.2016 | 06:00:08 | 15.06.2025 | 03:58:51 | 786.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631775.jpg |
| 26.04.2022 | 14:20:27 | 06.04.2016 | 06:00:08 | 15.06.2025 | 03:58:51 | 786.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631775_2.jpg |
| 26.04.2022 | 14:20:27 | 06.04.2016 | 06:00:08 | 15.06.2025 | 03:58:51 | 786.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631775_3.jpg |
| 26.04.2022 | 14:20:27 | 06.04.2016 | 06:00:08 | 15.06.2025 | 03:58:51 | 786.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631775_4.jpg |
| 26.04.2022 | 14:20:27 | 10.08.2020 | 19:31:36 | 15.06.2025 | 03:58:52 | 59.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631818.jpg |
| 26.04.2022 | 14:20:27 | 19.08.2021 | 14:14:44 | 15.06.2025 | 03:58:52 | 24.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631824.jpg |
| 26.04.2022 | 14:20:27 | 19.08.2021 | 14:43:40 | 15.06.2025 | 03:58:52 | 53.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631827.jpg |
| 26.04.2022 | 14:20:27 | 06.04.2016 | 15:15:41 | 15.06.2025 | 03:58:53 | 62.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631849.jpg |
| 26.04.2022 | 14:20:27 | 04.04.2016 | 08:05:46 | 15.06.2025 | 03:58:53 | 22.0[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\6318[illegible].jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2969**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 14:20:27 | 06.04.2016 | 06:34:16 | 15.06.2025 | 03:58:53 | 21.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631855.jpg |
| 26.04.2022 | 14:20:30 | 06.04.2016 | 02:21:50 | 15.06.2025 | 03:58:53 | 25.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631873.jpg |
| 26.04.2022 | 14:20:34 | 04.04.2016 | 08:20:13 | 15.06.2025 | 03:58:54 | 49.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631893.jpg |
| 26.04.2022 | 14:20:37 | 22.11.2016 | 02:53:59 | 15.06.2025 | 03:58:54 | 107.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631946.jpg |
| 26.04.2022 | 14:20:43 | 04.04.2016 | 09:02:52 | 15.06.2025 | 03:58:54 | 16.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631947.jpg |
| 26.04.2022 | 14:20:46 | 04.04.2016 | 08:47:26 | 15.06.2025 | 03:58:55 | 28.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631951.jpg |
| 26.04.2022 | 14:20:50 | 22.11.2016 | 02:11:02 | 15.06.2025 | 03:58:55 | 31.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631959.jpg |
| 26.04.2022 | 14:20:53 | 06.04.2016 | 06:15:40 | 15.06.2025 | 03:58:55 | 864.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631960.jpg |
| 26.04.2022 | 14:20:56 | 14.04.2020 | 17:46:58 | 15.06.2025 | 03:58:55 | 35.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631979.jpg |
| 26.04.2022 | 14:20:59 | 07.08.2019 | 19:31:15 | 15.06.2025 | 03:58:56 | 41.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631986.jpg |
| 26.04.2022 | 14:21:03 | 18.07.2018 | 19:31:26 | 15.06.2025 | 03:58:56 | 76.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\631992.jpg |
| 26.04.2022 | 14:21:06 | 22.11.2016 | 02:53:58 | 15.06.2025 | 03:58:56 | 53.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632010.jpg |
| 26.04.2022 | 14:21:09 | 06.04.2016 | 09:13:53 | 15.06.2025 | 03:58:57 | 19.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632011.jpg |
| 26.04.2022 | 14:21:12 | 06.04.2016 | 09:55:09 | 15.06.2025 | 03:58:57 | 7.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632012.jpg |
| 26.04.2022 | 14:21:15 | 06.04.2016 | 06:15:40 | 15.06.2025 | 03:58:57 | 822.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632014.jpg |
| 26.04.2022 | 14:21:19 | 04.02.2021 | 19:31:02 | 15.06.2025 | 03:58:57 | 49.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632015_pkgright.jpg |
| 26.04.2022 | 14:21:22 | 22.11.2016 | 02:53:58 | 15.06.2025 | 03:58:58 | 18.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632019.jpg |
| 26.04.2022 | 14:21:25 | 04.04.2016 | 07:49:20 | 15.06.2025 | 03:58:58 | 22.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632028.jpg |
| 26.04.2022 | 14:21:28 | 21.03.2012 | 20:06:41 | 15.06.2025 | 03:58:58 | 9.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632033.jpg |
| 26.04.2022 | 14:21:32 | 06.04.2016 | 09:06:00 | 15.06.2025 | 03:58:59 | 61.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632039.jpg |
| 26.04.2022 | 14:21:35 | 06.04.2016 | 09:06:00 | 15.06.2025 | 03:58:59 | 70.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632040.jpg |
| 26.04.2022 | 14:21:38 | 06.04.2016 | 05:20:30 | 15.06.2025 | 03:58:59 | 45.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632043.jpg |
| 26.04.2022 | 14:21:41 | 06.04.2016 | 05:20:30 | 15.06.2025 | 03:58:59 | 45.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632043_2.jpg |
| 26.04.2022 | 14:21:44 | 06.04.2016 | 05:20:30 | 15.06.2025 | 03:59:00 | 12.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632043_3.jpg |
| 26.04.2022 | 14:21:47 | 06.04.2016 | 05:20:30 | 15.06.2025 | 03:59:00 | 12.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632043_4.jpg |
| 26.04.2022 | 14:21:51 | 04.04.2016 | 08:20:14 | 15.06.2025 | 03:59:00 | 92.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632044.jpg |
| 26.04.2022 | 14:21:54 | 22.11.2016 | 02:53:59 | 15.06.2025 | 03:59:01 | 73.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632045.jpg |
| 26.04.2022 | 14:21:57 | 22.11.2016 | 02:53:59 | 15.06.2025 | 03:59:01 | 44.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632046.jpg |
| 26.04.2022 | 14:22:00 | 06.04.2016 | 09:10:30 | 15.06.2025 | 03:59:01 | 727.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632063.jpg |
| 26.04.2022 | 14:22:00 | 06.04.2016 | 09:10:30 | 15.06.2025 | 03:59:01 | 727.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632063_2.jpg |
| 26.04.2022 | 14:22:03 | 06.04.2016 | 09:10:30 | 15.06.2025 | 03:59:02 | 727.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632063_3.jpg |
| 26.04.2022 | 14:22:06 | 06.04.2016 | 09:10:30 | 15.06.2025 | 03:59:02 | 727.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632063_4.jpg |
| 26.04.2022 | 14:22:10 | 06.04.2016 | 12:21:03 | 15.06.2025 | 03:59:02 | 108.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632065.jpg |
| 26.04.2022 | 14:22:13 | 06.04.2016 | 05:20:30 | 15.06.2025 | 03:59:03 | 16.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632072.jpg |
| 26.04.2022 | 14:22:16 | 06.04.2016 | 05:20:30 | 15.06.2025 | 03:59:03 | 16.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632073.jpg |
| 26.04.2022 | 14:22:19 | 04.04.2016 | 07:49:20 | 15.06.2025 | 03:59:03 | 5.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632082.jpg |
| 26.04.2022 | 14:22:22 | 04.04.2016 | 08:47:27 | 15.06.2025 | 03:59:03 | 22.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632089.jpg |
| 26.04.2022 | 14:22:26 | 06.04.2016 | 05:20:30 | 15.06.2025 | 03:59:04 | 19.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632098.jpg |
| 26.04.2022 | 14:22:29 | 06.04.2016 | 05:20:29 | 15.06.2025 | 03:59:04 | 28.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632099.jpg |
| 26.04.2022 | 14:22:32 | 06.04.2016 | 06:06:48 | 15.06.2025 | 03:59:04 | 22.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632110.jpg |
| 26.04.2022 | 14:22:36 | 06.04.2016 | 09:55:10 | 15.06.2025 | 03:59:05 | 51.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632117.jpg |
| 26.04.2022 | 14:22:39 | 19.08.2021 | 14:40:04 | 15.06.2025 | 03:59:05 | 60.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632130_front.jpg |
| 26.04.2022 | 14:22:42 | 06.04.2020 | 19:31:56 | 15.06.2025 | 03:59:05 | 16.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632148_left.jpg |
| 26.04.2022 | 14:22:45 | 14.04.2020 | 17:47:04 | 15.06.2025 | 03:59:05 | 17.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632170.jpg |
| 26.04.2022 | 14:22:48 | 04.04.2016 | 08:47:27 | 15.06.2025 | 03:59:06 | 43.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632181.jpg |
| 26.04.2022 | 14:22:52 | 06.04.2016 | 03:22:59 | 15.06.2025 | 03:59:06 | 6.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632185_PC.jpg |
| 26.04.2022 | 14:22:55 | 24.08.2017 | 19:30:44 | 15.06.2025 | 03:59:06 | 81.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632208.jpg |
| 26.04.2022 | 14:22:58 | 22.11.2016 | 02:54:01 | 15.06.2025 | 03:59:07 | 12.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632226.jpg |
| 26.04.2022 | 14:23:01 | 06.04.2016 | 06:25:00 | 15.06.2025 | 03:59:07 | 18.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632230.jpg |
| 26.04.2022 | 14:23:04 | 06.04.2016 | 06:37:13 | 15.06.2025 | 03:59:07 | 65.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632232.jpg |
| 26.04.2022 | 14:23:08 | 19.08.2021 | 14:06:01 | 15.06.2025 | 03:59:07 | 4.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632235.jpg |
| 26.04.2022 | 14:23:11 | 06.04.2016 | 02:37:24 | 15.06.2025 | 03:59:08 | 65.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632252.jpg |
| 26.04.2022 | 14:23:14 | 06.04.2016 | 11:17:35 | 15.06.2025 | 03:59:08 | 24.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632265.jpg |
| 26.04.2022 | 14:23:17 | 04.04.2016 | 08:47:30 | 15.06.2025 | 03:59:08 | 57.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632269.jpg |
| 26.04.2022 | 14:23:20 | 22.11.2016 | 02:54:03 | 15.06.2025 | 03:59:09 | 64.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632271.jpg |
| 26.04.2022 | 14:23:24 | 06.04.2016 | 11:39:10 | 15.06.2025 | 03:59:09 | 52.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632291.jpg |
| 26.04.2022 | 14:23:27 | 06.04.2016 | 02:21:52 | 15.06.2025 | 03:59:09 | 111.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632300.jpg |
| 26.04.2022 | 14:23:30 | 22.11.2016 | 02:54:01 | 15.06.2025 | 03:59:09 | 125.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632304.jpg |
| 26.04.2022 | 14:23:33 | 22.11.2016 | 02:54:02 | 15.06.2025 | 03:59:10 | 142.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632305.jpg |
| 26.04.2022 | 14:23:36 | 22.11.2016 | 02:54:02 | 15.06.2025 | 03:59:10 | 112.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632308.jpg |
| 26.04.2022 | 14:23:39 | 06.04.2016 | 11:50:46 | 15.06.2025 | 03:59:10 | 30.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632309.jpg |
| 26.04.2022 | 14:23:43 | 22.11.2016 | 02:11:00 | 15.06.2025 | 03:59:11 | 97.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632313.jpg |
| 26.04.2022 | 14:23:46 | 06.04.2016 | 12:21:06 | 15.06.2025 | 03:59:11 | 42.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632315.jpg |
| 26.04.2022 | 14:23:49 | 22.11.2016 | 02:11:00 | 15.06.2025 | 03:59:11 | 52.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632318.jpg |
| 26.04.2022 | 14:23:52 | 22.11.2016 | 02:33:02 | 15.06.2025 | 03:59:11 | 23.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632324.jpg |
| 26.04.2022 | 14:23:55 | 06.04.2016 | 09:23:47 | 15.06.2025 | 03:59:12 | 6.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632325.jpg |
| 26.04.2022 | 14:23:59 | 06.04.2016 | 07:28:49 | 15.06.2025 | 03:59:12 | 37.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632326.jpg |
| 26.04.2022 | 14:24:02 | 19.08.2021 | 14:15:10 | 15.06.2025 | 03:59:12 | 28.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632329.jpg |
| 26.04.2022 | 14:24:05 | 17.07.2018 | 19:30:42 | 15.06.2025 | 03:59:13 | 28.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632335.jpg |
| 26.04.2022 | 14:24:08 | 22.11.2016 | 02:11:03 | 15.06.2025 | 03:59:13 | 46.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632338.jpg |
| 26.04.2022 | 14:24:11 | 06.04.2016 | 02:37:23 | 15.06.2025 | 03:59:13 | 41.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632339.jpg |
| 26.04.2022 | 14:24:14 | 26.04.2021 | 19:31:59 | 15.06.2025 | 03:59:13 | 53.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632342_front.jpg |
| 26.04.2022 | 14:24:18 | 04.04.2016 | 08:47:28 | 15.06.2025 | 03:59:14 | 100.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632357.jpg |
| 26.04.2022 | 14:24:21 | 06.04.2016 | 06:35:47 | 15.06.2025 | 03:59:14 | 99.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632380.jpg |
| 26.04.2022 | 14:24:24 | 22.11.2016 | 02:54:05 | 15.06.2025 | 03:59:14 | 60.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632381.jpg |
| 26.04.2022 | 14:24:27 | 06.04.2016 | 03:23:00 | 15.06.2025 | 03:59:15 | 23.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632384_PC.jpg |
| 26.04.2022 | 14:24:30 | 06.04.2016 | 11:17:35 | 15.06.2025 | 03:59:15 | 10.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632398.jpg |
| 26.04.2022 | 14:24:33 | 21.07.2020 | 19:30:44 | 15.06.2025 | 03:59:15 | 5.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632407_front.jpg |
| 26.04.2022 | 14:24:37 | 21.07.2020 | 19:30:45 | 15.06.2025 | 03:59:15 | 6.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632408_front.jpg |
| 26.04.2022 | 14:24:40 | 06.04.2016 | 03:23:00 | 15.06.2025 | 03:59:16 | 30.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632413_PC.jpg |
| 26.04.2022 | 14:24:43 | 26.02.2018 | 19:30:39 | 15.06.2025 | 03:59:16 | 81.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632415.jpg |
| 26.04.2022 | 14:24:46 | 06.04.2016 | 06:35:47 | 15.06.2025 | 03:59:16 | 21.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632428.jpg |
| 26.04.2022 | 14:24:49 | 04.04.2016 | 08:26:36 | 15.06.2025 | 03:59:17 | 22.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632436.jpg |
| 26.04.2022 | 14:24:52 | 14.04.2020 | 17:47:08 | 15.06.2025 | 03:59:17 | 34.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632447.jpg |
| 26.04.2022 | 14:24:56 | 08.06.2020 | 19:30:48 | 15.06.2025 | 03:59:17 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632499_side.jpg |
| 26.04.2022 | 14:24:56 | 06.04.2016 | 03:23:00 | 15.06.2025 | 03:59:17 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632502_PC.jpg |
| 26.04.2022 | 14:24:56 | 06.04.2016 | 05:51:34 | 15.06.2025 | 03:59:18 | 709.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632507.jpg |
| 26.04.2022 | 14:24:59 | 04.04.2016 | 07:40:30 | 15.06.2025 | 03:59:18 | 97.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632509.jpg |
| 26.04.2022 | 14:25:02 | 04.04.2016 | 08:20:15 | 15.06.2025 | 03:59:18 | 52.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632511.jpg |
| 26.04.2022 | 14:25:05 | 06.04.2016 | 09:20:33 | 15.06.2025 | 03:59:19 | 10.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632522.jpg |
| 26.04.2022 | 14:25:12 | 22.11.2016 | 02:54:04 | 15.06.2025 | 03:59:19 | 29.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632527.jpg |
| 26.04.2022 | 14:25:15 | 22.11.2016 | 02:54:04 | 15.06.2025 | 03:59:19 | 33.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632530.jpg |
| 26.04.2022 | 14:25:18 | 06.04.2016 | 02:21:53 | 15.06.2025 | 03:59:19 | 25.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632536.jpg |
| 26.04.2022 | 14:25:21 | 06.04.2016 | 03:23:01 | 15.06.2025 | 03:59:20 | 14.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632564_PC.jpg |
| 26.04.2022 | 14:25:24 | 06.04.2016 | 09:21:23 | 15.06.2025 | 03:59:20 | 54.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632575.jpg |
| 26.04.2022 | 14:25:28 | 04.02.2021 | 19:31:11 | 15.06.2025 | 03:59:20 | 52.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632583_ppkgright.jpg |
| 26.04.2022 | 14:25:31 | 06.04.2016 | 10:19:09 | 15.06.2025 | 03:59:21 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632587.jpg |
| 26.04.2022 | 14:25:34 | 06.04.2016 | 11:04:32 | 15.06.2025 | 03:59:21 | 25.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632590.jpg |
| 26.04.2022 | 14:25:40 | 06.04.2016 | 02:37:23 | 15.06.2025 | 03:59:21 | 1.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632596.jpg |
| 26.04.2022 | 14:25:44 | 06.04.2016 | 02:37:23 | 15.06.2025 | 03:59:21 | 1.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632596_2.jpg |
| 26.04.2022 | 14:25:47 | 06.04.2016 | 02:37:23 | 15.06.2025 | 03:59:22 | 3.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632596_3.jpg |
| 26.04.2022 | 14:25:50 | 06.04.2016 | 02:37:23 | 15.06.2025 | 03:59:22 | 1.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632596_4.jpg |
| 26.04.2022 | 14:25:53 | 22.11.2016 | 02:11:04 | 15.06.2025 | 03:59:22 | 107.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632605.jpg |
| 26.04.2022 | 14:25:57 | 06.04.2016 | 02:37:22 | 15.06.2025 | 03:59:23 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632610.jpg |
| 26.04.2022 | 14:26:00 | 06.04.2016 | 09:23:47 | 15.06.2025 | 03:59:23 | 11.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632615.jpg |
| 26.04.2022 | 14:26:06 | 06.04.2016 | 15:57:16 | 15.06.2025 | 03:59:23 | 15.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632621.jpg |
| 26.04.2022 | 14:26:09 | 06.04.2016 | 06:15:41 | 15.06.2025 | 03:59:23 | 677.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632640.jpg |
| 26.04.2022 | 14:26:12 | 06.04.2016 | 14:58:05 | 15.06.2025 | 03:59:24 | 736.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632642.jpg |
| 26.04.2022 | 14:26:16 | 06.04.2016 | 14:58:05 | 15.06.2025 | 03:59:24 | 736.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632642_2.jpg |
| 26.04.2022 | 14:26:19 | 06.04.2016 | 14:58:05 | 15.06.2025 | 03:59:24 | 736.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632642_3.jpg |
| 26.04.2022 | 14:26:19 | 06.04.2016 | 14:58:05 | 15.06.2025 | 03:59:25 | 736.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632642_4.jpg |
| 26.04.2022 | 14:26:19 | 06.04.2016 | 06:34:12 | 15.06.2025 | 03:59:25 | 79.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632643.jpg |
| 26.04.2022 | 14:26:22 | 20.04.2020 | 19:30:49 | 15.06.2025 | 03:59:25 | 44.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632647_front.jpg |
| 26.04.2022 | 14:26:25 | 22.11.2016 | 02:54:06 | 15.06.2025 | 03:59:26 | 32.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632662.jpg |
| 26.04.2022 | 14:26:28 | 30.07.2020 | 19:31:50 | 15.06.2025 | 03:59:26 | 99.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632679_ppkgleft.jpg |
| 26.04.2022 | 14:26:32 | 06.04.2016 | 02:37:22 | 15.06.2025 | 03:59:26 | 52.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632690.jpg |
| 26.04.2022 | 14:26:35 | 06.04.2016 | 02:37:21 | 15.06.2025 | 03:59:26 | 15.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632692.jpg |
| 26.04.2022 | 14:26:38 | 04.04.2016 | 07:49:21 | 15.06.2025 | 03:59:27 | 19.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632693.jpg |
| 26.04.2022 | 14:26:44 | 06.04.2016 | 02:37:22 | 15.06.2025 | 03:59:27 | 24.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632697.jpg |
| 26.04.2022 | 14:26:47 | 15.07.2016 | 02:04:24 | 15.06.2025 | 03:59:27 | 23.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632703.jpg |
| 26.04.2022 | 14:26:51 | 06.04.2016 | 02:37:21 | 15.06.2025 | 03:59:28 | 9.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632707.jpg |
| 26.04.2022 | 14:26:54 | 04.04.2016 | 07:49:21 | 15.06.2025 | 03:59:28 | 19.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632708.jpg |
| 26.04.2022 | 14:26:57 | 06.04.2016 | 02:37:21 | 15.06.2025 | 03:59:28 | 115.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632712.jpg |
| 26.04.2022 | 14:27:00 | 06.04.2016 | 07:29:21 | 15.06.2025 | 03:59:28 | 11.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632730.jpg |
| 26.04.2022 | 14:27:04 | 06.04.2016 | 02:37:19 | 15.06.2025 | 03:59:29 | 52.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632731.jpg |
| 26.04.2022 | 14:27:07 | 22.08.2018 | 19:31:13 | 15.06.2025 | 03:59:29 | 47.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632735.jpg |
| 26.04.2022 | 14:27:10 | 06.04.2016 | 05:20:29 | 15.06.2025 | 03:59:29 | 56.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632736.jpg |
| 26.04.2022 | 14:27:13 | 04.04.2016 | 08:47:32 | 15.06.2025 | 03:59:30 | 31.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632741.jpg |
| 26.04.2022 | 14:27:16 | 04.04.2016 | 08:47:32 | 15.06.2025 | 03:59:30 | 95.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632745.jpg |
| 26.04.2022 | 14:27:20 | 04.04.2016 | 08:47:33 | 15.06.2025 | 03:59:30 | 95.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632746.jpg |
| 26.04.2022 | 14:27:23 | 06.04.2016 | 02:37:19 | 15.06.2025 | 03:59:30 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632756.jpg |
| 26.04.2022 | 14:27:26 | 06.04.2016 | 02:37:18 | 15.06.2025 | 03:59:31 | 52.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632757.jpg |
| 26.04.2022 | 14:27:29 | 06.04.2016 | 02:37:18 | 15.06.2025 | 03:59:31 | 60.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632758.jpg |
| 26.04.2022 | 14:27:33 | 06.04.2016 | 02:37:18 | 15.06.2025 | 03:59:31 | 40.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632759.jpg |
| 26.04.2022 | 14:27:36 | 06.04.2016 | 02:37:18 | 15.06.2025 | 03:59:32 | 40.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632760.jpg |
| 26.04.2022 | 14:27:39 | 06.04.2016 | 02:37:17 | 15.06.2025 | 03:59:32 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632762.jpg |
| 26.04.2022 | 14:27:42 | 06.04.2016 | 07:28:17 | 15.06.2025 | 03:59:32 | 28.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632763.jpg |
| 26.04.2022 | 14:27:46 | 04.04.2016 | 08:05:49 | 15.06.2025 | 03:59:32 | 8.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632765.jpg |
| 26.04.2022 | 14:27:46 | 24.01.2020 | 19:30:48 | 15.06.2025 | 03:59:33 | 2.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632775.jpg |
| 26.04.2022 | 14:27:46 | 14.04.2020 | 17:47:10 | 15.06.2025 | 03:59:33 | 15.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632775_2.jpg |
| 26.04.2022 | 14:27:46 | 06.04.2016 | 02:21:55 | 15.06.2025 | 03:59:33 | 79.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632776.jpg |
| 26.04.2022 | 14:27:49 | 06.04.2016 | 06:08:14 | 15.06.2025 | 03:59:34 | 51.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632797.jpg |
| 26.04.2022 | 14:27:52 | 06.04.2016 | 02:37:17 | 15.06.2025 | 03:59:34 | 12.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632798.jpg |
| 26.04.2022 | 14:27:55 | 06.04.2016 | 02:37:17 | 15.06.2025 | 03:59:34 | 12.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632799.jpg |
| 26.04.2022 | 14:28:02 | 06.04.2016 | 02:37:17 | 15.06.2025 | 03:59:34 | 16.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632800.jpg |
| 26.04.2022 | 14:28:05 | 06.04.2016 | 02:37:16 | 15.06.2025 | 03:59:35 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632802.jpg |
| 26.04.2022 | 14:28:08 | 04.04.2016 | 08:47:33 | 15.06.2025 | 03:59:35 | 18.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632803.jpg |
| 26.04.2022 | 14:28:12 | 06.04.2016 | 02:37:16 | 15.06.2025 | 03:59:35 | 17.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632809.jpg |
| 26.04.2022 | 14:28:15 | 04.04.2016 | 08:47:34 | 15.06.2025 | 03:59:36 | 16.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632821.jpg |
| 26.04.2022 | 14:28:18 | 22.11.2016 | 02:33:02 | 15.06.2025 | 03:59:36 | 7.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632825.jpg |
| 26.04.2022 | 14:28:21 | 19.08.2021 | 14:35:26 | 15.06.2025 | 03:59:36 | 103.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632846_left.jpg |
| 26.04.2022 | 14:28:25 | 02.08.2019 | 19:30:39 | 15.06.2025 | 03:59:36 | 56.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632847.jpg |
| 26.04.2022 | 14:28:28 | 04.04.2016 | 08:47:39 | 15.06.2025 | 03:59:37 | 36.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632849.jpg |
| 26.04.2022 | 14:28:31 | 04.04.2016 | 08:05:49 | 15.06.2025 | 03:59:37 | 33.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632850.jpg |
| 26.04.2022 | 14:28:34 | 04.04.2016 | 08:47:33 | 15.06.2025 | 03:59:37 | 21.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632852.jpg |
| 26.04.2022 | 14:28:37 | 04.04.2016 | 08:05:50 | 15.06.2025 | 03:59:38 | 76.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632874.jpg |
| 26.04.2022 | 14:28:41 | 06.04.2016 | 11:39:17 | 15.06.2025 | 03:59:38 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632877.jpg |
| 26.04.2022 | 14:28:44 | 06.04.2016 | 09:23:48 | 15.06.2025 | 03:59:38 | 10.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632878.jpg |
| 26.04.2022 | 14:28:47 | 06.04.2016 | 07:42:58 | 15.06.2025 | 03:59:38 | 49.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632899.jpg |
| 26.04.2022 | 14:28:50 | 22.11.2016 | 02:54:08 | 15.06.2025 | 03:59:39 | 14.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632916.jpg |
| 26.04.2022 | 14:28:53 | 06.04.2016 | 02:37:16 | 15.06.2025 | 03:59:39 | 11.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632925.jpg |
| 26.04.2022 | 14:28:56 | 22.11.2016 | 02:33:02 | 15.06.2025 | 03:59:39 | 28.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632965.jpg |
| 26.04.2022 | 14:29:03 | 22.11.2016 | 02:33:03 | 15.06.2025 | 03:59:40 | 26.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632966.jpg |
| 26.04.2022 | 14:29:06 | 04.04.2016 | 08:47:38 | 15.06.2025 | 03:59:40 | 31.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632968.jpg |
| 26.04.2022 | 14:29:09 | 04.04.2016 | 08:47:34 | 15.06.2025 | 03:59:40 | 21.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632973.jpg |
| 26.04.2022 | 14:29:12 | 22.11.2016 | 02:33:03 | 15.06.2025 | 03:59:40 | 24.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632990.jpg |
| 26.04.2022 | 14:29:12 | 22.11.2016 | 02:33:03 | 15.06.2025 | 03:59:41 | 22.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632991.jpg |
| 26.04.2022 | 14:29:12 | 22.11.2016 | 02:54:08 | 15.06.2025 | 03:59:41 | 56.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\632996.jpg |
| 26.04.2022 | 14:29:12 | 04.04.2016 | 07:40:34 | 15.06.2025 | 03:59:41 | 7.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633002.jpg |
| 26.04.2022 | 14:29:15 | 04.04.2016 | 08:47:37 | 15.06.2025 | 03:59:42 | 25.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633003.jpg |
| 26.04.2022 | 14:29:18 | 22.11.2016 | 02:33:03 | 15.06.2025 | 03:59:42 | 20.3[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\6330[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2970

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 14:29:22 | 04.04.2016 | 08:47:39 | 15.06.2025 | 03:59:42 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633008.jpg |
| 26.04.2022 | 14:29:25 | 04.04.2016 | 08:47:38 | 15.06.2025 | 03:59:42 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633009.jpg |
| 26.04.2022 | 14:29:28 | 04.04.2016 | 08:47:38 | 15.06.2025 | 03:59:43 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633010.jpg |
| 26.04.2022 | 14:29:31 | 04.04.2016 | 08:20:16 | 15.06.2025 | 03:59:43 | 18.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633011.jpg |
| 26.04.2022 | 14:29:34 | 04.04.2016 | 08:20:16 | 15.06.2025 | 03:59:43 | 18.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633013.jpg |
| 26.04.2022 | 14:29:38 | 04.04.2016 | 08:47:42 | 15.06.2025 | 03:59:44 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633014.jpg |
| 26.04.2022 | 14:29:41 | 04.04.2016 | 08:20:16 | 15.06.2025 | 03:59:44 | 18.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633015.jpg |
| 26.04.2022 | 14:29:44 | 04.04.2016 | 08:47:39 | 15.06.2025 | 03:59:44 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633016.jpg |
| 26.04.2022 | 14:29:50 | 04.04.2016 | 07:40:33 | 15.06.2025 | 03:59:44 | 18.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633017.jpg |
| 26.04.2022 | 14:29:54 | 22.11.2016 | 02:33:04 | 15.06.2025 | 03:59:45 | 24.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633019.jpg |
| 26.04.2022 | 14:29:57 | 22.11.2016 | 02:33:04 | 15.06.2025 | 03:59:45 | 25.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633020.jpg |
| 26.04.2022 | 14:30:00 | 22.11.2016 | 02:33:04 | 15.06.2025 | 03:59:45 | 8.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633021.jpg |
| 26.04.2022 | 14:30:03 | 22.11.2016 | 02:33:04 | 15.06.2025 | 03:59:46 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633022.jpg |
| 26.04.2022 | 14:30:06 | 06.04.2016 | 02:21:56 | 15.06.2025 | 03:59:46 | 30.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633031.jpg |
| 26.04.2022 | 14:30:09 | 06.04.2016 | 02:37:14 | 15.06.2025 | 03:59:46 | 14.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633039.jpg |
| 26.04.2022 | 14:30:13 | 14.06.2017 | 19:30:56 | 15.06.2025 | 03:59:47 | 684.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633046.jpg |
| 26.04.2022 | 14:30:16 | 22.11.2016 | 02:33:04 | 15.06.2025 | 03:59:47 | 23.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633060.jpg |
| 26.04.2022 | 14:30:19 | 22.11.2016 | 02:33:05 | 15.06.2025 | 03:59:47 | 20.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633061.jpg |
| 26.04.2022 | 14:30:22 | 06.04.2016 | 02:37:14 | 15.06.2025 | 03:59:47 | 15.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633064.jpg |
| 26.04.2022 | 14:30:25 | 06.04.2016 | 02:37:14 | 15.06.2025 | 03:59:48 | 14.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633070.jpg |
| 26.04.2022 | 14:30:29 | 04.04.2016 | 07:49:23 | 15.06.2025 | 03:59:48 | 15.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633071.jpg |
| 26.04.2022 | 14:30:32 | 06.04.2016 | 02:37:13 | 15.06.2025 | 03:59:48 | 14.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633073.jpg |
| 26.04.2022 | 14:30:35 | 06.04.2016 | 02:37:13 | 15.06.2025 | 03:59:49 | 20.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633074.jpg |
| 26.04.2022 | 14:30:38 | 08.06.2020 | 19:31:09 | 15.06.2025 | 03:59:49 | 10.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633080_front.jpg |
| 26.04.2022 | 14:30:41 | 04.04.2016 | 08:47:46 | 15.06.2025 | 03:59:49 | 26.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633085.jpg |
| 26.04.2022 | 14:30:41 | 06.04.2016 | 11:39:14 | 15.06.2025 | 03:59:49 | 30.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633086.jpg |
| 26.04.2022 | 14:30:41 | 14.06.2017 | 19:30:56 | 15.06.2025 | 03:59:50 | 684.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633090.jpg |
| 26.04.2022 | 14:30:44 | 19.08.2021 | 13:52:41 | 15.06.2025 | 03:59:50 | 59.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633095.jpg |
| 26.04.2022 | 14:30:47 | 06.04.2016 | 02:37:12 | 15.06.2025 | 03:59:50 | 78.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633100.jpg |
| 26.04.2022 | 14:30:51 | 04.04.2016 | 08:05:51 | 15.06.2025 | 03:59:51 | 22.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633110.jpg |
| 26.04.2022 | 14:30:54 | 04.04.2016 | 08:05:51 | 15.06.2025 | 03:59:51 | 24.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633111.jpg |
| 26.04.2022 | 14:30:57 | 22.11.2016 | 02:28:07 | 15.06.2025 | 03:59:51 | 26.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633131.jpg |
| 26.04.2022 | 14:31:00 | 22.11.2016 | 02:54:09 | 15.06.2025 | 03:59:51 | 57.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633141.jpg |
| 26.04.2022 | 14:31:03 | 07.10.2019 | 19:31:01 | 15.06.2025 | 03:59:52 | 9.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633183.jpg |
| 26.04.2022 | 14:31:07 | 04.04.2016 | 08:47:47 | 15.06.2025 | 03:59:52 | 30.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633186.jpg |
| 26.04.2022 | 14:31:10 | 21.03.2012 | 20:06:45 | 15.06.2025 | 03:59:52 | 10.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633195.jpg |
| 26.04.2022 | 14:31:13 | 22.11.2016 | 02:11:02 | 15.06.2025 | 03:59:52 | 59.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633212.jpg |
| 26.04.2022 | 14:31:16 | 04.04.2016 | 08:47:50 | 15.06.2025 | 03:59:53 | 4.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633220.jpg |
| 26.04.2022 | 14:31:19 | 04.04.2016 | 08:47:48 | 15.06.2025 | 03:59:53 | 129.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633229.jpg |
| 26.04.2022 | 14:31:23 | 04.04.2016 | 08:20:17 | 15.06.2025 | 03:59:53 | 37.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633239.jpg |
| 26.04.2022 | 14:31:26 | 04.04.2016 | 08:47:48 | 15.06.2025 | 03:59:54 | 4.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633245.jpg |
| 26.04.2022 | 14:31:29 | 06.04.2016 | 12:04:14 | 15.06.2025 | 03:59:54 | 74.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633250.jpg |
| 26.04.2022 | 14:31:32 | 04.04.2016 | 08:20:18 | 15.06.2025 | 03:59:54 | 20.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633263.jpg |
| 26.04.2022 | 14:31:35 | 13.05.2020 | 19:30:53 | 15.06.2025 | 03:59:54 | 67.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633274_left.jpg |
| 26.04.2022 | 14:31:38 | 06.04.2016 | 09:55:11 | 15.06.2025 | 03:59:55 | 28.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633288.jpg |
| 26.04.2022 | 14:31:42 | 14.04.2020 | 17:47:14 | 15.06.2025 | 03:59:55 | 17.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633302.jpg |
| 26.04.2022 | 14:31:45 | 06.04.2016 | 11:39:14 | 15.06.2025 | 03:59:55 | 46.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633305.jpg |
| 26.04.2022 | 14:31:48 | 04.04.2016 | 07:40:35 | 15.06.2025 | 03:59:55 | 17.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633306.jpg |
| 26.04.2022 | 14:31:51 | 06.04.2016 | 02:37:12 | 15.06.2025 | 03:59:56 | 21.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633339.jpg |
| 26.04.2022 | 14:31:54 | 06.04.2016 | 02:37:12 | 15.06.2025 | 03:59:56 | 24.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633340.jpg |
| 26.04.2022 | 14:31:57 | 06.04.2016 | 02:37:11 | 15.06.2025 | 03:59:56 | 18.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633342.jpg |
| 26.04.2022 | 14:32:01 | 04.04.2016 | 08:05:51 | 15.06.2025 | 03:59:57 | 8.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633348.jpg |
| 26.04.2022 | 14:32:04 | 04.04.2016 | 08:47:48 | 15.06.2025 | 03:59:57 | 38.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633351.jpg |
| 26.04.2022 | 14:32:07 | 04.04.2016 | 08:47:49 | 15.06.2025 | 03:59:57 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633357.jpg |
| 26.04.2022 | 14:32:07 | 04.04.2016 | 08:05:52 | 15.06.2025 | 03:59:57 | 11.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633358.jpg |
| 26.04.2022 | 14:32:07 | 22.11.2016 | 02:33:05 | 15.06.2025 | 03:59:58 | 11.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633360.jpg |
| 26.04.2022 | 14:32:07 | 06.04.2016 | 02:37:10 | 15.06.2025 | 03:59:58 | 14.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633361.jpg |
| 26.04.2022 | 14:32:07 | 04.04.2016 | 07:49:23 | 15.06.2025 | 03:59:58 | 21.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633368.jpg |
| 26.04.2022 | 14:32:07 | 04.04.2016 | 08:47:49 | 15.06.2025 | 03:59:59 | 70.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633369.jpg |
| 26.04.2022 | 14:32:10 | 04.04.2016 | 07:40:34 | 15.06.2025 | 03:59:59 | 74.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633374.jpg |
| 26.04.2022 | 14:32:13 | 22.11.2016 | 02:11:03 | 15.06.2025 | 03:59:59 | 97.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633396.jpg |
| 26.04.2022 | 14:32:16 | 22.11.2016 | 02:11:04 | 15.06.2025 | 03:59:59 | 97.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633397.jpg |
| 26.04.2022 | 14:32:19 | 22.11.2016 | 02:11:05 | 15.06.2025 | 04:00:00 | 97.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633398.jpg |
| 26.04.2022 | 14:32:23 | 22.11.2016 | 02:11:04 | 15.06.2025 | 04:00:00 | 97.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633399.jpg |
| 26.04.2022 | 14:32:26 | 22.11.2016 | 02:11:05 | 15.06.2025 | 04:00:00 | 78.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633400.jpg |
| 26.04.2022 | 14:32:29 | 22.11.2016 | 02:11:04 | 15.06.2025 | 04:00:00 | 78.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633401.jpg |
| 26.04.2022 | 14:32:32 | 22.11.2016 | 02:11:07 | 15.06.2025 | 04:00:01 | 78.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633402.jpg |
| 26.04.2022 | 14:32:35 | 22.11.2016 | 02:11:06 | 15.06.2025 | 04:00:01 | 78.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633403.jpg |
| 26.04.2022 | 14:32:38 | 22.11.2016 | 02:11:05 | 15.06.2025 | 04:00:01 | 78.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633404.jpg |
| 26.04.2022 | 14:32:42 | 04.04.2016 | 08:05:52 | 15.06.2025 | 04:00:02 | 71.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633410.jpg |
| 26.04.2022 | 14:32:45 | 04.04.2016 | 08:47:51 | 15.06.2025 | 04:00:02 | 30.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633411.jpg |
| 26.04.2022 | 14:32:48 | 04.04.2016 | 08:05:55 | 15.06.2025 | 04:00:02 | 81.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633414.jpg |
| 26.04.2022 | 14:32:51 | 14.04.2020 | 17:47:18 | 15.06.2025 | 04:00:02 | 21.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633425.jpg |
| 26.04.2022 | 14:32:54 | 04.04.2016 | 09:03:21 | 15.06.2025 | 04:00:03 | 18.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633427.jpg |
| 26.04.2022 | 14:32:57 | 06.04.2016 | 06:12:17 | 15.06.2025 | 04:00:03 | 17.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633434.jpg |
| 26.04.2022 | 14:33:01 | 04.04.2016 | 08:05:52 | 15.06.2025 | 04:00:03 | 71.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633452.jpg |
| 26.04.2022 | 14:33:04 | 04.04.2016 | 07:40:36 | 15.06.2025 | 04:00:04 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633453.jpg |
| 26.04.2022 | 14:33:07 | 04.04.2016 | 07:40:35 | 15.06.2025 | 04:00:04 | 72.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633454.jpg |
| 26.04.2022 | 14:33:10 | 04.04.2016 | 08:05:53 | 15.06.2025 | 04:00:04 | 71.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633455.jpg |
| 26.04.2022 | 14:33:13 | 04.04.2016 | 08:47:49 | 15.06.2025 | 04:00:05 | 30.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633456.jpg |
| 26.04.2022 | 14:33:16 | 04.04.2016 | 08:20:20 | 15.06.2025 | 04:00:05 | 75.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633457.jpg |
| 26.04.2022 | 14:33:20 | 04.04.2016 | 08:47:51 | 15.06.2025 | 04:00:05 | 23.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633458.jpg |
| 26.04.2022 | 14:33:23 | 04.04.2016 | 08:47:52 | 15.06.2025 | 04:00:05 | 23.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633460.jpg |
| 26.04.2022 | 14:33:26 | 04.04.2016 | 08:47:51 | 15.06.2025 | 04:00:06 | 23.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633462.jpg |
| 26.04.2022 | 14:33:29 | 04.04.2016 | 08:47:53 | 15.06.2025 | 04:00:06 | 23.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633463.jpg |
| 26.04.2022 | 14:33:33 | 04.04.2016 | 08:05:53 | 15.06.2025 | 04:00:06 | 38.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633464.jpg |
| 26.04.2022 | 14:33:33 | 06.04.2016 | 02:21:57 | 15.06.2025 | 04:00:07 | 10.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633473.jpg |
| 26.04.2022 | 14:33:33 | 04.04.2016 | 07:49:24 | 15.06.2025 | 04:00:07 | 7.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633496.jpg |
| 26.04.2022 | 14:33:36 | 19.08.2021 | 14:07:08 | 15.06.2025 | 04:00:07 | 17.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633497.jpg |
| 26.04.2022 | 14:33:39 | 22.11.2016 | 02:33:05 | 15.06.2025 | 04:00:07 | 17.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633498.jpg |
| 26.04.2022 | 14:33:43 | 22.11.2016 | 02:33:05 | 15.06.2025 | 04:00:08 | 18.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633499.jpg |
| 26.04.2022 | 14:33:46 | 04.04.2016 | 07:49:24 | 15.06.2025 | 04:00:08 | 13.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633505.jpg |
| 26.04.2022 | 14:33:49 | 22.11.2016 | 02:33:06 | 15.06.2025 | 04:00:08 | 8.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633506.jpg |
| 26.04.2022 | 14:33:52 | 22.11.2016 | 02:33:06 | 15.06.2025 | 04:00:09 | 21.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633507.jpg |
| 26.04.2022 | 14:33:59 | 04.04.2016 | 07:49:24 | 15.06.2025 | 04:00:09 | 13.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633508.jpg |
| 26.04.2022 | 14:34:02 | 06.04.2016 | 02:37:08 | 15.06.2025 | 04:00:09 | 16.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633509.jpg |
| 26.04.2022 | 14:34:05 | 06.04.2016 | 03:23:04 | 15.06.2025 | 04:00:09 | 19.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633514_PC.jpg |
| 26.04.2022 | 14:34:11 | 04.04.2016 | 07:49:24 | 15.06.2025 | 04:00:10 | 24.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633517.jpg |
| 26.04.2022 | 14:34:15 | 22.11.2016 | 02:33:06 | 15.06.2025 | 04:00:10 | 7.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633518.jpg |
| 26.04.2022 | 14:34:18 | 06.04.2016 | 02:37:08 | 15.06.2025 | 04:00:10 | 8.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633519.jpg |
| 26.04.2022 | 14:34:21 | 06.04.2016 | 11:56:15 | 15.06.2025 | 04:00:11 | 36.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633523.jpg |
| 26.04.2022 | 14:34:24 | 25.08.2017 | 19:31:08 | 15.06.2025 | 04:00:11 | 49.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633531.jpg |
| 26.04.2022 | 14:34:27 | 22.11.2016 | 02:33:06 | 15.06.2025 | 04:00:11 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633540.jpg |
| 26.04.2022 | 14:34:31 | 06.04.2016 | 11:39:19 | 15.06.2025 | 04:00:11 | 11.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633541.jpg |
| 26.04.2022 | 14:34:34 | 22.11.2016 | 02:54:11 | 15.06.2025 | 04:00:12 | 27.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633544.jpg |
| 26.04.2022 | 14:34:37 | 22.11.2016 | 02:54:11 | 15.06.2025 | 04:00:12 | 94.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633546.jpg |
| 26.04.2022 | 14:34:40 | 06.04.2016 | 06:32:57 | 15.06.2025 | 04:00:12 | 25.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633560.jpg |
| 26.04.2022 | 14:34:43 | 19.08.2021 | 13:52:33 | 15.06.2025 | 04:00:13 | 11.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633570.jpg |
| 26.04.2022 | 14:34:46 | 06.04.2016 | 09:23:48 | 15.06.2025 | 04:00:13 | 9.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633589.jpg |
| 26.04.2022 | 14:34:50 | 22.11.2016 | 02:54:11 | 15.06.2025 | 04:00:13 | 44.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633591.jpg |
| 26.04.2022 | 14:34:53 | 04.04.2016 | 07:49:25 | 15.06.2025 | 04:00:14 | 14.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633599.jpg |
| 26.04.2022 | 14:34:56 | 06.04.2016 | 02:21:57 | 15.06.2025 | 04:00:14 | 10.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633600.jpg |
| 26.04.2022 | 14:34:59 | 14.04.2020 | 17:47:24 | 15.06.2025 | 04:00:14 | 11.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633610.jpg |
| 26.04.2022 | 14:34:59 | 22.11.2016 | 02:11:06 | 15.06.2025 | 04:00:14 | 15.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633644.jpg |
| 26.04.2022 | 14:35:02 | 22.11.2016 | 02:11:06 | 15.06.2025 | 04:00:15 | 15.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633644_2.jpg |
| 26.04.2022 | 14:35:05 | 22.11.2016 | 02:11:06 | 15.06.2025 | 04:00:15 | 58.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633644_3.jpg |
| 26.04.2022 | 14:35:09 | 22.11.2016 | 02:11:06 | 15.06.2025 | 04:00:15 | 15.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633644_4.jpg |
| 26.04.2022 | 14:35:12 | 04.04.2016 | 08:26:36 | 15.06.2025 | 04:00:16 | 35.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633649.jpg |
| 26.04.2022 | 14:35:15 | 06.04.2016 | 03:23:05 | 15.06.2025 | 04:00:16 | 21.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633650_PC.jpg |
| 26.04.2022 | 14:35:18 | 06.04.2016 | 02:37:08 | 15.06.2025 | 04:00:16 | 101.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633662.jpg |
| 26.04.2022 | 14:35:21 | 24.08.2017 | 19:30:40 | 15.06.2025 | 04:00:16 | 38.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633677.jpg |
| 26.04.2022 | 14:35:25 | 19.08.2021 | 13:50:51 | 15.06.2025 | 04:00:17 | 17.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633705_PC.jpg |
| 26.04.2022 | 14:35:28 | 06.04.2016 | 06:00:06 | 15.06.2025 | 04:00:17 | 751.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633716.jpg |
| 26.04.2022 | 14:35:31 | 08.01.2020 | 19:31:20 | 15.06.2025 | 04:00:17 | 18.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633717.jpg |
| 26.04.2022 | 14:35:34 | 06.04.2016 | 11:47:15 | 15.06.2025 | 04:00:18 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633765.jpg |
| 26.04.2022 | 14:35:38 | 19.08.2021 | 14:46:46 | 15.06.2025 | 04:00:18 | 41.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633770.jpg |
| 26.04.2022 | 14:35:41 | 28.12.2020 | 19:31:24 | 15.06.2025 | 04:00:18 | 53.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633774_front.jpg |
| 26.04.2022 | 14:35:45 | 22.02.2019 | 19:30:41 | 15.06.2025 | 04:00:18 | 73.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633775.jpg |
| 26.04.2022 | 14:35:48 | 28.12.2020 | 19:31:02 | 15.06.2025 | 04:00:19 | 46.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633776_front.jpg |
| 26.04.2022 | 14:35:51 | 17.03.2021 | 19:32:04 | 15.06.2025 | 04:00:19 | 54.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633777_ppkgleft.jpg |
| 26.04.2022 | 14:35:54 | 28.12.2020 | 19:30:51 | 15.06.2025 | 04:00:19 | 45.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633778_front.jpg |
| 26.04.2022 | 14:35:57 | 17.03.2021 | 19:32:04 | 15.06.2025 | 04:00:20 | 66.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633781_ppkgleft.jpg |
| 26.04.2022 | 14:36:01 | 17.03.2021 | 19:32:08 | 15.06.2025 | 04:00:20 | 56.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633782_ppkgleft.jpg |
| 26.04.2022 | 14:36:04 | 17.03.2021 | 19:32:11 | 15.06.2025 | 04:00:20 | 56.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633783_ppkgleft.jpg |
| 26.04.2022 | 14:36:07 | 28.12.2020 | 19:31:25 | 15.06.2025 | 04:00:21 | 45.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633784_front.jpg |
| 26.04.2022 | 14:36:10 | 28.12.2020 | 19:31:26 | 15.06.2025 | 04:00:21 | 50.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633785_front.jpg |
| 26.04.2022 | 14:36:14 | 28.12.2020 | 19:31:28 | 15.06.2025 | 04:00:21 | 55.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633786_front.jpg |
| 26.04.2022 | 14:36:17 | 17.03.2021 | 19:32:13 | 15.06.2025 | 04:00:21 | 48.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633787_ppkgleft.jpg |
| 26.04.2022 | 14:36:20 | 17.03.2021 | 19:32:19 | 15.06.2025 | 04:00:22 | 21.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633790_ppkgleft.jpg |
| 26.04.2022 | 14:36:23 | 12.08.2020 | 19:31:38 | 15.06.2025 | 04:00:22 | 62.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633792.jpg |
| 26.04.2022 | 14:36:27 | 25.10.2018 | 19:37:53 | 15.06.2025 | 04:00:22 | 91.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633794.jpg |
| 26.04.2022 | 14:36:27 | 25.04.2016 | 02:01:26 | 15.06.2025 | 04:00:23 | 58.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633795.jpg |
| 26.04.2022 | 14:36:27 | 09.11.2020 | 19:31:12 | 15.06.2025 | 04:00:23 | 51.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633796_front.jpg |
| 26.04.2022 | 14:36:27 | 20.04.2020 | 19:31:49 | 15.06.2025 | 04:00:23 | 15.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633798_front.jpg |
| 26.04.2022 | 14:36:30 | 06.04.2016 | 12:21:12 | 15.06.2025 | 04:00:23 | 108.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633802.jpg |
| 26.04.2022 | 14:36:33 | 13.07.2018 | 19:31:00 | 15.06.2025 | 04:00:24 | 38.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633807.jpg |
| 26.04.2022 | 14:36:36 | 21.09.2018 | 19:31:15 | 15.06.2025 | 04:00:24 | 41.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633815.jpg |
| 26.04.2022 | 14:36:39 | 04.04.2016 | 07:40:36 | 15.06.2025 | 04:00:24 | 72.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633826.jpg |
| 26.04.2022 | 14:36:42 | 06.04.2016 | 09:23:49 | 15.06.2025 | 04:00:25 | 7.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633829.jpg |
| 26.04.2022 | 14:36:46 | 06.04.2016 | 13:51:55 | 15.06.2025 | 04:00:25 | 12.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633830.jpg |
| 26.04.2022 | 14:36:49 | 04.04.2016 | 08:47:55 | 15.06.2025 | 04:00:25 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633833.jpg |
| 26.04.2022 | 14:36:52 | 06.04.2016 | 15:57:17 | 15.06.2025 | 04:00:25 | 22.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633838.jpg |
| 26.04.2022 | 14:36:55 | 08.05.2020 | 19:31:54 | 15.06.2025 | 04:00:26 | 19.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633839_ppkgfront.jpg |
| 26.04.2022 | 14:36:59 | 11.03.2020 | 19:31:35 | 15.06.2025 | 04:00:26 | 15.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633840_ppkgfront.jpg |
| 26.04.2022 | 14:37:02 | 11.03.2020 | 19:31:35 | 15.06.2025 | 04:00:26 | 24.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633841_pkgfront.jpg |
| 26.04.2022 | 14:37:05 | 19.11.2019 | 19:32:39 | 15.06.2025 | 04:00:27 | 25.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633842_1.jpg |
| 26.04.2022 | 14:37:08 | 19.11.2019 | 19:32:42 | 15.06.2025 | 04:00:27 | 24.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633843_1.jpg |
| 26.04.2022 | 14:37:11 | 25.04.2016 | 02:22:21 | 15.06.2025 | 04:00:27 | 208.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633845.jpg |
| 26.04.2022 | 14:37:14 | 16.04.2020 | 19:31:00 | 15.06.2025 | 04:00:27 | 14.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633846_ppkgfront.jpg |
| 26.04.2022 | 14:37:17 | 20.12.2019 | 19:33:18 | 15.06.2025 | 04:00:28 | 60.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633847.jpg |
| 26.04.2022 | 14:37:21 | 04.04.2016 | 08:05:56 | 15.06.2025 | 04:00:28 | 38.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633850.jpg |
| 26.04.2022 | 14:37:24 | 07.06.2017 | 19:44:46 | 15.06.2025 | 04:00:28 | 30.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633855.jpg |
| 26.04.2022 | 14:37:27 | 07.06.2017 | 19:44:45 | 15.06.2025 | 04:00:29 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633858.jpg |
| 26.04.2022 | 14:37:30 | 04.04.2016 | 08:26:36 | 15.06.2025 | 04:00:29 | 15.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633910.jpg |
| 26.04.2022 | 14:37:33 | 23.04.2019 | 19:31:00 | 15.06.2025 | 04:00:29 | 37.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633915.jpg |
| 26.04.2022 | 14:37:37 | 04.04.2016 | 08:05:57 | 15.06.2025 | 04:00:29 | 108.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633920.jpg |
| 26.04.2022 | 14:37:40 | 04.04.2016 | 07:40:37 | 15.06.2025 | 04:00:30 | 67.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633921.jpg |
| 26.04.2022 | 14:37:43 | 06.04.2016 | 14:31:38 | 15.06.2025 | 04:00:30 | 66.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633922.jpg |
| 26.04.2022 | 14:37:47 | 15.03.2018 | 19:30:55 | 15.06.2025 | 04:00:30 | 25.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633948.jpg |
| 26.04.2022 | 14:37:50 | 22.11.2016 | 02:33:07 | 15.06.2025 | 04:00:30 | 4.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633965.jpg |
| 26.04.2022 | 14:37:53 | 14.04.2020 | 17:47:26 | 15.06.2025 | 04:00:31 | 35.1[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2971

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 14:37:53 | 04.04.2016 | 08:47:57 | 15.06.2025 | 04:00:31 | 8.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633972.jpg |
| 26.04.2022 | 14:37:53 | 19.08.2021 | 14:19:58 | 15.06.2025 | 04:00:31 | 12.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633975.jpg |
| 26.04.2022 | 14:37:56 | 06.04.2016 | 03:23:06 | 15.06.2025 | 04:00:32 | 57.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633975_PC.jpg |
| 26.04.2022 | 14:37:59 | 14.04.2020 | 17:47:30 | 15.06.2025 | 04:00:32 | 30.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633976.jpg |
| 26.04.2022 | 14:38:03 | 22.11.2016 | 02:54:14 | 15.06.2025 | 04:00:32 | 44.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633987.jpg |
| 26.04.2022 | 14:38:06 | 06.04.2016 | 11:17:36 | 15.06.2025 | 04:00:32 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633993.jpg |
| 26.04.2022 | 14:38:09 | 19.08.2021 | 15:02:31 | 15.06.2025 | 04:00:33 | 98.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\633998.jpg |
| 26.04.2022 | 14:38:12 | 22.04.2021 | 19:30:59 | 15.06.2025 | 04:00:33 | 72.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634002_pkgright.jpg |
| 26.04.2022 | 14:38:15 | 04.04.2016 | 07:49:25 | 15.06.2025 | 04:00:33 | 25.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634009.jpg |
| 26.04.2022 | 14:38:19 | 04.04.2016 | 08:05:57 | 15.06.2025 | 04:00:34 | 15.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634010.jpg |
| 26.04.2022 | 14:38:22 | 06.04.2016 | 02:37:06 | 15.06.2025 | 04:00:34 | 7.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634017.jpg |
| 26.04.2022 | 14:38:25 | 06.04.2016 | 02:37:06 | 15.06.2025 | 04:00:34 | 8.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634018.jpg |
| 26.04.2022 | 14:38:28 | 06.04.2016 | 02:22:03 | 15.06.2025 | 04:00:34 | 12.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634021.jpg |
| 26.04.2022 | 14:38:31 | 06.04.2016 | 02:22:03 | 15.06.2025 | 04:00:35 | 4.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634021_2.jpg |
| 26.04.2022 | 14:38:35 | 06.04.2016 | 02:22:03 | 15.06.2025 | 04:00:35 | 12.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634021_3.jpg |
| 26.04.2022 | 14:38:38 | 06.04.2016 | 02:22:03 | 15.06.2025 | 04:00:35 | 4.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634021_4.jpg |
| 26.04.2022 | 14:38:41 | 17.02.2021 | 19:30:53 | 15.06.2025 | 04:00:36 | 11.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634039_left.jpg |
| 26.04.2022 | 14:38:44 | 17.02.2021 | 19:30:53 | 15.06.2025 | 04:00:36 | 33.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634039_left_2.jpg |
| 26.04.2022 | 14:38:47 | 17.02.2021 | 19:30:53 | 15.06.2025 | 04:00:36 | 11.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634039_left_3.jpg |
| 26.04.2022 | 14:38:51 | 17.02.2021 | 19:30:53 | 15.06.2025 | 04:00:36 | 11.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634039_left_4.jpg |
| 26.04.2022 | 14:38:54 | 14.04.2020 | 17:47:38 | 15.06.2025 | 04:00:37 | 28.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634048.jpg |
| 26.04.2022 | 14:38:57 | 14.04.2020 | 17:47:42 | 15.06.2025 | 04:00:37 | 18.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634071.jpg |
| 26.04.2022 | 14:39:00 | 14.04.2020 | 17:47:47 | 15.06.2025 | 04:00:37 | 20.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634077.jpg |
| 26.04.2022 | 14:39:04 | 19.08.2021 | 14:54:33 | 15.06.2025 | 04:00:38 | 27.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634078.jpg |
| 26.04.2022 | 14:39:07 | 06.04.2016 | 10:38:15 | 15.06.2025 | 04:00:38 | 8.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634079.jpg |
| 26.04.2022 | 14:39:10 | 19.08.2021 | 14:45:14 | 15.06.2025 | 04:00:38 | 54.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634083.jpg |
| 26.04.2022 | 14:39:13 | 06.04.2016 | 07:26:59 | 15.06.2025 | 04:00:39 | 16.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634085.jpg |
| 26.04.2022 | 14:39:17 | 06.04.2016 | 07:30:20 | 15.06.2025 | 04:00:39 | 31.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634086.jpg |
| 26.04.2022 | 14:39:20 | 22.11.2016 | 02:33:07 | 15.06.2025 | 04:00:39 | 17.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634087.jpg |
| 26.04.2022 | 14:39:23 | 14.04.2020 | 17:47:51 | 15.06.2025 | 04:00:39 | 16.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634098.jpg |
| 26.04.2022 | 14:39:23 | 06.04.2016 | 06:32:57 | 15.06.2025 | 04:00:40 | 17.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634099.jpg |
| 26.04.2022 | 14:39:23 | 06.04.2016 | 02:37:05 | 15.06.2025 | 04:00:40 | 13.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634101.jpg |
| 26.04.2022 | 14:39:23 | 14.04.2020 | 17:47:53 | 15.06.2025 | 04:00:40 | 31.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634101_2.jpg |
| 26.04.2022 | 14:39:23 | 18.04.2018 | 19:31:53 | 15.06.2025 | 04:00:41 | 12.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634111.jpg |
| 26.04.2022 | 14:39:23 | 20.04.2020 | 19:31:50 | 15.06.2025 | 04:00:41 | 44.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634157_front.jpg |
| 26.04.2022 | 14:39:27 | 19.10.2020 | 19:31:15 | 15.06.2025 | 04:00:41 | 42.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634158.jpg |
| 26.04.2022 | 14:39:30 | 06.04.2016 | 06:04:33 | 15.06.2025 | 04:00:41 | 14.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634173.jpg |
| 26.04.2022 | 14:39:33 | 06.04.2016 | 06:04:33 | 15.06.2025 | 04:00:42 | 17.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634174.jpg |
| 26.04.2022 | 14:39:36 | 06.04.2016 | 06:14:16 | 15.06.2025 | 04:00:42 | 899.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634178.jpg |
| 26.04.2022 | 14:39:39 | 06.04.2016 | 10:40:27 | 15.06.2025 | 04:00:42 | 54.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634185.jpg |
| 26.04.2022 | 14:39:43 | 06.04.2016 | 10:40:27 | 15.06.2025 | 04:00:43 | 54.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634186.jpg |
| 26.04.2022 | 14:39:46 | 05.11.2019 | 19:31:52 | 15.06.2025 | 04:00:43 | 42.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634187_1.jpg |
| 26.04.2022 | 14:39:49 | 06.04.2016 | 02:37:05 | 15.06.2025 | 04:00:43 | 30.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634188.jpg |
| 26.04.2022 | 14:39:52 | 06.04.2016 | 10:40:28 | 15.06.2025 | 04:00:43 | 54.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634191.jpg |
| 26.04.2022 | 14:39:55 | 06.04.2016 | 10:40:28 | 15.06.2025 | 04:00:44 | 54.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634192.jpg |
| 26.04.2022 | 14:39:59 | 06.04.2016 | 10:40:28 | 15.06.2025 | 04:00:44 | 54.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634193.jpg |
| 26.04.2022 | 14:40:02 | 06.04.2016 | 10:40:28 | 15.06.2025 | 04:00:44 | 54.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634194.jpg |
| 26.04.2022 | 14:40:05 | 06.04.2016 | 10:40:29 | 15.06.2025 | 04:00:45 | 54.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634197.jpg |
| 26.04.2022 | 14:40:08 | 06.04.2016 | 10:40:29 | 15.06.2025 | 04:00:45 | 54.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634198.jpg |
| 26.04.2022 | 14:40:12 | 06.04.2016 | 10:40:30 | 15.06.2025 | 04:00:45 | 54.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634200.jpg |
| 26.04.2022 | 14:40:15 | 06.04.2016 | 11:17:38 | 15.06.2025 | 04:00:45 | 9.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634202.jpg |
| 26.04.2022 | 14:40:18 | 06.04.2016 | 10:40:29 | 15.06.2025 | 04:00:46 | 54.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634208.jpg |
| 26.04.2022 | 14:40:21 | 22.11.2016 | 02:11:06 | 15.06.2025 | 04:00:46 | 137.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634209.jpg |
| 26.04.2022 | 14:40:24 | 06.04.2016 | 10:40:29 | 15.06.2025 | 04:00:46 | 54.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634215.jpg |
| 26.04.2022 | 14:40:28 | 06.04.2016 | 10:40:30 | 15.06.2025 | 04:00:47 | 54.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634216.jpg |
| 26.04.2022 | 14:40:31 | 06.04.2016 | 10:40:30 | 15.06.2025 | 04:00:47 | 54.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634217.jpg |
| 26.04.2022 | 14:40:35 | 06.04.2016 | 10:40:30 | 15.06.2025 | 04:00:47 | 54.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634218.jpg |
| 26.04.2022 | 14:40:38 | 04.04.2016 | 08:20:22 | 15.06.2025 | 04:00:47 | 16.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634243.jpg |
| 26.04.2022 | 14:40:41 | 06.04.2016 | 06:24:59 | 15.06.2025 | 04:00:48 | 117.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634244.jpg |
| 26.04.2022 | 14:40:44 | 22.11.2016 | 02:11:07 | 15.06.2025 | 04:00:48 | 53.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634265.jpg |
| 26.04.2022 | 14:40:50 | 06.04.2016 | 12:21:13 | 15.06.2025 | 04:00:48 | 147.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634268.jpg |
| 26.04.2022 | 14:40:54 | 06.04.2016 | 05:26:01 | 15.06.2025 | 04:00:49 | 7.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634288_PC.jpg |
| 26.04.2022 | 14:40:57 | 06.04.2016 | 05:26:01 | 15.06.2025 | 04:00:49 | 17.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634288_PC_2.jpg |
| 26.04.2022 | 14:40:57 | 06.04.2016 | 05:26:01 | 15.06.2025 | 04:00:49 | 7.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634288_PC_3.jpg |
| 26.04.2022 | 14:40:57 | 06.04.2016 | 05:26:01 | 15.06.2025 | 04:00:49 | 7.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634288_PC_4.jpg |
| 26.04.2022 | 14:41:00 | 06.12.2017 | 19:30:48 | 15.06.2025 | 04:00:50 | 96.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634294.jpg |
| 26.04.2022 | 14:41:04 | 06.04.2016 | 11:17:38 | 15.06.2025 | 04:00:50 | 22.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634310.jpg |
| 26.04.2022 | 14:41:07 | 22.02.2012 | 09:53:48 | 15.06.2025 | 04:00:50 | 7.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634312.jpg |
| 26.04.2022 | 14:41:10 | 16.03.2017 | 20:30:31 | 15.06.2025 | 04:00:51 | 67.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634316.jpg |
| 26.04.2022 | 14:41:13 | 02.12.2019 | 19:30:59 | 15.06.2025 | 04:00:51 | 13.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634347.jpg |
| 26.04.2022 | 14:41:17 | 06.04.2016 | 03:23:08 | 15.06.2025 | 04:00:51 | 23.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634360_PC.jpg |
| 26.04.2022 | 14:41:20 | 06.04.2016 | 03:23:08 | 15.06.2025 | 04:00:51 | 7.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634360_PC_2.jpg |
| 26.04.2022 | 14:41:23 | 06.04.2016 | 03:23:08 | 15.06.2025 | 04:00:52 | 23.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634360_PC_3.jpg |
| 26.04.2022 | 14:41:26 | 06.04.2016 | 03:23:08 | 15.06.2025 | 04:00:52 | 7.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634360_PC_4.jpg |
| 26.04.2022 | 14:41:29 | 16.04.2020 | 19:31:39 | 15.06.2025 | 04:00:52 | 82.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634385_front.jpg |
| 26.04.2022 | 14:41:33 | 06.04.2016 | 06:29:10 | 15.06.2025 | 04:00:53 | 90.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634387.jpg |
| 26.04.2022 | 14:41:36 | 19.08.2021 | 14:13:28 | 15.06.2025 | 04:00:53 | 35.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634389.jpg |
| 26.04.2022 | 14:41:39 | 19.08.2021 | 14:43:25 | 15.06.2025 | 04:00:53 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634396.jpg |
| 26.04.2022 | 14:41:42 | 22.11.2016 | 02:11:08 | 15.06.2025 | 04:00:53 | 124.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634398.jpg |
| 26.04.2022 | 14:41:45 | 22.11.2016 | 02:11:07 | 15.06.2025 | 04:00:54 | 124.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634399.jpg |
| 26.04.2022 | 14:41:48 | 19.08.2021 | 14:43:24 | 15.06.2025 | 04:00:54 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634411.jpg |
| 26.04.2022 | 14:41:51 | 01.09.2020 | 19:31:00 | 15.06.2025 | 04:00:54 | 77.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634415_ppkgleft.jpg |
| 26.04.2022 | 14:41:55 | 06.04.2016 | 12:37:14 | 15.06.2025 | 04:00:55 | 14.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634424.jpg |
| 26.04.2022 | 14:41:58 | 07.06.2017 | 19:44:48 | 15.06.2025 | 04:00:55 | 32.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634436.jpg |
| 26.04.2022 | 14:42:01 | 14.04.2020 | 17:48:03 | 15.06.2025 | 04:00:55 | 24.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634452.jpg |
| 26.04.2022 | 14:42:04 | 13.07.2021 | 19:31:23 | 15.06.2025 | 04:00:56 | 53.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634456_front.jpg |
| 26.04.2022 | 14:42:07 | 19.08.2021 | 14:13:14 | 15.06.2025 | 04:00:56 | 2.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634460.jpg |
| 26.04.2022 | 14:42:10 | 06.04.2016 | 02:37:04 | 15.06.2025 | 04:00:56 | 41.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634461.jpg |
| 26.04.2022 | 14:42:17 | 22.11.2016 | 02:33:07 | 15.06.2025 | 04:00:56 | 36.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634462.jpg |
| 26.04.2022 | 14:42:20 | 06.04.2016 | 09:23:50 | 15.06.2025 | 04:00:57 | 8.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634463.jpg |
| 26.04.2022 | 14:42:24 | 06.04.2016 | 02:37:04 | 15.06.2025 | 04:00:57 | 19.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634467.jpg |
| 26.04.2022 | 14:42:27 | 06.04.2016 | 05:53:10 | 15.06.2025 | 04:00:57 | 590.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634469.jpg |
| 26.04.2022 | 14:42:30 | 06.04.2016 | 05:53:10 | 15.06.2025 | 04:00:58 | 590.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634470.jpg |
| 26.04.2022 | 14:42:33 | 22.11.2016 | 02:33:08 | 15.06.2025 | 04:00:58 | 55.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634472.jpg |
| 26.04.2022 | 14:42:36 | 06.04.2016 | 02:37:03 | 15.06.2025 | 04:00:58 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634473.jpg |
| 26.04.2022 | 14:42:40 | 19.08.2021 | 14:19:52 | 15.06.2025 | 04:00:58 | 29.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634479.jpg |
| 26.04.2022 | 14:42:43 | 19.08.2021 | 14:43:36 | 15.06.2025 | 04:00:59 | 22.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634481.jpg |
| 26.04.2022 | 14:42:46 | 06.04.2016 | 06:15:41 | 15.06.2025 | 04:00:59 | 681.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634482.jpg |
| 26.04.2022 | 14:42:49 | 08.04.2020 | 19:31:24 | 15.06.2025 | 04:00:59 | 69.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634483_right.jpg |
| 26.04.2022 | 14:42:52 | 14.04.2020 | 17:48:09 | 15.06.2025 | 04:00:59 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634484.jpg |
| 26.04.2022 | 14:42:55 | 14.04.2020 | 17:48:11 | 15.06.2025 | 04:01:00 | 23.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634486.jpg |
| 26.04.2022 | 14:42:58 | 14.04.2020 | 17:48:13 | 15.06.2025 | 04:01:00 | 20.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634487.jpg |
| 26.04.2022 | 14:43:02 | 06.04.2016 | 02:37:03 | 15.06.2025 | 04:01:00 | 8.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634505.jpg |
| 26.04.2022 | 14:43:05 | 22.11.2016 | 02:33:08 | 15.06.2025 | 04:01:01 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634506.jpg |
| 26.04.2022 | 14:43:08 | 22.11.2016 | 02:33:08 | 15.06.2025 | 04:01:01 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634507.jpg |
| 26.04.2022 | 14:43:11 | 04.04.2016 | 07:40:39 | 15.06.2025 | 04:01:01 | 36.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634510.jpg |
| 26.04.2022 | 14:43:15 | 03.07.2018 | 19:31:22 | 15.06.2025 | 04:01:01 | 35.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634512.jpg |
| 26.04.2022 | 14:43:18 | 06.04.2016 | 14:19:39 | 15.06.2025 | 04:01:02 | 22.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634513.jpg |
| 26.04.2022 | 14:43:21 | 19.08.2021 | 14:35:03 | 15.06.2025 | 04:01:02 | 11.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634517.jpg |
| 26.04.2022 | 14:43:24 | 29.01.2019 | 19:31:07 | 15.06.2025 | 04:01:02 | 74.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634517_2.jpg |
| 26.04.2022 | 14:43:27 | 07.08.2019 | 19:31:15 | 15.06.2025 | 04:01:03 | 45.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634522.jpg |
| 26.04.2022 | 14:43:31 | 11.05.2021 | 19:30:42 | 15.06.2025 | 04:01:03 | 31.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634523_front.jpg |
| 26.04.2022 | 14:43:34 | 04.04.2016 | 08:20:22 | 15.06.2025 | 04:01:03 | 80.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634531.jpg |
| 26.04.2022 | 14:43:37 | 04.04.2016 | 08:47:58 | 15.06.2025 | 04:01:03 | 7.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634532.jpg |
| 26.04.2022 | 14:43:40 | 04.04.2016 | 08:47:58 | 15.06.2025 | 04:01:04 | 7.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634532_2.jpg |
| 26.04.2022 | 14:43:43 | 04.04.2016 | 08:47:58 | 15.06.2025 | 04:01:04 | 21.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634532_3.jpg |
| 26.04.2022 | 14:43:46 | 04.04.2016 | 08:47:58 | 15.06.2025 | 04:01:04 | 7.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634532_4.jpg |
| 26.04.2022 | 14:43:50 | 06.04.2016 | 05:20:28 | 15.06.2025 | 04:01:05 | 34.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634534.jpg |
| 26.04.2022 | 14:43:53 | 07.06.2017 | 19:44:48 | 15.06.2025 | 04:01:05 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634537.jpg |
| 26.04.2022 | 14:43:56 | 06.04.2016 | 07:14:16 | 15.06.2025 | 04:01:05 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634540.jpg |
| 26.04.2022 | 14:43:56 | 04.04.2016 | 08:06:04 | 15.06.2025 | 04:01:05 | 19.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634547.jpg |
| 26.04.2022 | 14:43:59 | 22.11.2016 | 02:11:08 | 15.06.2025 | 04:01:06 | 61.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634551.jpg |
| 26.04.2022 | 14:44:02 | 22.11.2016 | 02:11:08 | 15.06.2025 | 04:01:06 | 56.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634552.jpg |
| 26.04.2022 | 14:44:05 | 06.04.2016 | 02:37:02 | 15.06.2025 | 04:01:06 | 63.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634586.jpg |
| 26.04.2022 | 14:44:09 | 22.11.2016 | 02:54:21 | 15.06.2025 | 04:01:07 | 39.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634587.jpg |
| 26.04.2022 | 14:44:12 | 22.11.2016 | 02:54:22 | 15.06.2025 | 04:01:07 | 112.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634598.jpg |
| 26.04.2022 | 14:44:15 | 04.08.2017 | 19:30:56 | 15.06.2025 | 04:01:07 | 76.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634603.jpg |
| 26.04.2022 | 14:44:18 | 22.11.2016 | 02:54:26 | 15.06.2025 | 04:01:07 | 125.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634611.jpg |
| 26.04.2022 | 14:44:21 | 22.11.2016 | 02:54:23 | 15.06.2025 | 04:01:08 | 125.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634615.jpg |
| 26.04.2022 | 14:44:24 | 22.11.2016 | 02:54:22 | 15.06.2025 | 04:01:08 | 120.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634616.jpg |
| 26.04.2022 | 14:44:28 | 22.11.2016 | 02:54:23 | 15.06.2025 | 04:01:08 | 143.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634617.jpg |
| 26.04.2022 | 14:44:31 | 06.04.2016 | 02:22:04 | 15.06.2025 | 04:01:09 | 112.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634623.jpg |
| 26.04.2022 | 14:44:34 | 06.04.2016 | 02:22:05 | 15.06.2025 | 04:01:09 | 26.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634625.jpg |
| 26.04.2022 | 14:44:37 | 06.04.2016 | 11:52:12 | 15.06.2025 | 04:01:09 | 223.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634627.jpg |
| 26.04.2022 | 14:44:43 | 06.04.2016 | 05:20:28 | 15.06.2025 | 04:01:10 | 21.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634653.jpg |
| 26.04.2022 | 14:44:47 | 05.06.2020 | 19:30:59 | 15.06.2025 | 04:01:10 | 34.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634664_side.jpg |
| 26.04.2022 | 14:44:50 | 22.11.2016 | 02:54:25 | 15.06.2025 | 04:01:10 | 102.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634672.jpg |
| 26.04.2022 | 14:44:53 | 14.04.2020 | 17:48:21 | 15.06.2025 | 04:01:11 | 40.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634677.jpg |
| 26.04.2022 | 14:44:56 | 14.04.2020 | 17:48:21 | 15.06.2025 | 04:01:11 | 40.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634677_2.jpg |
| 26.04.2022 | 14:44:59 | 14.04.2020 | 17:48:21 | 15.06.2025 | 04:01:11 | 29.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634677_3.jpg |
| 26.04.2022 | 14:45:03 | 14.04.2020 | 17:48:21 | 15.06.2025 | 04:01:11 | 29.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634677_4.jpg |
| 26.04.2022 | 14:45:06 | 14.04.2020 | 17:48:23 | 15.06.2025 | 04:01:12 | 26.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634685.jpg |
| 26.04.2022 | 14:45:09 | 14.04.2020 | 17:48:23 | 15.06.2025 | 04:01:12 | 37.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634685_2.jpg |
| 26.04.2022 | 14:45:12 | 14.04.2020 | 17:48:23 | 15.06.2025 | 04:01:12 | 26.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634685_3.jpg |
| 26.04.2022 | 14:45:15 | 14.04.2020 | 17:48:23 | 15.06.2025 | 04:01:13 | 26.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634685_4.jpg |
| 26.04.2022 | 14:45:18 | 22.11.2016 | 02:54:24 | 15.06.2025 | 04:01:13 | 63.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634687.jpg |
| 26.04.2022 | 14:45:21 | 06.04.2016 | 13:02:19 | 15.06.2025 | 04:01:13 | 20.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634691.jpg |
| 26.04.2022 | 14:45:22 | 14.04.2020 | 17:48:25 | 15.06.2025 | 04:01:13 | 26.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634700.jpg |
| 26.04.2022 | 14:45:22 | 14.04.2020 | 17:48:25 | 15.06.2025 | 04:01:14 | 26.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634700_2.jpg |
| 26.04.2022 | 14:45:22 | 14.04.2020 | 17:48:25 | 15.06.2025 | 04:01:14 | 26.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634700_3.jpg |
| 26.04.2022 | 14:45:25 | 14.04.2020 | 17:48:25 | 15.06.2025 | 04:01:14 | 26.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634700_4.jpg |
| 26.04.2022 | 14:45:28 | 06.04.2016 | 02:37:01 | 15.06.2025 | 04:01:15 | 84.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634701.jpg |
| 26.04.2022 | 14:45:31 | 06.04.2016 | 02:37:01 | 15.06.2025 | 04:01:15 | 84.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634701_2.jpg |
| 26.04.2022 | 14:45:34 | 06.04.2016 | 02:37:01 | 15.06.2025 | 04:01:15 | 84.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634701_3.jpg |
| 26.04.2022 | 14:45:37 | 06.04.2016 | 02:37:01 | 15.06.2025 | 04:01:15 | 19.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634701_4.jpg |
| 26.04.2022 | 14:45:43 | 19.08.2021 | 14:13:36 | 15.06.2025 | 04:01:16 | 33.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634707.jpg |
| 26.04.2022 | 14:45:47 | 22.11.2016 | 02:11:09 | 15.06.2025 | 04:01:16 | 81.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634745.jpg |
| 26.04.2022 | 14:45:50 | 18.01.2017 | 20:00:34 | 15.06.2025 | 04:01:16 | 58.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634757.jpg |
| 26.04.2022 | 14:45:53 | 28.03.2017 | 19:31:10 | 15.06.2025 | 04:01:17 | 753.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634758.jpg |
| 26.04.2022 | 14:45:56 | 06.04.2016 | 06:14:16 | 15.06.2025 | 04:01:17 | 835.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634763.jpg |
| 26.04.2022 | 14:46:00 | 06.04.2016 | 06:14:17 | 15.06.2025 | 04:01:17 | 951.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634764.jpg |
| 26.04.2022 | 14:46:03 | 06.04.2016 | 02:22:06 | 15.06.2025 | 04:01:17 | 73.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634765.jpg |
| 26.04.2022 | 14:46:06 | 06.04.2016 | 02:37:01 | 15.06.2025 | 04:01:18 | 43.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634780.jpg |
| 26.04.2022 | 14:46:09 | 06.04.2016 | 11:47:13 | 15.06.2025 | 04:01:18 | 101.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634791.jpg |
| 26.04.2022 | 14:46:13 | 14.04.2020 | 17:48:33 | 15.06.2025 | 04:01:18 | 31.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634801.jpg |
| 26.04.2022 | 14:46:16 | 01.04.2019 | 19:30:43 | 15.06.2025 | 04:01:19 | 12.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634817.jpg |
| 26.04.2022 | 14:46:19 | 19.08.2021 | 14:55:18 | 15.06.2025 | 04:01:19 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634872.jpg |
| 26.04.2022 | 14:46:22 | 19.08.2021 | 14:54:54 | 15.06.2025 | 04:01:19 | 22.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634879.jpg |
| 26.04.2022 | 14:46:25 | 09.03.2018 | 19:30:45 | 15.06.2025 | 04:01:19 | 10.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634881.jpg |
| 26.04.2022 | 14:46:28 | 22.11.2016 | 02:11:09 | 15.06.2025 | 04:01:20 | 44.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634902.jpg |
| 26.04.2022 | 14:46:35 | 06.04.2016 | 12:04:39 | 15.06.2025 | 04:01:20 | 85.4[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\6349[illegible].jpg |

Exhibit A
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 14:46:38 | 06.04.2016 | 16:28:02 | 15.06.2025 | 04:01:20 | 159.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634909.jpg |
| 26.04.2022 | 14:46:41 | 23.08.2019 | 19:30:49 | 15.06.2025 | 04:01:21 | 81.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634914.jpg |
| 26.04.2022 | 14:46:44 | 14.04.2020 | 17:48:39 | 15.06.2025 | 04:01:21 | 12.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634917.jpg |
| 26.04.2022 | 14:46:47 | 19.08.2021 | 14:07:19 | 15.06.2025 | 04:01:21 | 35.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634919.jpg |
| 26.04.2022 | 14:46:47 | 04.04.2016 | 07:40:41 | 15.06.2025 | 04:01:21 | 118.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634920.jpg |
| 26.04.2022 | 14:46:50 | 06.04.2016 | 05:51:33 | 15.06.2025 | 04:01:22 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634923.jpg |
| 26.04.2022 | 14:46:51 | 06.04.2016 | 06:24:59 | 15.06.2025 | 04:01:22 | 71.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634924.jpg |
| 26.04.2022 | 14:46:54 | 25.08.2020 | 19:31:22 | 15.06.2025 | 04:01:22 | 64.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634927_left.jpg |
| 26.04.2022 | 14:46:57 | 06.04.2016 | 06:24:58 | 15.06.2025 | 04:01:23 | 95.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634929.jpg |
| 26.04.2022 | 14:47:00 | 06.04.2016 | 06:24:58 | 15.06.2025 | 04:01:23 | 95.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634929_2.jpg |
| 26.04.2022 | 14:47:03 | 06.04.2016 | 06:24:58 | 15.06.2025 | 04:01:23 | 24.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634929_3.jpg |
| 26.04.2022 | 14:47:06 | 06.04.2016 | 06:24:58 | 15.06.2025 | 04:01:23 | 24.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634929_4.jpg |
| 26.04.2022 | 14:47:09 | 06.04.2016 | 02:37:00 | 15.06.2025 | 04:01:24 | 15.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634930.jpg |
| 26.04.2022 | 14:47:13 | 06.04.2016 | 02:36:59 | 15.06.2025 | 04:01:24 | 13.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634931.jpg |
| 26.04.2022 | 14:47:16 | 04.04.2016 | 07:49:26 | 15.06.2025 | 04:01:24 | 113.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634932.jpg |
| 26.04.2022 | 14:47:19 | 14.04.2020 | 17:48:43 | 15.06.2025 | 04:01:25 | 13.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634936.jpg |
| 26.04.2022 | 14:47:22 | 19.08.2021 | 15:06:02 | 15.06.2025 | 04:01:25 | 34.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634964.jpg |
| 26.04.2022 | 14:47:25 | 21.12.2017 | 19:31:57 | 15.06.2025 | 04:01:25 | 35.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634982.jpg |
| 26.04.2022 | 14:47:29 | 21.12.2017 | 19:31:57 | 15.06.2025 | 04:01:25 | 10.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634982_2.jpg |
| 26.04.2022 | 14:47:32 | 21.12.2017 | 19:31:57 | 15.06.2025 | 04:01:26 | 35.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634982_3.jpg |
| 26.04.2022 | 14:47:35 | 21.12.2017 | 19:31:57 | 15.06.2025 | 04:01:26 | 10.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634982_4.jpg |
| 26.04.2022 | 14:47:38 | 06.04.2016 | 15:24:41 | 15.06.2025 | 04:01:26 | 55.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634989.jpg |
| 26.04.2022 | 14:47:41 | 07.06.2017 | 19:44:52 | 15.06.2025 | 04:01:27 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634995.jpg |
| 26.04.2022 | 14:47:44 | 07.06.2017 | 19:44:52 | 15.06.2025 | 04:01:27 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\634999.jpg |
| 26.04.2022 | 14:47:47 | 06.04.2016 | 07:29:18 | 15.06.2025 | 04:01:27 | 14.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635016.jpg |
| 26.04.2022 | 14:47:54 | 04.04.2016 | 08:48:01 | 15.06.2025 | 04:01:28 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635025.jpg |
| 26.04.2022 | 14:47:57 | 04.04.2016 | 08:48:02 | 15.06.2025 | 04:01:28 | 21.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635026.jpg |
| 26.04.2022 | 14:48:00 | 05.02.2020 | 19:32:25 | 15.06.2025 | 04:01:28 | 60.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635049.jpg |
| 26.04.2022 | 14:48:04 | 18.11.2019 | 19:30:54 | 15.06.2025 | 04:01:29 | 48.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635062.jpg |
| 26.04.2022 | 14:48:10 | 17.05.2019 | 19:30:47 | 15.06.2025 | 04:01:29 | 26.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635064.jpg |
| 26.04.2022 | 14:48:13 | 07.06.2017 | 19:44:54 | 15.06.2025 | 04:01:29 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635081.jpg |
| 26.04.2022 | 14:48:13 | 06.04.2016 | 06:29:11 | 15.06.2025 | 04:01:29 | 84.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635092.jpg |
| 26.04.2022 | 14:48:16 | 06.04.2016 | 03:23:11 | 15.06.2025 | 04:01:30 | 14.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635093_PC.jpg |
| 26.04.2022 | 14:48:19 | 22.11.2016 | 02:11:13 | 15.06.2025 | 04:01:30 | 105.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635095.jpg |
| 26.04.2022 | 14:48:23 | 06.04.2016 | 12:11:12 | 15.06.2025 | 04:01:30 | 33.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635110.jpg |
| 26.04.2022 | 14:48:26 | 04.04.2016 | 08:48:02 | 15.06.2025 | 04:01:30 | 116.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635111.jpg |
| 26.04.2022 | 14:48:29 | 04.04.2016 | 08:06:08 | 15.06.2025 | 04:01:31 | 23.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635117.jpg |
| 26.04.2022 | 14:48:32 | 04.04.2016 | 08:48:02 | 15.06.2025 | 04:01:31 | 64.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635122.jpg |
| 26.04.2022 | 14:48:35 | 13.03.2018 | 19:31:13 | 15.06.2025 | 04:01:31 | 41.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635125.jpg |
| 26.04.2022 | 14:48:39 | 04.04.2016 | 07:53:35 | 15.06.2025 | 04:01:32 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635135.jpg |
| 26.04.2022 | 14:48:42 | 04.04.2016 | 07:53:35 | 15.06.2025 | 04:01:32 | 60.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635135_2.jpg |
| 26.04.2022 | 14:48:45 | 04.04.2016 | 07:53:35 | 15.06.2025 | 04:01:32 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635135_3.jpg |
| 26.04.2022 | 14:48:48 | 04.04.2016 | 07:53:35 | 15.06.2025 | 04:01:32 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635135_4.jpg |
| 26.04.2022 | 14:48:51 | 08.06.2021 | 19:31:11 | 15.06.2025 | 04:01:33 | 49.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635137_pcase.jpg |
| 26.04.2022 | 14:48:55 | 08.06.2021 | 19:31:11 | 15.06.2025 | 04:01:33 | 49.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635137_pcase_2.jpg |
| 26.04.2022 | 14:48:58 | 08.06.2021 | 19:31:11 | 15.06.2025 | 04:01:33 | 13.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635137_pcase_3.jpg |
| 26.04.2022 | 14:49:01 | 08.06.2021 | 19:31:11 | 15.06.2025 | 04:01:34 | 13.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635137_pcase_4.jpg |
| 26.04.2022 | 14:49:04 | 25.04.2016 | 02:08:24 | 15.06.2025 | 04:01:34 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635138.jpg |
| 26.04.2022 | 14:49:07 | 25.04.2016 | 02:08:24 | 15.06.2025 | 04:01:34 | 45.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635138_2.jpg |
| 26.04.2022 | 14:49:11 | 25.04.2016 | 02:08:24 | 15.06.2025 | 04:01:34 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635138_3.jpg |
| 26.04.2022 | 14:49:14 | 25.04.2016 | 02:08:24 | 15.06.2025 | 04:01:35 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635138_4.jpg |
| 26.04.2022 | 14:49:17 | 07.06.2017 | 19:44:55 | 15.06.2025 | 04:01:35 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635140.jpg |
| 26.04.2022 | 14:49:20 | 04.04.2016 | 08:06:09 | 15.06.2025 | 04:01:35 | 15.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635175.jpg |
| 26.04.2022 | 14:49:23 | 06.04.2016 | 09:55:13 | 15.06.2025 | 04:01:36 | 45.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635176.jpg |
| 26.04.2022 | 14:49:27 | 06.04.2016 | 02:36:59 | 15.06.2025 | 04:01:36 | 21.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635217.jpg |
| 26.04.2022 | 14:49:30 | 06.04.2016 | 03:23:11 | 15.06.2025 | 04:01:36 | 18.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635230_PC.jpg |
| 26.04.2022 | 14:49:36 | 27.04.2016 | 02:03:31 | 15.06.2025 | 04:01:37 | 43.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635288.jpg |
| 26.04.2022 | 14:49:39 | 01.09.2020 | 19:30:43 | 15.06.2025 | 04:01:37 | 77.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635289_pkgfront.jpg |
| 26.04.2022 | 14:49:43 | 06.04.2016 | 15:40:24 | 15.06.2025 | 04:01:37 | 83.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635292.jpg |
| 26.04.2022 | 14:49:43 | 01.12.2020 | 19:30:54 | 15.06.2025 | 04:01:38 | 40.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635336_front.jpg |
| 26.04.2022 | 14:49:46 | 06.04.2016 | 06:15:41 | 15.06.2025 | 04:01:38 | 822.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635364.jpg |
| 26.04.2022 | 14:49:49 | 07.06.2017 | 19:44:57 | 15.06.2025 | 04:01:38 | 54.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635376.jpg |
| 26.04.2022 | 14:49:52 | 06.04.2016 | 07:39:20 | 15.06.2025 | 04:01:38 | 23.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635377.jpg |
| 26.04.2022 | 14:49:55 | 06.04.2016 | 06:24:57 | 15.06.2025 | 04:01:39 | 107.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635379.jpg |
| 26.04.2022 | 14:49:59 | 25.04.2016 | 02:22:24 | 15.06.2025 | 04:01:39 | 132.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635386.jpg |
| 26.04.2022 | 14:50:02 | 25.04.2016 | 02:22:24 | 15.06.2025 | 04:01:39 | 32.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635386_2.jpg |
| 26.04.2022 | 14:50:05 | 25.04.2016 | 02:22:24 | 15.06.2025 | 04:01:40 | 132.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635386_3.jpg |
| 26.04.2022 | 14:50:08 | 25.04.2016 | 02:22:24 | 15.06.2025 | 04:01:40 | 132.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635386_4.jpg |
| 26.04.2022 | 14:50:12 | 06.07.2017 | 19:30:48 | 15.06.2025 | 04:01:40 | 24.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635392.jpg |
| 26.04.2022 | 14:50:15 | 22.11.2016 | 02:54:32 | 15.06.2025 | 04:01:40 | 68.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635402.jpg |
| 26.04.2022 | 14:50:18 | 19.08.2021 | 15:08:04 | 15.06.2025 | 04:01:41 | 105.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635454.jpg |
| 26.04.2022 | 14:50:21 | 06.04.2016 | 11:47:15 | 15.06.2025 | 04:01:41 | 146.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635457.jpg |
| 26.04.2022 | 14:50:24 | 19.08.2021 | 14:22:01 | 15.06.2025 | 04:01:41 | 61.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635469_PC.jpg |
| 26.04.2022 | 14:50:27 | 21.09.2018 | 19:31:15 | 15.06.2025 | 04:01:42 | 52.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635479.jpg |
| 26.04.2022 | 14:50:31 | 06.04.2016 | 15:29:08 | 15.06.2025 | 04:01:42 | 13.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635482.jpg |
| 26.04.2022 | 14:50:34 | 17.03.2021 | 19:32:24 | 15.06.2025 | 04:01:42 | 100.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635483_pkgleft.jpg |
| 26.04.2022 | 14:50:37 | 20.11.2017 | 19:30:55 | 15.06.2025 | 04:01:42 | 73.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635492.jpg |
| 26.04.2022 | 14:50:40 | 06.04.2016 | 09:55:14 | 15.06.2025 | 04:01:43 | 75.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635501.jpg |
| 26.04.2022 | 14:50:43 | 03.03.2020 | 19:30:53 | 15.06.2025 | 04:01:43 | 53.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635505_left.jpg |
| 26.04.2022 | 14:50:47 | 06.04.2016 | 11:17:38 | 15.06.2025 | 04:01:43 | 3.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635506.jpg |
| 26.04.2022 | 14:50:50 | 06.04.2016 | 16:28:00 | 15.06.2025 | 04:01:44 | 126.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635511.jpg |
| 26.04.2022 | 14:50:53 | 05.04.2018 | 19:30:41 | 15.06.2025 | 04:01:44 | 19.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635517.jpg |
| 26.04.2022 | 14:50:56 | 06.04.2016 | 07:30:19 | 15.06.2025 | 04:01:44 | 7.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635527.jpg |
| 26.04.2022 | 14:50:59 | 06.04.2016 | 09:21:24 | 15.06.2025 | 04:01:44 | 7.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635528.jpg |
| 26.04.2022 | 14:51:03 | 06.04.2016 | 09:21:24 | 15.06.2025 | 04:01:45 | 38.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635528_2.jpg |
| 26.04.2022 | 14:51:06 | 06.04.2016 | 09:21:24 | 15.06.2025 | 04:01:45 | 7.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635528_3.jpg |
| 26.04.2022 | 14:51:09 | 06.04.2016 | 09:21:24 | 15.06.2025 | 04:01:45 | 7.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635528_4.jpg |
| 26.04.2022 | 14:51:09 | 07.06.2017 | 19:44:59 | 15.06.2025 | 04:01:46 | 32.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635537.jpg |
| 26.04.2022 | 14:51:09 | 18.01.2017 | 20:00:34 | 15.06.2025 | 04:01:46 | 55.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635559.jpg |
| 26.04.2022 | 14:51:09 | 18.01.2017 | 20:00:34 | 15.06.2025 | 04:01:46 | 57.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635560.jpg |
| 26.04.2022 | 14:51:09 | 01.07.2019 | 19:31:34 | 15.06.2025 | 04:01:46 | 27.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635561.jpg |
| 26.04.2022 | 14:51:09 | 01.07.2019 | 19:31:39 | 15.06.2025 | 04:01:47 | 28.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635562.jpg |
| 26.04.2022 | 14:51:09 | 22.11.2016 | 02:54:32 | 15.06.2025 | 04:01:47 | 44.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635567.jpg |
| 26.04.2022 | 14:51:09 | 22.11.2016 | 02:54:33 | 15.06.2025 | 04:01:47 | 99.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635569.jpg |
| 26.04.2022 | 14:51:10 | 11.11.2016 | 02:01:23 | 15.06.2025 | 04:01:48 | 64.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635581.jpg |
| 26.04.2022 | 14:51:10 | 06.04.2016 | 09:23:50 | 15.06.2025 | 04:01:48 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635586.jpg |
| 26.04.2022 | 14:51:10 | 06.04.2016 | 11:17:39 | 15.06.2025 | 04:01:48 | 24.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635592.jpg |
| 26.04.2022 | 14:51:10 | 06.10.2020 | 19:31:58 | 15.06.2025 | 04:01:48 | 30.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635593_front.jpg |
| 26.04.2022 | 14:51:13 | 21.04.2017 | 19:31:17 | 15.06.2025 | 04:01:49 | 99.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635601.jpg |
| 26.04.2022 | 14:51:16 | 22.11.2016 | 02:54:34 | 15.06.2025 | 04:01:49 | 132.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635603.jpg |
| 26.04.2022 | 14:51:19 | 06.04.2016 | 06:08:12 | 15.06.2025 | 04:01:49 | 8.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635612.jpg |
| 26.04.2022 | 14:51:22 | 04.04.2016 | 08:48:04 | 15.06.2025 | 04:01:50 | 28.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635619.jpg |
| 26.04.2022 | 14:51:26 | 22.11.2016 | 02:33:08 | 15.06.2025 | 04:01:50 | 21.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635622.jpg |
| 26.04.2022 | 14:51:29 | 06.04.2016 | 07:27:31 | 15.06.2025 | 04:01:50 | 16.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635624.jpg |
| 26.04.2022 | 14:51:32 | 06.04.2016 | 07:27:49 | 15.06.2025 | 04:01:50 | 20.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635625.jpg |
| 26.04.2022 | 14:51:35 | 22.11.2016 | 02:33:09 | 15.06.2025 | 04:01:51 | 17.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635627.jpg |
| 26.04.2022 | 14:51:38 | 22.11.2016 | 02:33:09 | 15.06.2025 | 04:01:51 | 9.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635628.jpg |
| 26.04.2022 | 14:51:42 | 22.11.2016 | 02:54:35 | 15.06.2025 | 04:01:51 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635632.jpg |
| 26.04.2022 | 14:51:48 | 22.11.2016 | 02:54:35 | 15.06.2025 | 04:01:52 | 20.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635632_2.jpg |
| 26.04.2022 | 14:51:51 | 22.11.2016 | 02:54:35 | 15.06.2025 | 04:01:52 | 6.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635632_3.jpg |
| 26.04.2022 | 14:51:54 | 22.11.2016 | 02:54:35 | 15.06.2025 | 04:01:52 | 6.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635632_4.jpg |
| 26.04.2022 | 14:51:57 | 04.04.2016 | 07:49:26 | 15.06.2025 | 04:01:52 | 9.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635633.jpg |
| 26.04.2022 | 14:52:01 | 06.04.2016 | 10:25:40 | 15.06.2025 | 04:01:53 | 23.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635655.jpg |
| 26.04.2022 | 14:52:04 | 06.04.2016 | 10:25:40 | 15.06.2025 | 04:01:53 | 23.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635655_2.jpg |
| 26.04.2022 | 14:52:07 | 06.04.2016 | 10:25:40 | 15.06.2025 | 04:01:53 | 23.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635655_3.jpg |
| 26.04.2022 | 14:52:13 | 06.04.2016 | 10:25:40 | 15.06.2025 | 04:01:54 | 23.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635655_4.jpg |
| 26.04.2022 | 14:52:17 | 06.04.2016 | 06:24:56 | 15.06.2025 | 04:01:54 | 70.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635659.jpg |
| 26.04.2022 | 14:52:20 | 19.08.2021 | 15:17:03 | 15.06.2025 | 04:01:54 | 17.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635667.jpg |
| 26.04.2022 | 14:52:26 | 19.08.2021 | 14:26:59 | 15.06.2025 | 04:01:55 | 13.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635684.jpg |
| 26.04.2022 | 14:52:29 | 10.11.2016 | 02:14:26 | 15.06.2025 | 04:01:55 | 110.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635685.jpg |
| 26.04.2022 | 14:52:33 | 16.06.2020 | 19:30:52 | 15.06.2025 | 04:01:55 | 64.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635686_front.jpg |
| 26.04.2022 | 14:52:36 | 16.06.2020 | 19:30:52 | 15.06.2025 | 04:01:56 | 64.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635687_front.jpg |
| 26.04.2022 | 14:52:39 | 16.06.2020 | 19:30:53 | 15.06.2025 | 04:01:56 | 64.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635688_front.jpg |
| 26.04.2022 | 14:52:39 | 06.04.2016 | 06:15:42 | 15.06.2025 | 04:01:56 | 270.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635694.jpg |
| 26.04.2022 | 14:52:39 | 06.04.2016 | 06:12:47 | 15.06.2025 | 04:01:56 | 624.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635696.jpg |
| 26.04.2022 | 14:52:39 | 04.04.2016 | 08:06:20 | 15.06.2025 | 04:01:57 | 83.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635697.jpg |
| 26.04.2022 | 14:52:42 | 06.04.2016 | 02:36:58 | 15.06.2025 | 04:01:57 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635699.jpg |
| 26.04.2022 | 14:52:45 | 06.04.2016 | 02:36:58 | 15.06.2025 | 04:01:57 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635699_2.jpg |
| 26.04.2022 | 14:52:48 | 06.04.2016 | 02:36:58 | 15.06.2025 | 04:01:58 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635699_3.jpg |
| 26.04.2022 | 14:52:54 | 06.04.2016 | 02:36:58 | 15.06.2025 | 04:01:58 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635699_4.jpg |
| 26.04.2022 | 14:52:57 | 02.09.2020 | 19:31:17 | 15.06.2025 | 04:01:58 | 18.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635702_front.jpg |
| 26.04.2022 | 14:53:01 | 22.11.2016 | 02:54:37 | 15.06.2025 | 04:01:59 | 31.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635713.jpg |
| 26.04.2022 | 14:53:04 | 04.04.2016 | 07:49:27 | 15.06.2025 | 04:01:59 | 37.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635714.jpg |
| 26.04.2022 | 14:53:07 | 13.12.2019 | 19:31:07 | 15.06.2025 | 04:01:59 | 58.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635723.jpg |
| 26.04.2022 | 14:53:10 | 28.11.2018 | 19:30:45 | 15.06.2025 | 04:01:59 | 79.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635737.jpg |
| 26.04.2022 | 14:53:14 | 05.03.2018 | 19:31:49 | 15.06.2025 | 04:02:00 | 32.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635750.jpg |
| 26.04.2022 | 14:53:17 | 06.04.2016 | 05:20:28 | 15.06.2025 | 04:02:00 | 17.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635752.jpg |
| 26.04.2022 | 14:53:20 | 19.08.2021 | 14:56:25 | 15.06.2025 | 04:02:00 | 112.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635756_1.jpg |
| 26.04.2022 | 14:53:23 | 11.09.2019 | 19:34:30 | 15.06.2025 | 04:02:01 | 12.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635757_1.jpg |
| 26.04.2022 | 14:53:26 | 06.04.2016 | 11:17:40 | 15.06.2025 | 04:02:01 | 78.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635795.jpg |
| 26.04.2022 | 14:53:30 | 22.11.2016 | 02:11:11 | 15.06.2025 | 04:02:01 | 46.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635800.jpg |
| 26.04.2022 | 14:53:33 | 04.04.2016 | 07:40:44 | 15.06.2025 | 04:02:01 | 43.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635804.jpg |
| 26.04.2022 | 14:53:36 | 06.04.2016 | 09:21:25 | 15.06.2025 | 04:02:02 | 81.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635808.jpg |
| 26.04.2022 | 14:53:39 | 06.04.2016 | 09:09:56 | 15.06.2025 | 04:02:02 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635813.jpg |
| 26.04.2022 | 14:53:42 | 06.04.2016 | 09:09:57 | 15.06.2025 | 04:02:02 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635819.jpg |
| 26.04.2022 | 14:53:46 | 06.04.2016 | 09:09:57 | 15.06.2025 | 04:02:03 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635820.jpg |
| 26.04.2022 | 14:53:49 | 06.04.2016 | 09:08:54 | 15.06.2025 | 04:02:03 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635821.jpg |
| 26.04.2022 | 14:53:52 | 06.04.2016 | 09:08:53 | 15.06.2025 | 04:02:03 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635822.jpg |
| 26.04.2022 | 14:53:55 | 06.04.2016 | 09:08:53 | 15.06.2025 | 04:02:03 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635824.jpg |
| 26.04.2022 | 14:53:58 | 06.04.2016 | 09:08:55 | 15.06.2025 | 04:02:04 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635829.jpg |
| 26.04.2022 | 14:54:02 | 06.04.2016 | 09:08:55 | 15.06.2025 | 04:02:04 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635830.jpg |
| 26.04.2022 | 14:54:05 | 06.04.2016 | 09:08:55 | 15.06.2025 | 04:02:04 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635831.jpg |
| 26.04.2022 | 14:54:08 | 06.04.2016 | 09:08:56 | 15.06.2025 | 04:02:04 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635833.jpg |
| 26.04.2022 | 14:54:11 | 06.04.2016 | 09:08:57 | 15.06.2025 | 04:02:05 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635836.jpg |
| 26.04.2022 | 14:54:14 | 06.04.2016 | 09:08:57 | 15.06.2025 | 04:02:05 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635837.jpg |
| 26.04.2022 | 14:54:17 | 06.04.2016 | 09:08:57 | 15.06.2025 | 04:02:05 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635838.jpg |
| 26.04.2022 | 14:54:21 | 06.04.2016 | 09:08:58 | 15.06.2025 | 04:02:06 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635839.jpg |
| 26.04.2022 | 14:54:24 | 06.04.2016 | 09:08:58 | 15.06.2025 | 04:02:06 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635840.jpg |
| 26.04.2022 | 14:54:27 | 06.04.2016 | 09:08:58 | 15.06.2025 | 04:02:06 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635842.jpg |
| 26.04.2022 | 14:54:30 | 06.04.2016 | 09:08:59 | 15.06.2025 | 04:02:06 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635844.jpg |
| 26.04.2022 | 14:54:33 | 06.04.2016 | 09:08:59 | 15.06.2025 | 04:02:07 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635845.jpg |
| 26.04.2022 | 14:54:37 | 06.04.2016 | 09:09:00 | 15.06.2025 | 04:02:07 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635849.jpg |
| 26.04.2022 | 14:54:40 | 06.04.2016 | 09:09:00 | 15.06.2025 | 04:02:07 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635850.jpg |
| 26.04.2022 | 14:54:43 | 06.04.2016 | 09:09:00 | 15.06.2025 | 04:02:07 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635852.jpg |
| 26.04.2022 | 14:54:46 | 06.04.2016 | 09:09:02 | 15.06.2025 | 04:02:08 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635855.jpg |
| 26.04.2022 | 14:54:49 | 06.04.2016 | 09:09:01 | 15.06.2025 | 04:02:08 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635856.jpg |
| 26.04.2022 | 14:54:53 | 06.04.2016 | 09:09:01 | 15.06.2025 | 04:02:08 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635857.jpg |
| 26.04.2022 | 14:54:56 | 06.04.2016 | 09:09:02 | 15.06.2025 | 04:02:09 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635858.jpg |
| 26.04.2022 | 14:54:59 | 06.04.2016 | 09:09:02 | 15.06.2025 | 04:02:09 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635860.jpg |
| 26.04.2022 | 14:55:02 | 06.04.2016 | 09:09:02 | 15.06.2025 | 04:02:09 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635861.jpg |
| 26.04.2022 | 14:55:05 | 06.04.2016 | 09:09:03 | 15.06.2025 | 04:02:09 | 22.8[illegible] | S:\Other\[illegible]\Claudio Tartaglia\N[illegible]LI\Claudio D[illegible]\Photos for Magento Site [illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2973

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 14:55:08 | 06.04.2016 | 09:09:03 | 15.06.2025 | 04:02:10 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635864.jpg |
| 26.04.2022 | 14:55:12 | 06.04.2016 | 09:09:04 | 15.06.2025 | 04:02:10 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635866.jpg |
| 26.04.2022 | 14:55:15 | 06.04.2016 | 09:09:04 | 15.06.2025 | 04:02:10 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635867.jpg |
| 26.04.2022 | 14:55:18 | 06.04.2016 | 09:09:05 | 15.06.2025 | 04:02:11 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635871.jpg |
| 26.04.2022 | 14:55:21 | 06.04.2016 | 09:09:05 | 15.06.2025 | 04:02:11 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635873.jpg |
| 26.04.2022 | 14:55:24 | 06.04.2016 | 09:09:06 | 15.06.2025 | 04:02:11 | 88.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635875.jpg |
| 26.04.2022 | 14:55:27 | 06.04.2016 | 09:09:06 | 15.06.2025 | 04:02:11 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635877.jpg |
| 26.04.2022 | 14:55:31 | 06.04.2016 | 09:09:06 | 15.06.2025 | 04:02:12 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635879.jpg |
| 26.04.2022 | 14:55:34 | 06.04.2016 | 09:09:07 | 15.06.2025 | 04:02:12 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635882.jpg |
| 26.04.2022 | 14:55:34 | 06.04.2016 | 09:09:08 | 15.06.2025 | 04:02:12 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635884.jpg |
| 26.04.2022 | 14:55:34 | 06.04.2016 | 09:09:08 | 15.06.2025 | 04:02:13 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635885.jpg |
| 26.04.2022 | 14:55:34 | 06.04.2016 | 09:09:09 | 15.06.2025 | 04:02:13 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635888.jpg |
| 26.04.2022 | 14:55:34 | 06.04.2016 | 09:09:09 | 15.06.2025 | 04:02:13 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635889.jpg |
| 26.04.2022 | 14:55:34 | 06.04.2016 | 09:09:09 | 15.06.2025 | 04:02:13 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635890.jpg |
| 26.04.2022 | 14:55:34 | 06.04.2016 | 09:09:09 | 15.06.2025 | 04:02:14 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635891.jpg |
| 26.04.2022 | 14:55:34 | 06.04.2016 | 09:09:10 | 15.06.2025 | 04:02:14 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635893.jpg |
| 26.04.2022 | 14:55:34 | 06.04.2016 | 09:09:11 | 15.06.2025 | 04:02:14 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635896.jpg |
| 26.04.2022 | 14:55:34 | 06.04.2016 | 09:09:11 | 15.06.2025 | 04:02:15 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635897.jpg |
| 26.04.2022 | 14:55:34 | 06.04.2016 | 09:09:11 | 15.06.2025 | 04:02:15 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635898.jpg |
| 26.04.2022 | 14:55:34 | 06.04.2016 | 09:09:12 | 15.06.2025 | 04:02:15 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635899.jpg |
| 26.04.2022 | 14:55:34 | 11.11.2016 | 02:04:08 | 15.06.2025 | 04:02:15 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635900.jpg |
| 26.04.2022 | 14:55:34 | 06.04.2016 | 09:09:12 | 15.06.2025 | 04:02:16 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635902.jpg |
| 26.04.2022 | 14:55:38 | 06.04.2016 | 09:09:13 | 15.06.2025 | 04:02:16 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635907.jpg |
| 26.04.2022 | 14:55:41 | 06.04.2016 | 09:09:14 | 15.06.2025 | 04:02:16 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635908.jpg |
| 26.04.2022 | 14:55:44 | 06.04.2016 | 09:09:14 | 15.06.2025 | 04:02:17 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635909.jpg |
| 26.04.2022 | 14:55:51 | 06.04.2016 | 09:09:14 | 15.06.2025 | 04:02:17 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635910.jpg |
| 26.04.2022 | 14:55:54 | 06.04.2016 | 09:09:14 | 15.06.2025 | 04:02:17 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635911.jpg |
| 26.04.2022 | 14:55:57 | 06.04.2016 | 09:09:15 | 15.06.2025 | 04:02:18 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635914.jpg |
| 26.04.2022 | 14:56:00 | 06.04.2016 | 09:09:16 | 15.06.2025 | 04:02:18 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635915.jpg |
| 26.04.2022 | 14:56:03 | 06.04.2016 | 09:09:16 | 15.06.2025 | 04:02:18 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635916.jpg |
| 26.04.2022 | 14:56:06 | 06.04.2016 | 09:09:16 | 15.06.2025 | 04:02:18 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635917.jpg |
| 26.04.2022 | 14:56:09 | 06.04.2016 | 09:09:16 | 15.06.2025 | 04:02:19 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635918.jpg |
| 26.04.2022 | 14:56:13 | 06.04.2016 | 09:09:17 | 15.06.2025 | 04:02:19 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635919.jpg |
| 26.04.2022 | 14:56:16 | 06.04.2016 | 09:09:17 | 15.06.2025 | 04:02:19 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635920.jpg |
| 26.04.2022 | 14:56:19 | 06.04.2016 | 09:09:17 | 15.06.2025 | 04:02:20 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635921.jpg |
| 26.04.2022 | 14:56:22 | 06.04.2016 | 09:09:17 | 15.06.2025 | 04:02:20 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635922.jpg |
| 26.04.2022 | 14:56:25 | 06.04.2016 | 09:09:18 | 15.06.2025 | 04:02:20 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635923.jpg |
| 26.04.2022 | 14:56:28 | 06.04.2016 | 09:09:18 | 15.06.2025 | 04:02:20 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635924.jpg |
| 26.04.2022 | 14:56:32 | 06.04.2016 | 09:09:19 | 15.06.2025 | 04:02:21 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635926.jpg |
| 26.04.2022 | 14:56:35 | 06.04.2016 | 09:09:19 | 15.06.2025 | 04:02:21 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635928.jpg |
| 26.04.2022 | 14:56:38 | 06.04.2016 | 09:09:19 | 15.06.2025 | 04:02:21 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635929.jpg |
| 26.04.2022 | 14:56:41 | 06.04.2016 | 09:09:20 | 15.06.2025 | 04:02:22 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635931.jpg |
| 26.04.2022 | 14:56:44 | 06.04.2016 | 09:09:20 | 15.06.2025 | 04:02:22 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635932.jpg |
| 26.04.2022 | 14:56:47 | 06.04.2016 | 09:09:20 | 15.06.2025 | 04:02:22 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635933.jpg |
| 26.04.2022 | 14:56:50 | 06.04.2016 | 09:09:21 | 15.06.2025 | 04:02:23 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635934.jpg |
| 26.04.2022 | 14:56:53 | 06.04.2016 | 09:09:21 | 15.06.2025 | 04:02:23 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635936.jpg |
| 26.04.2022 | 14:56:57 | 06.04.2016 | 09:09:21 | 15.06.2025 | 04:02:23 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635937.jpg |
| 26.04.2022 | 14:57:00 | 06.04.2016 | 09:09:22 | 15.06.2025 | 04:02:23 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635938.jpg |
| 26.04.2022 | 14:57:03 | 06.04.2016 | 09:09:22 | 15.06.2025 | 04:02:24 | 54.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635939.jpg |
| 26.04.2022 | 14:57:09 | 28.04.2020 | 19:32:08 | 15.06.2025 | 04:02:24 | 14.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635942_ppkgleft.jpg |
| 26.04.2022 | 14:57:12 | 22.11.2016 | 02:54:38 | 15.06.2025 | 04:02:24 | 111.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635945.jpg |
| 26.04.2022 | 14:57:13 | 05.12.2018 | 19:30:36 | 15.06.2025 | 04:02:25 | 45.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635963.jpg |
| 26.04.2022 | 14:57:16 | 04.04.2016 | 08:48:05 | 15.06.2025 | 04:02:25 | 18.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635965.jpg |
| 26.04.2022 | 14:57:22 | 06.04.2016 | 10:19:14 | 15.06.2025 | 04:02:25 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635975.jpg |
| 26.04.2022 | 14:57:28 | 22.11.2016 | 02:54:37 | 15.06.2025 | 04:02:25 | 125.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635989.jpg |
| 26.04.2022 | 14:57:35 | 22.11.2016 | 02:54:37 | 15.06.2025 | 04:02:26 | 125.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635990.jpg |
| 26.04.2022 | 14:57:38 | 06.04.2016 | 12:21:19 | 15.06.2025 | 04:02:26 | 66.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\635991.jpg |
| 26.04.2022 | 14:57:41 | 04.04.2016 | 09:06:19 | 15.06.2025 | 04:02:26 | 36.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636001.jpg |
| 26.04.2022 | 14:57:48 | 22.02.2018 | 19:30:52 | 15.06.2025 | 04:02:27 | 9.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636007.jpg |
| 26.04.2022 | 14:57:54 | 19.08.2021 | 15:08:17 | 15.06.2025 | 04:02:27 | 91.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636010_pkgfront.jpg |
| 26.04.2022 | 14:57:57 | 06.04.2016 | 06:29:11 | 15.06.2025 | 04:02:27 | 23.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636011.jpg |
| 26.04.2022 | 14:58:01 | 06.04.2016 | 06:29:11 | 15.06.2025 | 04:02:27 | 90.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636011_2.jpg |
| 26.04.2022 | 14:58:07 | 06.04.2016 | 06:29:11 | 15.06.2025 | 04:02:28 | 90.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636011_3.jpg |
| 26.04.2022 | 14:58:13 | 06.04.2016 | 06:29:11 | 15.06.2025 | 04:02:28 | 23.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636011_4.jpg |
| 26.04.2022 | 14:58:17 | 06.02.2020 | 19:30:58 | 15.06.2025 | 04:02:28 | 23.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636036.jpg |
| 26.04.2022 | 14:58:20 | 06.02.2020 | 19:30:57 | 15.06.2025 | 04:02:29 | 64.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636037.jpg |
| 26.04.2022 | 14:58:26 | 06.04.2016 | 13:02:11 | 15.06.2025 | 04:02:29 | 15.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636064.jpg |
| 26.04.2022 | 14:58:29 | 22.11.2016 | 02:54:39 | 15.06.2025 | 04:02:29 | 14.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636067.jpg |
| 26.04.2022 | 14:58:32 | 06.04.2016 | 11:17:40 | 15.06.2025 | 04:02:29 | 15.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636072.jpg |
| 26.04.2022 | 14:58:36 | 04.04.2016 | 09:02:47 | 15.06.2025 | 04:02:30 | 15.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636074.jpg |
| 26.04.2022 | 14:58:42 | 19.08.2021 | 14:08:32 | 15.06.2025 | 04:02:30 | 28.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636077.jpg |
| 26.04.2022 | 14:58:45 | 06.04.2016 | 12:21:20 | 15.06.2025 | 04:02:30 | 105.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636077_2.jpg |
| 26.04.2022 | 14:58:48 | 23.10.2020 | 19:30:54 | 15.06.2025 | 04:02:31 | 35.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636083_front.jpg |
| 26.04.2022 | 14:58:51 | 14.04.2020 | 17:48:51 | 15.06.2025 | 04:02:31 | 20.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636085.jpg |
| 26.04.2022 | 14:58:55 | 06.04.2016 | 06:15:42 | 15.06.2025 | 04:02:31 | 930.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636093.jpg |
| 26.04.2022 | 14:58:58 | 14.04.2020 | 17:48:55 | 15.06.2025 | 04:02:32 | 20.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636097.jpg |
| 26.04.2022 | 14:59:01 | 06.04.2016 | 06:04:34 | 15.06.2025 | 04:02:32 | 111.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636099.jpg |
| 26.04.2022 | 14:59:04 | 14.04.2020 | 17:48:57 | 15.06.2025 | 04:02:32 | 32.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636105.jpg |
| 26.04.2022 | 14:59:07 | 04.04.2016 | 08:06:21 | 15.06.2025 | 04:02:32 | 18.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636110.jpg |
| 26.04.2022 | 14:59:11 | 19.08.2021 | 14:13:53 | 15.06.2025 | 04:02:33 | 39.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636112.jpg |
| 26.04.2022 | 14:59:14 | 19.08.2021 | 14:13:49 | 15.06.2025 | 04:02:33 | 25.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636113.jpg |
| 26.04.2022 | 14:59:17 | 19.08.2021 | 14:13:51 | 15.06.2025 | 04:02:33 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636114.jpg |
| 26.04.2022 | 14:59:17 | 04.04.2016 | 08:20:29 | 15.06.2025 | 04:02:34 | 44.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636131.jpg |
| 26.04.2022 | 14:59:17 | 04.04.2016 | 07:40:44 | 15.06.2025 | 04:02:34 | 24.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636132.jpg |
| 26.04.2022 | 14:59:17 | 04.04.2016 | 07:40:45 | 15.06.2025 | 04:02:34 | 24.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636133.jpg |
| 26.04.2022 | 14:59:17 | 19.08.2021 | 14:13:32 | 15.06.2025 | 04:02:34 | 27.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636135.jpg |
| 26.04.2022 | 14:59:17 | 22.11.2016 | 02:54:39 | 15.06.2025 | 04:02:35 | 18.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636142.jpg |
| 26.04.2022 | 14:59:17 | 19.08.2021 | 14:13:23 | 15.06.2025 | 04:02:35 | 29.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636144.jpg |
| 26.04.2022 | 14:59:17 | 19.08.2021 | 14:13:21 | 15.06.2025 | 04:02:35 | 33.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636147.jpg |
| 26.04.2022 | 14:59:17 | 22.11.2016 | 02:54:39 | 15.06.2025 | 04:02:36 | 41.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636151.jpg |
| 26.04.2022 | 14:59:17 | 19.08.2021 | 14:13:34 | 15.06.2025 | 04:02:36 | 29.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636153.jpg |
| 26.04.2022 | 14:59:17 | 19.08.2021 | 14:13:06 | 15.06.2025 | 04:02:36 | 42.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636157.jpg |
| 26.04.2022 | 14:59:17 | 06.04.2016 | 03:23:16 | 15.06.2025 | 04:02:36 | 10.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636164_PC.jpg |
| 26.04.2022 | 14:59:17 | 04.04.2016 | 08:48:08 | 15.06.2025 | 04:02:37 | 20.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636167.jpg |
| 26.04.2022 | 14:59:20 | 14.04.2020 | 17:49:15 | 15.06.2025 | 04:02:37 | 29.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636176.jpg |
| 26.04.2022 | 14:59:24 | 19.08.2021 | 14:13:26 | 15.06.2025 | 04:02:37 | 41.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636178.jpg |
| 26.04.2022 | 14:59:27 | 19.08.2021 | 14:13:43 | 15.06.2025 | 04:02:38 | 30.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636186.jpg |
| 26.04.2022 | 14:59:30 | 22.11.2016 | 02:54:41 | 15.06.2025 | 04:02:38 | 70.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636188.jpg |
| 26.04.2022 | 14:59:33 | 19.08.2021 | 14:13:32 | 15.06.2025 | 04:02:38 | 29.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636201.jpg |
| 26.04.2022 | 14:59:36 | 04.04.2016 | 08:06:25 | 15.06.2025 | 04:02:39 | 66.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636203.jpg |
| 26.04.2022 | 14:59:40 | 07.06.2017 | 19:45:02 | 15.06.2025 | 04:02:39 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636216.jpg |
| 26.04.2022 | 14:59:43 | 19.05.2017 | 19:31:06 | 15.06.2025 | 04:02:39 | 14.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636220.jpg |
| 26.04.2022 | 14:59:46 | 13.05.2020 | 19:30:57 | 15.06.2025 | 04:02:39 | 127.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636222_is.jpg |
| 26.04.2022 | 14:59:49 | 19.08.2021 | 15:04:29 | 15.06.2025 | 04:02:40 | 33.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636227.jpg |
| 26.04.2022 | 14:59:52 | 06.04.2016 | 11:17:40 | 15.06.2025 | 04:02:40 | 32.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636236.jpg |
| 26.04.2022 | 14:59:56 | 19.08.2021 | 14:00:15 | 15.06.2025 | 04:02:40 | 26.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636238.jpg |
| 26.04.2022 | 14:59:59 | 19.08.2021 | 15:04:52 | 15.06.2025 | 04:02:41 | 43.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636246.jpg |
| 26.04.2022 | 15:00:02 | 06.04.2016 | 10:35:40 | 15.06.2025 | 04:02:41 | 582.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636260.jpg |
| 26.04.2022 | 15:00:05 | 06.04.2016 | 03:23:17 | 15.06.2025 | 04:02:41 | 24.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636264_PC.jpg |
| 26.04.2022 | 15:00:08 | 06.04.2016 | 03:23:17 | 15.06.2025 | 04:02:41 | 24.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636264_PC_2.jpg |
| 26.04.2022 | 15:00:12 | 06.04.2016 | 03:23:17 | 15.06.2025 | 04:02:42 | 9.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636264_PC_3.jpg |
| 26.04.2022 | 15:00:15 | 06.04.2016 | 03:23:17 | 15.06.2025 | 04:02:42 | 9.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636264_PC_4.jpg |
| 26.04.2022 | 15:00:18 | 19.08.2021 | 14:13:26 | 15.06.2025 | 04:02:42 | 31.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636269.jpg |
| 26.04.2022 | 15:00:21 | 19.08.2021 | 14:08:49 | 15.06.2025 | 04:02:43 | 27.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636276.jpg |
| 26.04.2022 | 15:00:24 | 19.08.2021 | 14:01:43 | 15.06.2025 | 04:02:43 | 71.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636278.jpg |
| 26.04.2022 | 15:00:28 | 25.01.2021 | 19:30:46 | 15.06.2025 | 04:02:43 | 9.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636281_front.jpg |
| 26.04.2022 | 15:00:31 | 04.04.2016 | 07:49:27 | 15.06.2025 | 04:02:43 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636283.jpg |
| 26.04.2022 | 15:00:34 | 26.07.2018 | 19:31:08 | 15.06.2025 | 04:02:44 | 77.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636285.jpg |
| 26.04.2022 | 15:00:37 | 06.04.2016 | 11:47:17 | 15.06.2025 | 04:02:44 | 84.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636286.jpg |
| 26.04.2022 | 15:00:41 | 19.08.2021 | 14:00:12 | 15.06.2025 | 04:02:44 | 19.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636289.jpg |
| 26.04.2022 | 15:00:44 | 14.04.2020 | 17:49:36 | 15.06.2025 | 04:02:45 | 18.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636296.jpg |
| 26.04.2022 | 15:00:47 | 06.04.2016 | 03:23:18 | 15.06.2025 | 04:02:45 | 18.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636307_PC.jpg |
| 26.04.2022 | 15:00:50 | 06.04.2016 | 07:39:22 | 15.06.2025 | 04:02:45 | 34.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636315.jpg |
| 26.04.2022 | 15:00:50 | 06.04.2016 | 03:23:18 | 15.06.2025 | 04:02:45 | 7.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636319_PC.jpg |
| 26.04.2022 | 15:00:50 | 06.04.2016 | 03:23:18 | 15.06.2025 | 04:02:46 | 19.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636320_PC.jpg |
| 26.04.2022 | 15:00:50 | 19.08.2021 | 14:42:01 | 15.06.2025 | 04:02:46 | 42.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636326.jpg |
| 26.04.2022 | 15:00:50 | 23.08.2019 | 19:30:49 | 15.06.2025 | 04:02:46 | 101.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636330.jpg |
| 26.04.2022 | 15:00:50 | 23.08.2019 | 19:30:51 | 15.06.2025 | 04:02:47 | 81.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636335.jpg |
| 26.04.2022 | 15:00:50 | 22.11.2016 | 02:11:13 | 15.06.2025 | 04:02:47 | 32.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636336.jpg |
| 26.04.2022 | 15:00:51 | 11.07.2017 | 19:30:55 | 15.06.2025 | 04:02:47 | 9.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636340.jpg |
| 26.04.2022 | 15:00:51 | 19.08.2021 | 14:16:17 | 15.06.2025 | 04:02:47 | 24.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636352_front.jpg |
| 26.04.2022 | 15:00:51 | 19.08.2021 | 14:12:41 | 15.06.2025 | 04:02:48 | 14.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636367.jpg |
| 26.04.2022 | 15:00:51 | 19.08.2021 | 14:38:07 | 15.06.2025 | 04:02:48 | 47.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636372.jpg |
| 26.04.2022 | 15:00:51 | 14.04.2020 | 17:49:46 | 15.06.2025 | 04:02:48 | 18.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636375.jpg |
| 26.04.2022 | 15:00:54 | 19.08.2021 | 13:58:31 | 15.06.2025 | 04:02:49 | 18.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636380.jpg |
| 26.04.2022 | 15:00:57 | 20.06.2017 | 19:31:01 | 15.06.2025 | 04:02:49 | 52.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636387.jpg |
| 26.04.2022 | 15:01:00 | 14.04.2020 | 17:49:50 | 15.06.2025 | 04:02:49 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636401.jpg |
| 26.04.2022 | 15:01:03 | 14.04.2020 | 17:49:52 | 15.06.2025 | 04:02:49 | 12.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636406.jpg |
| 26.04.2022 | 15:01:07 | 06.04.2016 | 06:12:46 | 15.06.2025 | 04:02:50 | 708.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636414.jpg |
| 26.04.2022 | 15:01:10 | 14.04.2020 | 17:49:54 | 15.06.2025 | 04:02:50 | 12.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636416.jpg |
| 26.04.2022 | 15:01:13 | 30.08.2017 | 19:30:49 | 15.06.2025 | 04:02:50 | 16.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636422.jpg |
| 26.04.2022 | 15:01:16 | 14.04.2020 | 17:49:56 | 15.06.2025 | 04:02:51 | 12.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636449.jpg |
| 26.04.2022 | 15:01:19 | 14.04.2020 | 17:49:58 | 15.06.2025 | 04:02:51 | 9.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636451.jpg |
| 26.04.2022 | 15:01:22 | 19.08.2021 | 15:08:35 | 15.06.2025 | 04:02:51 | 28.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636458.jpg |
| 26.04.2022 | 15:01:26 | 04.04.2016 | 08:26:18 | 15.06.2025 | 04:02:51 | 22.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636475.jpg |
| 26.04.2022 | 15:01:29 | 14.04.2020 | 17:50:02 | 15.06.2025 | 04:02:52 | 12.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636476.jpg |
| 26.04.2022 | 15:01:32 | 14.04.2020 | 17:50:04 | 15.06.2025 | 04:02:52 | 9.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636481.jpg |
| 26.04.2022 | 15:01:35 | 06.04.2016 | 11:17:40 | 15.06.2025 | 04:02:52 | 17.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636481_2.jpg |
| 26.04.2022 | 15:01:38 | 06.04.2016 | 11:17:41 | 15.06.2025 | 04:02:53 | 17.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636482.jpg |
| 26.04.2022 | 15:01:41 | 15.10.2020 | 19:30:39 | 15.06.2025 | 04:02:53 | 40.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636483_left.jpg |
| 26.04.2022 | 15:01:44 | 06.04.2016 | 11:17:41 | 15.06.2025 | 04:02:53 | 7.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636484.jpg |
| 26.04.2022 | 15:01:48 | 22.11.2016 | 02:11:13 | 15.06.2025 | 04:02:54 | 67.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636499.jpg |
| 26.04.2022 | 15:01:51 | 06.04.2016 | 02:36:54 | 15.06.2025 | 04:02:54 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636507.jpg |
| 26.04.2022 | 15:01:54 | 19.08.2021 | 15:08:35 | 15.06.2025 | 04:02:54 | 26.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636510.jpg |
| 26.04.2022 | 15:01:57 | 19.08.2021 | 14:27:47 | 15.06.2025 | 04:02:54 | 19.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636512.jpg |
| 26.04.2022 | 15:01:57 | 19.08.2021 | 14:09:29 | 15.06.2025 | 04:02:55 | 27.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636520.jpg |
| 26.04.2022 | 15:02:00 | 19.08.2021 | 14:42:31 | 15.06.2025 | 04:02:55 | 25.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636523.jpg |
| 26.04.2022 | 15:02:00 | 21.05.2021 | 19:30:53 | 15.06.2025 | 04:02:55 | 46.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636533_front.jpg |
| 26.04.2022 | 15:02:03 | 19.08.2021 | 14:09:34 | 15.06.2025 | 04:02:56 | 18.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636534.jpg |
| 26.04.2022 | 15:02:06 | 19.08.2021 | 14:09:36 | 15.06.2025 | 04:02:56 | 26.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636536.jpg |
| 26.04.2022 | 15:02:10 | 19.08.2021 | 15:08:32 | 15.06.2025 | 04:02:56 | 22.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636539.jpg |
| 26.04.2022 | 15:02:10 | 06.04.2016 | 02:36:53 | 15.06.2025 | 04:02:56 | 33.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636548.jpg |
| 26.04.2022 | 15:02:13 | 21.03.2012 | 20:07:04 | 15.06.2025 | 04:02:57 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636549.jpg |
| 26.04.2022 | 15:02:16 | 04.04.2016 | 08:48:10 | 15.06.2025 | 04:02:57 | 65.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636550.jpg |
| 26.04.2022 | 15:02:20 | 19.08.2021 | 14:27:28 | 15.06.2025 | 04:02:57 | 25.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636556.jpg |
| 26.04.2022 | 15:02:26 | 19.08.2021 | 14:54:47 | 15.06.2025 | 04:02:58 | 26.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636557.jpg |
| 26.04.2022 | 15:02:26 | 19.08.2021 | 14:36:31 | 15.06.2025 | 04:02:58 | 15.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636558.jpg |
| 26.04.2022 | 15:02:33 | 19.08.2021 | 13:57:08 | 15.06.2025 | 04:02:58 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636564.jpg |
| 26.04.2022 | 15:02:33 | 14.04.2020 | 17:50:28 | 15.06.2025 | 04:02:58 | 16.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636570.jpg |
| 26.04.2022 | 15:02:36 | 19.08.2021 | 14:53:41 | 15.06.2025 | 04:02:59 | 18.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636571.jpg |
| 26.04.2022 | 15:02:42 | 06.04.2016 | 05:53:11 | 15.06.2025 | 04:02:59 | 915.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2974

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 15:02:49 | 19.08.2021 | 15:18:03 | 15.06.2025 | 04:02:59 | 24.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636586.jpg |
| 26.04.2022 | 15:02:55 | 06.04.2016 | 05:20:27 | 15.06.2025 | 04:03:00 | 13.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636602.jpg |
| 26.04.2022 | 15:03:01 | 27.09.2018 | 19:30:47 | 15.06.2025 | 04:03:00 | 61.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636613.jpg |
| 26.04.2022 | 15:03:05 | 06.04.2016 | 07:39:22 | 15.06.2025 | 04:03:00 | 38.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636615.jpg |
| 26.04.2022 | 15:03:08 | 22.11.2016 | 02:54:42 | 15.06.2025 | 04:03:00 | 41.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636616.jpg |
| 26.04.2022 | 15:03:11 | 07.06.2017 | 19:45:06 | 15.06.2025 | 04:03:01 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636619.jpg |
| 26.04.2022 | 15:03:18 | 19.08.2021 | 14:00:46 | 15.06.2025 | 04:03:01 | 761.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636620.jpg |
| 26.04.2022 | 15:03:21 | 06.04.2016 | 03:23:21 | 15.06.2025 | 04:03:01 | 4.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636622_PC.jpg |
| 26.04.2022 | 15:03:27 | 06.04.2016 | 03:23:21 | 15.06.2025 | 04:03:02 | 4.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636622_PC_2.jpg |
| 26.04.2022 | 15:03:27 | 06.04.2016 | 03:23:21 | 15.06.2025 | 04:03:02 | 12.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636622_PC_3.jpg |
| 26.04.2022 | 15:03:34 | 06.04.2016 | 03:23:21 | 15.06.2025 | 04:03:02 | 4.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636622_PC_4.jpg |
| 26.04.2022 | 15:03:37 | 06.04.2016 | 06:29:11 | 15.06.2025 | 04:03:02 | 89.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636626.jpg |
| 26.04.2022 | 15:03:43 | 06.04.2016 | 14:45:25 | 15.06.2025 | 04:03:03 | 48.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636635.jpg |
| 26.04.2022 | 15:03:50 | 19.04.2019 | 19:30:57 | 15.06.2025 | 04:03:03 | 68.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636639.jpg |
| 26.04.2022 | 15:03:53 | 19.04.2019 | 19:30:57 | 15.06.2025 | 04:03:03 | 68.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636639_2.jpg |
| 26.04.2022 | 15:03:56 | 19.04.2019 | 19:30:57 | 15.06.2025 | 04:03:04 | 68.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636639_3.jpg |
| 26.04.2022 | 15:03:59 | 19.04.2019 | 19:30:57 | 15.06.2025 | 04:03:04 | 18.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636639_4.jpg |
| 26.04.2022 | 15:04:06 | 22.02.2012 | 09:53:52 | 15.06.2025 | 04:03:04 | 7.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636642.jpg |
| 26.04.2022 | 15:04:06 | 06.04.2016 | 03:23:22 | 15.06.2025 | 04:03:04 | 8.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636656_PC.jpg |
| 26.04.2022 | 15:04:09 | 04.04.2016 | 08:48:10 | 15.06.2025 | 04:03:05 | 35.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636660.jpg |
| 26.04.2022 | 15:04:19 | 17.03.2017 | 20:31:08 | 15.06.2025 | 04:03:05 | 38.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636677.jpg |
| 26.04.2022 | 15:04:22 | 06.04.2016 | 14:53:27 | 15.06.2025 | 04:03:06 | 33.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636683.jpg |
| 26.04.2022 | 15:04:28 | 06.04.2016 | 09:10:32 | 15.06.2025 | 04:03:06 | 727.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636685.jpg |
| 26.04.2022 | 15:04:31 | 06.04.2016 | 09:10:32 | 15.06.2025 | 04:03:06 | 727.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636685_2.jpg |
| 26.04.2022 | 15:04:34 | 06.04.2016 | 09:10:32 | 15.06.2025 | 04:03:07 | 727.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636685_3.jpg |
| 26.04.2022 | 15:04:41 | 06.04.2016 | 09:10:32 | 15.06.2025 | 04:03:07 | 727.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636685_4.jpg |
| 26.04.2022 | 15:04:47 | 06.04.2016 | 03:23:22 | 15.06.2025 | 04:03:07 | 35.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636689_PC.jpg |
| 26.04.2022 | 15:04:53 | 22.11.2016 | 02:11:14 | 15.06.2025 | 04:03:07 | 65.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636692.jpg |
| 26.04.2022 | 15:05:00 | 22.11.2016 | 02:11:14 | 15.06.2025 | 04:03:08 | 65.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636692_2.jpg |
| 26.04.2022 | 15:05:06 | 22.11.2016 | 02:11:14 | 15.06.2025 | 04:03:08 | 15.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636692_3.jpg |
| 26.04.2022 | 15:05:06 | 22.11.2016 | 02:11:14 | 15.06.2025 | 04:03:08 | 15.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636692_4.jpg |
| 26.04.2022 | 15:05:06 | 25.04.2016 | 02:08:00 | 15.06.2025 | 04:03:09 | 158.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636693.jpg |
| 26.04.2022 | 15:05:06 | 05.11.2019 | 19:31:20 | 15.06.2025 | 04:03:09 | 32.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636702_1.jpg |
| 26.04.2022 | 15:05:06 | 06.04.2016 | 07:39:22 | 15.06.2025 | 04:03:09 | 9.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636710.jpg |
| 26.04.2022 | 15:05:09 | 06.04.2016 | 12:21:25 | 15.06.2025 | 04:03:09 | 97.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636724.jpg |
| 26.04.2022 | 15:05:12 | 22.11.2016 | 02:11:15 | 15.06.2025 | 04:03:10 | 119.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636727.jpg |
| 26.04.2022 | 15:05:16 | 06.04.2016 | 03:23:22 | 15.06.2025 | 04:03:10 | 5.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636731_PC.jpg |
| 26.04.2022 | 15:05:19 | 06.04.2016 | 11:52:42 | 15.06.2025 | 04:03:10 | 30.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636743.jpg |
| 26.04.2022 | 15:05:25 | 07.09.2017 | 19:30:55 | 15.06.2025 | 04:03:10 | 76.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636759.jpg |
| 26.04.2022 | 15:05:28 | 06.04.2016 | 11:17:41 | 15.06.2025 | 04:03:11 | 9.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636762.jpg |
| 26.04.2022 | 15:05:35 | 30.07.2020 | 19:31:27 | 15.06.2025 | 04:03:11 | 23.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636776_ppkgfront.jpg |
| 26.04.2022 | 15:05:41 | 30.07.2020 | 19:31:27 | 15.06.2025 | 04:03:11 | 77.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636776_ppkgfront_2.jpg |
| 26.04.2022 | 15:05:44 | 30.07.2020 | 19:31:27 | 15.06.2025 | 04:03:11 | 23.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636776_ppkgfront_3.jpg |
| 26.04.2022 | 15:05:47 | 30.07.2020 | 19:31:27 | 15.06.2025 | 04:03:12 | 23.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636776_ppkgfront_4.jpg |
| 26.04.2022 | 15:05:50 | 14.04.2020 | 17:50:38 | 15.06.2025 | 04:03:12 | 11.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636781.jpg |
| 26.04.2022 | 15:05:54 | 04.04.2016 | 09:03:01 | 15.06.2025 | 04:03:12 | 18.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636800.jpg |
| 26.04.2022 | 15:05:57 | 06.04.2016 | 11:17:42 | 15.06.2025 | 04:03:13 | 11.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636802.jpg |
| 26.04.2022 | 15:06:03 | 06.04.2016 | 11:17:42 | 15.06.2025 | 04:03:13 | 11.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636802_2.jpg |
| 26.04.2022 | 15:06:06 | 06.04.2016 | 11:17:42 | 15.06.2025 | 04:03:13 | 33.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636802_3.jpg |
| 26.04.2022 | 15:06:13 | 06.04.2016 | 11:17:42 | 15.06.2025 | 04:03:13 | 11.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636802_4.jpg |
| 26.04.2022 | 15:06:13 | 14.04.2020 | 17:50:40 | 15.06.2025 | 04:03:14 | 10.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636804.jpg |
| 26.04.2022 | 15:06:16 | 14.04.2020 | 17:50:42 | 15.06.2025 | 04:03:14 | 14.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636815.jpg |
| 26.04.2022 | 15:06:19 | 11.03.2021 | 19:33:34 | 15.06.2025 | 04:03:14 | 32.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636819_front.jpg |
| 26.04.2022 | 15:06:22 | 14.04.2020 | 17:50:44 | 15.06.2025 | 04:03:14 | 14.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636820.jpg |
| 26.04.2022 | 15:06:25 | 19.08.2021 | 14:42:08 | 15.06.2025 | 04:03:15 | 16.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636821.jpg |
| 26.04.2022 | 15:06:29 | 19.08.2021 | 14:41:35 | 15.06.2025 | 04:03:15 | 13.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636823.jpg |
| 26.04.2022 | 15:06:32 | 19.08.2021 | 14:42:12 | 15.06.2025 | 04:03:15 | 21.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636831.jpg |
| 26.04.2022 | 15:06:35 | 06.04.2016 | 02:36:51 | 15.06.2025 | 04:03:16 | 146.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636835.jpg |
| 26.04.2022 | 15:06:38 | 06.04.2016 | 02:36:51 | 15.06.2025 | 04:03:16 | 146.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636835_2.jpg |
| 26.04.2022 | 15:06:41 | 06.04.2016 | 02:36:51 | 15.06.2025 | 04:03:16 | 146.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636835_3.jpg |
| 26.04.2022 | 15:06:44 | 06.04.2016 | 02:36:51 | 15.06.2025 | 04:03:16 | 31.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636835_4.jpg |
| 26.04.2022 | 15:06:47 | 04.04.2016 | 08:06:27 | 15.06.2025 | 04:03:17 | 6.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636836.jpg |
| 26.04.2022 | 15:06:51 | 25.08.2017 | 19:31:09 | 15.06.2025 | 04:03:17 | 8.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636842.jpg |
| 26.04.2022 | 15:06:54 | 04.04.2016 | 07:49:27 | 15.06.2025 | 04:03:17 | 113.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636845.jpg |
| 26.04.2022 | 15:06:57 | 06.04.2016 | 11:17:42 | 15.06.2025 | 04:03:18 | 23.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636846.jpg |
| 26.04.2022 | 15:07:01 | 19.08.2021 | 14:18:12 | 15.06.2025 | 04:03:18 | 23.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636852.jpg |
| 26.04.2022 | 15:07:01 | 06.04.2021 | 19:31:12 | 15.06.2025 | 04:03:18 | 69.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636864_pcase.jpg |
| 26.04.2022 | 15:07:01 | 19.08.2021 | 14:18:16 | 15.06.2025 | 04:03:18 | 25.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636868.jpg |
| 26.04.2022 | 15:07:01 | 22.11.2016 | 02:54:44 | 15.06.2025 | 04:03:19 | 31.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636868_2.jpg |
| 26.04.2022 | 15:07:01 | 22.11.2016 | 02:54:46 | 15.06.2025 | 04:03:19 | 34.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636869.jpg |
| 26.04.2022 | 15:07:01 | 14.04.2020 | 17:50:56 | 15.06.2025 | 04:03:19 | 20.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636871.jpg |
| 26.04.2022 | 15:07:04 | 19.08.2021 | 14:18:16 | 15.06.2025 | 04:03:20 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636872.jpg |
| 26.04.2022 | 15:07:07 | 19.08.2021 | 14:42:12 | 15.06.2025 | 04:03:20 | 21.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636875.jpg |
| 26.04.2022 | 15:07:10 | 19.08.2021 | 14:09:51 | 15.06.2025 | 04:03:20 | 17.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636879.jpg |
| 26.04.2022 | 15:07:13 | 22.11.2016 | 02:11:15 | 15.06.2025 | 04:03:20 | 60.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636882.jpg |
| 26.04.2022 | 15:07:17 | 11.11.2016 | 02:04:17 | 15.06.2025 | 04:03:21 | 74.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636888.jpg |
| 26.04.2022 | 15:07:20 | 19.08.2021 | 14:41:31 | 15.06.2025 | 04:03:21 | 12.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636892.jpg |
| 26.04.2022 | 15:07:23 | 06.04.2016 | 12:21:25 | 15.06.2025 | 04:03:21 | 45.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636894.jpg |
| 26.04.2022 | 15:07:26 | 14.04.2020 | 17:51:06 | 15.06.2025 | 04:03:22 | 10.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636900.jpg |
| 26.04.2022 | 15:07:29 | 04.04.2016 | 08:20:29 | 15.06.2025 | 04:03:22 | 15.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636905.jpg |
| 26.04.2022 | 15:07:33 | 06.04.2016 | 11:39:20 | 15.06.2025 | 04:03:22 | 18.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636915.jpg |
| 26.04.2022 | 15:07:36 | 06.04.2016 | 11:17:42 | 15.06.2025 | 04:03:22 | 30.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636916.jpg |
| 26.04.2022 | 15:07:39 | 14.04.2020 | 17:51:08 | 15.06.2025 | 04:03:23 | 11.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636917.jpg |
| 26.04.2022 | 15:07:42 | 06.04.2016 | 09:23:50 | 15.06.2025 | 04:03:23 | 7.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636917_2.jpg |
| 26.04.2022 | 15:07:46 | 14.04.2020 | 17:51:11 | 15.06.2025 | 04:03:23 | 11.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636923.jpg |
| 26.04.2022 | 15:07:49 | 19.08.2021 | 14:42:11 | 15.06.2025 | 04:03:24 | 12.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636931.jpg |
| 26.04.2022 | 15:07:52 | 19.08.2021 | 14:01:34 | 15.06.2025 | 04:03:24 | 16.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636937_front.jpg |
| 26.04.2022 | 15:07:55 | 14.04.2020 | 17:51:15 | 15.06.2025 | 04:03:24 | 22.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636939.jpg |
| 26.04.2022 | 15:07:58 | 19.08.2021 | 14:41:19 | 15.06.2025 | 04:03:24 | 18.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636940.jpg |
| 26.04.2022 | 15:08:01 | 22.11.2016 | 02:11:16 | 15.06.2025 | 04:03:25 | 102.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636950.jpg |
| 26.04.2022 | 15:08:05 | 22.11.2016 | 02:11:16 | 15.06.2025 | 04:03:25 | 29.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636951.jpg |
| 26.04.2022 | 15:08:08 | 06.04.2016 | 06:06:47 | 15.06.2025 | 04:03:25 | 677.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636954.jpg |
| 26.04.2022 | 15:08:11 | 14.04.2020 | 17:51:20 | 15.06.2025 | 04:03:26 | 11.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636956.jpg |
| 26.04.2022 | 15:08:14 | 06.04.2016 | 06:06:47 | 15.06.2025 | 04:03:26 | 677.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636956_2.jpg |
| 26.04.2022 | 15:08:18 | 19.08.2021 | 14:42:17 | 15.06.2025 | 04:03:26 | 12.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636957.jpg |
| 26.04.2022 | 15:08:21 | 14.04.2020 | 17:51:24 | 15.06.2025 | 04:03:26 | 21.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636958.jpg |
| 26.04.2022 | 15:08:27 | 13.07.2020 | 19:32:17 | 15.06.2025 | 04:03:27 | 107.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636965_front.jpg |
| 26.04.2022 | 15:08:28 | 14.04.2020 | 17:51:26 | 15.06.2025 | 04:03:27 | 8.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636970.jpg |
| 26.04.2022 | 15:08:28 | 06.04.2016 | 10:19:16 | 15.06.2025 | 04:03:27 | 26.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636972.jpg |
| 26.04.2022 | 15:08:28 | 19.08.2021 | 14:01:37 | 15.06.2025 | 04:03:28 | 54.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636975_front.jpg |
| 26.04.2022 | 15:08:28 | 13.10.2020 | 19:31:02 | 15.06.2025 | 04:03:28 | 42.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\636980_family.jpg |
| 26.04.2022 | 15:08:31 | 14.04.2020 | 17:51:28 | 15.06.2025 | 04:03:28 | 46.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637033.jpg |
| 26.04.2022 | 15:08:34 | 22.11.2016 | 02:54:46 | 15.06.2025 | 04:03:28 | 26.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637038.jpg |
| 26.04.2022 | 15:08:37 | 22.11.2016 | 02:54:46 | 15.06.2025 | 04:03:29 | 26.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637038_2.jpg |
| 26.04.2022 | 15:08:40 | 22.11.2016 | 02:54:46 | 15.06.2025 | 04:03:29 | 7.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637038_3.jpg |
| 26.04.2022 | 15:08:43 | 22.11.2016 | 02:54:46 | 15.06.2025 | 04:03:29 | 7.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637038_4.jpg |
| 26.04.2022 | 15:08:47 | 22.11.2016 | 02:54:46 | 15.06.2025 | 04:03:29 | 7.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637039.jpg |
| 26.04.2022 | 15:08:50 | 22.11.2016 | 02:54:46 | 15.06.2025 | 04:03:30 | 26.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637039_2.jpg |
| 26.04.2022 | 15:08:53 | 22.11.2016 | 02:54:46 | 15.06.2025 | 04:03:30 | 7.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637039_3.jpg |
| 26.04.2022 | 15:08:56 | 22.11.2016 | 02:54:46 | 15.06.2025 | 04:03:30 | 7.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637039_4.jpg |
| 26.04.2022 | 15:08:59 | 22.11.2016 | 02:54:47 | 15.06.2025 | 04:03:31 | 26.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637040.jpg |
| 26.04.2022 | 15:09:03 | 06.04.2016 | 03:23:24 | 15.06.2025 | 04:03:31 | 30.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637041_PC.jpg |
| 26.04.2022 | 15:09:06 | 19.08.2021 | 15:05:47 | 15.06.2025 | 04:03:31 | 77.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637045_1.jpg |
| 26.04.2022 | 15:09:09 | 06.04.2016 | 03:23:24 | 15.06.2025 | 04:03:31 | 29.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637070_PC.jpg |
| 26.04.2022 | 15:09:13 | 22.11.2016 | 02:54:48 | 15.06.2025 | 04:03:32 | 59.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637122.jpg |
| 26.04.2022 | 15:09:16 | 06.04.2016 | 10:40:32 | 15.06.2025 | 04:03:32 | 43.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637125.jpg |
| 26.04.2022 | 15:09:19 | 06.04.2016 | 10:40:32 | 15.06.2025 | 04:03:32 | 43.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637127.jpg |
| 26.04.2022 | 15:09:22 | 06.04.2016 | 10:40:32 | 15.06.2025 | 04:03:33 | 43.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637128.jpg |
| 26.04.2022 | 15:09:25 | 06.04.2016 | 11:17:43 | 15.06.2025 | 04:03:33 | 24.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637144.jpg |
| 26.04.2022 | 15:09:29 | 06.04.2016 | 02:36:51 | 15.06.2025 | 04:03:33 | 14.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637145.jpg |
| 26.04.2022 | 15:09:32 | 22.11.2016 | 02:11:17 | 15.06.2025 | 04:03:33 | 72.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637168.jpg |
| 26.04.2022 | 15:09:38 | 06.04.2016 | 03:23:25 | 15.06.2025 | 04:03:34 | 89.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637177_PC.jpg |
| 26.04.2022 | 15:09:41 | 19.08.2021 | 14:16:46 | 15.06.2025 | 04:03:34 | 44.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637180_1.jpg |
| 26.04.2022 | 15:09:45 | 06.04.2016 | 06:12:47 | 15.06.2025 | 04:03:34 | 202.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637181.jpg |
| 26.04.2022 | 15:09:48 | 06.04.2016 | 06:12:48 | 15.06.2025 | 04:03:35 | 202.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637183.jpg |
| 26.04.2022 | 15:09:51 | 06.04.2016 | 11:17:43 | 15.06.2025 | 04:03:35 | 33.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637193.jpg |
| 26.04.2022 | 15:09:51 | 04.04.2016 | 08:26:37 | 15.06.2025 | 04:03:35 | 7.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637194.jpg |
| 26.04.2022 | 15:09:51 | 19.08.2021 | 14:54:56 | 15.06.2025 | 04:03:36 | 48.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637202.jpg |
| 26.04.2022 | 15:09:51 | 06.04.2016 | 05:54:56 | 15.06.2025 | 04:03:36 | 64.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637210.jpg |
| 26.04.2022 | 15:09:51 | 06.04.2016 | 02:36:50 | 15.06.2025 | 04:03:36 | 8.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637224.jpg |
| 26.04.2022 | 15:09:51 | 22.11.2016 | 02:54:50 | 15.06.2025 | 04:03:37 | 89.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637232.jpg |
| 26.04.2022 | 15:09:51 | 06.04.2016 | 13:02:09 | 15.06.2025 | 04:03:37 | 29.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637233.jpg |
| 26.04.2022 | 15:09:51 | 14.04.2020 | 17:51:38 | 15.06.2025 | 04:03:37 | 22.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637234.jpg |
| 26.04.2022 | 15:09:51 | 04.04.2016 | 08:48:18 | 15.06.2025 | 04:03:37 | 10.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637234_2.jpg |
| 26.04.2022 | 15:09:51 | 21.03.2012 | 20:07:06 | 15.06.2025 | 04:03:38 | 6.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637235.jpg |
| 26.04.2022 | 15:09:51 | 19.08.2021 | 14:44:20 | 15.06.2025 | 04:03:38 | 30.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637249.jpg |
| 26.04.2022 | 15:09:55 | 22.11.2016 | 02:33:10 | 15.06.2025 | 04:03:38 | 33.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637264.jpg |
| 26.04.2022 | 15:09:58 | 06.04.2016 | 11:39:21 | 15.06.2025 | 04:03:39 | 28.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637267.jpg |
| 26.04.2022 | 15:10:01 | 06.04.2016 | 03:23:26 | 15.06.2025 | 04:03:39 | 19.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637316_PC.jpg |
| 26.04.2022 | 15:10:04 | 06.04.2016 | 05:58:54 | 15.06.2025 | 04:03:39 | 27.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637318.jpg |
| 26.04.2022 | 15:10:07 | 06.04.2016 | 05:58:54 | 15.06.2025 | 04:03:39 | 148.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637318_2.jpg |
| 26.04.2022 | 15:10:11 | 06.04.2016 | 05:58:54 | 15.06.2025 | 04:03:40 | 148.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637318_3.jpg |
| 26.04.2022 | 15:10:14 | 06.04.2016 | 05:58:54 | 15.06.2025 | 04:03:40 | 27.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637318_4.jpg |
| 26.04.2022 | 15:10:17 | 22.11.2016 | 02:11:18 | 15.06.2025 | 04:03:40 | 94.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637326.jpg |
| 26.04.2022 | 15:10:23 | 06.04.2016 | 06:15:43 | 15.06.2025 | 04:03:41 | 720.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637329.jpg |
| 26.04.2022 | 15:10:26 | 14.04.2020 | 17:51:40 | 15.06.2025 | 04:03:41 | 45.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637345.jpg |
| 26.04.2022 | 15:10:30 | 06.04.2016 | 02:36:50 | 15.06.2025 | 04:03:41 | 17.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637346.jpg |
| 26.04.2022 | 15:10:33 | 06.04.2016 | 02:36:50 | 15.06.2025 | 04:03:41 | 17.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637347.jpg |
| 26.04.2022 | 15:10:36 | 14.04.2020 | 17:51:42 | 15.06.2025 | 04:03:42 | 32.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637348.jpg |
| 26.04.2022 | 15:10:39 | 22.11.2016 | 02:33:10 | 15.06.2025 | 04:03:42 | 8.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637349.jpg |
| 26.04.2022 | 15:10:43 | 22.11.2016 | 02:33:10 | 15.06.2025 | 04:03:42 | 8.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637351.jpg |
| 26.04.2022 | 15:10:46 | 06.04.2016 | 02:36:49 | 15.06.2025 | 04:03:43 | 17.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637352.jpg |
| 26.04.2022 | 15:10:49 | 06.04.2016 | 09:23:51 | 15.06.2025 | 04:03:43 | 8.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637357.jpg |
| 26.04.2022 | 15:10:52 | 29.07.2021 | 19:30:43 | 15.06.2025 | 04:03:43 | 10.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637358.jpg |
| 26.04.2022 | 15:10:56 | 06.04.2016 | 02:36:49 | 15.06.2025 | 04:03:43 | 18.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637359.jpg |
| 26.04.2022 | 15:10:59 | 06.04.2016 | 12:03:17 | 15.06.2025 | 04:03:44 | 38.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637360.jpg |
| 26.04.2022 | 15:11:02 | 29.07.2021 | 19:30:38 | 15.06.2025 | 04:03:44 | 20.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637362.jpg |
| 26.04.2022 | 15:11:05 | 04.04.2016 | 08:48:21 | 15.06.2025 | 04:03:44 | 26.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637363.jpg |
| 26.04.2022 | 15:11:08 | 22.11.2016 | 02:33:11 | 15.06.2025 | 04:03:45 | 20.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637364.jpg |
| 26.04.2022 | 15:11:12 | 04.04.2016 | 07:49:28 | 15.06.2025 | 04:03:45 | 20.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637365.jpg |
| 26.04.2022 | 15:11:18 | 06.04.2016 | 07:29:11 | 15.06.2025 | 04:03:45 | 37.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637367.jpg |
| 26.04.2022 | 15:11:18 | 14.04.2020 | 17:51:44 | 15.06.2025 | 04:03:45 | 22.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637368.jpg |
| 26.04.2022 | 15:11:18 | 06.04.2016 | 07:29:02 | 15.06.2025 | 04:03:46 | 18.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637368_2.jpg |
| 26.04.2022 | 15:11:18 | 22.11.2016 | 02:11:18 | 15.06.2025 | 04:03:46 | 70.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637375.jpg |
| 26.04.2022 | 15:11:18 | 22.11.2016 | 02:11:19 | 15.06.2025 | 04:03:46 | 123.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637378.jpg |
| 26.04.2022 | 15:11:18 | 04.04.2016 | 07:40:51 | 15.06.2025 | 04:03:47 | 57.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637379.jpg |
| 26.04.2022 | 15:11:18 | 28.07.2020 | 19:31:57 | 15.06.2025 | 04:03:47 | 17.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637384_front.jpg |
| 26.04.2022 | 15:11:18 | 06.04.2016 | 07:39:24 | 15.06.2025 | 04:03:47 | 9.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637386.jpg |
| 26.04.2022 | 15:11:18 | 14.04.2020 | 17:51:46 | 15.06.2025 | 04:03:47 | 37.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637389.jpg |
| 26.04.2022 | 15:11:18 | 14.04.2020 | 17:51:48 | 15.06.2025 | 04:03:48 | 21.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637390.jpg |
| 26.04.2022 | 15:11:18 | 04.04.2016 | 08:06:49 | 15.06.2025 | 04:03:48 | 6.5[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637[illegible].jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 15:11:18 | 06.04.2016 | 12:29:12 | 15.06.2025 | 04:03:48 | 33.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637403.jpg |
| 26.04.2022 | 15:11:19 | 14.04.2020 | 17:51:50 | 15.06.2025 | 04:03:49 | 20.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637408.jpg |
| 26.04.2022 | 15:11:22 | 06.04.2016 | 02:36:49 | 15.06.2025 | 04:03:49 | 20.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637409.jpg |
| 26.04.2022 | 15:11:25 | 06.04.2016 | 06:00:06 | 15.06.2025 | 04:03:49 | 647.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637416.jpg |
| 26.04.2022 | 15:11:28 | 12.04.2016 | 02:01:02 | 15.06.2025 | 04:03:50 | 73.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637430.jpg |
| 26.04.2022 | 15:11:31 | 26.08.2019 | 19:30:53 | 15.06.2025 | 04:03:50 | 624.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637434.jpg |
| 26.04.2022 | 15:11:35 | 06.04.2020 | 19:31:19 | 15.06.2025 | 04:03:50 | 51.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637436_right.jpg |
| 26.04.2022 | 15:11:38 | 04.04.2016 | 07:49:28 | 15.06.2025 | 04:03:50 | 12.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637439.jpg |
| 26.04.2022 | 15:11:41 | 06.04.2016 | 09:23:51 | 15.06.2025 | 04:03:51 | 73.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637441.jpg |
| 26.04.2022 | 15:11:44 | 04.04.2016 | 07:40:52 | 15.06.2025 | 04:03:51 | 50.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637452.jpg |
| 26.04.2022 | 15:11:48 | 10.07.2019 | 19:32:25 | 15.06.2025 | 04:03:51 | 54.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637457.jpg |
| 26.04.2022 | 15:11:51 | 12.09.2017 | 19:31:02 | 15.06.2025 | 04:03:52 | 38.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637458.jpg |
| 26.04.2022 | 15:11:54 | 14.04.2020 | 17:51:52 | 15.06.2025 | 04:03:52 | 25.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637468.jpg |
| 26.04.2022 | 15:11:57 | 06.04.2016 | 07:14:43 | 15.06.2025 | 04:03:52 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637492.jpg |
| 26.04.2022 | 15:12:01 | 07.06.2017 | 19:45:10 | 15.06.2025 | 04:03:52 | 54.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637526.jpg |
| 26.04.2022 | 15:12:04 | 19.08.2021 | 14:19:04 | 15.06.2025 | 04:03:53 | 74.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637532_pkit.jpg |
| 26.04.2022 | 15:12:07 | 19.08.2021 | 14:54:58 | 15.06.2025 | 04:03:53 | 43.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637535.jpg |
| 26.04.2022 | 15:12:10 | 07.07.2021 | 19:32:09 | 15.06.2025 | 04:03:53 | 16.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637540_pkit.jpg |
| 26.04.2022 | 15:12:14 | 04.04.2016 | 07:40:52 | 15.06.2025 | 04:03:53 | 14.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637541.jpg |
| 26.04.2022 | 15:12:17 | 06.04.2016 | 07:27:32 | 15.06.2025 | 04:03:54 | 15.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637542.jpg |
| 26.04.2022 | 15:12:20 | 04.04.2016 | 07:49:29 | 15.06.2025 | 04:03:54 | 113.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637543.jpg |
| 26.04.2022 | 15:12:23 | 06.04.2016 | 06:15:43 | 15.06.2025 | 04:03:54 | 780.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637545.jpg |
| 26.04.2022 | 15:12:27 | 22.11.2016 | 02:54:57 | 15.06.2025 | 04:03:55 | 63.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637546.jpg |
| 26.04.2022 | 15:12:30 | 22.11.2016 | 02:54:52 | 15.06.2025 | 04:03:55 | 63.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637547.jpg |
| 26.04.2022 | 15:12:33 | 22.11.2016 | 02:54:53 | 15.06.2025 | 04:03:55 | 63.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637548.jpg |
| 26.04.2022 | 15:12:36 | 22.11.2016 | 02:54:53 | 15.06.2025 | 04:03:55 | 73.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637549.jpg |
| 26.04.2022 | 15:12:40 | 14.04.2020 | 17:51:56 | 15.06.2025 | 04:03:56 | 37.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637552.jpg |
| 26.04.2022 | 15:12:43 | 21.09.2016 | 02:03:37 | 15.06.2025 | 04:03:56 | 21.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637552_2.jpg |
| 26.04.2022 | 15:12:46 | 06.04.2016 | 15:57:16 | 15.06.2025 | 04:03:56 | 36.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637558.jpg |
| 26.04.2022 | 15:12:49 | 06.04.2016 | 02:36:48 | 15.06.2025 | 04:03:57 | 10.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637561.jpg |
| 26.04.2022 | 15:12:53 | 14.04.2020 | 17:51:58 | 15.06.2025 | 04:03:57 | 10.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637567.jpg |
| 26.04.2022 | 15:12:53 | 11.11.2016 | 02:11:08 | 15.06.2025 | 04:03:57 | 58.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637575.jpg |
| 26.04.2022 | 15:12:53 | 06.04.2016 | 06:29:11 | 15.06.2025 | 04:03:58 | 94.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637583.jpg |
| 26.04.2022 | 15:12:53 | 06.04.2016 | 06:29:11 | 15.06.2025 | 04:03:58 | 94.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637583_2.jpg |
| 26.04.2022 | 15:12:53 | 06.04.2016 | 06:29:11 | 15.06.2025 | 04:03:58 | 94.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637583_3.jpg |
| 26.04.2022 | 15:12:53 | 06.04.2016 | 06:29:11 | 15.06.2025 | 04:03:58 | 23.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637583_4.jpg |
| 26.04.2022 | 15:12:53 | 06.04.2016 | 02:22:12 | 15.06.2025 | 04:03:59 | 63.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637587.jpg |
| 26.04.2022 | 15:12:53 | 06.04.2016 | 02:22:12 | 15.06.2025 | 04:03:59 | 137.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637588.jpg |
| 26.04.2022 | 15:12:53 | 14.04.2020 | 17:52:00 | 15.06.2025 | 04:03:59 | 10.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637609.jpg |
| 26.04.2022 | 15:12:53 | 14.04.2020 | 17:52:02 | 15.06.2025 | 04:04:00 | 16.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637692.jpg |
| 26.04.2022 | 15:12:53 | 14.04.2020 | 17:52:06 | 15.06.2025 | 04:04:00 | 43.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637718.jpg |
| 26.04.2022 | 15:12:53 | 19.08.2021 | 15:17:54 | 15.06.2025 | 04:04:00 | 23.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637724.jpg |
| 26.04.2022 | 15:12:53 | 14.04.2020 | 17:52:10 | 15.06.2025 | 04:04:00 | 37.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637747.jpg |
| 26.04.2022 | 15:12:53 | 06.04.2016 | 09:06:01 | 15.06.2025 | 04:04:01 | 58.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637828.jpg |
| 26.04.2022 | 15:12:53 | 06.04.2016 | 09:06:00 | 15.06.2025 | 04:04:01 | 54.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637838.jpg |
| 26.04.2022 | 15:12:53 | 06.04.2016 | 02:00:27 | 15.06.2025 | 04:04:01 | 79.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637845.jpg |
| 26.04.2022 | 15:12:56 | 06.04.2016 | 02:00:27 | 15.06.2025 | 04:04:02 | 79.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637852.jpg |
| 26.04.2022 | 15:12:59 | 14.04.2020 | 17:52:18 | 15.06.2025 | 04:04:02 | 20.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637881.jpg |
| 26.04.2022 | 15:13:03 | 14.04.2020 | 17:52:20 | 15.06.2025 | 04:04:02 | 9.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637882.jpg |
| 26.04.2022 | 15:13:09 | 14.04.2020 | 17:52:30 | 15.06.2025 | 04:04:03 | 20.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\637941.jpg |
| 26.04.2022 | 15:13:13 | 14.04.2020 | 17:52:34 | 15.06.2025 | 04:04:03 | 16.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638037.jpg |
| 26.04.2022 | 15:13:16 | 14.04.2020 | 17:52:36 | 15.06.2025 | 04:04:03 | 24.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638040.jpg |
| 26.04.2022 | 15:13:22 | 14.04.2020 | 17:52:38 | 15.06.2025 | 04:04:04 | 36.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638048.jpg |
| 26.04.2022 | 15:13:25 | 14.04.2020 | 17:52:40 | 15.06.2025 | 04:04:04 | 23.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638058.jpg |
| 26.04.2022 | 15:13:28 | 14.04.2020 | 17:52:42 | 15.06.2025 | 04:04:04 | 25.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638066.jpg |
| 26.04.2022 | 15:13:32 | 14.04.2020 | 17:52:44 | 15.06.2025 | 04:04:04 | 39.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638067.jpg |
| 26.04.2022 | 15:13:35 | 14.04.2020 | 17:52:46 | 15.06.2025 | 04:04:05 | 29.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638068.jpg |
| 26.04.2022 | 15:13:38 | 14.04.2020 | 17:52:48 | 15.06.2025 | 04:04:05 | 34.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638070.jpg |
| 26.04.2022 | 15:13:41 | 14.04.2020 | 17:52:52 | 15.06.2025 | 04:04:05 | 29.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638089.jpg |
| 26.04.2022 | 15:13:44 | 14.04.2020 | 17:52:54 | 15.06.2025 | 04:04:06 | 31.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638092.jpg |
| 26.04.2022 | 15:13:47 | 14.04.2020 | 17:52:56 | 15.06.2025 | 04:04:06 | 23.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638093.jpg |
| 26.04.2022 | 15:13:51 | 14.04.2020 | 17:53:00 | 15.06.2025 | 04:04:06 | 20.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638099.jpg |
| 26.04.2022 | 15:13:54 | 14.04.2020 | 17:53:02 | 15.06.2025 | 04:04:06 | 22.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638100.jpg |
| 26.04.2022 | 15:13:57 | 14.04.2020 | 17:53:04 | 15.06.2025 | 04:04:07 | 32.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638101.jpg |
| 26.04.2022 | 15:14:03 | 14.04.2020 | 17:53:06 | 15.06.2025 | 04:04:07 | 32.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638103.jpg |
| 26.04.2022 | 15:14:06 | 14.04.2020 | 17:53:10 | 15.06.2025 | 04:04:07 | 31.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638108.jpg |
| 26.04.2022 | 15:14:10 | 14.04.2020 | 17:53:12 | 15.06.2025 | 04:04:08 | 24.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638115.jpg |
| 26.04.2022 | 15:14:13 | 14.04.2020 | 17:53:14 | 15.06.2025 | 04:04:08 | 35.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638116.jpg |
| 26.04.2022 | 15:14:16 | 14.04.2020 | 17:53:16 | 15.06.2025 | 04:04:08 | 21.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638117.jpg |
| 26.04.2022 | 15:14:19 | 14.04.2020 | 17:53:18 | 15.06.2025 | 04:04:08 | 11.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638122.jpg |
| 26.04.2022 | 15:14:19 | 19.08.2021 | 14:51:58 | 15.06.2025 | 04:04:09 | 11.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638123.jpg |
| 26.04.2022 | 15:14:19 | 14.04.2020 | 17:53:22 | 15.06.2025 | 04:04:09 | 21.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638124.jpg |
| 26.04.2022 | 15:14:19 | 14.04.2020 | 17:53:24 | 15.06.2025 | 04:04:09 | 35.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638130.jpg |
| 26.04.2022 | 15:14:23 | 14.04.2020 | 17:53:26 | 15.06.2025 | 04:04:10 | 21.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638131.jpg |
| 26.04.2022 | 15:14:26 | 14.04.2020 | 17:53:28 | 15.06.2025 | 04:04:10 | 40.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638148.jpg |
| 26.04.2022 | 15:14:29 | 14.04.2020 | 17:53:30 | 15.06.2025 | 04:04:10 | 45.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638158.jpg |
| 26.04.2022 | 15:14:33 | 14.04.2020 | 17:53:32 | 15.06.2025 | 04:04:10 | 26.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638225.jpg |
| 26.04.2022 | 15:14:36 | 14.04.2020 | 17:53:34 | 15.06.2025 | 04:04:11 | 22.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638250.jpg |
| 26.04.2022 | 15:14:42 | 14.04.2020 | 17:53:34 | 15.06.2025 | 04:04:11 | 28.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638250_2.jpg |
| 26.04.2022 | 15:14:46 | 14.04.2020 | 17:53:34 | 15.06.2025 | 04:04:11 | 22.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638250_3.jpg |
| 26.04.2022 | 15:14:49 | 14.04.2020 | 17:53:34 | 15.06.2025 | 04:04:12 | 22.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638250_4.jpg |
| 26.04.2022 | 15:14:52 | 14.04.2020 | 17:53:36 | 15.06.2025 | 04:04:12 | 41.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638305.jpg |
| 26.04.2022 | 15:14:55 | 14.04.2020 | 17:53:38 | 15.06.2025 | 04:04:12 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638318.jpg |
| 26.04.2022 | 15:14:59 | 14.04.2020 | 17:53:40 | 15.06.2025 | 04:04:12 | 25.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638343.jpg |
| 26.04.2022 | 15:15:02 | 19.08.2021 | 14:12:03 | 15.06.2025 | 04:04:13 | 22.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638352.jpg |
| 26.04.2022 | 15:15:05 | 19.08.2021 | 14:11:59 | 15.06.2025 | 04:04:13 | 17.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638373.jpg |
| 26.04.2022 | 15:15:08 | 14.04.2020 | 17:53:46 | 15.06.2025 | 04:04:13 | 13.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638385.jpg |
| 26.04.2022 | 15:15:11 | 19.08.2021 | 14:13:41 | 15.06.2025 | 04:04:14 | 38.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638393.jpg |
| 26.04.2022 | 15:15:15 | 14.04.2020 | 17:53:50 | 15.06.2025 | 04:04:14 | 18.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638404.jpg |
| 26.04.2022 | 15:15:18 | 19.08.2021 | 14:24:22 | 15.06.2025 | 04:04:14 | 9.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638406.jpg |
| 26.04.2022 | 15:15:21 | 14.04.2020 | 17:53:54 | 15.06.2025 | 04:04:14 | 22.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638411.jpg |
| 26.04.2022 | 15:15:24 | 14.04.2020 | 17:53:56 | 15.06.2025 | 04:04:15 | 17.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638485.jpg |
| 26.04.2022 | 15:15:28 | 14.04.2020 | 17:53:58 | 15.06.2025 | 04:04:15 | 17.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638489.jpg |
| 26.04.2022 | 15:15:31 | 19.08.2021 | 14:06:18 | 15.06.2025 | 04:04:15 | 16.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638496.jpg |
| 26.04.2022 | 15:15:34 | 14.04.2020 | 17:54:02 | 15.06.2025 | 04:04:16 | 12.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638502.jpg |
| 26.04.2022 | 15:15:37 | 19.08.2021 | 14:06:14 | 15.06.2025 | 04:04:16 | 17.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638524.jpg |
| 26.04.2022 | 15:15:40 | 14.04.2020 | 17:54:06 | 15.06.2025 | 04:04:16 | 8.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638534.jpg |
| 26.04.2022 | 15:15:43 | 19.08.2021 | 13:52:27 | 15.06.2025 | 04:04:16 | 18.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638535.jpg |
| 26.04.2022 | 15:15:43 | 19.08.2021 | 14:07:12 | 15.06.2025 | 04:04:17 | 19.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638536.jpg |
| 26.04.2022 | 15:15:47 | 14.04.2020 | 17:54:12 | 15.06.2025 | 04:04:17 | 34.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638552.jpg |
| 26.04.2022 | 15:15:50 | 14.04.2020 | 17:54:14 | 15.06.2025 | 04:04:17 | 19.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638567.jpg |
| 26.04.2022 | 15:15:53 | 19.08.2021 | 14:06:42 | 15.06.2025 | 04:04:17 | 17.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638569.jpg |
| 26.04.2022 | 15:15:53 | 19.08.2021 | 14:06:52 | 15.06.2025 | 04:04:18 | 18.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638578.jpg |
| 26.04.2022 | 15:15:56 | 19.08.2021 | 14:06:01 | 15.06.2025 | 04:04:18 | 16.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638580.jpg |
| 26.04.2022 | 15:16:03 | 19.08.2021 | 14:06:54 | 15.06.2025 | 04:04:18 | 16.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638587.jpg |
| 26.04.2022 | 15:16:06 | 19.08.2021 | 14:32:58 | 15.06.2025 | 04:04:19 | 12.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638603.jpg |
| 26.04.2022 | 15:16:09 | 19.08.2021 | 14:32:41 | 15.06.2025 | 04:04:19 | 28.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638608.jpg |
| 26.04.2022 | 15:16:09 | 14.04.2020 | 17:54:28 | 15.06.2025 | 04:04:19 | 9.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638610.jpg |
| 26.04.2022 | 15:16:13 | 14.04.2020 | 17:54:30 | 15.06.2025 | 04:04:19 | 9.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638611.jpg |
| 26.04.2022 | 15:16:16 | 14.04.2020 | 17:54:32 | 15.06.2025 | 04:04:20 | 9.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638612.jpg |
| 26.04.2022 | 15:16:19 | 14.04.2020 | 17:54:34 | 15.06.2025 | 04:04:20 | 8.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638614.jpg |
| 26.04.2022 | 15:16:22 | 25.11.2016 | 02:01:45 | 15.06.2025 | 04:04:20 | 13.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638616.jpg |
| 26.04.2022 | 15:16:25 | 14.04.2020 | 17:54:36 | 15.06.2025 | 04:04:20 | 10.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638621.jpg |
| 26.04.2022 | 15:16:29 | 04.04.2016 | 07:51:22 | 15.06.2025 | 04:04:21 | 20.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638651.jpg |
| 26.04.2022 | 15:16:32 | 04.04.2016 | 07:40:55 | 15.06.2025 | 04:04:21 | 16.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638657.jpg |
| 26.04.2022 | 15:16:35 | 04.04.2016 | 07:40:55 | 15.06.2025 | 04:04:21 | 16.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638657_2.jpg |
| 26.04.2022 | 15:16:38 | 04.04.2016 | 07:40:55 | 15.06.2025 | 04:04:22 | 6.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638657_3.jpg |
| 26.04.2022 | 15:16:41 | 04.04.2016 | 07:40:55 | 15.06.2025 | 04:04:22 | 6.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638657_4.jpg |
| 26.04.2022 | 15:16:45 | 22.11.2016 | 02:54:55 | 15.06.2025 | 04:04:22 | 78.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638669.jpg |
| 26.04.2022 | 15:16:48 | 22.11.2016 | 02:54:55 | 15.06.2025 | 04:04:22 | 78.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638669_2.jpg |
| 26.04.2022 | 15:16:51 | 22.11.2016 | 02:54:55 | 15.06.2025 | 04:04:23 | 78.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638669_3.jpg |
| 26.04.2022 | 15:16:55 | 22.11.2016 | 02:54:55 | 15.06.2025 | 04:04:23 | 78.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638669_4.jpg |
| 26.04.2022 | 15:16:58 | 06.04.2016 | 02:36:47 | 15.06.2025 | 04:04:23 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638671.jpg |
| 26.04.2022 | 15:17:04 | 06.04.2016 | 02:36:47 | 15.06.2025 | 04:04:24 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638671_2.jpg |
| 26.04.2022 | 15:17:08 | 06.04.2016 | 02:36:47 | 15.06.2025 | 04:04:24 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638671_3.jpg |
| 26.04.2022 | 15:17:08 | 06.04.2016 | 02:36:47 | 15.06.2025 | 04:04:24 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638671_4.jpg |
| 26.04.2022 | 15:17:11 | 14.04.2020 | 17:54:38 | 15.06.2025 | 04:04:24 | 41.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638671_5.jpg |
| 26.04.2022 | 15:17:11 | 06.04.2016 | 02:22:13 | 15.06.2025 | 04:04:25 | 47.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638693.jpg |
| 26.04.2022 | 15:17:11 | 06.04.2016 | 02:22:13 | 15.06.2025 | 04:04:25 | 47.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638693_2.jpg |
| 26.04.2022 | 15:17:11 | 06.04.2016 | 02:22:13 | 15.06.2025 | 04:04:25 | 13.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638693_3.jpg |
| 26.04.2022 | 15:17:11 | 06.04.2016 | 02:22:13 | 15.06.2025 | 04:04:26 | 13.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638693_4.jpg |
| 26.04.2022 | 15:17:11 | 06.04.2016 | 03:23:27 | 15.06.2025 | 04:04:26 | 13.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638705_PC.jpg |
| 26.04.2022 | 15:17:11 | 14.04.2020 | 17:54:40 | 15.06.2025 | 04:04:26 | 40.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638711.jpg |
| 26.04.2022 | 15:17:11 | 06.04.2016 | 10:35:41 | 15.06.2025 | 04:04:26 | 582.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638727.jpg |
| 26.04.2022 | 15:17:11 | 18.11.2019 | 19:30:54 | 15.06.2025 | 04:04:27 | 127.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638730.jpg |
| 26.04.2022 | 15:17:11 | 22.11.2016 | 02:54:55 | 15.06.2025 | 04:04:27 | 41.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638743.jpg |
| 26.04.2022 | 15:17:11 | 06.04.2016 | 15:36:27 | 15.06.2025 | 04:04:27 | 140.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638747.jpg |
| 26.04.2022 | 15:17:15 | 06.04.2016 | 03:23:27 | 15.06.2025 | 04:04:28 | 14.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638752_PC.jpg |
| 26.04.2022 | 15:17:18 | 06.04.2016 | 03:23:27 | 15.06.2025 | 04:04:28 | 14.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638752_PC_2.jpg |
| 26.04.2022 | 15:17:21 | 06.04.2016 | 03:23:27 | 15.06.2025 | 04:04:28 | 5.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638752_PC_3.jpg |
| 26.04.2022 | 15:17:25 | 06.04.2016 | 03:23:27 | 15.06.2025 | 04:04:28 | 5.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638752_PC_4.jpg |
| 26.04.2022 | 15:17:28 | 14.04.2020 | 17:54:42 | 15.06.2025 | 04:04:29 | 33.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638760.jpg |
| 26.04.2022 | 15:17:31 | 12.11.2008 | 10:11:48 | 15.06.2025 | 04:04:29 | 54.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638763_PC.jpg |
| 26.04.2022 | 15:17:34 | 03.06.2020 | 19:31:10 | 15.06.2025 | 04:04:29 | 55.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638771_side.jpg |
| 26.04.2022 | 15:17:38 | 06.04.2016 | 05:53:11 | 15.06.2025 | 04:04:30 | 574.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638774.jpg |
| 26.04.2022 | 15:17:41 | 06.04.2016 | 05:53:11 | 15.06.2025 | 04:04:30 | 574.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638775.jpg |
| 26.04.2022 | 15:17:44 | 06.04.2016 | 05:53:11 | 15.06.2025 | 04:04:30 | 574.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638776.jpg |
| 26.04.2022 | 15:17:47 | 06.04.2016 | 05:53:12 | 15.06.2025 | 04:04:30 | 574.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638779.jpg |
| 26.04.2022 | 15:17:50 | 06.04.2016 | 05:53:13 | 15.06.2025 | 04:04:31 | 574.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638781.jpg |
| 26.04.2022 | 15:17:56 | 11.11.2016 | 02:08:54 | 15.06.2025 | 04:04:31 | 24.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638785.jpg |
| 26.04.2022 | 15:18:00 | 30.11.2016 | 02:00:44 | 15.06.2025 | 04:04:31 | 92.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638786.jpg |
| 26.04.2022 | 15:18:03 | 22.11.2016 | 02:54:55 | 15.06.2025 | 04:04:32 | 61.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638817.jpg |
| 26.04.2022 | 15:18:06 | 19.08.2021 | 15:17:47 | 15.06.2025 | 04:04:32 | 55.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638826.jpg |
| 26.04.2022 | 15:18:13 | 04.04.2016 | 07:40:52 | 15.06.2025 | 04:04:32 | 18.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638842.jpg |
| 26.04.2022 | 15:18:16 | 11.11.2016 | 02:02:53 | 15.06.2025 | 04:04:33 | 20.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638843.jpg |
| 26.04.2022 | 15:18:19 | 22.11.2016 | 02:11:21 | 15.06.2025 | 04:04:33 | 33.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638845.jpg |
| 26.04.2022 | 15:18:22 | 06.04.2016 | 02:36:44 | 15.06.2025 | 04:04:33 | 12.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638849.jpg |
| 26.04.2022 | 15:18:29 | 06.04.2016 | 07:14:47 | 15.06.2025 | 04:04:33 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638861.jpg |
| 26.04.2022 | 15:18:32 | 15.10.2019 | 19:30:57 | 15.06.2025 | 04:04:34 | 30.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638865_1.jpg |
| 26.04.2022 | 15:18:35 | 22.11.2016 | 02:54:56 | 15.06.2025 | 04:04:34 | 107.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638868.jpg |
| 26.04.2022 | 15:18:35 | 04.04.2016 | 08:48:25 | 15.06.2025 | 04:04:34 | 76.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638878.jpg |
| 26.04.2022 | 15:18:35 | 22.11.2016 | 02:54:56 | 15.06.2025 | 04:04:35 | 42.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638892.jpg |
| 26.04.2022 | 15:18:35 | 14.04.2020 | 17:54:44 | 15.06.2025 | 04:04:35 | 37.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638895.jpg |
| 26.04.2022 | 15:18:35 | 14.04.2020 | 17:54:46 | 15.06.2025 | 04:04:35 | 37.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638897.jpg |
| 26.04.2022 | 15:18:35 | 04.04.2016 | 07:53:01 | 15.06.2025 | 04:04:35 | 111.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638899.jpg |
| 26.04.2022 | 15:18:35 | 22.11.2016 | 02:54:58 | 15.06.2025 | 04:04:36 | 57.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638903.jpg |
| 26.04.2022 | 15:18:35 | 06.04.2016 | 09:06:11 | 15.06.2025 | 04:04:36 | 38.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638927.jpg |
| 26.04.2022 | 15:18:35 | 19.08.2021 | 14:10:01 | 15.06.2025 | 04:04:36 | 28.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638929_ls.jpg |
| 26.04.2022 | 15:18:35 | 22.11.2016 | 02:54:56 | 15.06.2025 | 04:04:37 | 63.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638934.jpg |
| 26.04.2022 | 15:18:39 | 06.04.2016 | 03:23:28 | 15.06.2025 | 04:04:37 | 30.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638944_PC.jpg |
| 26.04.2022 | 15:18:39 | 06.04.2016 | 11:39:23 | 15.06.2025 | 04:04:37 | 10.5[illegible] | S:\[illegible]ther\[illegible]Claudio Tartaglia\N[illegible]\Claudio [illegible]\SLI [illegible]site\Pho[illegible] Magent[illegible] Si[illegible]\[illegible].jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest
2976

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 15:18:42 | 22.11.2016 | 02:33:11 | 15.06.2025 | 04:04:37 | 27.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638949.jpg |
| 26.04.2022 | 15:18:45 | 06.04.2016 | 11:39:23 | 15.06.2025 | 04:04:38 | 9.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638950.jpg |
| 26.04.2022 | 15:18:48 | 04.04.2016 | 08:48:26 | 15.06.2025 | 04:04:38 | 12.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638951.jpg |
| 26.04.2022 | 15:18:52 | 04.04.2016 | 07:49:29 | 15.06.2025 | 04:04:38 | 22.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638952.jpg |
| 26.04.2022 | 15:18:55 | 06.04.2016 | 07:39:24 | 15.06.2025 | 04:04:39 | 25.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638955.jpg |
| 26.04.2022 | 15:18:58 | 06.04.2016 | 02:36:43 | 15.06.2025 | 04:04:39 | 15.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638959.jpg |
| 26.04.2022 | 15:19:01 | 19.08.2021 | 13:48:46 | 15.06.2025 | 04:04:39 | 2.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638962.jpg |
| 26.04.2022 | 15:19:05 | 04.04.2016 | 07:49:29 | 15.06.2025 | 04:04:39 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638969.jpg |
| 26.04.2022 | 15:19:08 | 04.04.2016 | 07:49:29 | 15.06.2025 | 04:04:40 | 23.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638970.jpg |
| 26.04.2022 | 15:19:11 | 04.04.2016 | 08:06:52 | 15.06.2025 | 04:04:40 | 10.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638975.jpg |
| 26.04.2022 | 15:19:14 | 08.06.2020 | 19:31:10 | 15.06.2025 | 04:04:40 | 31.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638983_side.jpg |
| 26.04.2022 | 15:19:18 | 08.06.2020 | 19:31:08 | 15.06.2025 | 04:04:41 | 33.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638984_side.jpg |
| 26.04.2022 | 15:19:21 | 06.04.2016 | 12:21:30 | 15.06.2025 | 04:04:41 | 86.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638991.jpg |
| 26.04.2022 | 15:19:24 | 22.11.2016 | 02:11:21 | 15.06.2025 | 04:04:41 | 48.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638992.jpg |
| 26.04.2022 | 15:19:27 | 22.11.2016 | 02:11:22 | 15.06.2025 | 04:04:42 | 23.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638993.jpg |
| 26.04.2022 | 15:19:31 | 22.11.2016 | 02:11:22 | 15.06.2025 | 04:04:42 | 76.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638997.jpg |
| 26.04.2022 | 15:19:34 | 22.11.2016 | 02:54:57 | 15.06.2025 | 04:04:42 | 140.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\638999.jpg |
| 26.04.2022 | 15:19:37 | 01.03.2021 | 19:31:19 | 15.06.2025 | 04:04:42 | 53.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639015_ppkgleft.jpg |
| 26.04.2022 | 15:19:40 | 01.03.2021 | 19:31:15 | 15.06.2025 | 04:04:43 | 52.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639016_ppkgleft.jpg |
| 26.04.2022 | 15:19:44 | 14.04.2020 | 17:54:48 | 15.06.2025 | 04:04:43 | 46.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639020.jpg |
| 26.04.2022 | 15:19:47 | 14.04.2020 | 17:54:48 | 15.06.2025 | 04:04:43 | 46.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639020_2.jpg |
| 26.04.2022 | 15:19:50 | 14.04.2020 | 17:54:48 | 15.06.2025 | 04:04:44 | 34.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639020_3.jpg |
| 26.04.2022 | 15:19:56 | 14.04.2020 | 17:54:48 | 15.06.2025 | 04:04:44 | 34.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639020_4.jpg |
| 26.04.2022 | 15:20:00 | 19.09.2019 | 19:31:29 | 15.06.2025 | 04:04:44 | 52.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639021.jpg |
| 26.04.2022 | 15:20:03 | 06.04.2016 | 11:17:44 | 15.06.2025 | 04:04:44 | 14.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639022.jpg |
| 26.04.2022 | 15:20:03 | 14.04.2020 | 17:54:50 | 15.06.2025 | 04:04:45 | 50.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639029.jpg |
| 26.04.2022 | 15:20:03 | 14.04.2020 | 17:54:50 | 15.06.2025 | 04:04:45 | 50.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639029_2.jpg |
| 26.04.2022 | 15:20:03 | 14.04.2020 | 17:54:50 | 15.06.2025 | 04:04:45 | 36.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639029_3.jpg |
| 26.04.2022 | 15:20:06 | 14.04.2020 | 17:54:50 | 15.06.2025 | 04:04:46 | 36.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639029_4.jpg |
| 26.04.2022 | 15:20:10 | 24.09.2020 | 19:30:49 | 15.06.2025 | 04:04:46 | 41.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639044_1.jpg |
| 26.04.2022 | 15:20:13 | 21.09.2016 | 02:03:56 | 15.06.2025 | 04:04:46 | 40.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639045.jpg |
| 26.04.2022 | 15:20:16 | 06.04.2016 | 02:22:14 | 15.06.2025 | 04:04:46 | 42.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639047.jpg |
| 26.04.2022 | 15:20:20 | 06.04.2016 | 02:22:15 | 15.06.2025 | 04:04:47 | 42.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639048.jpg |
| 26.04.2022 | 15:20:23 | 06.04.2016 | 02:22:15 | 15.06.2025 | 04:04:47 | 42.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639049.jpg |
| 26.04.2022 | 15:20:26 | 06.04.2016 | 02:22:15 | 15.06.2025 | 04:04:47 | 42.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639050.jpg |
| 26.04.2022 | 15:20:29 | 06.04.2016 | 02:22:16 | 15.06.2025 | 04:04:48 | 42.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639051.jpg |
| 26.04.2022 | 15:20:32 | 06.04.2016 | 02:22:16 | 15.06.2025 | 04:04:48 | 42.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639052.jpg |
| 26.04.2022 | 15:20:35 | 06.04.2016 | 02:22:17 | 15.06.2025 | 04:04:48 | 42.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639053.jpg |
| 26.04.2022 | 15:20:39 | 14.04.2020 | 17:54:52 | 15.06.2025 | 04:04:49 | 47.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639075.jpg |
| 26.04.2022 | 15:20:42 | 14.04.2020 | 17:54:54 | 15.06.2025 | 04:04:49 | 50.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639098.jpg |
| 26.04.2022 | 15:20:45 | 14.04.2020 | 17:54:54 | 15.06.2025 | 04:04:49 | 50.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639098_2.jpg |
| 26.04.2022 | 15:20:48 | 14.04.2020 | 17:54:54 | 15.06.2025 | 04:04:49 | 37.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639098_3.jpg |
| 26.04.2022 | 15:20:52 | 14.04.2020 | 17:54:54 | 15.06.2025 | 04:04:50 | 37.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639098_4.jpg |
| 26.04.2022 | 15:20:55 | 03.09.2020 | 19:30:55 | 15.06.2025 | 04:04:50 | 69.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639110_ppkgleft.jpg |
| 26.04.2022 | 15:21:01 | 08.04.2020 | 19:31:29 | 15.06.2025 | 04:04:50 | 45.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639122_pdet.jpg |
| 26.04.2022 | 15:21:05 | 19.08.2021 | 15:17:30 | 15.06.2025 | 04:04:51 | 92.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639154.jpg |
| 26.04.2022 | 15:21:08 | 14.04.2020 | 17:54:56 | 15.06.2025 | 04:04:51 | 12.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639156.jpg |
| 26.04.2022 | 15:21:11 | 14.04.2020 | 17:54:56 | 15.06.2025 | 04:04:51 | 12.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639156_2.jpg |
| 26.04.2022 | 15:21:14 | 14.04.2020 | 17:54:56 | 15.06.2025 | 04:04:51 | 9.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639156_3.jpg |
| 26.04.2022 | 15:21:18 | 14.04.2020 | 17:54:56 | 15.06.2025 | 04:04:52 | 9.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639156_4.jpg |
| 26.04.2022 | 15:21:21 | 06.04.2016 | 10:40:33 | 15.06.2025 | 04:04:52 | 53.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639180.jpg |
| 26.04.2022 | 15:21:24 | 22.11.2016 | 02:54:59 | 15.06.2025 | 04:04:52 | 57.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639210.jpg |
| 26.04.2022 | 15:21:27 | 22.11.2016 | 02:54:59 | 15.06.2025 | 04:04:53 | 85.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639219.jpg |
| 26.04.2022 | 15:21:27 | 04.04.2016 | 08:06:54 | 15.06.2025 | 04:04:53 | 47.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639233.jpg |
| 26.04.2022 | 15:21:27 | 06.04.2016 | 07:39:25 | 15.06.2025 | 04:04:53 | 11.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639239.jpg |
| 26.04.2022 | 15:21:27 | 19.12.2019 | 19:30:52 | 15.06.2025 | 04:04:54 | 10.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639241.jpg |
| 26.04.2022 | 15:21:28 | 22.11.2016 | 02:54:59 | 15.06.2025 | 04:04:54 | 58.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639247.jpg |
| 26.04.2022 | 15:21:28 | 06.04.2016 | 03:23:30 | 15.06.2025 | 04:04:54 | 16.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639252_PC.jpg |
| 26.04.2022 | 15:21:28 | 25.08.2017 | 19:31:23 | 15.06.2025 | 04:04:54 | 60.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639289.jpg |
| 26.04.2022 | 15:21:28 | 06.04.2016 | 13:52:34 | 15.06.2025 | 04:04:55 | 26.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639291.jpg |
| 26.04.2022 | 15:21:28 | 06.04.2016 | 06:24:54 | 15.06.2025 | 04:04:55 | 107.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639306.jpg |
| 26.04.2022 | 15:21:28 | 11.11.2016 | 02:03:44 | 15.06.2025 | 04:04:55 | 35.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639313.jpg |
| 26.04.2022 | 15:21:28 | 06.04.2016 | 09:23:51 | 15.06.2025 | 04:04:56 | 23.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639324.jpg |
| 26.04.2022 | 15:21:28 | 06.04.2016 | 02:22:21 | 15.06.2025 | 04:04:56 | 645.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639332.jpg |
| 26.04.2022 | 15:21:31 | 21.09.2016 | 02:01:09 | 15.06.2025 | 04:04:56 | 29.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639334.jpg |
| 26.04.2022 | 15:21:34 | 12.11.2008 | 10:11:49 | 15.06.2025 | 04:04:56 | 28.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639345_PC.jpg |
| 26.04.2022 | 15:21:37 | 19.08.2021 | 14:46:06 | 15.06.2025 | 04:04:57 | 30.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639354.jpg |
| 26.04.2022 | 15:21:44 | 04.04.2016 | 08:26:37 | 15.06.2025 | 04:04:57 | 30.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639355.jpg |
| 26.04.2022 | 15:21:47 | 06.04.2016 | 02:36:40 | 15.06.2025 | 04:04:57 | 54.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639358.jpg |
| 26.04.2022 | 15:21:50 | 22.11.2016 | 02:55:00 | 15.06.2025 | 04:04:58 | 55.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639364.jpg |
| 26.04.2022 | 15:21:53 | 22.11.2016 | 02:11:25 | 15.06.2025 | 04:04:58 | 58.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639373.jpg |
| 26.04.2022 | 15:21:57 | 22.11.2016 | 02:55:01 | 15.06.2025 | 04:04:58 | 64.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639388.jpg |
| 26.04.2022 | 15:22:00 | 04.04.2016 | 08:06:55 | 15.06.2025 | 04:04:58 | 70.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639397.jpg |
| 26.04.2022 | 15:22:03 | 19.08.2021 | 14:54:29 | 15.06.2025 | 04:04:59 | 17.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639435.jpg |
| 26.04.2022 | 15:22:06 | 14.04.2020 | 17:55:00 | 15.06.2025 | 04:04:59 | 45.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639457.jpg |
| 26.04.2022 | 15:22:10 | 20.08.2019 | 19:31:39 | 15.06.2025 | 04:04:59 | 42.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639464.jpg |
| 26.04.2022 | 15:22:13 | 22.11.2016 | 02:11:23 | 15.06.2025 | 04:05:00 | 57.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639469.jpg |
| 26.04.2022 | 15:22:16 | 06.04.2016 | 12:21:34 | 15.06.2025 | 04:05:00 | 68.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639470.jpg |
| 26.04.2022 | 15:22:19 | 06.04.2016 | 03:23:30 | 15.06.2025 | 04:05:00 | 21.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639486_PC.jpg |
| 26.04.2022 | 15:22:23 | 06.04.2016 | 03:23:30 | 15.06.2025 | 04:05:01 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639487_PC.jpg |
| 26.04.2022 | 15:22:26 | 22.11.2016 | 02:55:04 | 15.06.2025 | 04:05:01 | 22.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639500.jpg |
| 26.04.2022 | 15:22:29 | 05.11.2019 | 19:30:42 | 15.06.2025 | 04:05:01 | 44.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639507_1.jpg |
| 26.04.2022 | 15:22:32 | 06.04.2016 | 11:17:45 | 15.06.2025 | 04:05:01 | 24.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639510.jpg |
| 26.04.2022 | 15:22:36 | 06.04.2016 | 05:20:25 | 15.06.2025 | 04:05:02 | 12.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639514.jpg |
| 26.04.2022 | 15:22:39 | 14.04.2020 | 17:55:02 | 15.06.2025 | 04:05:02 | 14.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639527.jpg |
| 26.04.2022 | 15:22:42 | 22.11.2016 | 02:55:02 | 15.06.2025 | 04:05:02 | 48.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639544.jpg |
| 26.04.2022 | 15:22:45 | 06.04.2016 | 13:52:34 | 15.06.2025 | 04:05:03 | 66.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639550.jpg |
| 26.04.2022 | 15:22:48 | 06.04.2016 | 06:15:44 | 15.06.2025 | 04:05:03 | 681.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639552.jpg |
| 26.04.2022 | 15:22:52 | 22.11.2016 | 02:55:03 | 15.06.2025 | 04:05:03 | 40.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639553.jpg |
| 26.04.2022 | 15:22:55 | 21.05.2021 | 19:30:53 | 15.06.2025 | 04:05:04 | 14.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639579_front.jpg |
| 26.04.2022 | 15:22:58 | 21.05.2021 | 19:30:53 | 15.06.2025 | 04:05:04 | 14.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639579_front_2.jpg |
| 26.04.2022 | 15:23:01 | 21.05.2021 | 19:30:53 | 15.06.2025 | 04:05:04 | 14.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639579_front_3.jpg |
| 26.04.2022 | 15:23:01 | 21.05.2021 | 19:30:53 | 15.06.2025 | 04:05:04 | 14.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639579_front_4.jpg |
| 26.04.2022 | 15:23:01 | 14.04.2020 | 17:55:04 | 15.06.2025 | 04:05:05 | 43.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639587.jpg |
| 26.04.2022 | 15:23:01 | 14.04.2020 | 17:55:04 | 15.06.2025 | 04:05:05 | 43.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639587_2.jpg |
| 26.04.2022 | 15:23:01 | 14.04.2020 | 17:55:04 | 15.06.2025 | 04:05:05 | 33.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639587_3.jpg |
| 26.04.2022 | 15:23:01 | 14.04.2020 | 17:55:04 | 15.06.2025 | 04:05:06 | 33.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639587_4.jpg |
| 26.04.2022 | 15:23:01 | 06.04.2016 | 09:55:21 | 15.06.2025 | 04:05:06 | 37.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639590.jpg |
| 26.04.2022 | 15:23:01 | 19.08.2021 | 14:03:22 | 15.06.2025 | 04:05:06 | 67.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639627.jpg |
| 26.04.2022 | 15:23:02 | 14.04.2020 | 17:55:06 | 15.06.2025 | 04:05:06 | 49.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639655.jpg |
| 26.04.2022 | 15:23:02 | 04.04.2016 | 08:48:32 | 15.06.2025 | 04:05:07 | 31.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639658.jpg |
| 26.04.2022 | 15:23:02 | 06.04.2016 | 07:29:25 | 15.06.2025 | 04:05:07 | 38.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639660.jpg |
| 26.04.2022 | 15:23:02 | 06.04.2016 | 09:13:54 | 15.06.2025 | 04:05:07 | 9.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639720.jpg |
| 26.04.2022 | 15:23:02 | 06.04.2016 | 09:13:54 | 15.06.2025 | 04:05:08 | 35.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639720_2.jpg |
| 26.04.2022 | 15:23:02 | 06.04.2016 | 09:13:54 | 15.06.2025 | 04:05:08 | 9.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639720_3.jpg |
| 26.04.2022 | 15:23:02 | 06.04.2016 | 09:13:54 | 15.06.2025 | 04:05:08 | 9.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639720_4.jpg |
| 26.04.2022 | 15:23:05 | 14.04.2020 | 17:55:08 | 15.06.2025 | 04:05:09 | 52.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639724.jpg |
| 26.04.2022 | 15:23:08 | 14.04.2020 | 17:55:08 | 15.06.2025 | 04:05:09 | 52.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639724_2.jpg |
| 26.04.2022 | 15:23:11 | 14.04.2020 | 17:55:08 | 15.06.2025 | 04:05:09 | 38.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639724_3.jpg |
| 26.04.2022 | 15:23:14 | 14.04.2020 | 17:55:08 | 15.06.2025 | 04:05:09 | 38.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639724_4.jpg |
| 26.04.2022 | 15:23:18 | 06.04.2016 | 03:23:33 | 15.06.2025 | 04:05:10 | 8.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639726_PC.jpg |
| 26.04.2022 | 15:23:21 | 04.04.2016 | 08:20:36 | 15.06.2025 | 04:05:10 | 40.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639747.jpg |
| 26.04.2022 | 15:23:24 | 20.08.2019 | 19:31:39 | 15.06.2025 | 04:05:10 | 27.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639756.jpg |
| 26.04.2022 | 15:23:27 | 26.08.2019 | 19:30:53 | 15.06.2025 | 04:05:11 | 95.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639763.jpg |
| 26.04.2022 | 15:23:30 | 06.04.2016 | 10:19:17 | 15.06.2025 | 04:05:11 | 138.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639776.jpg |
| 26.04.2022 | 15:23:33 | 06.04.2016 | 02:36:39 | 15.06.2025 | 04:05:11 | 13.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639777.jpg |
| 26.04.2022 | 15:23:37 | 16.02.2021 | 19:31:07 | 15.06.2025 | 04:05:11 | 11.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639780_right.jpg |
| 26.04.2022 | 15:23:40 | 06.04.2016 | 05:46:45 | 15.06.2025 | 04:05:12 | 27.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639781.jpg |
| 26.04.2022 | 15:23:43 | 11.11.2020 | 19:30:58 | 15.06.2025 | 04:05:12 | 39.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639795_pdet.jpg |
| 26.04.2022 | 15:23:46 | 14.04.2020 | 17:55:10 | 15.06.2025 | 04:05:12 | 50.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639797.jpg |
| 26.04.2022 | 15:23:50 | 14.04.2020 | 17:55:10 | 15.06.2025 | 04:05:13 | 50.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639797_2.jpg |
| 26.04.2022 | 15:23:53 | 14.04.2020 | 17:55:10 | 15.06.2025 | 04:05:13 | 37.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639797_3.jpg |
| 26.04.2022 | 15:23:56 | 14.04.2020 | 17:55:10 | 15.06.2025 | 04:05:13 | 37.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639797_4.jpg |
| 26.04.2022 | 15:24:03 | 27.08.2018 | 19:30:37 | 15.06.2025 | 04:05:14 | 76.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639813.jpg |
| 26.04.2022 | 15:24:06 | 06.04.2016 | 10:54:38 | 15.06.2025 | 04:05:14 | 39.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639823.jpg |
| 26.04.2022 | 15:24:09 | 22.11.2016 | 02:55:05 | 15.06.2025 | 04:05:14 | 111.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639827.jpg |
| 26.04.2022 | 15:24:12 | 22.11.2016 | 02:11:26 | 15.06.2025 | 04:05:15 | 43.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639831.jpg |
| 26.04.2022 | 15:24:15 | 19.08.2021 | 14:07:10 | 15.06.2025 | 04:05:15 | 14.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639835.jpg |
| 26.04.2022 | 15:24:18 | 22.11.2016 | 02:28:08 | 15.06.2025 | 04:05:15 | 18.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639851.jpg |
| 26.04.2022 | 15:24:22 | 04.04.2016 | 08:26:37 | 15.06.2025 | 04:05:16 | 22.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639852.jpg |
| 26.04.2022 | 15:24:25 | 14.04.2020 | 17:55:15 | 15.06.2025 | 04:05:16 | 18.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639856.jpg |
| 26.04.2022 | 15:24:28 | 14.04.2020 | 17:55:17 | 15.06.2025 | 04:05:16 | 17.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639857.jpg |
| 26.04.2022 | 15:24:31 | 06.04.2016 | 03:23:34 | 15.06.2025 | 04:05:16 | 11.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639862_PC.jpg |
| 26.04.2022 | 15:24:31 | 06.04.2016 | 03:23:34 | 15.06.2025 | 04:05:17 | 28.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639862_PC_2.jpg |
| 26.04.2022 | 15:24:31 | 06.04.2016 | 03:23:34 | 15.06.2025 | 04:05:17 | 11.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639862_PC_3.jpg |
| 26.04.2022 | 15:24:32 | 06.04.2016 | 03:23:34 | 15.06.2025 | 04:05:17 | 11.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639862_PC_4.jpg |
| 26.04.2022 | 15:24:32 | 06.04.2016 | 03:23:34 | 15.06.2025 | 04:05:18 | 11.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639864_PC.jpg |
| 26.04.2022 | 15:24:32 | 06.04.2016 | 03:23:34 | 15.06.2025 | 04:05:18 | 28.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639864_PC_2.jpg |
| 26.04.2022 | 15:24:32 | 06.04.2016 | 03:23:34 | 15.06.2025 | 04:05:18 | 11.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639864_PC_3.jpg |
| 26.04.2022 | 15:24:32 | 06.04.2016 | 03:23:34 | 15.06.2025 | 04:05:18 | 11.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639864_PC_4.jpg |
| 26.04.2022 | 15:24:32 | 19.08.2021 | 13:58:29 | 15.06.2025 | 04:05:19 | 18.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639866.jpg |
| 26.04.2022 | 15:24:32 | 06.04.2016 | 03:23:34 | 15.06.2025 | 04:05:19 | 11.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639867_PC.jpg |
| 26.04.2022 | 15:24:32 | 06.04.2016 | 03:23:34 | 15.06.2025 | 04:05:19 | 28.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639867_PC_2.jpg |
| 26.04.2022 | 15:24:32 | 06.04.2016 | 03:23:34 | 15.06.2025 | 04:05:20 | 11.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639867_PC_3.jpg |
| 26.04.2022 | 15:24:32 | 06.04.2016 | 03:23:34 | 15.06.2025 | 04:05:20 | 11.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639867_PC_4.jpg |
| 26.04.2022 | 15:24:32 | 14.04.2020 | 17:55:21 | 15.06.2025 | 04:05:20 | 17.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639869.jpg |
| 26.04.2022 | 15:24:32 | 06.07.2020 | 19:30:43 | 15.06.2025 | 04:05:21 | 53.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639871_ppkgright.jpg |
| 26.04.2022 | 15:24:35 | 06.04.2016 | 05:58:11 | 15.06.2025 | 04:05:21 | 618.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639877.jpg |
| 26.04.2022 | 15:24:38 | 14.04.2020 | 17:55:25 | 15.06.2025 | 04:05:21 | 16.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639882.jpg |
| 26.04.2022 | 15:24:42 | 14.04.2020 | 17:55:27 | 15.06.2025 | 04:05:21 | 11.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639885.jpg |
| 26.04.2022 | 15:24:45 | 14.04.2020 | 17:55:29 | 15.06.2025 | 04:05:22 | 17.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639888.jpg |
| 26.04.2022 | 15:24:48 | 18.06.2019 | 19:32:28 | 15.06.2025 | 04:05:22 | 77.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639892.jpg |
| 26.04.2022 | 15:24:51 | 06.04.2016 | 02:36:37 | 15.06.2025 | 04:05:22 | 54.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639893.jpg |
| 26.04.2022 | 15:24:55 | 06.04.2016 | 02:36:37 | 15.06.2025 | 04:05:22 | 12.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639893_2.jpg |
| 26.04.2022 | 15:24:58 | 06.04.2016 | 02:36:37 | 15.06.2025 | 04:05:23 | 54.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639893_3.jpg |
| 26.04.2022 | 15:25:01 | 06.04.2016 | 02:36:37 | 15.06.2025 | 04:05:23 | 12.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639893_4.jpg |
| 26.04.2022 | 15:25:04 | 14.04.2020 | 17:55:31 | 15.06.2025 | 04:05:23 | 18.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639896.jpg |
| 26.04.2022 | 15:25:07 | 14.04.2020 | 17:55:33 | 15.06.2025 | 04:05:24 | 17.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639900.jpg |
| 26.04.2022 | 15:25:11 | 14.04.2020 | 17:55:35 | 15.06.2025 | 04:05:24 | 17.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639901.jpg |
| 26.04.2022 | 15:25:14 | 19.08.2021 | 13:58:33 | 15.06.2025 | 04:05:24 | 17.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639908.jpg |
| 26.04.2022 | 15:25:17 | 04.04.2016 | 08:48:32 | 15.06.2025 | 04:05:24 | 21.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639910.jpg |
| 26.04.2022 | 15:25:20 | 14.04.2020 | 17:55:39 | 15.06.2025 | 04:05:25 | 23.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639914.jpg |
| 26.04.2022 | 15:25:23 | 14.04.2020 | 17:55:41 | 15.06.2025 | 04:05:25 | 20.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639915.jpg |
| 26.04.2022 | 15:25:27 | 01.02.2021 | 19:32:05 | 15.06.2025 | 04:05:25 | 52.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639916_back.jpg |
| 26.04.2022 | 15:25:30 | 11.11.2016 | 02:06:24 | 15.06.2025 | 04:05:26 | 56.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639917.jpg |
| 26.04.2022 | 15:25:33 | 14.04.2020 | 17:55:43 | 15.06.2025 | 04:05:26 | 18.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639919.jpg |
| 26.04.2022 | 15:25:36 | 14.04.2020 | 17:55:45 | 15.06.2025 | 04:05:26 | 18.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639920.jpg |
| 26.04.2022 | 15:25:39 | 14.04.2020 | 17:55:47 | 15.06.2025 | 04:05:26 | 16.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639922.jpg |
| 26.04.2022 | 15:25:46 | 18.09.2019 | 19:30:39 | 15.06.2025 | 04:05:27 | 33.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639927.jpg |
| 26.04.2022 | 15:25:49 | 06.04.2016 | 02:22:22 | 15.06.2025 | 04:05:27 | 70.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639933.jpg |
| 26.04.2022 | 15:25:52 | 22.11.2016 | 02:55:09 | 15.06.2025 | 04:05:27 | 74.3[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2977

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 15:25:56 | 22.11.2016 | 02:55:06 | 15.06.2025 | 04:05:27 | 74.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639935.jpg |
| 26.04.2022 | 15:25:59 | 12.01.2017 | 20:00:30 | 15.06.2025 | 04:05:28 | 7.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639947.jpg |
| 26.04.2022 | 15:25:59 | 22.02.2018 | 19:31:12 | 15.06.2025 | 04:05:28 | 21.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639949.jpg |
| 26.04.2022 | 15:25:59 | 14.04.2020 | 17:55:53 | 15.06.2025 | 04:05:28 | 46.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639950.jpg |
| 26.04.2022 | 15:25:59 | 04.04.2016 | 08:20:36 | 15.06.2025 | 04:05:29 | 107.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639952.jpg |
| 26.04.2022 | 15:25:59 | 06.04.2016 | 14:08:04 | 15.06.2025 | 04:05:29 | 82.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639955.jpg |
| 26.04.2022 | 15:25:59 | 06.04.2016 | 14:34:07 | 15.06.2025 | 04:05:29 | 75.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639956.jpg |
| 26.04.2022 | 15:25:59 | 06.04.2016 | 14:08:05 | 15.06.2025 | 04:05:29 | 86.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639957.jpg |
| 26.04.2022 | 15:25:59 | 12.01.2017 | 20:00:30 | 15.06.2025 | 04:05:30 | 24.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639958.jpg |
| 26.04.2022 | 15:25:59 | 14.04.2020 | 17:55:55 | 15.06.2025 | 04:05:30 | 11.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639960.jpg |
| 26.04.2022 | 15:25:59 | 14.04.2020 | 17:55:57 | 15.06.2025 | 04:05:30 | 17.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639971.jpg |
| 26.04.2022 | 15:25:59 | 14.04.2020 | 17:55:59 | 15.06.2025 | 04:05:31 | 17.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639973.jpg |
| 26.04.2022 | 15:25:59 | 06.04.2016 | 14:08:04 | 15.06.2025 | 04:05:31 | 45.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639985.jpg |
| 26.04.2022 | 15:25:59 | 04.04.2016 | 08:20:36 | 15.06.2025 | 04:05:31 | 23.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639988.jpg |
| 26.04.2022 | 15:25:59 | 15.07.2019 | 19:31:38 | 15.06.2025 | 04:05:31 | 37.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\639991.jpg |
| 26.04.2022 | 15:26:51 | 22.11.2016 | 02:28:16 | 15.06.2025 | 04:05:36 | 31.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640005.jpg |
| 26.04.2022 | 15:27:23 | 22.11.2016 | 02:11:26 | 15.06.2025 | 04:05:38 | 58.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640021.jpg |
| 26.04.2022 | 15:27:26 | 22.11.2016 | 02:11:27 | 15.06.2025 | 04:05:39 | 68.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640023.jpg |
| 26.04.2022 | 15:27:26 | 22.11.2016 | 02:11:27 | 15.06.2025 | 04:05:39 | 68.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640024.jpg |
| 26.04.2022 | 15:27:26 | 22.11.2016 | 02:11:27 | 15.06.2025 | 04:05:39 | 92.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640025.jpg |
| 26.04.2022 | 15:27:26 | 22.11.2016 | 02:11:28 | 15.06.2025 | 04:05:39 | 88.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640026.jpg |
| 26.04.2022 | 15:27:26 | 04.04.2016 | 08:48:36 | 15.06.2025 | 04:05:40 | 35.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640029.jpg |
| 26.04.2022 | 15:27:26 | 06.04.2016 | 05:51:34 | 15.06.2025 | 04:05:40 | 56.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640034.jpg |
| 26.04.2022 | 15:27:26 | 04.04.2016 | 07:49:30 | 15.06.2025 | 04:05:40 | 2.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640039.jpg |
| 26.04.2022 | 15:27:26 | 06.04.2016 | 10:40:33 | 15.06.2025 | 04:05:41 | 53.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640042.jpg |
| 26.04.2022 | 15:27:26 | 26.10.2018 | 19:31:00 | 15.06.2025 | 04:05:41 | 22.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640043.jpg |
| 26.04.2022 | 15:27:26 | 06.04.2016 | 09:07:40 | 15.06.2025 | 04:05:41 | 150.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640046.jpg |
| 26.04.2022 | 15:27:26 | 06.04.2016 | 09:07:40 | 15.06.2025 | 04:05:41 | 150.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640048.jpg |
| 26.04.2022 | 15:27:26 | 22.11.2016 | 02:55:08 | 15.06.2025 | 04:05:42 | 58.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640053.jpg |
| 26.04.2022 | 15:27:26 | 10.05.2021 | 19:30:42 | 15.06.2025 | 04:05:42 | 40.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640092_ppkgleft.jpg |
| 26.04.2022 | 15:27:30 | 06.04.2016 | 14:58:05 | 15.06.2025 | 04:05:42 | 124.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640093.jpg |
| 26.04.2022 | 15:27:33 | 06.04.2016 | 14:58:05 | 15.06.2025 | 04:05:43 | 124.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640093_2.jpg |
| 26.04.2022 | 15:27:36 | 06.04.2016 | 14:58:05 | 15.06.2025 | 04:05:43 | 124.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640093_3.jpg |
| 26.04.2022 | 15:27:40 | 06.04.2016 | 14:58:05 | 15.06.2025 | 04:05:43 | 32.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640093_4.jpg |
| 26.04.2022 | 15:27:46 | 06.04.2016 | 09:55:24 | 15.06.2025 | 04:05:43 | 27.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640096.jpg |
| 26.04.2022 | 15:27:49 | 06.04.2016 | 06:34:13 | 15.06.2025 | 04:05:44 | 85.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640100.jpg |
| 26.04.2022 | 15:27:52 | 25.08.2017 | 19:31:24 | 15.06.2025 | 04:05:44 | 83.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640113.jpg |
| 26.04.2022 | 15:27:56 | 22.11.2016 | 02:11:28 | 15.06.2025 | 04:05:44 | 59.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640114.jpg |
| 26.04.2022 | 15:27:59 | 04.04.2016 | 07:49:30 | 15.06.2025 | 04:05:45 | 113.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640131.jpg |
| 26.04.2022 | 15:28:02 | 25.09.2019 | 19:30:43 | 15.06.2025 | 04:05:45 | 49.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640141.jpg |
| 26.04.2022 | 15:28:06 | 22.11.2016 | 02:55:07 | 15.06.2025 | 04:05:45 | 83.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640149.jpg |
| 26.04.2022 | 15:28:09 | 22.11.2016 | 02:55:09 | 15.06.2025 | 04:05:45 | 84.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640169.jpg |
| 26.04.2022 | 15:28:12 | 20.10.2020 | 19:30:48 | 15.06.2025 | 04:05:46 | 25.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640173_ppkgleft.jpg |
| 26.04.2022 | 15:28:15 | 20.10.2020 | 19:30:48 | 15.06.2025 | 04:05:46 | 86.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640173_ppkgleft_2.jpg |
| 26.04.2022 | 15:28:18 | 20.10.2020 | 19:30:48 | 15.06.2025 | 04:05:46 | 25.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640173_ppkgleft_3.jpg |
| 26.04.2022 | 15:28:22 | 20.10.2020 | 19:30:48 | 15.06.2025 | 04:05:47 | 25.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640173_ppkgleft_4.jpg |
| 26.04.2022 | 15:28:25 | 14.04.2020 | 17:56:05 | 15.06.2025 | 04:05:47 | 37.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640174.jpg |
| 26.04.2022 | 15:28:28 | 05.01.2021 | 19:30:55 | 15.06.2025 | 04:05:47 | 37.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640175_front.jpg |
| 26.04.2022 | 15:28:31 | 05.01.2021 | 19:30:55 | 15.06.2025 | 04:05:47 | 37.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640175_front_2.jpg |
| 26.04.2022 | 15:28:34 | 05.01.2021 | 19:30:55 | 15.06.2025 | 04:05:48 | 11.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640175_front_3.jpg |
| 26.04.2022 | 15:28:38 | 05.01.2021 | 19:30:55 | 15.06.2025 | 04:05:48 | 11.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640175_front_4.jpg |
| 26.04.2022 | 15:28:38 | 05.01.2021 | 19:31:04 | 15.06.2025 | 04:05:48 | 12.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640176_front.jpg |
| 26.04.2022 | 15:28:38 | 05.01.2021 | 19:31:04 | 15.06.2025 | 04:05:49 | 37.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640176_front_2.jpg |
| 26.04.2022 | 15:28:41 | 05.01.2021 | 19:31:04 | 15.06.2025 | 04:05:49 | 12.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640176_front_3.jpg |
| 26.04.2022 | 15:28:44 | 05.01.2021 | 19:31:04 | 15.06.2025 | 04:05:49 | 12.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640176_front_4.jpg |
| 26.04.2022 | 15:28:47 | 14.04.2020 | 17:56:07 | 15.06.2025 | 04:05:49 | 39.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640185.jpg |
| 26.04.2022 | 15:28:50 | 06.04.2016 | 06:04:36 | 15.06.2025 | 04:05:50 | 53.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640185_2.jpg |
| 26.04.2022 | 15:28:54 | 06.04.2016 | 02:36:35 | 15.06.2025 | 04:05:50 | 60.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640186.jpg |
| 26.04.2022 | 15:28:54 | 06.04.2016 | 02:36:35 | 15.06.2025 | 04:05:50 | 16.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640186_2.jpg |
| 26.04.2022 | 15:28:54 | 06.04.2016 | 02:36:35 | 15.06.2025 | 04:05:51 | 60.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640186_3.jpg |
| 26.04.2022 | 15:28:54 | 06.04.2016 | 02:36:35 | 15.06.2025 | 04:05:51 | 16.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640186_4.jpg |
| 26.04.2022 | 15:28:54 | 14.04.2020 | 17:56:09 | 15.06.2025 | 04:05:51 | 27.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640193.jpg |
| 26.04.2022 | 15:28:57 | 27.02.2020 | 19:30:38 | 15.06.2025 | 04:05:51 | 80.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640207.jpg |
| 26.04.2022 | 15:29:00 | 06.04.2016 | 02:22:23 | 15.06.2025 | 04:05:52 | 38.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640208.jpg |
| 26.04.2022 | 15:29:07 | 06.04.2016 | 11:47:16 | 15.06.2025 | 04:05:52 | 103.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640215.jpg |
| 26.04.2022 | 15:29:10 | 19.08.2021 | 14:43:14 | 15.06.2025 | 04:05:52 | 37.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640220.jpg |
| 26.04.2022 | 15:29:13 | 22.11.2016 | 02:28:07 | 15.06.2025 | 04:05:53 | 27.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640245.jpg |
| 26.04.2022 | 15:29:19 | 22.11.2016 | 02:11:30 | 15.06.2025 | 04:05:53 | 137.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640247.jpg |
| 26.04.2022 | 15:29:23 | 06.04.2016 | 02:36:35 | 15.06.2025 | 04:05:53 | 20.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640249.jpg |
| 26.04.2022 | 15:29:26 | 06.04.2016 | 15:21:54 | 15.06.2025 | 04:05:53 | 93.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640255.jpg |
| 26.04.2022 | 15:29:29 | 07.06.2017 | 19:45:18 | 15.06.2025 | 04:05:54 | 38.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640265.jpg |
| 26.04.2022 | 15:29:32 | 04.04.2016 | 08:48:33 | 15.06.2025 | 04:05:54 | 33.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640269.jpg |
| 26.04.2022 | 15:29:35 | 06.04.2016 | 14:27:09 | 15.06.2025 | 04:05:54 | 78.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640275.jpg |
| 26.04.2022 | 15:29:39 | 06.04.2016 | 14:27:09 | 15.06.2025 | 04:05:55 | 78.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640277.jpg |
| 26.04.2022 | 15:29:42 | 06.04.2016 | 12:21:39 | 15.06.2025 | 04:05:55 | 149.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640324.jpg |
| 26.04.2022 | 15:29:45 | 06.04.2016 | 13:02:10 | 15.06.2025 | 04:05:55 | 13.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640341.jpg |
| 26.04.2022 | 15:29:49 | 06.04.2016 | 10:25:38 | 15.06.2025 | 04:05:55 | 89.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640349.jpg |
| 26.04.2022 | 15:29:52 | 06.04.2016 | 14:49:47 | 15.06.2025 | 04:05:56 | 38.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640359.jpg |
| 26.04.2022 | 15:29:55 | 14.12.2017 | 19:30:58 | 15.06.2025 | 04:05:56 | 25.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640361.jpg |
| 26.04.2022 | 15:29:58 | 06.04.2016 | 06:15:44 | 15.06.2025 | 04:05:56 | 700.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640366.jpg |
| 26.04.2022 | 15:30:01 | 02.07.2021 | 19:30:42 | 15.06.2025 | 04:05:57 | 75.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640368_right.jpg |
| 26.04.2022 | 15:30:05 | 21.09.2018 | 19:31:16 | 15.06.2025 | 04:05:57 | 53.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640369.jpg |
| 26.04.2022 | 15:30:21 | 22.11.2016 | 02:55:08 | 15.06.2025 | 04:05:59 | 94.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640387.jpg |
| 26.04.2022 | 15:30:30 | 06.04.2016 | 10:24:30 | 15.06.2025 | 04:06:00 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640399.jpg |
| 26.04.2022 | 15:30:33 | 22.11.2016 | 02:28:08 | 15.06.2025 | 04:06:00 | 36.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640404.jpg |
| 26.04.2022 | 15:31:09 | 06.04.2016 | 02:22:25 | 15.06.2025 | 04:06:03 | 73.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640421.jpg |
| 26.04.2022 | 15:31:12 | 22.11.2016 | 02:55:10 | 15.06.2025 | 04:06:04 | 44.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640434.jpg |
| 26.04.2022 | 15:31:18 | 06.04.2016 | 14:10:21 | 15.06.2025 | 04:06:04 | 5.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640459.jpg |
| 26.04.2022 | 15:31:28 | 22.11.2016 | 02:28:08 | 15.06.2025 | 04:06:05 | 47.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640479.jpg |
| 26.04.2022 | 15:31:34 | 22.11.2016 | 02:55:11 | 15.06.2025 | 04:06:06 | 108.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640482.jpg |
| 26.04.2022 | 15:31:41 | 22.11.2016 | 02:11:30 | 15.06.2025 | 04:06:06 | 103.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640495.jpg |
| 26.04.2022 | 15:31:44 | 22.11.2016 | 02:55:11 | 15.06.2025 | 04:06:07 | 56.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640506.jpg |
| 26.04.2022 | 15:31:48 | 22.11.2016 | 02:55:11 | 15.06.2025 | 04:06:07 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640506_2.jpg |
| 26.04.2022 | 15:31:48 | 22.11.2016 | 02:55:11 | 15.06.2025 | 04:06:07 | 56.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640506_3.jpg |
| 26.04.2022 | 15:31:48 | 22.11.2016 | 02:55:11 | 15.06.2025 | 04:06:07 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640506_4.jpg |
| 26.04.2022 | 15:31:48 | 22.11.2016 | 02:55:11 | 15.06.2025 | 04:06:08 | 56.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640507.jpg |
| 26.04.2022 | 15:31:48 | 22.11.2016 | 02:55:12 | 15.06.2025 | 04:06:08 | 56.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640508.jpg |
| 26.04.2022 | 15:31:48 | 22.11.2016 | 02:55:12 | 15.06.2025 | 04:06:08 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640508_2.jpg |
| 26.04.2022 | 15:31:48 | 22.11.2016 | 02:55:12 | 15.06.2025 | 04:06:09 | 56.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640508_3.jpg |
| 26.04.2022 | 15:31:48 | 22.11.2016 | 02:55:12 | 15.06.2025 | 04:06:09 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640508_4.jpg |
| 26.04.2022 | 15:31:48 | 22.11.2016 | 02:55:12 | 15.06.2025 | 04:06:09 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640509.jpg |
| 26.04.2022 | 15:31:48 | 22.11.2016 | 02:55:12 | 15.06.2025 | 04:06:09 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640509_2.jpg |
| 26.04.2022 | 15:31:48 | 22.11.2016 | 02:55:12 | 15.06.2025 | 04:06:10 | 56.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640509_3.jpg |
| 26.04.2022 | 15:31:48 | 22.11.2016 | 02:55:12 | 15.06.2025 | 04:06:10 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640509_4.jpg |
| 26.04.2022 | 15:31:48 | 22.11.2016 | 02:55:15 | 15.06.2025 | 04:06:10 | 56.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640510.jpg |
| 26.04.2022 | 15:31:48 | 22.11.2016 | 02:55:15 | 15.06.2025 | 04:06:11 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640510_2.jpg |
| 26.04.2022 | 15:31:51 | 22.11.2016 | 02:55:15 | 15.06.2025 | 04:06:11 | 56.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640510_3.jpg |
| 26.04.2022 | 15:31:55 | 22.11.2016 | 02:55:15 | 15.06.2025 | 04:06:11 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640510_4.jpg |
| 26.04.2022 | 15:31:58 | 22.11.2016 | 02:55:13 | 15.06.2025 | 04:06:12 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640513.jpg |
| 26.04.2022 | 15:32:01 | 22.11.2016 | 02:55:13 | 15.06.2025 | 04:06:12 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640513_2.jpg |
| 26.04.2022 | 15:32:04 | 22.11.2016 | 02:55:13 | 15.06.2025 | 04:06:12 | 56.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640513_3.jpg |
| 26.04.2022 | 15:32:07 | 22.11.2016 | 02:55:13 | 15.06.2025 | 04:06:12 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640513_4.jpg |
| 26.04.2022 | 15:32:10 | 06.04.2016 | 05:43:57 | 15.06.2025 | 04:06:13 | 25.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640515.jpg |
| 26.04.2022 | 15:32:14 | 06.04.2016 | 05:43:58 | 15.06.2025 | 04:06:13 | 25.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640516.jpg |
| 26.04.2022 | 15:32:17 | 06.04.2016 | 05:43:58 | 15.06.2025 | 04:06:13 | 25.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640517.jpg |
| 26.04.2022 | 15:32:20 | 19.08.2021 | 14:45:22 | 15.06.2025 | 04:06:14 | 21.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640534.jpg |
| 26.04.2022 | 15:32:24 | 06.04.2016 | 09:23:52 | 15.06.2025 | 04:06:14 | 23.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640541.jpg |
| 26.04.2022 | 15:32:27 | 06.04.2016 | 07:14:57 | 15.06.2025 | 04:06:14 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640560.jpg |
| 26.04.2022 | 15:32:30 | 06.04.2016 | 02:36:32 | 15.06.2025 | 04:06:14 | 63.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640562.jpg |
| 26.04.2022 | 15:32:33 | 27.06.2019 | 19:31:01 | 15.06.2025 | 04:06:15 | 100.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640563.jpg |
| 26.04.2022 | 15:32:36 | 06.04.2016 | 05:20:25 | 15.06.2025 | 04:06:15 | 21.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640567.jpg |
| 26.04.2022 | 15:32:40 | 06.04.2016 | 05:20:24 | 15.06.2025 | 04:06:15 | 16.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640568.jpg |
| 26.04.2022 | 15:32:43 | 06.04.2016 | 05:20:24 | 15.06.2025 | 04:06:16 | 16.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640568_2.jpg |
| 26.04.2022 | 15:32:46 | 06.04.2016 | 05:20:24 | 15.06.2025 | 04:06:16 | 5.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640568_3.jpg |
| 26.04.2022 | 15:32:49 | 06.04.2016 | 05:20:24 | 15.06.2025 | 04:06:16 | 5.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640568_4.jpg |
| 26.04.2022 | 15:32:53 | 22.11.2016 | 02:55:14 | 15.06.2025 | 04:06:16 | 33.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640573.jpg |
| 26.04.2022 | 15:32:56 | 05.06.2020 | 19:30:59 | 15.06.2025 | 04:06:17 | 33.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640592_front.jpg |
| 26.04.2022 | 15:32:59 | 06.04.2016 | 02:36:32 | 15.06.2025 | 04:06:17 | 8.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640604.jpg |
| 26.04.2022 | 15:33:02 | 04.04.2016 | 09:03:22 | 15.06.2025 | 04:06:17 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640647.jpg |
| 26.04.2022 | 15:33:06 | 22.11.2016 | 02:55:16 | 15.06.2025 | 04:06:18 | 35.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640673.jpg |
| 26.04.2022 | 15:33:09 | 06.04.2016 | 10:24:38 | 15.06.2025 | 04:06:18 | 88.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640680.jpg |
| 26.04.2022 | 15:33:12 | 22.11.2016 | 02:55:18 | 15.06.2025 | 04:06:18 | 36.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640695.jpg |
| 26.04.2022 | 15:33:19 | 22.11.2016 | 02:55:16 | 15.06.2025 | 04:06:18 | 36.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640696.jpg |
| 26.04.2022 | 15:33:22 | 22.11.2016 | 02:11:33 | 15.06.2025 | 04:06:19 | 90.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640720.jpg |
| 26.04.2022 | 15:33:25 | 22.11.2016 | 02:11:31 | 15.06.2025 | 04:06:19 | 114.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640721.jpg |
| 26.04.2022 | 15:33:31 | 06.04.2016 | 09:55:24 | 15.06.2025 | 04:06:19 | 22.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640724.jpg |
| 26.04.2022 | 15:33:35 | 06.04.2016 | 07:39:28 | 15.06.2025 | 04:06:20 | 42.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640726.jpg |
| 26.04.2022 | 15:33:38 | 22.11.2016 | 02:55:17 | 15.06.2025 | 04:06:20 | 61.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640727.jpg |
| 26.04.2022 | 15:33:45 | 06.04.2016 | 06:24:52 | 15.06.2025 | 04:06:20 | 18.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640731.jpg |
| 26.04.2022 | 15:33:48 | 06.04.2016 | 06:33:55 | 15.06.2025 | 04:06:20 | 76.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640733.jpg |
| 26.04.2022 | 15:33:51 | 06.04.2016 | 06:32:59 | 15.06.2025 | 04:06:21 | 105.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640734.jpg |
| 26.04.2022 | 15:33:55 | 06.04.2016 | 02:22:29 | 15.06.2025 | 04:06:21 | 223.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640755.jpg |
| 26.04.2022 | 15:33:58 | 04.04.2016 | 08:07:01 | 15.06.2025 | 04:06:21 | 47.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640757.jpg |
| 26.04.2022 | 15:34:04 | 19.08.2021 | 14:20:49 | 15.06.2025 | 04:06:22 | 28.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640769.jpg |
| 26.04.2022 | 15:34:08 | 22.11.2016 | 02:11:31 | 15.06.2025 | 04:06:22 | 90.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640771.jpg |
| 26.04.2022 | 15:34:11 | 10.12.2019 | 19:31:23 | 15.06.2025 | 04:06:22 | 33.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640776_1.jpg |
| 26.04.2022 | 15:34:17 | 10.12.2019 | 19:31:23 | 15.06.2025 | 04:06:22 | 9.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640776_1_2.jpg |
| 26.04.2022 | 15:34:24 | 10.12.2019 | 19:31:23 | 15.06.2025 | 04:06:23 | 33.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640776_1_3.jpg |
| 26.04.2022 | 15:34:30 | 10.12.2019 | 19:31:23 | 15.06.2025 | 04:06:23 | 9.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640776_1_4.jpg |
| 26.04.2022 | 15:34:40 | 14.04.2020 | 17:56:15 | 15.06.2025 | 04:06:23 | 18.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640791.jpg |
| 26.04.2022 | 15:34:43 | 01.04.2019 | 19:30:51 | 15.06.2025 | 04:06:23 | 11.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640810.jpg |
| 26.04.2022 | 15:34:46 | 06.04.2016 | 02:36:32 | 15.06.2025 | 04:06:24 | 18.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640855.jpg |
| 26.04.2022 | 15:34:50 | 06.04.2016 | 02:36:31 | 15.06.2025 | 04:06:24 | 10.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640858.jpg |
| 26.04.2022 | 15:34:53 | 06.04.2016 | 02:36:31 | 15.06.2025 | 04:06:24 | 10.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640859.jpg |
| 26.04.2022 | 15:34:56 | 04.04.2016 | 07:52:42 | 15.06.2025 | 04:06:25 | 16.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640861.jpg |
| 26.04.2022 | 15:34:59 | 06.04.2016 | 02:36:31 | 15.06.2025 | 04:06:25 | 46.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640864.jpg |
| 26.04.2022 | 15:35:03 | 22.11.2016 | 02:55:17 | 15.06.2025 | 04:06:25 | 99.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640865.jpg |
| 26.04.2022 | 15:35:06 | 06.04.2016 | 11:17:46 | 15.06.2025 | 04:06:26 | 27.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640874.jpg |
| 26.04.2022 | 15:35:09 | 06.04.2016 | 16:28:01 | 15.06.2025 | 04:06:26 | 126.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640877.jpg |
| 26.04.2022 | 15:35:12 | 04.04.2016 | 08:07:02 | 15.06.2025 | 04:06:26 | 54.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640880.jpg |
| 26.04.2022 | 15:35:16 | 06.04.2016 | 02:36:30 | 15.06.2025 | 04:06:27 | 27.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640885.jpg |
| 26.04.2022 | 15:35:19 | 08.04.2020 | 19:31:31 | 15.06.2025 | 04:06:27 | 165.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640890_ls.jpg |
| 26.04.2022 | 15:35:22 | 06.04.2016 | 07:39:28 | 15.06.2025 | 04:06:27 | 39.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640903.jpg |
| 26.04.2022 | 15:35:25 | 06.04.2016 | 12:09:21 | 15.06.2025 | 04:06:28 | 78.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640905.jpg |
| 26.04.2022 | 15:35:29 | 06.04.2016 | 12:09:22 | 15.06.2025 | 04:06:28 | 78.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640906.jpg |
| 26.04.2022 | 15:35:29 | 22.11.2016 | 02:55:19 | 15.06.2025 | 04:06:28 | 176.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640913.jpg |
| 26.04.2022 | 15:35:29 | 22.11.2016 | 02:55:17 | 15.06.2025 | 04:06:28 | 176.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640914.jpg |
| 26.04.2022 | 15:35:32 | 04.04.2016 | 08:07:02 | 15.06.2025 | 04:06:29 | 11.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640927.jpg |
| 26.04.2022 | 15:35:35 | 14.04.2020 | 17:56:19 | 15.06.2025 | 04:06:29 | 31.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640928.jpg |
| 26.04.2022 | 15:35:39 | 14.04.2020 | 17:56:21 | 15.06.2025 | 04:06:29 | 33.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640933.jpg |
| 26.04.2022 | 15:35:42 | 14.04.2020 | 17:56:23 | 15.06.2025 | 04:06:29 | [illegible] | [illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2978

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 15:35:45 | 14.04.2020 | 17:56:25 | 15.06.2025 | 04:06:30 | 30.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640947.jpg |
| 26.04.2022 | 15:35:48 | 14.04.2020 | 17:56:27 | 15.06.2025 | 04:06:30 | 31.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640957.jpg |
| 26.04.2022 | 15:35:51 | 22.03.2018 | 19:32:04 | 15.06.2025 | 04:06:30 | 22.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640958.jpg |
| 26.04.2022 | 15:35:55 | 14.04.2020 | 17:56:29 | 15.06.2025 | 04:06:31 | 5.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640962.jpg |
| 26.04.2022 | 15:35:58 | 14.04.2020 | 17:56:31 | 15.06.2025 | 04:06:31 | 27.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640964.jpg |
| 26.04.2022 | 15:36:01 | 19.08.2021 | 14:51:03 | 15.06.2025 | 04:06:31 | 30.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640970.jpg |
| 26.04.2022 | 15:36:04 | 14.04.2020 | 17:56:33 | 15.06.2025 | 04:06:31 | 27.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640971.jpg |
| 26.04.2022 | 15:36:08 | 14.04.2020 | 17:56:35 | 15.06.2025 | 04:06:32 | 30.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640972.jpg |
| 26.04.2022 | 15:36:11 | 14.04.2020 | 17:56:37 | 15.06.2025 | 04:06:32 | 31.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640985.jpg |
| 26.04.2022 | 15:36:14 | 06.04.2016 | 15:53:10 | 15.06.2025 | 04:06:32 | 657.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640985_2.jpg |
| 26.04.2022 | 15:36:17 | 14.04.2020 | 17:56:39 | 15.06.2025 | 04:06:32 | 22.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\640991.jpg |
| 26.04.2022 | 15:36:52 | 06.04.2016 | 06:06:46 | 15.06.2025 | 04:06:36 | 694.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641021.jpg |
| 26.04.2022 | 15:36:56 | 06.04.2016 | 09:23:53 | 15.06.2025 | 04:06:37 | 91.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641025.jpg |
| 26.04.2022 | 15:36:59 | 20.04.2020 | 19:30:54 | 15.06.2025 | 04:06:37 | 53.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641029_front.jpg |
| 26.04.2022 | 15:37:02 | 24.09.2020 | 19:30:51 | 15.06.2025 | 04:06:37 | 9.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641031_left.jpg |
| 26.04.2022 | 15:37:08 | 14.04.2020 | 17:56:41 | 15.06.2025 | 04:06:38 | 9.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641039.jpg |
| 26.04.2022 | 15:37:12 | 23.02.2021 | 19:30:38 | 15.06.2025 | 04:06:38 | 15.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641043_left.jpg |
| 26.04.2022 | 15:37:15 | 25.10.2018 | 19:40:46 | 15.06.2025 | 04:06:38 | 65.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641047_PC.jpg |
| 26.04.2022 | 15:37:18 | 25.10.2018 | 19:40:47 | 15.06.2025 | 04:06:38 | 65.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641050_PC.jpg |
| 26.04.2022 | 15:37:22 | 25.10.2018 | 19:40:47 | 15.06.2025 | 04:06:39 | 65.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641051_PC.jpg |
| 26.04.2022 | 15:37:25 | 06.04.2016 | 02:36:30 | 15.06.2025 | 04:06:39 | 76.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641066.jpg |
| 26.04.2022 | 15:37:28 | 06.04.2016 | 11:17:47 | 15.06.2025 | 04:06:39 | 24.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641087.jpg |
| 26.04.2022 | 15:37:32 | 22.11.2016 | 02:28:08 | 15.06.2025 | 04:06:40 | 71.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641091.jpg |
| 26.04.2022 | 15:37:35 | 22.11.2016 | 02:33:11 | 15.06.2025 | 04:06:40 | 13.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641100.jpg |
| 26.04.2022 | 15:37:38 | 06.04.2016 | 11:39:29 | 15.06.2025 | 04:06:40 | 17.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641134.jpg |
| 26.04.2022 | 15:37:41 | 08.10.2018 | 19:30:44 | 15.06.2025 | 04:06:40 | 54.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641145.jpg |
| 26.04.2022 | 15:37:44 | 04.04.2016 | 08:26:37 | 15.06.2025 | 04:06:41 | 29.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641147.jpg |
| 26.04.2022 | 15:37:48 | 22.11.2016 | 02:55:20 | 15.06.2025 | 04:06:41 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641150.jpg |
| 26.04.2022 | 15:37:51 | 22.11.2016 | 02:55:20 | 15.06.2025 | 04:06:41 | 49.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641150_2.jpg |
| 26.04.2022 | 15:37:54 | 22.11.2016 | 02:55:20 | 15.06.2025 | 04:06:42 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641150_3.jpg |
| 26.04.2022 | 15:37:57 | 22.11.2016 | 02:55:20 | 15.06.2025 | 04:06:42 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641150_4.jpg |
| 26.04.2022 | 15:38:00 | 22.11.2016 | 02:55:20 | 15.06.2025 | 04:06:42 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641151.jpg |
| 26.04.2022 | 15:38:04 | 22.11.2016 | 02:55:20 | 15.06.2025 | 04:06:42 | 49.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641151_2.jpg |
| 26.04.2022 | 15:38:07 | 22.11.2016 | 02:55:20 | 15.06.2025 | 04:06:43 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641151_3.jpg |
| 26.04.2022 | 15:38:10 | 22.11.2016 | 02:55:20 | 15.06.2025 | 04:06:43 | 12.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641151_4.jpg |
| 26.04.2022 | 15:38:13 | 21.11.2019 | 19:30:59 | 15.06.2025 | 04:06:43 | 67.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641153_1.jpg |
| 26.04.2022 | 15:38:16 | 06.04.2016 | 09:55:24 | 15.06.2025 | 04:06:44 | 124.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641160.jpg |
| 26.04.2022 | 15:38:19 | 11.11.2016 | 02:06:25 | 15.06.2025 | 04:06:44 | 49.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641171.jpg |
| 26.04.2022 | 15:38:22 | 04.04.2016 | 08:48:42 | 15.06.2025 | 04:06:44 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641176.jpg |
| 26.04.2022 | 15:38:25 | 22.11.2016 | 02:11:31 | 15.06.2025 | 04:06:44 | 43.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641183.jpg |
| 26.04.2022 | 15:38:29 | 27.04.2021 | 19:31:21 | 15.06.2025 | 04:06:45 | 58.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641193_right.jpg |
| 26.04.2022 | 15:38:32 | 19.08.2021 | 14:21:50 | 15.06.2025 | 04:06:45 | 32.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641195_PC.jpg |
| 26.04.2022 | 15:38:35 | 19.08.2021 | 15:01:19 | 15.06.2025 | 04:06:45 | 22.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641197.jpg |
| 26.04.2022 | 15:38:38 | 06.04.2016 | 05:54:55 | 15.06.2025 | 04:06:46 | 24.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641209.jpg |
| 26.04.2022 | 15:38:42 | 22.11.2016 | 02:11:35 | 15.06.2025 | 04:06:46 | 88.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641212.jpg |
| 26.04.2022 | 15:38:45 | 22.11.2016 | 02:11:32 | 15.06.2025 | 04:06:46 | 129.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641214.jpg |
| 26.04.2022 | 15:38:49 | 06.04.2016 | 06:15:44 | 15.06.2025 | 04:06:46 | 99.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641218.jpg |
| 26.04.2022 | 15:38:52 | 22.11.2016 | 02:55:21 | 15.06.2025 | 04:06:47 | 51.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641222.jpg |
| 26.04.2022 | 15:38:55 | 06.04.2016 | 02:36:29 | 15.06.2025 | 04:06:47 | 63.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641228.jpg |
| 26.04.2022 | 15:38:59 | 06.04.2016 | 02:36:29 | 15.06.2025 | 04:06:47 | 63.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641230.jpg |
| 26.04.2022 | 15:39:02 | 04.04.2016 | 07:40:58 | 15.06.2025 | 04:06:48 | 42.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641245.jpg |
| 26.04.2022 | 15:39:05 | 22.11.2016 | 02:11:32 | 15.06.2025 | 04:06:48 | 94.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641266.jpg |
| 26.04.2022 | 15:39:08 | 06.04.2016 | 06:12:49 | 15.06.2025 | 04:06:48 | 624.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641270.jpg |
| 26.04.2022 | 15:39:11 | 04.04.2016 | 07:40:59 | 15.06.2025 | 04:06:49 | 54.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641271.jpg |
| 26.04.2022 | 15:39:15 | 04.04.2016 | 07:40:59 | 15.06.2025 | 04:06:49 | 54.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641271_2.jpg |
| 26.04.2022 | 15:39:18 | 04.04.2016 | 07:40:59 | 15.06.2025 | 04:06:49 | 54.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641271_3.jpg |
| 26.04.2022 | 15:39:21 | 04.04.2016 | 07:40:59 | 15.06.2025 | 04:06:49 | 15.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641271_4.jpg |
| 26.04.2022 | 15:39:24 | 04.04.2016 | 07:49:30 | 15.06.2025 | 04:06:50 | 22.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641277.jpg |
| 26.04.2022 | 15:39:27 | 06.04.2016 | 09:55:27 | 15.06.2025 | 04:06:50 | 58.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641295.jpg |
| 26.04.2022 | 15:39:31 | 04.04.2016 | 08:20:38 | 15.06.2025 | 04:06:50 | 78.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641297.jpg |
| 26.04.2022 | 15:39:37 | 06.04.2016 | 06:04:38 | 15.06.2025 | 04:06:51 | 16.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641303.jpg |
| 26.04.2022 | 15:39:40 | 22.11.2016 | 02:55:21 | 15.06.2025 | 04:06:51 | 69.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641305.jpg |
| 26.04.2022 | 15:39:44 | 06.04.2016 | 02:36:29 | 15.06.2025 | 04:06:51 | 110.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641350.jpg |
| 26.04.2022 | 15:39:47 | 19.08.2021 | 13:55:34 | 15.06.2025 | 04:06:51 | 45.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641361.jpg |
| 26.04.2022 | 15:39:50 | 14.04.2021 | 19:31:43 | 15.06.2025 | 04:06:52 | 13.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641371_pcase.jpg |
| 26.04.2022 | 15:39:50 | 06.04.2016 | 11:17:48 | 15.06.2025 | 04:06:52 | 10.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641384.jpg |
| 26.04.2022 | 15:39:50 | 22.11.2016 | 02:55:24 | 15.06.2025 | 04:06:52 | 55.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641387.jpg |
| 26.04.2022 | 15:39:50 | 06.04.2016 | 13:49:32 | 15.06.2025 | 04:06:53 | 41.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641400.jpg |
| 26.04.2022 | 15:39:50 | 11.03.2021 | 19:34:04 | 15.06.2025 | 04:06:53 | 70.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641411_family.jpg |
| 26.04.2022 | 15:39:50 | 07.06.2017 | 19:45:22 | 15.06.2025 | 04:06:53 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641422.jpg |
| 26.04.2022 | 15:39:51 | 07.06.2017 | 19:45:23 | 15.06.2025 | 04:06:54 | 87.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641423.jpg |
| 26.04.2022 | 15:39:51 | 06.04.2016 | 09:55:27 | 15.06.2025 | 04:06:54 | 26.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641449.jpg |
| 26.04.2022 | 15:39:51 | 06.04.2016 | 09:55:27 | 15.06.2025 | 04:06:54 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641450.jpg |
| 26.04.2022 | 15:39:51 | 06.04.2016 | 09:55:28 | 15.06.2025 | 04:06:54 | 33.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641452.jpg |
| 26.04.2022 | 15:39:51 | 06.04.2016 | 02:22:29 | 15.06.2025 | 04:06:55 | 75.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641456.jpg |
| 26.04.2022 | 15:39:51 | 10.12.2019 | 19:31:24 | 15.06.2025 | 04:06:55 | 39.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641460_1.jpg |
| 26.04.2022 | 15:39:51 | 04.04.2016 | 08:48:44 | 15.06.2025 | 04:06:55 | 78.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641462.jpg |
| 26.04.2022 | 15:39:54 | 05.03.2018 | 19:31:49 | 15.06.2025 | 04:06:56 | 41.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641465.jpg |
| 26.04.2022 | 15:39:57 | 22.11.2016 | 02:55:23 | 15.06.2025 | 04:06:56 | 112.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641468.jpg |
| 26.04.2022 | 15:40:00 | 06.04.2016 | 03:23:46 | 15.06.2025 | 04:06:56 | 34.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641477_PC.jpg |
| 26.04.2022 | 15:40:03 | 04.04.2016 | 08:07:04 | 15.06.2025 | 04:06:56 | 16.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641485.jpg |
| 26.04.2022 | 15:40:07 | 06.04.2016 | 12:21:46 | 15.06.2025 | 04:06:57 | 120.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641518.jpg |
| 26.04.2022 | 15:40:10 | 06.04.2016 | 12:21:45 | 15.06.2025 | 04:06:57 | 17.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641519.jpg |
| 26.04.2022 | 15:40:13 | 22.11.2016 | 02:11:33 | 15.06.2025 | 04:06:57 | 92.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641521.jpg |
| 26.04.2022 | 15:40:16 | 22.11.2016 | 02:11:33 | 15.06.2025 | 04:06:58 | 129.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641522.jpg |
| 26.04.2022 | 15:40:19 | 15.05.2017 | 19:31:00 | 15.06.2025 | 04:06:58 | 139.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641528.jpg |
| 26.04.2022 | 15:40:23 | 15.05.2017 | 19:31:00 | 15.06.2025 | 04:06:58 | 139.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641528_2.jpg |
| 26.04.2022 | 15:40:26 | 15.05.2017 | 19:31:00 | 15.06.2025 | 04:06:58 | 139.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641528_3.jpg |
| 26.04.2022 | 15:40:29 | 15.05.2017 | 19:31:00 | 15.06.2025 | 04:06:59 | 139.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641528_4.jpg |
| 26.04.2022 | 15:40:32 | 06.04.2016 | 13:14:58 | 15.06.2025 | 04:06:59 | 49.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641531.jpg |
| 26.04.2022 | 15:40:36 | 31.01.2018 | 19:30:54 | 15.06.2025 | 04:06:59 | 15.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641546.jpg |
| 26.04.2022 | 15:40:39 | 15.05.2017 | 19:31:24 | 15.06.2025 | 04:07:00 | 75.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641550.jpg |
| 26.04.2022 | 15:40:42 | 25.06.2019 | 19:32:27 | 15.06.2025 | 04:07:00 | 63.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641552.jpg |
| 26.04.2022 | 15:40:46 | 25.06.2019 | 19:32:27 | 15.06.2025 | 04:07:00 | 63.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641552_2.jpg |
| 26.04.2022 | 15:40:49 | 25.06.2019 | 19:32:27 | 15.06.2025 | 04:07:00 | 18.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641552_3.jpg |
| 26.04.2022 | 15:40:53 | 25.06.2019 | 19:32:27 | 15.06.2025 | 04:07:01 | 18.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641552_4.jpg |
| 26.04.2022 | 15:40:56 | 06.04.2016 | 03:23:47 | 15.06.2025 | 04:07:01 | 103.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641580_PC.jpg |
| 26.04.2022 | 15:41:02 | 22.11.2016 | 02:11:34 | 15.06.2025 | 04:07:01 | 55.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641590.jpg |
| 26.04.2022 | 15:41:05 | 22.11.2016 | 02:55:24 | 15.06.2025 | 04:07:02 | 60.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641614.jpg |
| 26.04.2022 | 15:41:09 | 04.04.2016 | 08:26:37 | 15.06.2025 | 04:07:02 | 17.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641622.jpg |
| 26.04.2022 | 15:41:12 | 04.04.2016 | 08:26:38 | 15.06.2025 | 04:07:02 | 17.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641624.jpg |
| 26.04.2022 | 15:41:15 | 06.04.2016 | 12:21:47 | 15.06.2025 | 04:07:02 | 32.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641635.jpg |
| 26.04.2022 | 15:41:18 | 22.11.2016 | 02:55:26 | 15.06.2025 | 04:07:03 | 60.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641638.jpg |
| 26.04.2022 | 15:41:22 | 06.04.2016 | 11:39:25 | 15.06.2025 | 04:07:03 | 52.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641642.jpg |
| 26.04.2022 | 15:41:22 | 22.11.2016 | 02:55:26 | 15.06.2025 | 04:07:03 | 33.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641651.jpg |
| 26.04.2022 | 15:41:22 | 06.04.2016 | 15:03:50 | 15.06.2025 | 04:07:04 | 29.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641666.jpg |
| 26.04.2022 | 15:41:22 | 22.11.2016 | 02:55:26 | 15.06.2025 | 04:07:04 | 49.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641684.jpg |
| 26.04.2022 | 15:41:22 | 06.04.2016 | 15:26:53 | 15.06.2025 | 04:07:04 | 49.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641692.jpg |
| 26.04.2022 | 15:41:22 | 04.04.2016 | 07:53:01 | 15.06.2025 | 04:07:04 | 111.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641705.jpg |
| 26.04.2022 | 15:41:22 | 30.03.2021 | 19:30:54 | 15.06.2025 | 04:07:05 | 51.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641712_front.jpg |
| 26.04.2022 | 15:41:22 | 06.04.2016 | 02:36:25 | 15.06.2025 | 04:07:05 | 25.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641725.jpg |
| 26.04.2022 | 15:41:22 | 22.11.2016 | 02:11:36 | 15.06.2025 | 04:07:05 | 33.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641727.jpg |
| 26.04.2022 | 15:41:22 | 22.11.2016 | 02:11:36 | 15.06.2025 | 04:07:06 | 123.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641727_2.jpg |
| 26.04.2022 | 15:41:22 | 22.11.2016 | 02:11:36 | 15.06.2025 | 04:07:06 | 123.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641727_3.jpg |
| 26.04.2022 | 15:41:22 | 22.11.2016 | 02:11:36 | 15.06.2025 | 04:07:06 | 33.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641727_4.jpg |
| 26.04.2022 | 15:41:25 | 22.11.2016 | 02:11:35 | 15.06.2025 | 04:07:06 | 65.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641730.jpg |
| 26.04.2022 | 15:41:28 | 19.08.2021 | 14:39:48 | 15.06.2025 | 04:07:07 | 37.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641733.jpg |
| 26.04.2022 | 15:41:31 | 06.04.2016 | 07:15:22 | 15.06.2025 | 04:07:07 | 31.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641735.jpg |
| 26.04.2022 | 15:41:35 | 04.04.2016 | 08:07:08 | 15.06.2025 | 04:07:07 | 41.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641745.jpg |
| 26.04.2022 | 15:41:38 | 06.04.2016 | 09:55:29 | 15.06.2025 | 04:07:08 | 65.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641746.jpg |
| 26.04.2022 | 15:41:41 | 06.04.2016 | 07:39:29 | 15.06.2025 | 04:07:08 | 15.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641747.jpg |
| 26.04.2022 | 15:41:44 | 06.04.2016 | 09:55:29 | 15.06.2025 | 04:07:08 | 65.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641748.jpg |
| 26.04.2022 | 15:41:48 | 19.08.2021 | 15:17:20 | 15.06.2025 | 04:07:08 | 45.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641750.jpg |
| 26.04.2022 | 15:41:51 | 06.04.2016 | 03:23:47 | 15.06.2025 | 04:07:09 | 6.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641768_PC.jpg |
| 26.04.2022 | 15:41:54 | 20.03.2019 | 19:31:20 | 15.06.2025 | 04:07:09 | 80.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641784.jpg |
| 26.04.2022 | 15:41:57 | 01.02.2021 | 19:32:05 | 15.06.2025 | 04:07:09 | 52.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641785_back.jpg |
| 26.04.2022 | 15:42:01 | 06.04.2016 | 13:12:31 | 15.06.2025 | 04:07:10 | 64.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641787.jpg |
| 26.04.2022 | 15:42:04 | 04.04.2016 | 08:28:50 | 15.06.2025 | 04:07:10 | 8.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641789.jpg |
| 26.04.2022 | 15:42:07 | 06.04.2016 | 11:17:48 | 15.06.2025 | 04:07:10 | 18.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641812.jpg |
| 26.04.2022 | 15:42:10 | 04.04.2016 | 07:41:00 | 15.06.2025 | 04:07:10 | 17.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641816.jpg |
| 26.04.2022 | 15:42:14 | 06.04.2016 | 03:23:48 | 15.06.2025 | 04:07:11 | 17.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641825_PC.jpg |
| 26.04.2022 | 15:42:17 | 06.04.2016 | 09:13:54 | 15.06.2025 | 04:07:11 | 14.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641831.jpg |
| 26.04.2022 | 15:42:20 | 06.04.2016 | 09:13:54 | 15.06.2025 | 04:07:11 | 53.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641831_2.jpg |
| 26.04.2022 | 15:42:23 | 06.04.2016 | 09:13:54 | 15.06.2025 | 04:07:12 | 14.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641831_3.jpg |
| 26.04.2022 | 15:42:26 | 06.04.2016 | 09:13:54 | 15.06.2025 | 04:07:12 | 14.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641831_4.jpg |
| 26.04.2022 | 15:42:29 | 06.04.2016 | 09:13:55 | 15.06.2025 | 04:07:12 | 10.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641833.jpg |
| 26.04.2022 | 15:42:33 | 19.08.2021 | 14:16:52 | 15.06.2025 | 04:07:12 | 25.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641846.jpg |
| 26.04.2022 | 15:42:36 | 06.04.2016 | 12:21:50 | 15.06.2025 | 04:07:13 | 55.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641847.jpg |
| 26.04.2022 | 15:42:40 | 22.11.2016 | 02:11:35 | 15.06.2025 | 04:07:13 | 55.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641862.jpg |
| 26.04.2022 | 15:42:43 | 06.04.2016 | 12:21:48 | 15.06.2025 | 04:07:13 | 27.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641863.jpg |
| 26.04.2022 | 15:42:46 | 06.04.2016 | 12:21:47 | 15.06.2025 | 04:07:14 | 96.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641864.jpg |
| 26.04.2022 | 15:42:49 | 06.04.2016 | 11:55:41 | 15.06.2025 | 04:07:14 | 51.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641884.jpg |
| 26.04.2022 | 15:42:52 | 06.04.2016 | 02:36:22 | 15.06.2025 | 04:07:14 | 50.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641903.jpg |
| 26.04.2022 | 15:42:56 | 06.04.2016 | 02:36:22 | 15.06.2025 | 04:07:14 | 11.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641903_2.jpg |
| 26.04.2022 | 15:42:59 | 06.04.2016 | 02:36:22 | 15.06.2025 | 04:07:15 | 50.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641903_3.jpg |
| 26.04.2022 | 15:42:59 | 06.04.2016 | 02:36:22 | 15.06.2025 | 04:07:15 | 11.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641903_4.jpg |
| 26.04.2022 | 15:42:59 | 01.02.2021 | 19:32:06 | 15.06.2025 | 04:07:15 | 52.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641904_back.jpg |
| 26.04.2022 | 15:42:59 | 06.04.2016 | 11:39:25 | 15.06.2025 | 04:07:16 | 33.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641908.jpg |
| 26.04.2022 | 15:42:59 | 06.04.2016 | 03:23:49 | 15.06.2025 | 04:07:16 | 36.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641927.jpg |
| 26.04.2022 | 15:42:59 | 19.08.2021 | 14:40:39 | 15.06.2025 | 04:07:16 | 53.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641930.jpg |
| 26.04.2022 | 15:42:59 | 06.04.2016 | 16:28:01 | 15.06.2025 | 04:07:17 | 60.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641937.jpg |
| 26.04.2022 | 15:42:59 | 22.11.2016 | 02:55:30 | 15.06.2025 | 04:07:17 | 124.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641952.jpg |
| 26.04.2022 | 15:42:59 | 06.04.2016 | 11:17:49 | 15.06.2025 | 04:07:17 | 31.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641957.jpg |
| 26.04.2022 | 15:42:59 | 19.08.2021 | 14:30:41 | 15.06.2025 | 04:07:17 | 49.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641970.jpg |
| 26.04.2022 | 15:42:59 | 19.08.2021 | 15:06:11 | 15.06.2025 | 04:07:18 | 38.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641972.jpg |
| 26.04.2022 | 15:42:59 | 22.11.2016 | 02:33:12 | 15.06.2025 | 04:07:18 | 13.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641996.jpg |
| 26.04.2022 | 15:42:59 | 06.04.2020 | 19:31:19 | 15.06.2025 | 04:07:18 | 40.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\641997_right.jpg |
| 26.04.2022 | 15:42:59 | 19.08.2021 | 14:41:07 | 15.06.2025 | 04:07:19 | 16.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642086.jpg |
| 26.04.2022 | 15:42:59 | 06.04.2016 | 03:23:50 | 15.06.2025 | 04:07:19 | 20.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642115_PC.jpg |
| 26.04.2022 | 15:42:59 | 04.04.2016 | 08:48:50 | 15.06.2025 | 04:07:19 | 51.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642140.jpg |
| 26.04.2022 | 15:42:59 | 04.04.2016 | 08:48:50 | 15.06.2025 | 04:07:19 | 51.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642141.jpg |
| 26.04.2022 | 15:42:59 | 04.04.2016 | 08:07:10 | 15.06.2025 | 04:07:20 | 28.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642142.jpg |
| 26.04.2022 | 15:43:00 | 04.04.2016 | 08:07:10 | 15.06.2025 | 04:07:20 | 28.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642143.jpg |
| 26.04.2022 | 15:43:03 | 22.11.2016 | 02:11:35 | 15.06.2025 | 04:07:20 | 86.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642161.jpg |
| 26.04.2022 | 15:43:06 | 22.11.2016 | 02:55:31 | 15.06.2025 | 04:07:21 | 85.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642165.jpg |
| 26.04.2022 | 15:43:09 | 06.04.2016 | 07:39:30 | 15.06.2025 | 04:07:21 | 16.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642181.jpg |
| 26.04.2022 | 15:43:12 | 06.04.2016 | 07:39:30 | 15.06.2025 | 04:07:21 | 16.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642181_2.jpg |
| 26.04.2022 | 15:43:16 | 06.04.2016 | 07:39:30 | 15.06.2025 | 04:07:22 | 5.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642181_3.jpg |
| 26.04.2022 | 15:43:19 | 06.04.2016 | 07:39:30 | 15.06.2025 | 04:07:22 | 5.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642181_4.jpg |
| 26.04.2022 | 15:43:22 | 22.11.2016 | 02:55:31 | 15.06.2025 | 04:07:22 | 29.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642185.jpg |
| 26.04.2022 | 15:43:25 | 11.09.2019 | 19:32:11 | 15.06.2025 | 04:07:22 | [illegible] | [illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2979

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 15:43:29 | 06.04.2016 | 02:36:21 | 15.06.2025 | 04:07:23 | 13.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642201_2.jpg |
| 26.04.2022 | 15:43:32 | 03.06.2020 | 19:31:09 | 15.06.2025 | 04:07:23 | 49.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642203_left.jpg |
| 26.04.2022 | 15:43:35 | 08.06.2020 | 19:30:49 | 15.06.2025 | 04:07:23 | 49.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642205_right.jpg |
| 26.04.2022 | 15:43:38 | 04.04.2016 | 07:49:31 | 15.06.2025 | 04:07:24 | 113.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642206.jpg |
| 26.04.2022 | 15:43:41 | 14.04.2020 | 17:56:47 | 15.06.2025 | 04:07:24 | 53.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642211.jpg |
| 26.04.2022 | 15:43:44 | 04.04.2016 | 07:53:00 | 15.06.2025 | 04:07:24 | 102.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642211_2.jpg |
| 26.04.2022 | 15:43:48 | 04.04.2016 | 07:53:00 | 15.06.2025 | 04:07:24 | 102.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642212.jpg |
| 26.04.2022 | 15:43:51 | 06.04.2016 | 02:36:20 | 15.06.2025 | 04:07:25 | 97.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642216.jpg |
| 26.04.2022 | 15:43:54 | 06.04.2016 | 02:36:20 | 15.06.2025 | 04:07:25 | 97.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642217.jpg |
| 26.04.2022 | 15:43:57 | 06.04.2016 | 06:04:40 | 15.06.2025 | 04:07:25 | 88.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642224.jpg |
| 26.04.2022 | 15:44:00 | 06.04.2016 | 02:36:19 | 15.06.2025 | 04:07:26 | 146.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642226.jpg |
| 26.04.2022 | 15:44:04 | 06.04.2016 | 02:36:19 | 15.06.2025 | 04:07:26 | 146.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642226_2.jpg |
| 26.04.2022 | 15:44:07 | 06.04.2016 | 02:36:19 | 15.06.2025 | 04:07:26 | 146.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642226_3.jpg |
| 26.04.2022 | 15:44:10 | 06.04.2016 | 02:36:19 | 15.06.2025 | 04:07:26 | 31.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642226_4.jpg |
| 26.04.2022 | 15:44:13 | 06.04.2016 | 09:55:30 | 15.06.2025 | 04:07:27 | 118.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642227.jpg |
| 26.04.2022 | 15:44:16 | 04.04.2016 | 08:48:50 | 15.06.2025 | 04:07:27 | 95.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642228.jpg |
| 26.04.2022 | 15:44:20 | 06.04.2016 | 06:04:40 | 15.06.2025 | 04:07:27 | 21.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642236.jpg |
| 26.04.2022 | 15:44:23 | 06.04.2016 | 02:36:19 | 15.06.2025 | 04:07:28 | 110.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642241.jpg |
| 26.04.2022 | 15:44:26 | 22.11.2016 | 02:55:32 | 15.06.2025 | 04:07:28 | 26.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642253.jpg |
| 26.04.2022 | 15:44:29 | 22.11.2016 | 02:55:32 | 15.06.2025 | 04:07:28 | 7.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642253_2.jpg |
| 26.04.2022 | 15:44:32 | 22.11.2016 | 02:55:32 | 15.06.2025 | 04:07:28 | 26.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642253_3.jpg |
| 26.04.2022 | 15:44:33 | 22.11.2016 | 02:55:32 | 15.06.2025 | 04:07:29 | 7.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642253_4.jpg |
| 26.04.2022 | 15:44:33 | 20.11.2019 | 19:32:57 | 15.06.2025 | 04:07:29 | 30.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642259_1.jpg |
| 26.04.2022 | 15:44:33 | 06.04.2016 | 07:39:31 | 15.06.2025 | 04:07:29 | 21.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642260.jpg |
| 26.04.2022 | 15:44:33 | 06.04.2016 | 12:21:48 | 15.06.2025 | 04:07:30 | 137.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642267.jpg |
| 26.04.2022 | 15:44:33 | 04.04.2016 | 08:48:51 | 15.06.2025 | 04:07:30 | 25.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642270.jpg |
| 26.04.2022 | 15:44:33 | 06.04.2016 | 13:56:49 | 15.06.2025 | 04:07:30 | 30.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642274.jpg |
| 26.04.2022 | 15:44:33 | 04.04.2016 | 08:20:40 | 15.06.2025 | 04:07:30 | 156.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642276.jpg |
| 26.04.2022 | 15:44:33 | 19.08.2021 | 14:33:14 | 15.06.2025 | 04:07:31 | 112.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642283.jpg |
| 26.04.2022 | 15:44:33 | 14.04.2020 | 17:56:49 | 15.06.2025 | 04:07:31 | 57.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642289.jpg |
| 26.04.2022 | 15:44:33 | 22.11.2016 | 02:55:32 | 15.06.2025 | 04:07:31 | 56.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642295.jpg |
| 26.04.2022 | 15:44:33 | 06.04.2016 | 09:06:12 | 15.06.2025 | 04:07:32 | 28.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642296.jpg |
| 26.04.2022 | 15:44:33 | 06.04.2016 | 03:23:50 | 15.06.2025 | 04:07:32 | 18.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642304_PC.jpg |
| 26.04.2022 | 15:44:36 | 06.04.2016 | 10:19:22 | 15.06.2025 | 04:07:32 | 69.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642305.jpg |
| 26.04.2022 | 15:44:39 | 04.04.2016 | 08:07:10 | 15.06.2025 | 04:07:32 | 34.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642306.jpg |
| 26.04.2022 | 15:44:42 | 17.11.2020 | 19:31:16 | 15.06.2025 | 04:07:33 | 48.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642309_pdet.jpg |
| 26.04.2022 | 15:44:46 | 22.11.2016 | 02:55:34 | 15.06.2025 | 04:07:33 | 65.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642316.jpg |
| 26.04.2022 | 15:44:49 | 06.04.2016 | 06:04:40 | 15.06.2025 | 04:07:33 | 88.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642328.jpg |
| 26.04.2022 | 15:44:52 | 06.04.2016 | 06:04:40 | 15.06.2025 | 04:07:34 | 88.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642329.jpg |
| 26.04.2022 | 15:44:55 | 14.04.2020 | 17:56:51 | 15.06.2025 | 04:07:34 | 53.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642342.jpg |
| 26.04.2022 | 15:44:59 | 22.11.2016 | 02:33:12 | 15.06.2025 | 04:07:34 | 8.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642343.jpg |
| 26.04.2022 | 15:45:02 | 04.04.2016 | 08:48:53 | 15.06.2025 | 04:07:34 | 30.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642346.jpg |
| 26.04.2022 | 15:45:05 | 04.04.2016 | 08:07:10 | 15.06.2025 | 04:07:35 | 19.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642355.jpg |
| 26.04.2022 | 15:45:09 | 15.08.2018 | 19:31:32 | 15.06.2025 | 04:07:35 | 91.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642369.jpg |
| 26.04.2022 | 15:45:12 | 07.06.2017 | 20:05:12 | 15.06.2025 | 04:07:35 | 38.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642371.jpg |
| 26.04.2022 | 15:45:15 | 06.04.2016 | 11:17:48 | 15.06.2025 | 04:07:36 | 17.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642376.jpg |
| 26.04.2022 | 15:45:18 | 06.04.2016 | 06:00:05 | 15.06.2025 | 04:07:36 | 751.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642377.jpg |
| 26.04.2022 | 15:45:22 | 06.04.2016 | 06:00:04 | 15.06.2025 | 04:07:36 | 730.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642378.jpg |
| 26.04.2022 | 15:45:25 | 11.05.2020 | 19:31:24 | 15.06.2025 | 04:07:36 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642391_pkgfront.jpg |
| 26.04.2022 | 15:45:28 | 11.05.2020 | 19:31:26 | 15.06.2025 | 04:07:37 | 130.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642392_ppkgleft.jpg |
| 26.04.2022 | 15:45:31 | 05.06.2020 | 19:31:01 | 15.06.2025 | 04:07:37 | 56.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642396_front.jpg |
| 26.04.2022 | 15:45:35 | 04.04.2016 | 08:48:53 | 15.06.2025 | 04:07:37 | 36.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642403.jpg |
| 26.04.2022 | 15:45:38 | 22.11.2016 | 02:55:34 | 15.06.2025 | 04:07:37 | 9.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642404.jpg |
| 26.04.2022 | 15:45:41 | 22.11.2019 | 19:31:00 | 15.06.2025 | 04:07:38 | 87.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642415.jpg |
| 26.04.2022 | 15:45:44 | 14.04.2020 | 17:56:53 | 15.06.2025 | 04:07:38 | 48.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642422.jpg |
| 26.04.2022 | 15:45:47 | 24.08.2017 | 19:30:40 | 15.06.2025 | 04:07:38 | 38.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642428.jpg |
| 26.04.2022 | 15:45:50 | 14.04.2020 | 17:56:55 | 15.06.2025 | 04:07:39 | 40.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642431.jpg |
| 26.04.2022 | 15:45:54 | 20.11.2017 | 19:30:55 | 15.06.2025 | 04:07:39 | 80.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642433.jpg |
| 26.04.2022 | 15:46:00 | 19.12.2019 | 19:31:29 | 15.06.2025 | 04:07:39 | 41.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642450.jpg |
| 26.04.2022 | 15:46:03 | 22.11.2016 | 02:11:35 | 15.06.2025 | 04:07:39 | 79.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642453.jpg |
| 26.04.2022 | 15:46:07 | 06.04.2016 | 12:21:49 | 15.06.2025 | 04:07:40 | 120.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642454.jpg |
| 26.04.2022 | 15:46:07 | 06.04.2016 | 06:04:41 | 15.06.2025 | 04:07:40 | 20.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642456.jpg |
| 26.04.2022 | 15:46:07 | 14.04.2020 | 17:56:57 | 15.06.2025 | 04:07:40 | 45.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642457.jpg |
| 26.04.2022 | 15:46:07 | 31.03.2021 | 19:32:28 | 15.06.2025 | 04:07:41 | 44.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642465_ppkgleft.jpg |
| 26.04.2022 | 15:46:07 | 10.09.2020 | 19:31:08 | 15.06.2025 | 04:07:41 | 49.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642467_front.jpg |
| 26.04.2022 | 15:46:07 | 06.04.2016 | 06:00:04 | 15.06.2025 | 04:07:41 | 688.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642477.jpg |
| 26.04.2022 | 15:46:07 | 19.08.2021 | 13:51:39 | 15.06.2025 | 04:07:42 | 47.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642478.jpg |
| 26.04.2022 | 15:46:07 | 07.06.2017 | 19:45:25 | 15.06.2025 | 04:07:42 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642542.jpg |
| 26.04.2022 | 15:46:07 | 06.04.2016 | 02:36:17 | 15.06.2025 | 04:07:42 | 66.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642546.jpg |
| 26.04.2022 | 15:46:07 | 06.04.2016 | 07:39:31 | 15.06.2025 | 04:07:42 | 31.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642559.jpg |
| 26.04.2022 | 15:46:07 | 04.04.2016 | 08:07:12 | 15.06.2025 | 04:07:43 | 9.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642560.jpg |
| 26.04.2022 | 15:46:07 | 04.04.2016 | 08:48:54 | 15.06.2025 | 04:07:43 | 69.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642561.jpg |
| 26.04.2022 | 15:46:07 | 14.04.2020 | 17:57:01 | 15.06.2025 | 04:07:43 | 45.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642575.jpg |
| 26.04.2022 | 15:46:07 | 06.04.2016 | 11:17:50 | 15.06.2025 | 04:07:44 | 13.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642588.jpg |
| 26.04.2022 | 15:46:07 | 04.04.2016 | 07:49:31 | 15.06.2025 | 04:07:44 | 3.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642609.jpg |
| 26.04.2022 | 15:46:07 | 06.07.2020 | 19:31:39 | 15.06.2025 | 04:07:44 | 77.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642634_front.jpg |
| 26.04.2022 | 15:46:07 | 19.08.2021 | 14:09:27 | 15.06.2025 | 04:07:44 | 13.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642641.jpg |
| 26.04.2022 | 15:46:07 | 06.04.2016 | 10:19:24 | 15.06.2025 | 04:07:45 | 249.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642643.jpg |
| 26.04.2022 | 15:46:08 | 06.04.2016 | 02:22:33 | 15.06.2025 | 04:07:45 | 15.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642644.jpg |
| 26.04.2022 | 15:46:08 | 06.04.2016 | 02:22:33 | 15.06.2025 | 04:07:45 | 15.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642644_2.jpg |
| 26.04.2022 | 15:46:08 | 06.04.2016 | 02:22:33 | 15.06.2025 | 04:07:46 | 95.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642644_3.jpg |
| 26.04.2022 | 15:46:08 | 06.04.2016 | 02:22:33 | 15.06.2025 | 04:07:46 | 95.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642644_4.jpg |
| 26.04.2022 | 15:46:08 | 19.10.2020 | 19:30:47 | 15.06.2025 | 04:07:46 | 64.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642647.jpg |
| 26.04.2022 | 15:46:08 | 04.04.2016 | 08:20:41 | 15.06.2025 | 04:07:46 | 17.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642650.jpg |
| 26.04.2022 | 15:46:08 | 22.11.2016 | 02:28:10 | 15.06.2025 | 04:07:47 | 8.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642651.jpg |
| 26.04.2022 | 15:46:08 | 06.04.2016 | 06:24:50 | 15.06.2025 | 04:07:47 | 97.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642682.jpg |
| 26.04.2022 | 15:46:08 | 06.04.2016 | 06:37:15 | 15.06.2025 | 04:07:47 | 52.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642684.jpg |
| 26.04.2022 | 15:46:08 | 06.04.2016 | 06:37:15 | 15.06.2025 | 04:07:48 | 58.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642685.jpg |
| 26.04.2022 | 15:46:08 | 04.04.2016 | 08:20:41 | 15.06.2025 | 04:07:48 | 30.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642697.jpg |
| 26.04.2022 | 15:46:08 | 06.04.2016 | 09:55:31 | 15.06.2025 | 04:07:48 | 17.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642698.jpg |
| 26.04.2022 | 15:46:08 | 20.08.2019 | 19:31:40 | 15.06.2025 | 04:07:48 | 66.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642702.jpg |
| 26.04.2022 | 15:46:08 | 16.10.2020 | 19:32:01 | 15.06.2025 | 04:07:49 | 15.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642704_ppkgleft.jpg |
| 26.04.2022 | 15:46:08 | 14.04.2020 | 17:57:05 | 15.06.2025 | 04:07:49 | 31.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642707.jpg |
| 26.04.2022 | 15:46:08 | 30.07.2018 | 19:30:49 | 15.06.2025 | 04:07:49 | 103.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642707_2.jpg |
| 26.04.2022 | 15:46:08 | 23.09.2019 | 19:31:07 | 15.06.2025 | 04:07:50 | 95.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642708.jpg |
| 26.04.2022 | 15:46:08 | 06.04.2016 | 06:15:44 | 15.06.2025 | 04:07:50 | 265.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642710.jpg |
| 26.04.2022 | 15:46:08 | 19.08.2021 | 14:08:41 | 15.06.2025 | 04:07:50 | 11.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642711.jpg |
| 26.04.2022 | 15:46:08 | 14.04.2020 | 17:57:09 | 15.06.2025 | 04:07:50 | 20.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642714.jpg |
| 26.04.2022 | 15:46:08 | 14.04.2020 | 17:57:11 | 15.06.2025 | 04:07:51 | 32.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642716.jpg |
| 26.04.2022 | 15:46:08 | 10.05.2019 | 19:30:37 | 15.06.2025 | 04:07:51 | 77.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642717.jpg |
| 26.04.2022 | 15:46:08 | 14.04.2020 | 17:57:13 | 15.06.2025 | 04:07:51 | 31.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642719.jpg |
| 26.04.2022 | 15:46:09 | 06.04.2016 | 06:15:45 | 15.06.2025 | 04:07:52 | 216.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642719_2.jpg |
| 26.04.2022 | 15:46:09 | 07.06.2017 | 19:45:28 | 15.06.2025 | 04:07:52 | 71.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642729.jpg |
| 26.04.2022 | 15:46:09 | 06.04.2016 | 05:53:13 | 15.06.2025 | 04:07:52 | 590.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642764.jpg |
| 26.04.2022 | 15:46:09 | 06.04.2016 | 06:32:59 | 15.06.2025 | 04:07:53 | 72.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642765.jpg |
| 26.04.2022 | 15:46:09 | 06.04.2016 | 11:17:49 | 15.06.2025 | 04:07:53 | 16.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642772.jpg |
| 26.04.2022 | 15:46:09 | 06.04.2016 | 11:17:50 | 15.06.2025 | 04:07:53 | 12.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642783.jpg |
| 26.04.2022 | 15:46:09 | 06.04.2016 | 07:26:03 | 15.06.2025 | 04:07:53 | 24.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642796.jpg |
| 26.04.2022 | 15:46:09 | 11.01.2018 | 19:30:52 | 15.06.2025 | 04:07:54 | 63.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642802.jpg |
| 26.04.2022 | 15:46:09 | 11.01.2018 | 19:30:52 | 15.06.2025 | 04:07:54 | 63.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642802_2.jpg |
| 26.04.2022 | 15:46:09 | 11.01.2018 | 19:30:52 | 15.06.2025 | 04:07:54 | 63.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642802_3.jpg |
| 26.04.2022 | 15:46:09 | 11.01.2018 | 19:30:52 | 15.06.2025 | 04:07:55 | 17.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642802_4.jpg |
| 26.04.2022 | 15:46:09 | 06.04.2016 | 15:35:35 | 15.06.2025 | 04:07:55 | 63.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642805_1.jpg |
| 26.04.2022 | 15:46:09 | 06.04.2016 | 15:35:36 | 15.06.2025 | 04:07:55 | 50.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642806_1.jpg |
| 26.04.2022 | 15:46:09 | 06.04.2016 | 15:35:36 | 15.06.2025 | 04:07:55 | 24.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642807_1.jpg |
| 26.04.2022 | 15:46:09 | 04.04.2016 | 08:48:56 | 15.06.2025 | 04:07:56 | 100.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642834.jpg |
| 26.04.2022 | 15:46:09 | 04.04.2016 | 08:07:12 | 15.06.2025 | 04:07:56 | 54.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642836.jpg |
| 26.04.2022 | 15:46:09 | 19.08.2021 | 13:54:34 | 15.06.2025 | 04:07:56 | 15.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642842.jpg |
| 26.04.2022 | 15:46:09 | 19.08.2021 | 14:40:02 | 15.06.2025 | 04:07:57 | 51.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642850.jpg |
| 26.04.2022 | 15:46:09 | 22.11.2016 | 02:11:36 | 15.06.2025 | 04:07:57 | 56.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642856.jpg |
| 26.04.2022 | 15:46:09 | 22.11.2016 | 02:11:36 | 15.06.2025 | 04:07:57 | 56.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642856_2.jpg |
| 26.04.2022 | 15:46:09 | 22.11.2016 | 02:11:36 | 15.06.2025 | 04:07:57 | 56.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642856_3.jpg |
| 26.04.2022 | 15:46:09 | 22.11.2016 | 02:11:36 | 15.06.2025 | 04:07:58 | 56.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642856_4.jpg |
| 26.04.2022 | 15:46:10 | 22.11.2016 | 02:11:37 | 15.06.2025 | 04:07:58 | 101.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642857.jpg |
| 26.04.2022 | 15:46:10 | 22.11.2016 | 02:11:37 | 15.06.2025 | 04:07:58 | 101.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642857_2.jpg |
| 26.04.2022 | 15:46:10 | 22.11.2016 | 02:11:37 | 15.06.2025 | 04:07:59 | 101.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642857_3.jpg |
| 26.04.2022 | 15:46:10 | 22.11.2016 | 02:11:37 | 15.06.2025 | 04:07:59 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642857_4.jpg |
| 26.04.2022 | 15:46:10 | 06.04.2016 | 06:06:45 | 15.06.2025 | 04:07:59 | 693.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642862.jpg |
| 26.04.2022 | 15:46:10 | 04.04.2016 | 08:07:13 | 15.06.2025 | 04:07:59 | 72.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642863.jpg |
| 26.04.2022 | 15:46:10 | 19.08.2021 | 13:54:34 | 15.06.2025 | 04:08:00 | 17.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642890.jpg |
| 26.04.2022 | 15:46:10 | 22.11.2016 | 02:55:36 | 15.06.2025 | 04:08:00 | 78.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642922.jpg |
| 26.04.2022 | 15:46:10 | 22.11.2016 | 02:55:36 | 15.06.2025 | 04:08:00 | 78.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642923.jpg |
| 26.04.2022 | 15:46:10 | 22.11.2016 | 02:55:36 | 15.06.2025 | 04:08:01 | 78.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642924.jpg |
| 26.04.2022 | 15:46:10 | 22.11.2016 | 02:55:37 | 15.06.2025 | 04:08:01 | 78.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642925.jpg |
| 26.04.2022 | 15:46:10 | 22.11.2016 | 02:55:39 | 15.06.2025 | 04:08:01 | 78.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642927.jpg |
| 26.04.2022 | 15:46:10 | 22.11.2016 | 02:55:37 | 15.06.2025 | 04:08:01 | 24.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642928.jpg |
| 26.04.2022 | 15:46:10 | 22.11.2016 | 02:55:38 | 15.06.2025 | 04:08:02 | 78.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642929.jpg |
| 26.04.2022 | 15:46:13 | 22.11.2016 | 02:55:37 | 15.06.2025 | 04:08:02 | 78.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642930.jpg |
| 26.04.2022 | 15:46:17 | 22.11.2016 | 02:55:37 | 15.06.2025 | 04:08:02 | 78.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642931.jpg |
| 26.04.2022 | 15:46:20 | 22.11.2016 | 02:55:45 | 15.06.2025 | 04:08:03 | 78.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642932.jpg |
| 26.04.2022 | 15:46:23 | 22.11.2016 | 02:55:38 | 15.06.2025 | 04:08:03 | 78.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642933.jpg |
| 26.04.2022 | 15:46:26 | 25.04.2016 | 02:08:03 | 15.06.2025 | 04:08:03 | 1,956.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642955.jpg |
| 26.04.2022 | 15:46:30 | 06.04.2016 | 02:22:33 | 15.06.2025 | 04:08:04 | 106.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642962.jpg |
| 26.04.2022 | 15:46:33 | 19.08.2021 | 14:32:15 | 15.06.2025 | 04:08:04 | 790.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642968.jpg |
| 26.04.2022 | 15:46:39 | 04.04.2016 | 07:51:24 | 15.06.2025 | 04:08:04 | 8.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642986.jpg |
| 26.04.2022 | 15:46:46 | 04.04.2016 | 07:51:24 | 15.06.2025 | 04:08:05 | 8.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642986_2.jpg |
| 26.04.2022 | 15:46:49 | 04.04.2016 | 07:51:24 | 15.06.2025 | 04:08:05 | 28.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642986_3.jpg |
| 26.04.2022 | 15:46:52 | 04.04.2016 | 07:51:24 | 15.06.2025 | 04:08:05 | 8.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642986_4.jpg |
| 26.04.2022 | 15:46:55 | 10.12.2019 | 19:31:24 | 15.06.2025 | 04:08:06 | 12.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642991_1.jpg |
| 26.04.2022 | 15:46:59 | 10.12.2019 | 19:31:24 | 15.06.2025 | 04:08:06 | 12.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642991_1_2.jpg |
| 26.04.2022 | 15:47:02 | 10.12.2019 | 19:31:24 | 15.06.2025 | 04:08:06 | 54.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642991_1_3.jpg |
| 26.04.2022 | 15:47:05 | 10.12.2019 | 19:31:24 | 15.06.2025 | 04:08:06 | 12.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\642991_1_4.jpg |
| 26.04.2022 | 15:47:09 | 19.08.2021 | 14:00:04 | 15.06.2025 | 04:08:07 | 16.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\643003.jpg |
| 26.04.2022 | 15:47:12 | 09.08.2019 | 19:30:46 | 15.06.2025 | 04:08:07 | 57.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\643007.jpg |
| 26.04.2022 | 15:47:15 | 12.12.2017 | 19:31:31 | 15.06.2025 | 04:08:07 | 57.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\643008.jpg |
| 26.04.2022 | 15:47:19 | 22.11.2016 | 02:55:39 | 15.06.2025 | 04:08:08 | 69.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\643018.jpg |
| 26.04.2022 | 15:47:22 | 22.11.2016 | 02:55:39 | 15.06.2025 | 04:08:08 | 69.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\643019.jpg |
| 26.04.2022 | 15:47:25 | 19.08.2021 | 14:00:06 | 15.06.2025 | 04:08:08 | 23.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\643020.jpg |
| 26.04.2022 | 15:47:28 | 06.04.2016 | 02:36:16 | 15.06.2025 | 04:08:09 | 13.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\643034.jpg |
| 26.04.2022 | 15:47:32 | 06.04.2016 | 02:36:16 | 15.06.2025 | 04:08:09 | 13.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\643035.jpg |
| 26.04.2022 | 15:47:35 | 06.04.2016 | 02:36:15 | 15.06.2025 | 04:08:09 | 13.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\643036.jpg |
| 26.04.2022 | 15:47:38 | 06.04.2016 | 03:23:52 | 15.06.2025 | 04:08:09 | 14.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\643059_PC.jpg |
| 26.04.2022 | 15:47:42 | 19.08.2021 | 14:21:30 | 15.06.2025 | 04:08:10 | 23.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\643731.jpg |
| 26.04.2022 | 15:47:52 | 19.08.2021 | 14:20:35 | 15.06.2025 | 04:08:11 | 17.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\644170.jpg |
| 26.04.2022 | 15:47:55 | 19.08.2021 | 15:17:45 | 15.06.2025 | 04:08:11 | 39.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\644208.jpg |
| 26.04.2022 | 15:47:58 | 19.08.2021 | 14:43:02 | 15.06.2025 | 04:08:12 | 47.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\644209.jpg |
| 26.04.2022 | 15:48:08 | 14.04.2020 | 17:58:19 | 15.06.2025 | 04:08:13 | 32.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\644284.jpg |
| 26.04.2022 | 15:48:47 | 25.10.2016 | 02:00:43 | 15.06.2025 | 04:08:16 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645710.jpg |
| 26.04.2022 | 15:48:50 | 25.10.2016 | 02:00:43 | 15.06.2025 | 04:08:16 | 58.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645710_2.jpg |
| 26.04.2022 | 15:48:53 | 25.10.2016 | 02:00:43 | 15.06.2025 | 04:08:16 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645710_3.jpg |
| 26.04.2022 | 15:48:56 | 25.10.2016 | 02:00:43 | 15.06.2025 | 04:08:17 | 15.3[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\6457[illegible]_4.jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2980

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 15:49:00 | 14.04.2020 | 17:58:48 | 15.06.2025 | 04:08:17 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645711.jpg |
| 26.04.2022 | 15:49:03 | 04.04.2016 | 08:49:18 | 15.06.2025 | 04:08:17 | 30.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645713.jpg |
| 26.04.2022 | 15:49:06 | 04.04.2016 | 08:49:18 | 15.06.2025 | 04:08:17 | 30.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645713_2.jpg |
| 26.04.2022 | 15:49:09 | 04.04.2016 | 08:49:18 | 15.06.2025 | 04:08:18 | 10.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645713_3.jpg |
| 26.04.2022 | 15:49:12 | 04.04.2016 | 08:49:18 | 15.06.2025 | 04:08:18 | 10.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645713_4.jpg |
| 26.04.2022 | 15:49:16 | 06.04.2016 | 12:04:15 | 15.06.2025 | 04:08:18 | 46.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645720.jpg |
| 26.04.2022 | 15:49:19 | 06.04.2016 | 03:23:53 | 15.06.2025 | 04:08:19 | 37.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645738_PC.jpg |
| 26.04.2022 | 15:49:22 | 04.04.2016 | 08:07:16 | 15.06.2025 | 04:08:19 | 53.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645740.jpg |
| 26.04.2022 | 15:49:25 | 14.02.2018 | 19:31:30 | 15.06.2025 | 04:08:19 | 119.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645751.jpg |
| 26.04.2022 | 15:49:29 | 06.04.2016 | 07:15:28 | 15.06.2025 | 04:08:19 | 25.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645758.jpg |
| 26.04.2022 | 15:49:32 | 06.04.2016 | 02:36:15 | 15.06.2025 | 04:08:20 | 48.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645761.jpg |
| 26.04.2022 | 15:49:35 | 06.04.2016 | 06:29:12 | 15.06.2025 | 04:08:20 | 99.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645777.jpg |
| 26.04.2022 | 15:49:39 | 18.11.2019 | 19:30:54 | 15.06.2025 | 04:08:20 | 820.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645785.jpg |
| 26.04.2022 | 15:49:42 | 19.08.2021 | 14:10:30 | 15.06.2025 | 04:08:21 | 53.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645786.jpg |
| 26.04.2022 | 15:49:45 | 26.01.2018 | 19:30:59 | 15.06.2025 | 04:08:21 | 25.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645790.jpg |
| 26.04.2022 | 15:49:48 | 29.06.2021 | 19:30:43 | 15.06.2025 | 04:08:21 | 52.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645791_pkgleft.jpg |
| 26.04.2022 | 15:49:52 | 06.12.2019 | 19:30:44 | 15.06.2025 | 04:08:21 | 108.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645792_1.jpg |
| 26.04.2022 | 15:49:55 | 06.12.2019 | 19:30:44 | 15.06.2025 | 04:08:22 | 27.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645793_1.jpg |
| 26.04.2022 | 15:49:58 | 16.03.2021 | 19:35:49 | 15.06.2025 | 04:08:22 | 92.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645795_pkgleft.jpg |
| 26.04.2022 | 15:50:01 | 06.12.2019 | 19:30:47 | 15.06.2025 | 04:08:22 | 21.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645796_1.jpg |
| 26.04.2022 | 15:50:04 | 23.03.2021 | 19:32:37 | 15.06.2025 | 04:08:23 | 25.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645797_pkgfront.jpg |
| 26.04.2022 | 15:50:08 | 08.07.2021 | 19:33:50 | 15.06.2025 | 04:08:23 | 22.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645798_pkgleft.jpg |
| 26.04.2022 | 15:50:11 | 08.07.2021 | 19:33:50 | 15.06.2025 | 04:08:23 | 22.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645798_pkgleft_2.jpg |
| 26.04.2022 | 15:50:14 | 08.07.2021 | 19:33:50 | 15.06.2025 | 04:08:23 | 22.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645798_pkgleft_3.jpg |
| 26.04.2022 | 15:50:18 | 08.07.2021 | 19:33:50 | 15.06.2025 | 04:08:24 | 22.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645798_pkgleft_4.jpg |
| 26.04.2022 | 15:50:21 | 30.03.2021 | 19:30:38 | 15.06.2025 | 04:08:24 | 110.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645799_pkgright.jpg |
| 26.04.2022 | 15:50:24 | 28.06.2021 | 19:31:06 | 15.06.2025 | 04:08:24 | 28.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645800_pkgleft.jpg |
| 26.04.2022 | 15:50:27 | 28.06.2021 | 19:31:06 | 15.06.2025 | 04:08:25 | 91.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645800_pkgleft_2.jpg |
| 26.04.2022 | 15:50:30 | 28.06.2021 | 19:31:06 | 15.06.2025 | 04:08:25 | 28.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645800_pkgleft_3.jpg |
| 26.04.2022 | 15:50:33 | 28.06.2021 | 19:31:06 | 15.06.2025 | 04:08:25 | 28.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645800_pkgleft_4.jpg |
| 26.04.2022 | 15:50:37 | 06.12.2019 | 19:30:48 | 15.06.2025 | 04:08:25 | 18.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645801_1.jpg |
| 26.04.2022 | 15:50:40 | 19.12.2017 | 19:30:46 | 15.06.2025 | 04:08:26 | 78.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645813.jpg |
| 26.04.2022 | 15:50:43 | 06.04.2016 | 11:39:26 | 15.06.2025 | 04:08:26 | 12.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645822.jpg |
| 26.04.2022 | 15:50:46 | 06.04.2016 | 07:39:34 | 15.06.2025 | 04:08:26 | 69.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645823.jpg |
| 26.04.2022 | 15:50:50 | 14.04.2020 | 17:58:50 | 15.06.2025 | 04:08:27 | 50.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645825.jpg |
| 26.04.2022 | 15:50:53 | 06.04.2016 | 02:36:15 | 15.06.2025 | 04:08:27 | 21.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645826.jpg |
| 26.04.2022 | 15:50:57 | 22.11.2016 | 02:33:12 | 15.06.2025 | 04:08:27 | 9.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645827.jpg |
| 26.04.2022 | 15:51:00 | 06.04.2016 | 07:27:32 | 15.06.2025 | 04:08:28 | 24.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645836.jpg |
| 26.04.2022 | 15:51:03 | 04.04.2016 | 08:20:43 | 15.06.2025 | 04:08:28 | 91.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645841.jpg |
| 26.04.2022 | 15:51:06 | 04.04.2016 | 08:20:43 | 15.06.2025 | 04:08:28 | 91.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645841_2.jpg |
| 26.04.2022 | 15:51:10 | 04.04.2016 | 08:20:43 | 15.06.2025 | 04:08:28 | 21.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645841_3.jpg |
| 26.04.2022 | 15:51:13 | 04.04.2016 | 08:20:43 | 15.06.2025 | 04:08:29 | 21.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645841_4.jpg |
| 26.04.2022 | 15:51:16 | 22.11.2016 | 02:55:40 | 15.06.2025 | 04:08:29 | 69.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645845.jpg |
| 26.04.2022 | 15:51:20 | 22.11.2016 | 02:55:39 | 15.06.2025 | 04:08:29 | 69.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645847.jpg |
| 26.04.2022 | 15:51:23 | 22.11.2016 | 02:55:40 | 15.06.2025 | 04:08:30 | 69.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645850.jpg |
| 26.04.2022 | 15:51:27 | 22.11.2016 | 02:55:40 | 15.06.2025 | 04:08:30 | 69.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645851.jpg |
| 26.04.2022 | 15:51:30 | 04.04.2016 | 08:26:38 | 15.06.2025 | 04:08:30 | 21.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645861.jpg |
| 26.04.2022 | 15:51:33 | 04.04.2016 | 07:41:02 | 15.06.2025 | 04:08:30 | 82.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645864.jpg |
| 26.04.2022 | 15:51:37 | 04.04.2016 | 08:48:59 | 15.06.2025 | 04:08:31 | 25.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645865.jpg |
| 26.04.2022 | 15:51:43 | 04.04.2016 | 08:49:00 | 15.06.2025 | 04:08:31 | 25.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645866.jpg |
| 26.04.2022 | 15:51:46 | 21.03.2012 | 20:07:31 | 15.06.2025 | 04:08:31 | 8.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645867.jpg |
| 26.04.2022 | 15:51:50 | 04.04.2016 | 07:41:02 | 15.06.2025 | 04:08:32 | 82.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645868.jpg |
| 26.04.2022 | 15:51:53 | 06.04.2016 | 07:39:34 | 15.06.2025 | 04:08:32 | 31.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645869.jpg |
| 26.04.2022 | 15:51:56 | 06.04.2016 | 12:21:52 | 15.06.2025 | 04:08:32 | 171.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645871.jpg |
| 26.04.2022 | 15:51:59 | 22.11.2016 | 02:11:37 | 15.06.2025 | 04:08:32 | 79.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645884.jpg |
| 26.04.2022 | 15:52:03 | 14.04.2020 | 17:58:54 | 15.06.2025 | 04:08:33 | 26.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645887.jpg |
| 26.04.2022 | 15:52:06 | 19.08.2021 | 14:54:38 | 15.06.2025 | 04:08:33 | 20.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645894.jpg |
| 26.04.2022 | 15:52:09 | 22.11.2016 | 02:11:37 | 15.06.2025 | 04:08:33 | 102.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645901.jpg |
| 26.04.2022 | 15:52:12 | 22.11.2016 | 02:11:37 | 15.06.2025 | 04:08:34 | 66.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645905.jpg |
| 26.04.2022 | 15:52:16 | 06.04.2016 | 12:21:51 | 15.06.2025 | 04:08:34 | 75.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645907.jpg |
| 26.04.2022 | 15:52:19 | 22.11.2016 | 02:11:44 | 15.06.2025 | 04:08:34 | 48.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645908.jpg |
| 26.04.2022 | 15:52:19 | 22.11.2016 | 02:11:39 | 15.06.2025 | 04:08:34 | 8.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645909.jpg |
| 26.04.2022 | 15:52:19 | 25.04.2016 | 02:22:27 | 15.06.2025 | 04:08:35 | 106.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645914.jpg |
| 26.04.2022 | 15:52:19 | 22.11.2016 | 02:11:38 | 15.06.2025 | 04:08:35 | 56.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645916.jpg |
| 26.04.2022 | 15:52:22 | 22.11.2016 | 02:11:41 | 15.06.2025 | 04:08:35 | 56.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645917.jpg |
| 26.04.2022 | 15:52:22 | 06.04.2016 | 12:21:53 | 15.06.2025 | 04:08:36 | 12.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645918.jpg |
| 26.04.2022 | 15:52:26 | 06.04.2016 | 12:21:53 | 15.06.2025 | 04:08:36 | 12.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645918_2.jpg |
| 26.04.2022 | 15:52:29 | 06.04.2016 | 12:21:53 | 15.06.2025 | 04:08:36 | 12.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645918_3.jpg |
| 26.04.2022 | 15:52:32 | 06.04.2016 | 12:21:53 | 15.06.2025 | 04:08:36 | 12.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645918_4.jpg |
| 26.04.2022 | 15:52:38 | 22.11.2016 | 02:11:39 | 15.06.2025 | 04:08:37 | 66.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645919.jpg |
| 26.04.2022 | 15:52:42 | 06.04.2016 | 06:15:45 | 15.06.2025 | 04:08:37 | 822.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645921.jpg |
| 26.04.2022 | 15:52:45 | 06.04.2016 | 06:12:49 | 15.06.2025 | 04:08:37 | 624.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645922.jpg |
| 26.04.2022 | 15:52:48 | 06.04.2016 | 07:39:34 | 15.06.2025 | 04:08:38 | 23.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645929.jpg |
| 26.04.2022 | 15:52:51 | 04.04.2016 | 08:49:19 | 15.06.2025 | 04:08:38 | 23.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645943.jpg |
| 26.04.2022 | 15:52:54 | 22.11.2016 | 02:28:09 | 15.06.2025 | 04:08:38 | 37.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645956.jpg |
| 26.04.2022 | 15:52:58 | 14.12.2017 | 19:30:58 | 15.06.2025 | 04:08:39 | 13.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645963.jpg |
| 26.04.2022 | 15:53:01 | 23.08.2018 | 19:30:53 | 15.06.2025 | 04:08:39 | 68.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645966.jpg |
| 26.04.2022 | 15:53:08 | 06.04.2016 | 06:34:13 | 15.06.2025 | 04:08:39 | 81.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645969.jpg |
| 26.04.2022 | 15:53:11 | 06.04.2016 | 11:17:50 | 15.06.2025 | 04:08:39 | 24.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645996.jpg |
| 26.04.2022 | 15:53:14 | 06.04.2016 | 11:17:50 | 15.06.2025 | 04:08:40 | 24.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645996_2.jpg |
| 26.04.2022 | 15:53:17 | 06.04.2016 | 11:17:50 | 15.06.2025 | 04:08:40 | 7.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645996_3.jpg |
| 26.04.2022 | 15:53:20 | 06.04.2016 | 11:17:50 | 15.06.2025 | 04:08:40 | 7.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\645996_4.jpg |
| 26.04.2022 | 15:53:24 | 07.06.2017 | 19:45:32 | 15.06.2025 | 04:08:41 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646021.jpg |
| 26.04.2022 | 15:53:30 | 07.06.2017 | 19:45:33 | 15.06.2025 | 04:08:41 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646032.jpg |
| 26.04.2022 | 15:53:33 | 18.03.2021 | 19:32:30 | 15.06.2025 | 04:08:41 | 32.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646045_front.jpg |
| 26.04.2022 | 15:53:37 | 04.04.2016 | 08:49:23 | 15.06.2025 | 04:08:41 | 13.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646052.jpg |
| 26.04.2022 | 15:53:43 | 06.04.2016 | 16:28:02 | 15.06.2025 | 04:08:42 | 106.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646058.jpg |
| 26.04.2022 | 15:53:43 | 04.04.2016 | 08:20:42 | 15.06.2025 | 04:08:42 | 9.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646059.jpg |
| 26.04.2022 | 15:53:43 | 20.08.2019 | 19:31:40 | 15.06.2025 | 04:08:42 | 121.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646064.jpg |
| 26.04.2022 | 15:53:43 | 25.10.2018 | 19:40:52 | 15.06.2025 | 04:08:42 | 23.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646079_PC.jpg |
| 26.04.2022 | 15:53:43 | 04.04.2016 | 08:20:44 | 15.06.2025 | 04:08:43 | 41.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646094.jpg |
| 26.04.2022 | 15:53:43 | 06.04.2016 | 05:43:13 | 15.06.2025 | 04:08:43 | 672.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646104.jpg |
| 26.04.2022 | 15:53:47 | 25.04.2016 | 02:09:17 | 15.06.2025 | 04:08:43 | 49.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646112.jpg |
| 26.04.2022 | 15:53:50 | 06.04.2016 | 03:23:53 | 15.06.2025 | 04:08:44 | 22.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646139_PC.jpg |
| 26.04.2022 | 15:53:53 | 06.04.2016 | 11:17:51 | 15.06.2025 | 04:08:44 | 13.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646143.jpg |
| 26.04.2022 | 15:54:00 | 29.05.2018 | 19:32:37 | 15.06.2025 | 04:08:44 | 37.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646146.jpg |
| 26.04.2022 | 15:54:06 | 04.04.2016 | 08:07:18 | 15.06.2025 | 04:08:45 | 76.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646165.jpg |
| 26.04.2022 | 15:54:09 | 22.11.2016 | 02:11:40 | 15.06.2025 | 04:08:45 | 73.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646167.jpg |
| 26.04.2022 | 15:54:13 | 22.11.2016 | 02:11:40 | 15.06.2025 | 04:08:45 | 70.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646168.jpg |
| 26.04.2022 | 15:54:16 | 06.04.2016 | 13:49:32 | 15.06.2025 | 04:08:45 | 108.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646178.jpg |
| 26.04.2022 | 15:54:19 | 06.04.2016 | 14:23:37 | 15.06.2025 | 04:08:46 | 59.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646181.jpg |
| 26.04.2022 | 15:54:22 | 04.04.2016 | 08:07:18 | 15.06.2025 | 04:08:46 | 5.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646184.jpg |
| 26.04.2022 | 15:54:25 | 06.04.2016 | 02:36:11 | 15.06.2025 | 04:08:46 | 13.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646195.jpg |
| 26.04.2022 | 15:54:29 | 06.04.2016 | 06:24:49 | 15.06.2025 | 04:08:47 | 85.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646217.jpg |
| 26.04.2022 | 15:54:32 | 22.11.2016 | 02:11:40 | 15.06.2025 | 04:08:47 | 81.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646222.jpg |
| 26.04.2022 | 15:54:35 | 06.04.2016 | 09:21:26 | 15.06.2025 | 04:08:47 | 83.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646238.jpg |
| 26.04.2022 | 15:54:38 | 06.04.2016 | 15:40:25 | 15.06.2025 | 04:08:48 | 150.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646242.jpg |
| 26.04.2022 | 15:54:42 | 10.12.2018 | 19:30:38 | 15.06.2025 | 04:08:48 | 77.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646246.jpg |
| 26.04.2022 | 15:54:45 | 06.04.2016 | 02:36:11 | 15.06.2025 | 04:08:48 | 77.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646262.jpg |
| 26.04.2022 | 15:54:48 | 06.04.2016 | 02:36:10 | 15.06.2025 | 04:08:48 | 77.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646263.jpg |
| 26.04.2022 | 15:54:51 | 04.04.2016 | 08:07:19 | 15.06.2025 | 04:08:49 | 18.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646264.jpg |
| 26.04.2022 | 15:54:54 | 04.04.2016 | 08:20:43 | 15.06.2025 | 04:08:49 | 61.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646265.jpg |
| 26.04.2022 | 15:55:01 | 06.04.2016 | 11:03:57 | 15.06.2025 | 04:08:49 | 28.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646279.jpg |
| 26.04.2022 | 15:55:01 | 06.04.2016 | 11:03:57 | 15.06.2025 | 04:08:50 | 129.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646279_2.jpg |
| 26.04.2022 | 15:55:01 | 18.01.2017 | 20:00:45 | 15.06.2025 | 04:08:50 | 28.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646288.jpg |
| 26.04.2022 | 15:55:01 | 06.04.2016 | 05:20:23 | 15.06.2025 | 04:08:50 | 9.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646651.jpg |
| 26.04.2022 | 15:55:05 | 19.08.2021 | 14:11:45 | 15.06.2025 | 04:08:50 | 92.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646652.jpg |
| 26.04.2022 | 15:55:05 | 06.04.2016 | 03:23:54 | 15.06.2025 | 04:08:51 | 19.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646660_PC.jpg |
| 26.04.2022 | 15:55:08 | 08.03.2021 | 19:31:03 | 15.06.2025 | 04:08:51 | 42.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646664_front.jpg |
| 26.04.2022 | 15:55:11 | 04.04.2016 | 08:49:24 | 15.06.2025 | 04:08:51 | 4.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646666.jpg |
| 26.04.2022 | 15:55:14 | 14.03.2018 | 19:32:30 | 15.06.2025 | 04:08:52 | 41.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646672.jpg |
| 26.04.2022 | 15:55:18 | 13.12.2019 | 19:30:39 | 15.06.2025 | 04:08:52 | 666.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646680_1.jpg |
| 26.04.2022 | 15:55:21 | 13.12.2019 | 19:30:41 | 15.06.2025 | 04:08:52 | 16.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646682_1.jpg |
| 26.04.2022 | 15:55:24 | 31.05.2016 | 02:00:32 | 15.06.2025 | 04:08:52 | 41.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646685.jpg |
| 26.04.2022 | 15:55:28 | 04.04.2016 | 09:02:55 | 15.06.2025 | 04:08:53 | 11.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646700.jpg |
| 26.04.2022 | 15:55:31 | 22.11.2016 | 02:11:41 | 15.06.2025 | 04:08:53 | 82.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646710.jpg |
| 26.04.2022 | 15:55:34 | 06.04.2016 | 06:35:21 | 15.06.2025 | 04:08:53 | 17.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646712.jpg |
| 26.04.2022 | 15:55:37 | 06.04.2016 | 12:37:17 | 15.06.2025 | 04:08:54 | 18.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646714_PC.jpg |
| 26.04.2022 | 15:55:41 | 04.04.2016 | 08:49:24 | 15.06.2025 | 04:08:54 | 42.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646737.jpg |
| 26.04.2022 | 15:55:44 | 06.04.2016 | 06:29:13 | 15.06.2025 | 04:08:54 | 96.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646745.jpg |
| 26.04.2022 | 15:55:47 | 04.04.2016 | 07:41:04 | 15.06.2025 | 04:08:54 | 64.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646750.jpg |
| 26.04.2022 | 15:55:50 | 07.06.2017 | 19:45:35 | 15.06.2025 | 04:08:55 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646783.jpg |
| 26.04.2022 | 15:55:53 | 09.07.2019 | 19:31:28 | 15.06.2025 | 04:08:55 | 29.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646789.jpg |
| 26.04.2022 | 15:55:57 | 06.04.2016 | 03:23:54 | 15.06.2025 | 04:08:55 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646794_PC.jpg |
| 26.04.2022 | 15:56:00 | 04.04.2016 | 09:04:02 | 15.06.2025 | 04:08:56 | 15.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646796.jpg |
| 26.04.2022 | 15:56:03 | 15.08.2016 | 02:00:38 | 15.06.2025 | 04:08:56 | 11.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646799.jpg |
| 26.04.2022 | 15:56:07 | 06.04.2016 | 12:21:55 | 15.06.2025 | 04:08:56 | 54.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646801.jpg |
| 26.04.2022 | 15:56:10 | 08.06.2020 | 19:30:48 | 15.06.2025 | 04:08:57 | 41.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646815_right.jpg |
| 26.04.2022 | 15:56:13 | 19.08.2021 | 15:06:15 | 15.06.2025 | 04:08:57 | 41.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646818.jpg |
| 26.04.2022 | 15:56:16 | 09.12.2019 | 19:30:55 | 15.06.2025 | 04:08:57 | 52.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646822_1.jpg |
| 26.04.2022 | 15:56:20 | 06.04.2016 | 06:38:29 | 15.06.2025 | 04:08:57 | 32.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646833.jpg |
| 26.04.2022 | 15:56:23 | 06.04.2016 | 06:00:03 | 15.06.2025 | 04:08:58 | 11.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646835.jpg |
| 26.04.2022 | 15:56:26 | 06.04.2016 | 11:17:51 | 15.06.2025 | 04:08:58 | 75.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646839.jpg |
| 26.04.2022 | 15:56:29 | 28.02.2017 | 20:00:32 | 15.06.2025 | 04:08:58 | 28.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646849.jpg |
| 26.04.2022 | 15:56:29 | 06.04.2016 | 09:55:33 | 15.06.2025 | 04:08:59 | 45.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646854.jpg |
| 26.04.2022 | 15:56:29 | 06.04.2016 | 11:47:20 | 15.06.2025 | 04:08:59 | 82.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646859.jpg |
| 26.04.2022 | 15:56:29 | 06.04.2016 | 11:47:17 | 15.06.2025 | 04:08:59 | 82.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646860.jpg |
| 26.04.2022 | 15:56:29 | 06.04.2016 | 11:47:18 | 15.06.2025 | 04:08:59 | 82.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646861.jpg |
| 26.04.2022 | 15:56:29 | 06.04.2016 | 11:47:18 | 15.06.2025 | 04:09:00 | 82.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646862.jpg |
| 26.04.2022 | 15:56:29 | 06.04.2016 | 11:47:19 | 15.06.2025 | 04:09:00 | 82.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646863.jpg |
| 26.04.2022 | 15:56:29 | 06.04.2016 | 11:47:18 | 15.06.2025 | 04:09:00 | 82.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646864.jpg |
| 26.04.2022 | 15:56:29 | 06.04.2016 | 07:15:38 | 15.06.2025 | 04:09:01 | 33.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646869.jpg |
| 26.04.2022 | 15:56:30 | 06.04.2016 | 11:47:18 | 15.06.2025 | 04:09:01 | 82.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646878.jpg |
| 26.04.2022 | 15:56:30 | 06.04.2016 | 11:47:19 | 15.06.2025 | 04:09:01 | 82.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646879.jpg |
| 26.04.2022 | 15:56:30 | 06.04.2016 | 02:36:10 | 15.06.2025 | 04:09:01 | 6.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646884.jpg |
| 26.04.2022 | 15:56:30 | 06.04.2016 | 02:36:10 | 15.06.2025 | 04:09:02 | 6.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646886.jpg |
| 26.04.2022 | 15:56:30 | 06.04.2016 | 02:36:09 | 15.06.2025 | 04:09:02 | 6.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646887.jpg |
| 26.04.2022 | 15:56:30 | 06.04.2016 | 02:36:09 | 15.06.2025 | 04:09:02 | 6.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646888.jpg |
| 26.04.2022 | 15:56:33 | 06.04.2016 | 02:36:09 | 15.06.2025 | 04:09:03 | 6.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646891.jpg |
| 26.04.2022 | 15:56:36 | 07.12.2017 | 19:31:13 | 15.06.2025 | 04:09:03 | 11.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646904.jpg |
| 26.04.2022 | 15:56:40 | 04.04.2016 | 07:41:04 | 15.06.2025 | 04:09:03 | 15.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646913.jpg |
| 26.04.2022 | 15:56:43 | 04.04.2016 | 08:07:20 | 15.06.2025 | 04:09:03 | 42.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646938.jpg |
| 26.04.2022 | 15:56:46 | 20.08.2019 | 19:31:41 | 15.06.2025 | 04:09:04 | 83.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\646947.jpg |
| 26.04.2022 | 15:56:52 | 20.04.2020 | 19:30:56 | 15.06.2025 | 04:09:04 | 42.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647031_left.jpg |
| 26.04.2022 | 15:56:56 | 05.06.2020 | 19:31:00 | 15.06.2025 | 04:09:04 | 22.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647032_side.jpg |
| 26.04.2022 | 15:56:59 | 08.06.2020 | 19:30:49 | 15.06.2025 | 04:09:05 | 81.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647036_right.jpg |
| 26.04.2022 | 15:57:02 | 08.06.2020 | 19:30:48 | 15.06.2025 | 04:09:05 | 29.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647039_left.jpg |
| 26.04.2022 | 15:57:05 | 22.11.2016 | 02:33:12 | 15.06.2025 | 04:09:05 | 26.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647051.jpg |
| 26.04.2022 | 15:57:08 | 04.04.2016 | 08:49:29 | 15.06.2025 | 04:09:06 | 21.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647066.jpg |
| 26.04.2022 | 15:57:12 | 04.04.2016 | 08:49:29 | 15.06.2025 | 04:09:06 | 21.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647066_2.jpg |
| 26.04.2022 | 15:57:15 | 04.04.2016 | 08:49:29 | 15.06.2025 | 04:09:06 | 8.1[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647066_3.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2981**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 15:57:18 | 04.04.2016 | 08:49:29 | 15.06.2025 | 04:09:06 | 8.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647066_4.jpg |
| 26.04.2022 | 15:57:21 | 06.04.2016 | 07:39:35 | 15.06.2025 | 04:09:07 | 15.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647075.jpg |
| 26.04.2022 | 15:57:25 | 04.04.2016 | 07:41:06 | 15.06.2025 | 04:09:07 | 35.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647076.jpg |
| 26.04.2022 | 15:57:28 | 11.11.2016 | 02:03:45 | 15.06.2025 | 04:09:07 | 48.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647077.jpg |
| 26.04.2022 | 15:57:31 | 06.04.2016 | 11:17:52 | 15.06.2025 | 04:09:08 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647085.jpg |
| 26.04.2022 | 15:57:34 | 06.04.2016 | 02:36:08 | 15.06.2025 | 04:09:08 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647086.jpg |
| 26.04.2022 | 15:57:38 | 04.04.2016 | 08:07:21 | 15.06.2025 | 04:09:08 | 49.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647105.jpg |
| 26.04.2022 | 15:57:41 | 04.04.2016 | 08:07:22 | 15.06.2025 | 04:09:08 | 49.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647106.jpg |
| 26.04.2022 | 15:57:44 | 22.11.2016 | 02:55:44 | 15.06.2025 | 04:09:09 | 12.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647107.jpg |
| 26.04.2022 | 15:57:47 | 22.11.2016 | 02:55:44 | 15.06.2025 | 04:09:09 | 42.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647107_2.jpg |
| 26.04.2022 | 15:57:51 | 22.11.2016 | 02:55:44 | 15.06.2025 | 04:09:09 | 12.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647107_3.jpg |
| 26.04.2022 | 15:57:54 | 22.11.2016 | 02:55:44 | 15.06.2025 | 04:09:10 | 12.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647107_4.jpg |
| 26.04.2022 | 15:57:57 | 19.08.2021 | 15:02:54 | 15.06.2025 | 04:09:10 | 793.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647108.jpg |
| 26.04.2022 | 15:57:57 | 16.02.2018 | 19:31:27 | 15.06.2025 | 04:09:10 | 8.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647113.jpg |
| 26.04.2022 | 15:57:57 | 16.02.2018 | 19:31:27 | 15.06.2025 | 04:09:11 | 3.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647113_2.jpg |
| 26.04.2022 | 15:57:57 | 22.11.2016 | 02:11:42 | 15.06.2025 | 04:09:11 | 79.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647115.jpg |
| 26.04.2022 | 15:57:57 | 06.04.2016 | 06:15:46 | 15.06.2025 | 04:09:11 | 681.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647116.jpg |
| 26.04.2022 | 15:57:57 | 10.05.2017 | 19:30:46 | 15.06.2025 | 04:09:11 | 18.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647119.jpg |
| 26.04.2022 | 15:57:57 | 22.11.2016 | 02:11:42 | 15.06.2025 | 04:09:12 | 68.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647202.jpg |
| 26.04.2022 | 15:57:58 | 22.11.2016 | 02:11:45 | 15.06.2025 | 04:09:12 | 84.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647203.jpg |
| 26.04.2022 | 15:57:58 | 06.04.2016 | 06:36:23 | 15.06.2025 | 04:09:12 | 76.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647213.jpg |
| 26.04.2022 | 15:57:58 | 06.04.2016 | 10:40:34 | 15.06.2025 | 04:09:13 | 45.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647248.jpg |
| 26.04.2022 | 15:58:01 | 06.04.2016 | 10:40:34 | 15.06.2025 | 04:09:13 | 45.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647249.jpg |
| 26.04.2022 | 15:58:04 | 06.04.2016 | 10:40:34 | 15.06.2025 | 04:09:13 | 45.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647250.jpg |
| 26.04.2022 | 15:58:07 | 06.04.2016 | 11:47:19 | 15.06.2025 | 04:09:13 | 101.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647256.jpg |
| 26.04.2022 | 15:58:11 | 08.07.2021 | 19:33:53 | 15.06.2025 | 04:09:14 | 101.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647277_ppkgleft.jpg |
| 26.04.2022 | 15:58:14 | 04.04.2016 | 08:49:31 | 15.06.2025 | 04:09:14 | 8.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647298.jpg |
| 26.04.2022 | 15:58:17 | 06.04.2016 | 02:36:07 | 15.06.2025 | 04:09:14 | 16.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647299.jpg |
| 26.04.2022 | 15:58:20 | 06.04.2016 | 11:17:53 | 15.06.2025 | 04:09:15 | 18.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647317.jpg |
| 26.04.2022 | 15:58:24 | 22.11.2016 | 02:33:13 | 15.06.2025 | 04:09:15 | 16.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647432.jpg |
| 26.04.2022 | 15:58:27 | 22.11.2016 | 02:11:42 | 15.06.2025 | 04:09:15 | 110.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647471.jpg |
| 26.04.2022 | 15:58:33 | 22.11.2016 | 02:11:42 | 15.06.2025 | 04:09:16 | 29.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647471_2.jpg |
| 26.04.2022 | 15:58:37 | 22.11.2016 | 02:11:42 | 15.06.2025 | 04:09:16 | 110.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647471_3.jpg |
| 26.04.2022 | 15:58:40 | 22.11.2016 | 02:11:42 | 15.06.2025 | 04:09:16 | 29.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647471_4.jpg |
| 26.04.2022 | 15:58:43 | 06.04.2016 | 05:54:54 | 15.06.2025 | 04:09:16 | 747.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647486.jpg |
| 26.04.2022 | 15:58:46 | 06.04.2016 | 05:42:47 | 15.06.2025 | 04:09:17 | 644.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647489.jpg |
| 26.04.2022 | 15:58:50 | 06.04.2016 | 10:40:35 | 15.06.2025 | 04:09:17 | 113.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647490.jpg |
| 26.04.2022 | 15:58:53 | 06.04.2016 | 10:40:35 | 15.06.2025 | 04:09:17 | 113.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647491.jpg |
| 26.04.2022 | 15:58:56 | 06.04.2016 | 10:40:35 | 15.06.2025 | 04:09:18 | 113.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647492.jpg |
| 26.04.2022 | 15:59:00 | 06.04.2016 | 10:40:35 | 15.06.2025 | 04:09:18 | 113.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647493.jpg |
| 26.04.2022 | 15:59:03 | 06.04.2016 | 10:40:36 | 15.06.2025 | 04:09:18 | 113.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647494.jpg |
| 26.04.2022 | 15:59:07 | 06.04.2016 | 10:40:36 | 15.06.2025 | 04:09:19 | 61.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647495.jpg |
| 26.04.2022 | 15:59:10 | 06.04.2016 | 10:40:36 | 15.06.2025 | 04:09:19 | 61.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647496.jpg |
| 26.04.2022 | 15:59:13 | 06.04.2016 | 10:40:36 | 15.06.2025 | 04:09:19 | 61.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647497.jpg |
| 26.04.2022 | 15:59:17 | 06.04.2016 | 10:40:37 | 15.06.2025 | 04:09:19 | 61.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647498.jpg |
| 26.04.2022 | 15:59:20 | 05.12.2017 | 19:31:01 | 15.06.2025 | 04:09:20 | 45.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647499.jpg |
| 26.04.2022 | 15:59:24 | 06.04.2016 | 10:40:37 | 15.06.2025 | 04:09:20 | 61.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647500.jpg |
| 26.04.2022 | 15:59:27 | 06.04.2016 | 10:40:37 | 15.06.2025 | 04:09:20 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647501.jpg |
| 26.04.2022 | 15:59:27 | 06.04.2016 | 10:40:37 | 15.06.2025 | 04:09:21 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647502.jpg |
| 26.04.2022 | 15:59:27 | 06.04.2016 | 10:40:38 | 15.06.2025 | 04:09:21 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647503.jpg |
| 26.04.2022 | 15:59:27 | 06.04.2016 | 10:40:38 | 15.06.2025 | 04:09:21 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647504.jpg |
| 26.04.2022 | 15:59:27 | 06.04.2016 | 10:40:39 | 15.06.2025 | 04:09:22 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647505.jpg |
| 26.04.2022 | 15:59:27 | 06.04.2016 | 10:40:40 | 15.06.2025 | 04:09:22 | 59.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647516.jpg |
| 26.04.2022 | 15:59:27 | 06.04.2016 | 10:40:41 | 15.06.2025 | 04:09:22 | 59.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647517.jpg |
| 26.04.2022 | 15:59:27 | 19.10.2020 | 19:30:40 | 15.06.2025 | 04:09:22 | 52.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647519_front.jpg |
| 26.04.2022 | 15:59:27 | 06.04.2016 | 10:40:42 | 15.06.2025 | 04:09:23 | 53.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647527.jpg |
| 26.04.2022 | 15:59:27 | 06.04.2016 | 10:40:42 | 15.06.2025 | 04:09:23 | 53.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647528.jpg |
| 26.04.2022 | 15:59:27 | 06.04.2016 | 10:40:43 | 15.06.2025 | 04:09:23 | 53.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647529.jpg |
| 26.04.2022 | 15:59:27 | 06.04.2016 | 10:40:43 | 15.06.2025 | 04:09:24 | 53.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647530.jpg |
| 26.04.2022 | 15:59:27 | 11.10.2018 | 19:30:42 | 15.06.2025 | 04:09:24 | 61.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647534.jpg |
| 26.04.2022 | 15:59:27 | 06.04.2016 | 10:40:43 | 15.06.2025 | 04:09:24 | 53.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647535.jpg |
| 26.04.2022 | 15:59:31 | 06.04.2016 | 10:40:44 | 15.06.2025 | 04:09:24 | 52.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647538.jpg |
| 26.04.2022 | 15:59:34 | 06.04.2016 | 10:40:44 | 15.06.2025 | 04:09:25 | 52.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647539.jpg |
| 26.04.2022 | 15:59:37 | 16.02.2018 | 19:31:27 | 15.06.2025 | 04:09:25 | 20.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647546.jpg |
| 26.04.2022 | 15:59:41 | 16.02.2018 | 19:31:27 | 15.06.2025 | 04:09:25 | 20.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647546_2.jpg |
| 26.04.2022 | 15:59:44 | 06.04.2016 | 10:57:49 | 15.06.2025 | 04:09:26 | 10.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647549.jpg |
| 26.04.2022 | 15:59:48 | 06.04.2016 | 10:40:46 | 15.06.2025 | 04:09:26 | 95.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647555.jpg |
| 26.04.2022 | 15:59:51 | 06.04.2016 | 10:40:46 | 15.06.2025 | 04:09:26 | 95.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647556.jpg |
| 26.04.2022 | 15:59:54 | 06.04.2016 | 10:40:46 | 15.06.2025 | 04:09:27 | 95.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647558.jpg |
| 26.04.2022 | 15:59:58 | 06.04.2016 | 10:40:48 | 15.06.2025 | 04:09:27 | 58.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647566.jpg |
| 26.04.2022 | 16:00:01 | 06.04.2016 | 10:40:48 | 15.06.2025 | 04:09:27 | 58.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647567.jpg |
| 26.04.2022 | 16:00:04 | 04.04.2016 | 08:07:23 | 15.06.2025 | 04:09:27 | 12.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647573.jpg |
| 26.04.2022 | 16:00:08 | 12.01.2017 | 20:00:30 | 15.06.2025 | 04:09:28 | 13.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647575.jpg |
| 26.04.2022 | 16:00:11 | 29.10.2019 | 19:31:32 | 15.06.2025 | 04:09:28 | 11.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647580.jpg |
| 26.04.2022 | 16:00:15 | 22.08.2017 | 19:30:41 | 15.06.2025 | 04:09:28 | 22.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647581.jpg |
| 26.04.2022 | 16:00:18 | 12.06.2020 | 19:31:12 | 15.06.2025 | 04:09:29 | 39.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647586_front.jpg |
| 26.04.2022 | 16:00:22 | 06.04.2016 | 02:36:07 | 15.06.2025 | 04:09:29 | 14.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647587.jpg |
| 26.04.2022 | 16:00:25 | 06.04.2016 | 02:36:07 | 15.06.2025 | 04:09:29 | 14.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647589.jpg |
| 26.04.2022 | 16:00:28 | 23.10.2020 | 19:30:58 | 15.06.2025 | 04:09:30 | 63.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647594_pkgfront.jpg |
| 26.04.2022 | 16:00:32 | 02.03.2021 | 19:31:26 | 15.06.2025 | 04:09:30 | 51.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647600_pkgleft.jpg |
| 26.04.2022 | 16:00:35 | 19.08.2021 | 13:51:53 | 15.06.2025 | 04:09:30 | 199.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647605.jpg |
| 26.04.2022 | 16:00:38 | 31.07.2019 | 19:31:06 | 15.06.2025 | 04:09:30 | 36.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647609.jpg |
| 26.04.2022 | 16:00:42 | 22.11.2016 | 02:55:50 | 15.06.2025 | 04:09:31 | 43.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647616.jpg |
| 26.04.2022 | 16:00:45 | 22.11.2016 | 02:55:47 | 15.06.2025 | 04:09:31 | 70.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647617.jpg |
| 26.04.2022 | 16:00:48 | 22.11.2016 | 02:55:48 | 15.06.2025 | 04:09:31 | 56.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647628.jpg |
| 26.04.2022 | 16:00:51 | 22.11.2016 | 02:11:43 | 15.06.2025 | 04:09:32 | 18.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647635.jpg |
| 26.04.2022 | 16:00:55 | 26.08.2019 | 19:30:54 | 15.06.2025 | 04:09:32 | 56.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647651.jpg |
| 26.04.2022 | 16:00:58 | 09.07.2019 | 19:31:28 | 15.06.2025 | 04:09:32 | 24.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647655.jpg |
| 26.04.2022 | 16:00:58 | 06.04.2016 | 10:19:27 | 15.06.2025 | 04:09:32 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647661.jpg |
| 26.04.2022 | 16:00:58 | 22.11.2016 | 02:55:49 | 15.06.2025 | 04:09:33 | 49.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647667.jpg |
| 26.04.2022 | 16:00:58 | 16.04.2020 | 19:31:02 | 15.06.2025 | 04:09:33 | 85.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647675_pkgfront.jpg |
| 26.04.2022 | 16:00:58 | 30.10.2020 | 19:31:08 | 15.06.2025 | 04:09:33 | 130.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647677_pkgfront.jpg |
| 26.04.2022 | 16:00:58 | 06.04.2016 | 05:51:35 | 15.06.2025 | 04:09:34 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647680.jpg |
| 26.04.2022 | 16:00:58 | 06.04.2016 | 05:51:35 | 15.06.2025 | 04:09:34 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647681.jpg |
| 26.04.2022 | 16:00:58 | 06.04.2016 | 05:51:35 | 15.06.2025 | 04:09:34 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647682.jpg |
| 26.04.2022 | 16:00:58 | 06.04.2016 | 05:51:36 | 15.06.2025 | 04:09:34 | 90.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647683.jpg |
| 26.04.2022 | 16:00:58 | 06.04.2016 | 05:51:36 | 15.06.2025 | 04:09:35 | 21.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647684.jpg |
| 26.04.2022 | 16:00:58 | 22.11.2016 | 02:55:49 | 15.06.2025 | 04:09:35 | 57.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647690.jpg |
| 26.04.2022 | 16:00:58 | 11.11.2016 | 02:12:18 | 15.06.2025 | 04:09:35 | 70.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647691.jpg |
| 26.04.2022 | 16:00:58 | 06.04.2016 | 05:51:36 | 15.06.2025 | 04:09:36 | 592.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647693.jpg |
| 26.04.2022 | 16:01:02 | 06.04.2016 | 02:36:06 | 15.06.2025 | 04:09:36 | 78.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647708.jpg |
| 26.04.2022 | 16:01:05 | 06.04.2016 | 02:36:06 | 15.06.2025 | 04:09:36 | 78.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647709.jpg |
| 26.04.2022 | 16:01:08 | 06.04.2016 | 02:36:05 | 15.06.2025 | 04:09:37 | 78.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647710.jpg |
| 26.04.2022 | 16:01:12 | 06.04.2016 | 05:54:55 | 15.06.2025 | 04:09:37 | 774.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647712.jpg |
| 26.04.2022 | 16:01:15 | 06.04.2016 | 05:54:54 | 15.06.2025 | 04:09:37 | 774.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647713.jpg |
| 26.04.2022 | 16:01:19 | 30.07.2019 | 19:31:18 | 15.06.2025 | 04:09:37 | 42.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647717.jpg |
| 26.04.2022 | 16:01:22 | 11.11.2016 | 02:06:26 | 15.06.2025 | 04:09:38 | 32.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647778.jpg |
| 26.04.2022 | 16:01:25 | 19.08.2021 | 15:19:33 | 15.06.2025 | 04:09:38 | 73.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647782.jpg |
| 26.04.2022 | 16:01:28 | 13.07.2017 | 19:31:12 | 15.06.2025 | 04:09:38 | 13.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647786.jpg |
| 26.04.2022 | 16:01:32 | 30.08.2017 | 19:30:49 | 15.06.2025 | 04:09:39 | 57.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647796.jpg |
| 26.04.2022 | 16:01:35 | 06.04.2016 | 10:25:37 | 15.06.2025 | 04:09:39 | 34.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647799.jpg |
| 26.04.2022 | 16:01:39 | 11.09.2020 | 19:31:31 | 15.06.2025 | 04:09:39 | 47.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647804_pdet.jpg |
| 26.04.2022 | 16:01:45 | 18.11.2019 | 19:30:54 | 15.06.2025 | 04:09:40 | 42.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647854.jpg |
| 26.04.2022 | 16:01:48 | 04.04.2016 | 09:03:00 | 15.06.2025 | 04:09:40 | 14.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647857.jpg |
| 26.04.2022 | 16:01:55 | 06.04.2016 | 09:55:35 | 15.06.2025 | 04:09:41 | 51.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647872.jpg |
| 26.04.2022 | 16:01:58 | 06.04.2016 | 09:55:35 | 15.06.2025 | 04:09:41 | 51.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647873.jpg |
| 26.04.2022 | 16:02:02 | 06.04.2016 | 09:55:36 | 15.06.2025 | 04:09:41 | 51.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647874.jpg |
| 26.04.2022 | 16:02:08 | 06.04.2016 | 09:55:36 | 15.06.2025 | 04:09:42 | 51.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647875.jpg |
| 26.04.2022 | 16:02:12 | 06.04.2016 | 09:55:36 | 15.06.2025 | 04:09:42 | 51.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647876.jpg |
| 26.04.2022 | 16:02:15 | 06.04.2016 | 02:36:05 | 15.06.2025 | 04:09:42 | 36.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647898.jpg |
| 26.04.2022 | 16:02:18 | 22.11.2016 | 02:11:50 | 15.06.2025 | 04:09:42 | 83.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647917.jpg |
| 26.04.2022 | 16:02:21 | 22.11.2016 | 02:55:49 | 15.06.2025 | 04:09:43 | 22.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647923.jpg |
| 26.04.2022 | 16:02:25 | 22.11.2016 | 02:55:49 | 15.06.2025 | 04:09:43 | 22.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647923_2.jpg |
| 26.04.2022 | 16:02:28 | 22.11.2016 | 02:55:49 | 15.06.2025 | 04:09:43 | 22.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647923_3.jpg |
| 26.04.2022 | 16:02:28 | 22.11.2016 | 02:55:49 | 15.06.2025 | 04:09:44 | 22.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647923_4.jpg |
| 26.04.2022 | 16:02:28 | 17.03.2021 | 19:32:57 | 15.06.2025 | 04:09:44 | 94.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647956_pkit.jpg |
| 26.04.2022 | 16:02:28 | 06.12.2019 | 19:31:11 | 15.06.2025 | 04:09:44 | 802.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647957.jpg |
| 26.04.2022 | 16:02:31 | 06.04.2016 | 11:47:20 | 15.06.2025 | 04:09:45 | 13.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647960.jpg |
| 26.04.2022 | 16:02:34 | 06.07.2017 | 19:31:11 | 15.06.2025 | 04:09:45 | 79.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647961.jpg |
| 26.04.2022 | 16:02:41 | 01.02.2021 | 19:30:38 | 15.06.2025 | 04:09:45 | 54.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647972_ppkgleft.jpg |
| 26.04.2022 | 16:02:44 | 19.08.2021 | 14:59:59 | 15.06.2025 | 04:09:45 | 94.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647973.jpg |
| 26.04.2022 | 16:02:48 | 19.08.2021 | 14:58:41 | 15.06.2025 | 04:09:46 | 94.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647974.jpg |
| 26.04.2022 | 16:02:51 | 19.08.2021 | 14:58:39 | 15.06.2025 | 04:09:46 | 49.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647975.jpg |
| 26.04.2022 | 16:02:54 | 01.02.2021 | 19:30:38 | 15.06.2025 | 04:09:46 | 69.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647976_ppkgleft.jpg |
| 26.04.2022 | 16:02:58 | 19.08.2021 | 14:58:42 | 15.06.2025 | 04:09:47 | 64.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647980.jpg |
| 26.04.2022 | 16:03:01 | 22.11.2016 | 02:11:45 | 15.06.2025 | 04:09:47 | 108.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647990.jpg |
| 26.04.2022 | 16:03:04 | 22.11.2016 | 02:11:46 | 15.06.2025 | 04:09:47 | 12.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647996.jpg |
| 26.04.2022 | 16:03:08 | 22.11.2016 | 02:11:47 | 15.06.2025 | 04:09:47 | 34.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\647998.jpg |
| 26.04.2022 | 16:03:14 | 22.11.2016 | 02:11:48 | 15.06.2025 | 04:09:48 | 132.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648000.jpg |
| 26.04.2022 | 16:03:18 | 22.11.2016 | 02:11:47 | 15.06.2025 | 04:09:48 | 79.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648001.jpg |
| 26.04.2022 | 16:03:21 | 06.04.2016 | 03:23:56 | 15.06.2025 | 04:09:48 | 16.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648002_PC.jpg |
| 26.04.2022 | 16:03:24 | 20.01.2021 | 19:30:45 | 15.06.2025 | 04:09:49 | 23.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648013_right.jpg |
| 26.04.2022 | 16:03:27 | 04.04.2016 | 08:49:32 | 15.06.2025 | 04:09:49 | 34.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648023.jpg |
| 26.04.2022 | 16:03:31 | 22.11.2016 | 02:33:13 | 15.06.2025 | 04:09:49 | 21.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648041.jpg |
| 26.04.2022 | 16:03:34 | 14.04.2020 | 17:59:08 | 15.06.2025 | 04:09:49 | 25.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648045.jpg |
| 26.04.2022 | 16:03:37 | 06.04.2016 | 09:23:54 | 15.06.2025 | 04:09:50 | 6.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648046.jpg |
| 26.04.2022 | 16:03:40 | 04.04.2016 | 08:07:23 | 15.06.2025 | 04:09:50 | 24.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648074.jpg |
| 26.04.2022 | 16:03:44 | 04.04.2016 | 08:49:32 | 15.06.2025 | 04:09:50 | 2.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648075.jpg |
| 26.04.2022 | 16:03:47 | 04.04.2016 | 08:49:33 | 15.06.2025 | 04:09:50 | 25.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648079.jpg |
| 26.04.2022 | 16:03:50 | 06.04.2016 | 02:22:39 | 15.06.2025 | 04:09:51 | 58.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648082.jpg |
| 26.04.2022 | 16:03:54 | 19.08.2021 | 14:52:41 | 15.06.2025 | 04:09:51 | 22.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648083_1.jpg |
| 26.04.2022 | 16:03:54 | 06.04.2016 | 06:47:28 | 15.06.2025 | 04:09:51 | 158.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648088.jpg |
| 26.04.2022 | 16:03:54 | 06.04.2016 | 12:31:59 | 15.06.2025 | 04:09:52 | 47.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648089.jpg |
| 26.04.2022 | 16:03:57 | 14.04.2020 | 17:59:10 | 15.06.2025 | 04:09:52 | 25.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648094.jpg |
| 26.04.2022 | 16:04:00 | 06.04.2016 | 06:35:48 | 15.06.2025 | 04:09:52 | 89.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648095.jpg |
| 26.04.2022 | 16:04:04 | 19.08.2021 | 14:38:25 | 15.06.2025 | 04:09:52 | 33.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648098.jpg |
| 26.04.2022 | 16:04:07 | 22.11.2016 | 02:55:52 | 15.06.2025 | 04:09:53 | 9.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648099.jpg |
| 26.04.2022 | 16:04:10 | 06.04.2016 | 06:37:16 | 15.06.2025 | 04:09:53 | 80.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648101.jpg |
| 26.04.2022 | 16:04:13 | 06.04.2016 | 06:37:16 | 15.06.2025 | 04:09:53 | 72.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648102.jpg |
| 26.04.2022 | 16:04:17 | 19.08.2021 | 14:38:32 | 15.06.2025 | 04:09:54 | 29.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648103.jpg |
| 26.04.2022 | 16:04:20 | 22.07.2019 | 19:31:01 | 15.06.2025 | 04:09:54 | 8.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648116.jpg |
| 26.04.2022 | 16:04:23 | 06.08.2019 | 19:30:39 | 15.06.2025 | 04:09:54 | 25.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648117.jpg |
| 26.04.2022 | 16:04:26 | 19.08.2021 | 14:32:30 | 15.06.2025 | 04:09:54 | 33.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648119.jpg |
| 26.04.2022 | 16:04:30 | 06.04.2016 | 02:36:05 | 15.06.2025 | 04:09:55 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648119_2.jpg |
| 26.04.2022 | 16:04:33 | 06.04.2016 | 03:23:57 | 15.06.2025 | 04:09:55 | 18.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648130_PC.jpg |
| 26.04.2022 | 16:04:36 | 25.04.2016 | 02:04:08 | 15.06.2025 | 04:09:55 | 8.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648139.jpg |
| 26.04.2022 | 16:04:39 | 25.04.2016 | 02:04:08 | 15.06.2025 | 04:09:56 | 31.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648139_2.jpg |
| 26.04.2022 | 16:04:42 | 25.04.2016 | 02:04:08 | 15.06.2025 | 04:09:56 | 8.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648139_3.jpg |
| 26.04.2022 | 16:04:46 | 25.04.2016 | 02:04:08 | 15.06.2025 | 04:09:56 | 8.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648139_4.jpg |
| 26.04.2022 | 16:04:49 | 26.04.2017 | 19:30:59 | 15.06.2025 | 04:09:56 | 89.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648140.jpg |
| 26.04.2022 | 16:04:52 | 26.04.2017 | 19:30:59 | 15.06.2025 | 04:09:57 | [illegible] | [illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records in Which Debtor/Others Has(Have) Interest 2982

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 16:04:56 | 26.04.2017 | 19:30:59 | 15.06.2025 | 04:09:57 | 89.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648142.jpg |
| 26.04.2022 | 16:04:59 | 26.04.2017 | 19:30:59 | 15.06.2025 | 04:09:57 | 89.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648143.jpg |
| 26.04.2022 | 16:05:02 | 26.04.2017 | 19:30:58 | 15.06.2025 | 04:09:58 | 24.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648144.jpg |
| 26.04.2022 | 16:05:05 | 26.04.2017 | 19:30:58 | 15.06.2025 | 04:09:58 | 89.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648145.jpg |
| 26.04.2022 | 16:05:09 | 26.04.2017 | 19:30:58 | 15.06.2025 | 04:09:58 | 89.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648146.jpg |
| 26.04.2022 | 16:05:12 | 26.04.2017 | 19:30:58 | 15.06.2025 | 04:09:58 | 89.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648147.jpg |
| 26.04.2022 | 16:05:15 | 19.02.2019 | 19:30:37 | 15.06.2025 | 04:09:59 | 32.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648153.jpg |
| 26.04.2022 | 16:05:16 | 22.11.2016 | 02:33:13 | 15.06.2025 | 04:10:00 | 3.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648160.jpg |
| 26.04.2022 | 16:05:16 | 19.08.2021 | 14:38:27 | 15.06.2025 | 04:10:00 | 31.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648171.jpg |
| 26.04.2022 | 16:05:22 | 06.04.2020 | 19:31:20 | 15.06.2025 | 04:10:00 | 47.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648218_front.jpg |
| 26.04.2022 | 16:05:26 | 04.04.2016 | 08:07:24 | 15.06.2025 | 04:10:01 | 50.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648236.jpg |
| 26.04.2022 | 16:05:29 | 06.04.2016 | 09:17:34 | 15.06.2025 | 04:10:01 | 620.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648237.jpg |
| 26.04.2022 | 16:05:32 | 14.04.2020 | 17:59:24 | 15.06.2025 | 04:10:01 | 24.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648272.jpg |
| 26.04.2022 | 16:05:35 | 22.11.2016 | 02:55:51 | 15.06.2025 | 04:10:02 | 78.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648296.jpg |
| 26.04.2022 | 16:05:42 | 10.11.2016 | 02:14:31 | 15.06.2025 | 04:10:02 | 15.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648305.jpg |
| 26.04.2022 | 16:05:45 | 01.04.2019 | 19:30:40 | 15.06.2025 | 04:10:02 | 60.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648313.jpg |
| 26.04.2022 | 16:05:48 | 02.02.2018 | 19:31:01 | 15.06.2025 | 04:10:02 | 53.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648314.jpg |
| 26.04.2022 | 16:05:52 | 06.04.2016 | 12:37:19 | 15.06.2025 | 04:10:03 | 30.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648317.jpg |
| 26.04.2022 | 16:05:55 | 06.04.2016 | 13:02:13 | 15.06.2025 | 04:10:03 | 2.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648325.jpg |
| 26.04.2022 | 16:05:58 | 06.04.2016 | 09:47:24 | 15.06.2025 | 04:10:03 | 111.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648326.jpg |
| 26.04.2022 | 16:06:01 | 30.11.2020 | 19:31:50 | 15.06.2025 | 04:10:04 | 63.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648336_front.jpg |
| 26.04.2022 | 16:06:05 | 22.11.2016 | 02:11:48 | 15.06.2025 | 04:10:04 | 80.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648339.jpg |
| 26.04.2022 | 16:06:08 | 26.04.2016 | 02:00:36 | 15.06.2025 | 04:10:04 | 85.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648341.jpg |
| 26.04.2022 | 16:06:11 | 26.04.2016 | 02:00:36 | 15.06.2025 | 04:10:04 | 188.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648342.jpg |
| 26.04.2022 | 16:06:18 | 22.11.2016 | 02:11:47 | 15.06.2025 | 04:10:05 | 95.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648405.jpg |
| 26.04.2022 | 16:06:24 | 06.04.2016 | 09:23:54 | 15.06.2025 | 04:10:05 | 31.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648431.jpg |
| 26.04.2022 | 16:06:28 | 29.01.2019 | 19:30:54 | 15.06.2025 | 04:10:06 | 117.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648434.jpg |
| 26.04.2022 | 16:06:31 | 04.04.2016 | 08:07:26 | 15.06.2025 | 04:10:06 | 62.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648440.jpg |
| 26.04.2022 | 16:06:38 | 06.04.2016 | 12:00:17 | 15.06.2025 | 04:10:06 | 25.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648460.jpg |
| 26.04.2022 | 16:06:41 | 06.04.2016 | 12:00:18 | 15.06.2025 | 04:10:07 | 25.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648461.jpg |
| 26.04.2022 | 16:06:44 | 06.04.2016 | 12:00:18 | 15.06.2025 | 04:10:07 | 30.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648462.jpg |
| 26.04.2022 | 16:06:47 | 06.04.2016 | 12:00:21 | 15.06.2025 | 04:10:07 | 13.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648463.jpg |
| 26.04.2022 | 16:06:51 | 19.08.2021 | 15:17:26 | 15.06.2025 | 04:10:07 | 19.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648464.jpg |
| 26.04.2022 | 16:06:54 | 06.04.2016 | 14:21:14 | 15.06.2025 | 04:10:08 | 11.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648466.jpg |
| 26.04.2022 | 16:06:57 | 06.04.2016 | 14:21:14 | 15.06.2025 | 04:10:08 | 24.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648467.jpg |
| 26.04.2022 | 16:07:03 | 22.11.2016 | 02:55:54 | 15.06.2025 | 04:10:08 | 45.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648481.jpg |
| 26.04.2022 | 16:07:07 | 11.11.2016 | 02:03:46 | 15.06.2025 | 04:10:09 | 105.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648483.jpg |
| 26.04.2022 | 16:07:10 | 04.04.2016 | 09:06:49 | 15.06.2025 | 04:10:09 | 53.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648501.jpg |
| 26.04.2022 | 16:07:13 | 19.08.2021 | 14:38:17 | 15.06.2025 | 04:10:09 | 9.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648517.jpg |
| 26.04.2022 | 16:07:16 | 17.11.2017 | 19:30:41 | 15.06.2025 | 04:10:09 | 8.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648521.jpg |
| 26.04.2022 | 16:07:20 | 19.08.2021 | 14:38:23 | 15.06.2025 | 04:10:10 | 28.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648523.jpg |
| 26.04.2022 | 16:07:23 | 19.08.2021 | 14:08:17 | 15.06.2025 | 04:10:10 | 4.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648524.jpg |
| 26.04.2022 | 16:07:26 | 06.04.2016 | 15:36:30 | 15.06.2025 | 04:10:10 | 34.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648533.jpg |
| 26.04.2022 | 16:07:29 | 06.04.2016 | 03:23:57 | 15.06.2025 | 04:10:11 | 27.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648541_PC.jpg |
| 26.04.2022 | 16:07:36 | 06.04.2016 | 06:40:02 | 15.06.2025 | 04:10:11 | 38.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648587.jpg |
| 26.04.2022 | 16:07:39 | 20.08.2019 | 19:31:41 | 15.06.2025 | 04:10:12 | 92.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648621.jpg |
| 26.04.2022 | 16:07:45 | 04.04.2016 | 08:49:35 | 15.06.2025 | 04:10:12 | 9.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648622.jpg |
| 26.04.2022 | 16:07:49 | 11.11.2016 | 02:03:13 | 15.06.2025 | 04:10:12 | 55.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648623.jpg |
| 26.04.2022 | 16:07:52 | 06.04.2016 | 06:00:02 | 15.06.2025 | 04:10:12 | 647.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648635.jpg |
| 26.04.2022 | 16:07:55 | 06.04.2016 | 02:22:41 | 15.06.2025 | 04:10:13 | 93.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648659.jpg |
| 26.04.2022 | 16:07:58 | 06.04.2016 | 14:39:34 | 15.06.2025 | 04:10:13 | 10.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648663.jpg |
| 26.04.2022 | 16:08:01 | 04.04.2016 | 08:20:48 | 15.06.2025 | 04:10:13 | 48.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648665.jpg |
| 26.04.2022 | 16:08:05 | 22.11.2016 | 02:55:55 | 15.06.2025 | 04:10:14 | 59.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648685.jpg |
| 26.04.2022 | 16:08:08 | 16.07.2019 | 19:31:23 | 15.06.2025 | 04:10:14 | 10.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648687.jpg |
| 26.04.2022 | 16:08:11 | 06.04.2016 | 09:23:54 | 15.06.2025 | 04:10:14 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648704.jpg |
| 26.04.2022 | 16:08:14 | 04.04.2016 | 07:49:31 | 15.06.2025 | 04:10:14 | 27.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648717.jpg |
| 26.04.2022 | 16:08:18 | 22.11.2016 | 02:11:48 | 15.06.2025 | 04:10:15 | 71.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648736.jpg |
| 26.04.2022 | 16:08:21 | 14.02.2018 | 19:31:01 | 15.06.2025 | 04:10:15 | 37.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648737.jpg |
| 26.04.2022 | 16:08:24 | 10.04.2020 | 19:31:24 | 15.06.2025 | 04:10:15 | 47.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648747_left.jpg |
| 26.04.2022 | 16:08:28 | 10.04.2020 | 19:31:24 | 15.06.2025 | 04:10:16 | 47.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648747_left_2.jpg |
| 26.04.2022 | 16:08:31 | 19.08.2021 | 13:58:20 | 15.06.2025 | 04:10:16 | 62.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648754.jpg |
| 26.04.2022 | 16:08:34 | 29.12.2020 | 19:30:46 | 15.06.2025 | 04:10:16 | 75.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648759.jpg |
| 26.04.2022 | 16:08:37 | 06.04.2016 | 06:30:51 | 15.06.2025 | 04:10:16 | 20.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648761.jpg |
| 26.04.2022 | 16:08:41 | 06.04.2016 | 06:30:51 | 15.06.2025 | 04:10:17 | 81.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648761_2.jpg |
| 26.04.2022 | 16:08:44 | 06.04.2016 | 06:30:51 | 15.06.2025 | 04:10:17 | 20.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648761_3.jpg |
| 26.04.2022 | 16:08:47 | 06.04.2016 | 06:30:51 | 15.06.2025 | 04:10:17 | 20.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648761_4.jpg |
| 26.04.2022 | 16:08:50 | 04.04.2016 | 08:07:26 | 15.06.2025 | 04:10:18 | 42.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648792.jpg |
| 26.04.2022 | 16:08:54 | 22.11.2016 | 02:11:49 | 15.06.2025 | 04:10:18 | 19.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648800.jpg |
| 26.04.2022 | 16:08:57 | 06.04.2016 | 12:22:03 | 15.06.2025 | 04:10:18 | 29.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648803.jpg |
| 26.04.2022 | 16:09:00 | 17.05.2016 | 02:00:43 | 15.06.2025 | 04:10:18 | 8.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648810.jpg |
| 26.04.2022 | 16:09:03 | 07.06.2017 | 19:45:39 | 15.06.2025 | 04:10:19 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648823.jpg |
| 26.04.2022 | 16:09:07 | 07.06.2017 | 19:45:39 | 15.06.2025 | 04:10:19 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648824.jpg |
| 26.04.2022 | 16:09:10 | 06.04.2016 | 11:17:55 | 15.06.2025 | 04:10:19 | 32.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648831.jpg |
| 26.04.2022 | 16:09:13 | 06.04.2016 | 11:17:56 | 15.06.2025 | 04:10:20 | 32.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648832.jpg |
| 26.04.2022 | 16:09:16 | 06.04.2016 | 11:17:56 | 15.06.2025 | 04:10:20 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648833.jpg |
| 26.04.2022 | 16:09:20 | 06.04.2016 | 11:47:20 | 15.06.2025 | 04:10:20 | 66.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648840.jpg |
| 26.04.2022 | 16:09:23 | 25.09.2020 | 19:30:46 | 15.06.2025 | 04:10:20 | 14.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648847_right.jpg |
| 26.04.2022 | 16:09:26 | 25.09.2020 | 19:30:46 | 15.06.2025 | 04:10:21 | 48.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648847_right_2.jpg |
| 26.04.2022 | 16:09:29 | 25.09.2020 | 19:30:46 | 15.06.2025 | 04:10:21 | 14.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648847_right_3.jpg |
| 26.04.2022 | 16:09:33 | 25.09.2020 | 19:30:46 | 15.06.2025 | 04:10:21 | 14.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648847_right_4.jpg |
| 26.04.2022 | 16:09:36 | 06.04.2016 | 10:35:42 | 15.06.2025 | 04:10:22 | 582.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648852.jpg |
| 26.04.2022 | 16:09:39 | 22.11.2016 | 02:55:57 | 15.06.2025 | 04:10:22 | 55.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648854.jpg |
| 26.04.2022 | 16:09:43 | 22.11.2016 | 02:56:01 | 15.06.2025 | 04:10:22 | 26.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648878.jpg |
| 26.04.2022 | 16:09:43 | 22.11.2016 | 02:56:01 | 15.06.2025 | 04:10:23 | 26.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648878_2.jpg |
| 26.04.2022 | 16:09:43 | 22.11.2016 | 02:56:01 | 15.06.2025 | 04:10:23 | 7.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648878_3.jpg |
| 26.04.2022 | 16:09:43 | 22.11.2016 | 02:56:01 | 15.06.2025 | 04:10:23 | 7.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648878_4.jpg |
| 26.04.2022 | 16:09:46 | 22.11.2016 | 02:56:01 | 15.06.2025 | 04:10:23 | 26.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648879.jpg |
| 26.04.2022 | 16:09:49 | 06.04.2016 | 02:22:41 | 15.06.2025 | 04:10:24 | 59.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648897.jpg |
| 26.04.2022 | 16:09:53 | 06.04.2016 | 11:47:21 | 15.06.2025 | 04:10:24 | 85.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648906.jpg |
| 26.04.2022 | 16:09:59 | 06.04.2016 | 11:47:20 | 15.06.2025 | 04:10:24 | 85.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648907.jpg |
| 26.04.2022 | 16:10:02 | 22.11.2016 | 02:11:49 | 15.06.2025 | 04:10:25 | 116.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648909.jpg |
| 26.04.2022 | 16:10:05 | 22.11.2016 | 02:11:52 | 15.06.2025 | 04:10:25 | 116.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648910.jpg |
| 26.04.2022 | 16:10:08 | 22.11.2016 | 02:11:50 | 15.06.2025 | 04:10:25 | 116.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648912.jpg |
| 26.04.2022 | 16:10:12 | 22.11.2016 | 02:11:51 | 15.06.2025 | 04:10:25 | 116.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648913.jpg |
| 26.04.2022 | 16:10:15 | 06.04.2016 | 15:35:13 | 15.06.2025 | 04:10:26 | 100.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648916.jpg |
| 26.04.2022 | 16:10:18 | 06.04.2016 | 07:39:37 | 15.06.2025 | 04:10:26 | 22.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648917.jpg |
| 26.04.2022 | 16:10:21 | 06.04.2016 | 13:02:14 | 15.06.2025 | 04:10:26 | 7.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648924.jpg |
| 26.04.2022 | 16:10:25 | 06.04.2016 | 13:02:14 | 15.06.2025 | 04:10:27 | 18.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648924_2.jpg |
| 26.04.2022 | 16:10:28 | 06.04.2016 | 13:02:14 | 15.06.2025 | 04:10:27 | 7.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648924_3.jpg |
| 26.04.2022 | 16:10:31 | 06.04.2016 | 13:02:14 | 15.06.2025 | 04:10:27 | 7.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648924_4.jpg |
| 26.04.2022 | 16:10:35 | 22.11.2016 | 02:11:50 | 15.06.2025 | 04:10:27 | 15.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648925.jpg |
| 26.04.2022 | 16:10:38 | 22.11.2016 | 02:56:01 | 15.06.2025 | 04:10:28 | 112.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\648929.jpg |
| 26.04.2022 | 16:10:41 | 06.04.2016 | 09:23:55 | 15.06.2025 | 04:10:28 | 20.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649008.jpg |
| 26.04.2022 | 16:10:44 | 08.03.2021 | 19:31:09 | 15.06.2025 | 04:10:28 | 95.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649009_front.jpg |
| 26.04.2022 | 16:10:48 | 08.03.2021 | 19:31:10 | 15.06.2025 | 04:10:29 | 83.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649010_front.jpg |
| 26.04.2022 | 16:10:51 | 04.04.2016 | 07:49:32 | 15.06.2025 | 04:10:29 | 9.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649011.jpg |
| 26.04.2022 | 16:10:54 | 04.04.2016 | 07:49:32 | 15.06.2025 | 04:10:29 | 8.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649012.jpg |
| 26.04.2022 | 16:10:57 | 06.04.2016 | 02:36:02 | 15.06.2025 | 04:10:29 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649014.jpg |
| 26.04.2022 | 16:11:01 | 22.11.2016 | 02:11:51 | 15.06.2025 | 04:10:30 | 77.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649017.jpg |
| 26.04.2022 | 16:11:04 | 06.04.2016 | 02:36:02 | 15.06.2025 | 04:10:30 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649018.jpg |
| 26.04.2022 | 16:11:07 | 26.08.2019 | 19:30:55 | 15.06.2025 | 04:10:30 | 59.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649019.jpg |
| 26.04.2022 | 16:11:10 | 04.04.2016 | 07:49:32 | 15.06.2025 | 04:10:31 | 8.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649021.jpg |
| 26.04.2022 | 16:11:10 | 06.04.2016 | 06:15:46 | 15.06.2025 | 04:10:31 | 785.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649043.jpg |
| 26.04.2022 | 16:11:10 | 04.04.2016 | 07:41:06 | 15.06.2025 | 04:10:31 | 16.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649046.jpg |
| 26.04.2022 | 16:11:10 | 04.04.2016 | 07:49:32 | 15.06.2025 | 04:10:31 | 10.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649047.jpg |
| 26.04.2022 | 16:11:14 | 06.04.2016 | 09:55:36 | 15.06.2025 | 04:10:32 | 30.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649048.jpg |
| 26.04.2022 | 16:11:17 | 04.04.2016 | 08:07:27 | 15.06.2025 | 04:10:32 | 26.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649056.jpg |
| 26.04.2022 | 16:11:20 | 04.04.2016 | 08:49:38 | 15.06.2025 | 04:10:32 | 22.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649059.jpg |
| 26.04.2022 | 16:11:23 | 06.04.2016 | 07:39:38 | 15.06.2025 | 04:10:33 | 38.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649060.jpg |
| 26.04.2022 | 16:11:27 | 06.04.2016 | 02:22:42 | 15.06.2025 | 04:10:33 | 93.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649066.jpg |
| 26.04.2022 | 16:11:30 | 06.04.2016 | 12:00:18 | 15.06.2025 | 04:10:33 | 14.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649074.jpg |
| 26.04.2022 | 16:11:33 | 29.07.2021 | 19:30:46 | 15.06.2025 | 04:10:33 | 14.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649075.jpg |
| 26.04.2022 | 16:11:37 | 22.02.2012 | 09:54:11 | 15.06.2025 | 04:10:34 | 5.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649078.jpg |
| 26.04.2022 | 16:11:40 | 08.06.2020 | 19:30:48 | 15.06.2025 | 04:10:34 | 60.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649100_left.jpg |
| 26.04.2022 | 16:11:43 | 05.06.2020 | 19:31:07 | 15.06.2025 | 04:10:34 | 26.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649101_side.jpg |
| 26.04.2022 | 16:11:47 | 06.04.2016 | 12:37:19 | 15.06.2025 | 04:10:35 | 9.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649104_PC.jpg |
| 26.04.2022 | 16:11:53 | 11.08.2020 | 19:31:18 | 15.06.2025 | 04:10:35 | 33.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649118.jpg |
| 26.04.2022 | 16:11:56 | 11.08.2020 | 19:31:18 | 15.06.2025 | 04:10:35 | 34.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649119.jpg |
| 26.04.2022 | 16:12:00 | 23.12.2020 | 19:30:47 | 15.06.2025 | 04:10:36 | 26.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649120.jpg |
| 26.04.2022 | 16:12:03 | 11.08.2020 | 19:31:18 | 15.06.2025 | 04:10:36 | 34.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649121.jpg |
| 26.04.2022 | 16:12:06 | 22.06.2020 | 19:30:38 | 15.06.2025 | 04:10:36 | 18.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649122_ppkgfront.jpg |
| 26.04.2022 | 16:12:10 | 22.06.2020 | 19:30:38 | 15.06.2025 | 04:10:36 | 69.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649122_ppkgfront_2.jpg |
| 26.04.2022 | 16:12:13 | 22.06.2020 | 19:30:38 | 15.06.2025 | 04:10:37 | 69.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649122_ppkgfront_3.jpg |
| 26.04.2022 | 16:12:16 | 22.06.2020 | 19:30:38 | 15.06.2025 | 04:10:37 | 18.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649122_ppkgfront_4.jpg |
| 26.04.2022 | 16:12:19 | 11.08.2020 | 19:31:17 | 15.06.2025 | 04:10:37 | 20.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649123.jpg |
| 26.04.2022 | 16:12:22 | 11.08.2020 | 19:31:17 | 15.06.2025 | 04:10:38 | 81.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649123_2.jpg |
| 26.04.2022 | 16:12:26 | 11.08.2020 | 19:31:17 | 15.06.2025 | 04:10:38 | 81.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649123_3.jpg |
| 26.04.2022 | 16:12:29 | 11.08.2020 | 19:31:17 | 15.06.2025 | 04:10:38 | 81.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649123_4.jpg |
| 26.04.2022 | 16:12:32 | 11.08.2020 | 19:31:17 | 15.06.2025 | 04:10:38 | 21.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649124.jpg |
| 26.04.2022 | 16:12:35 | 11.08.2020 | 19:31:17 | 15.06.2025 | 04:10:39 | 79.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649124_2.jpg |
| 26.04.2022 | 16:12:39 | 11.08.2020 | 19:31:17 | 15.06.2025 | 04:10:39 | 79.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649124_3.jpg |
| 26.04.2022 | 16:12:39 | 11.08.2020 | 19:31:17 | 15.06.2025 | 04:10:39 | 79.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649124_4.jpg |
| 26.04.2022 | 16:12:39 | 06.04.2016 | 15:05:54 | 15.06.2025 | 04:10:40 | 11.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649125.jpg |
| 26.04.2022 | 16:12:42 | 06.04.2016 | 15:05:54 | 15.06.2025 | 04:10:40 | 44.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649125_2.jpg |
| 26.04.2022 | 16:12:45 | 06.04.2016 | 15:05:54 | 15.06.2025 | 04:10:40 | 11.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649125_3.jpg |
| 26.04.2022 | 16:12:49 | 06.04.2016 | 15:05:54 | 15.06.2025 | 04:10:40 | 11.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649125_4.jpg |
| 26.04.2022 | 16:12:52 | 24.08.2020 | 19:32:17 | 15.06.2025 | 04:10:41 | 19.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649126.jpg |
| 26.04.2022 | 16:12:55 | 24.08.2020 | 19:32:17 | 15.06.2025 | 04:10:41 | 19.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649126_2.jpg |
| 26.04.2022 | 16:12:58 | 24.08.2020 | 19:32:17 | 15.06.2025 | 04:10:41 | 19.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649126_3.jpg |
| 26.04.2022 | 16:13:02 | 24.08.2020 | 19:32:17 | 15.06.2025 | 04:10:42 | 19.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649126_4.jpg |
| 26.04.2022 | 16:13:05 | 06.04.2016 | 14:24:50 | 15.06.2025 | 04:10:42 | 24.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649127.jpg |
| 26.04.2022 | 16:13:08 | 06.04.2016 | 14:24:50 | 15.06.2025 | 04:10:42 | 669.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649127_2.jpg |
| 26.04.2022 | 16:13:12 | 06.04.2016 | 14:24:50 | 15.06.2025 | 04:10:43 | 669.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649127_3.jpg |
| 26.04.2022 | 16:13:15 | 06.04.2016 | 14:24:50 | 15.06.2025 | 04:10:43 | 669.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649127_4.jpg |
| 26.04.2022 | 16:13:18 | 22.11.2016 | 02:56:00 | 15.06.2025 | 04:10:43 | 23.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649128.jpg |
| 26.04.2022 | 16:13:22 | 22.11.2016 | 02:56:00 | 15.06.2025 | 04:10:43 | 665.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649128_2.jpg |
| 26.04.2022 | 16:13:25 | 22.11.2016 | 02:56:00 | 15.06.2025 | 04:10:44 | 665.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649128_3.jpg |
| 26.04.2022 | 16:13:28 | 22.11.2016 | 02:56:00 | 15.06.2025 | 04:10:44 | 665.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649128_4.jpg |
| 26.04.2022 | 16:13:31 | 06.04.2016 | 14:57:49 | 15.06.2025 | 04:10:44 | 26.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649129.jpg |
| 26.04.2022 | 16:13:35 | 06.04.2016 | 14:57:49 | 15.06.2025 | 04:10:45 | 675.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649129_2.jpg |
| 26.04.2022 | 16:13:38 | 06.04.2016 | 14:57:49 | 15.06.2025 | 04:10:45 | 675.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649129_3.jpg |
| 26.04.2022 | 16:13:41 | 06.04.2016 | 14:57:49 | 15.06.2025 | 04:10:45 | 675.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649129_4.jpg |
| 26.04.2022 | 16:13:45 | 19.08.2021 | 14:16:11 | 15.06.2025 | 04:10:45 | 121.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649146.jpg |
| 26.04.2022 | 16:13:48 | 06.04.2016 | 06:15:46 | 15.06.2025 | 04:10:46 | 820.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649153.jpg |
| 26.04.2022 | 16:13:51 | 13.05.2021 | 19:31:00 | 15.06.2025 | 04:10:46 | 56.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649156_left.jpg |
| 26.04.2022 | 16:13:55 | 09.04.2020 | 19:30:52 | 15.06.2025 | 04:10:46 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649158_right.jpg |
| 26.04.2022 | 16:13:58 | 09.04.2020 | 19:30:52 | 15.06.2025 | 04:10:47 | 48.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649158_right_2.jpg |
| 26.04.2022 | 16:14:01 | 09.04.2020 | 19:30:52 | 15.06.2025 | 04:10:47 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649158_right_3.jpg |
| 26.04.2022 | 16:14:04 | 09.04.2020 | 19:30:52 | 15.06.2025 | 04:10:47 | 11.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649158_right_4.jpg |
| 26.04.2022 | 16:14:07 | 22.11.2016 | 02:11:52 | 15.06.2025 | 04:10:47 | 105.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649162.jpg |
| 26.04.2022 | 16:14:08 | 22.11.2016 | 02:11:53 | 15.06.2025 | 04:10:48 | 105.2[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\6491[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2983

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 16:14:08 | 06.04.2016 | 06:15:46 | 15.06.2025 | 04:10:48 | 727.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649168.jpg |
| 26.04.2022 | 16:14:08 | 22.11.2016 | 02:33:13 | 15.06.2025 | 04:10:48 | 7.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649169.jpg |
| 26.04.2022 | 16:14:11 | 22.11.2016 | 02:33:13 | 15.06.2025 | 04:10:49 | 6.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649173.jpg |
| 26.04.2022 | 16:14:11 | 06.04.2016 | 02:36:01 | 15.06.2025 | 04:10:49 | 24.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649174.jpg |
| 26.04.2022 | 16:14:14 | 04.04.2016 | 07:41:07 | 15.06.2025 | 04:10:49 | 2.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649180.jpg |
| 26.04.2022 | 16:14:17 | 06.04.2016 | 02:36:01 | 15.06.2025 | 04:10:50 | 46.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649182.jpg |
| 26.04.2022 | 16:14:20 | 06.04.2016 | 13:56:52 | 15.06.2025 | 04:10:50 | 40.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649185.jpg |
| 26.04.2022 | 16:14:24 | 06.04.2016 | 13:56:52 | 15.06.2025 | 04:10:50 | 40.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649185_2.jpg |
| 26.04.2022 | 16:14:27 | 06.04.2016 | 13:56:52 | 15.06.2025 | 04:10:50 | 12.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649185_3.jpg |
| 26.04.2022 | 16:14:30 | 06.04.2016 | 13:56:52 | 15.06.2025 | 04:10:51 | 12.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649185_4.jpg |
| 26.04.2022 | 16:14:34 | 06.04.2016 | 02:36:00 | 15.06.2025 | 04:10:51 | 19.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649186.jpg |
| 26.04.2022 | 16:14:37 | 06.04.2016 | 05:54:54 | 15.06.2025 | 04:10:51 | 774.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649199.jpg |
| 26.04.2022 | 16:14:40 | 06.04.2016 | 11:39:28 | 15.06.2025 | 04:10:52 | 51.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649205.jpg |
| 26.04.2022 | 16:14:43 | 06.04.2016 | 02:22:42 | 15.06.2025 | 04:10:52 | 52.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649222.jpg |
| 26.04.2022 | 16:14:47 | 21.12.2017 | 19:30:40 | 15.06.2025 | 04:10:52 | 24.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649242.jpg |
| 26.04.2022 | 16:14:50 | 06.04.2016 | 02:36:00 | 15.06.2025 | 04:10:52 | 63.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649260.jpg |
| 26.04.2022 | 16:14:53 | 26.01.2021 | 19:30:39 | 15.06.2025 | 04:10:53 | 82.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649265_front.jpg |
| 26.04.2022 | 16:14:56 | 26.01.2021 | 19:31:22 | 15.06.2025 | 04:10:53 | 77.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649266_front.jpg |
| 26.04.2022 | 16:15:00 | 26.01.2021 | 19:31:25 | 15.06.2025 | 04:10:53 | 77.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649267_front.jpg |
| 26.04.2022 | 16:15:03 | 26.01.2021 | 19:31:27 | 15.06.2025 | 04:10:54 | 73.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649270_front.jpg |
| 26.04.2022 | 16:15:06 | 31.03.2021 | 19:32:33 | 15.06.2025 | 04:10:54 | 55.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649271_front.jpg |
| 26.04.2022 | 16:15:10 | 29.04.2021 | 19:30:56 | 15.06.2025 | 04:10:54 | 57.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649272_front.jpg |
| 26.04.2022 | 16:15:13 | 29.04.2021 | 19:30:57 | 15.06.2025 | 04:10:54 | 57.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649273_front.jpg |
| 26.04.2022 | 16:15:16 | 27.01.2021 | 19:30:52 | 15.06.2025 | 04:10:55 | 70.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649274_front.jpg |
| 26.04.2022 | 16:15:19 | 27.01.2021 | 19:31:02 | 15.06.2025 | 04:10:55 | 64.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649275_front.jpg |
| 26.04.2022 | 16:15:23 | 06.04.2016 | 09:55:37 | 15.06.2025 | 04:10:55 | 18.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649280.jpg |
| 26.04.2022 | 16:15:26 | 20.08.2019 | 19:31:51 | 15.06.2025 | 04:10:55 | 87.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649283.jpg |
| 26.04.2022 | 16:15:33 | 20.08.2019 | 19:31:51 | 15.06.2025 | 04:10:56 | 59.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649284.jpg |
| 26.04.2022 | 16:15:33 | 22.11.2016 | 02:11:53 | 15.06.2025 | 04:10:56 | 21.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649285.jpg |
| 26.04.2022 | 16:15:33 | 22.11.2016 | 02:11:53 | 15.06.2025 | 04:10:56 | 21.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649285_2.jpg |
| 26.04.2022 | 16:15:33 | 22.11.2016 | 02:11:53 | 15.06.2025 | 04:10:57 | 84.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649285_3.jpg |
| 26.04.2022 | 16:15:36 | 22.11.2016 | 02:11:53 | 15.06.2025 | 04:10:57 | 21.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649285_4.jpg |
| 26.04.2022 | 16:15:39 | 04.04.2016 | 08:49:39 | 15.06.2025 | 04:10:57 | 4.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649292.jpg |
| 26.04.2022 | 16:15:46 | 06.04.2016 | 06:15:47 | 15.06.2025 | 04:10:57 | 658.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649298.jpg |
| 26.04.2022 | 16:15:49 | 06.04.2016 | 06:15:47 | 15.06.2025 | 04:10:58 | 658.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649299.jpg |
| 26.04.2022 | 16:15:52 | 22.11.2016 | 02:56:02 | 15.06.2025 | 04:10:58 | 104.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649301.jpg |
| 26.04.2022 | 16:15:56 | 22.11.2016 | 02:56:01 | 15.06.2025 | 04:10:58 | 104.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649302.jpg |
| 26.04.2022 | 16:15:59 | 04.04.2016 | 08:20:50 | 15.06.2025 | 04:10:59 | 13.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649312.jpg |
| 26.04.2022 | 16:16:02 | 30.08.2017 | 19:30:50 | 15.06.2025 | 04:10:59 | 71.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649325.jpg |
| 26.04.2022 | 16:16:05 | 03.06.2020 | 19:31:10 | 15.06.2025 | 04:10:59 | 6.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649339_side.jpg |
| 26.04.2022 | 16:16:09 | 22.11.2016 | 02:56:02 | 15.06.2025 | 04:10:59 | 60.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649360.jpg |
| 26.04.2022 | 16:16:12 | 06.04.2016 | 09:09:23 | 15.06.2025 | 04:11:00 | 54.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649397.jpg |
| 26.04.2022 | 16:16:15 | 06.04.2016 | 09:09:23 | 15.06.2025 | 04:11:00 | 54.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649398.jpg |
| 26.04.2022 | 16:16:18 | 06.04.2016 | 09:09:24 | 15.06.2025 | 04:11:00 | 54.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649399.jpg |
| 26.04.2022 | 16:16:22 | 06.04.2016 | 10:25:37 | 15.06.2025 | 04:11:01 | 77.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649402.jpg |
| 26.04.2022 | 16:16:25 | 07.06.2017 | 19:45:44 | 15.06.2025 | 04:11:01 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649416.jpg |
| 26.04.2022 | 16:16:28 | 17.03.2021 | 19:32:25 | 15.06.2025 | 04:11:01 | 13.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649420_pcase.jpg |
| 26.04.2022 | 16:16:32 | 21.03.2012 | 20:07:44 | 15.06.2025 | 04:11:01 | 9.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649435.jpg |
| 26.04.2022 | 16:16:35 | 06.04.2016 | 05:46:46 | 15.06.2025 | 04:11:02 | 801.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649436.jpg |
| 26.04.2022 | 16:16:38 | 06.04.2016 | 11:17:56 | 15.06.2025 | 04:11:02 | 7.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649468.jpg |
| 26.04.2022 | 16:16:41 | 04.04.2016 | 08:07:29 | 15.06.2025 | 04:11:02 | 25.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649469.jpg |
| 26.04.2022 | 16:16:45 | 04.04.2016 | 08:49:42 | 15.06.2025 | 04:11:03 | 21.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649470.jpg |
| 26.04.2022 | 16:16:48 | 25.04.2016 | 02:12:22 | 15.06.2025 | 04:11:03 | 8.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649496.jpg |
| 26.04.2022 | 16:16:51 | 06.04.2016 | 10:25:36 | 15.06.2025 | 04:11:03 | 63.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649497.jpg |
| 26.04.2022 | 16:16:54 | 06.04.2016 | 03:24:00 | 15.06.2025 | 04:11:03 | 16.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649499_PC.jpg |
| 26.04.2022 | 16:16:57 | 19.08.2021 | 14:38:03 | 15.06.2025 | 04:11:04 | 79.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649500_left.jpg |
| 26.04.2022 | 16:17:00 | 20.03.2018 | 19:31:09 | 15.06.2025 | 04:11:04 | 4.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649515.jpg |
| 26.04.2022 | 16:17:00 | 30.07.2018 | 19:30:48 | 15.06.2025 | 04:11:04 | 55.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649526.jpg |
| 26.04.2022 | 16:17:00 | 19.08.2021 | 14:11:00 | 15.06.2025 | 04:11:05 | 53.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649527.jpg |
| 26.04.2022 | 16:17:00 | 06.04.2016 | 10:35:42 | 15.06.2025 | 04:11:05 | 582.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649529.jpg |
| 26.04.2022 | 16:17:01 | 14.07.2020 | 19:30:52 | 15.06.2025 | 04:11:05 | 26.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649534_pkgright.jpg |
| 26.04.2022 | 16:17:01 | 06.04.2016 | 02:35:57 | 15.06.2025 | 04:11:06 | 15.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649557.jpg |
| 26.04.2022 | 16:17:01 | 04.04.2016 | 08:49:45 | 15.06.2025 | 04:11:06 | 15.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649558.jpg |
| 26.04.2022 | 16:17:01 | 22.11.2016 | 02:33:15 | 15.06.2025 | 04:11:06 | 19.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649560.jpg |
| 26.04.2022 | 16:17:01 | 04.04.2016 | 08:07:29 | 15.06.2025 | 04:11:06 | 20.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649561.jpg |
| 26.04.2022 | 16:17:01 | 06.04.2016 | 02:35:56 | 15.06.2025 | 04:11:07 | 18.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649562.jpg |
| 26.04.2022 | 16:17:01 | 19.08.2021 | 14:43:16 | 15.06.2025 | 04:11:07 | 11.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649564.jpg |
| 26.04.2022 | 16:17:01 | 22.11.2016 | 02:56:04 | 15.06.2025 | 04:11:07 | 112.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649566.jpg |
| 26.04.2022 | 16:17:01 | 10.08.2018 | 19:30:47 | 15.06.2025 | 04:11:08 | 102.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649568.jpg |
| 26.04.2022 | 16:17:04 | 04.04.2016 | 07:41:08 | 15.06.2025 | 04:11:08 | 14.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649570.jpg |
| 26.04.2022 | 16:17:07 | 06.04.2016 | 02:22:44 | 15.06.2025 | 04:11:08 | 650.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649572.jpg |
| 26.04.2022 | 16:17:10 | 06.04.2016 | 15:07:17 | 15.06.2025 | 04:11:08 | 616.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649573.jpg |
| 26.04.2022 | 16:17:14 | 04.04.2016 | 08:49:44 | 15.06.2025 | 04:11:09 | 27.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649574.jpg |
| 26.04.2022 | 16:17:17 | 06.04.2016 | 15:07:15 | 15.06.2025 | 04:11:09 | 616.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649575.jpg |
| 26.04.2022 | 16:17:20 | 06.04.2016 | 15:07:15 | 15.06.2025 | 04:11:09 | 616.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649576.jpg |
| 26.04.2022 | 16:17:23 | 04.04.2016 | 08:26:21 | 15.06.2025 | 04:11:10 | 26.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649577.jpg |
| 26.04.2022 | 16:17:27 | 04.04.2016 | 07:41:11 | 15.06.2025 | 04:11:10 | 30.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649580.jpg |
| 26.04.2022 | 16:17:30 | 06.04.2016 | 15:07:15 | 15.06.2025 | 04:11:10 | 616.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649581.jpg |
| 26.04.2022 | 16:17:33 | 08.01.2020 | 19:31:36 | 15.06.2025 | 04:11:11 | 38.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649582_1.jpg |
| 26.04.2022 | 16:17:36 | 06.04.2016 | 05:18:08 | 15.06.2025 | 04:11:11 | 614.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649585.jpg |
| 26.04.2022 | 16:17:40 | 06.04.2016 | 02:22:45 | 15.06.2025 | 04:11:11 | 657.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649586.jpg |
| 26.04.2022 | 16:17:46 | 06.04.2016 | 02:22:45 | 15.06.2025 | 04:11:11 | 657.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649588.jpg |
| 26.04.2022 | 16:17:49 | 06.04.2016 | 02:22:45 | 15.06.2025 | 04:11:12 | 68.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649589.jpg |
| 26.04.2022 | 16:17:52 | 04.04.2016 | 09:04:19 | 15.06.2025 | 04:11:12 | 811.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649592.jpg |
| 26.04.2022 | 16:17:56 | 04.04.2016 | 09:04:19 | 15.06.2025 | 04:11:12 | 811.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649597.jpg |
| 26.04.2022 | 16:17:59 | 04.04.2016 | 09:04:19 | 15.06.2025 | 04:11:13 | 811.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649598.jpg |
| 26.04.2022 | 16:18:02 | 04.04.2016 | 09:04:20 | 15.06.2025 | 04:11:13 | 811.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649602.jpg |
| 26.04.2022 | 16:18:05 | 04.04.2016 | 09:04:19 | 15.06.2025 | 04:11:13 | 811.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649604.jpg |
| 26.04.2022 | 16:18:09 | 06.04.2016 | 02:22:46 | 15.06.2025 | 04:11:14 | 650.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649606.jpg |
| 26.04.2022 | 16:18:12 | 06.04.2016 | 02:22:46 | 15.06.2025 | 04:11:14 | 657.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649608.jpg |
| 26.04.2022 | 16:18:15 | 06.04.2016 | 02:22:47 | 15.06.2025 | 04:11:14 | 657.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649611.jpg |
| 26.04.2022 | 16:18:18 | 06.04.2016 | 02:22:48 | 15.06.2025 | 04:11:14 | 657.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649612.jpg |
| 26.04.2022 | 16:18:22 | 06.04.2016 | 02:22:48 | 15.06.2025 | 04:11:15 | 703.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649613.jpg |
| 26.04.2022 | 16:18:25 | 06.04.2016 | 15:07:20 | 15.06.2025 | 04:11:15 | 812.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649615.jpg |
| 26.04.2022 | 16:18:28 | 06.04.2016 | 05:18:08 | 15.06.2025 | 04:11:15 | 743.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649616.jpg |
| 26.04.2022 | 16:18:28 | 06.04.2016 | 06:12:50 | 15.06.2025 | 04:11:16 | 794.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649617.jpg |
| 26.04.2022 | 16:18:28 | 06.04.2016 | 15:07:23 | 15.06.2025 | 04:11:16 | 746.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649618.jpg |
| 26.04.2022 | 16:18:28 | 06.04.2016 | 05:18:09 | 15.06.2025 | 04:11:16 | 743.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649619.jpg |
| 26.04.2022 | 16:18:28 | 06.04.2016 | 15:05:00 | 15.06.2025 | 04:11:17 | 67.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649620.jpg |
| 26.04.2022 | 16:18:28 | 06.04.2016 | 15:05:00 | 15.06.2025 | 04:11:17 | 67.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649621.jpg |
| 26.04.2022 | 16:18:28 | 21.09.2016 | 02:03:39 | 15.06.2025 | 04:11:17 | 21.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649622.jpg |
| 26.04.2022 | 16:18:28 | 14.10.2019 | 19:30:40 | 15.06.2025 | 04:11:17 | 170.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649625_1.jpg |
| 26.04.2022 | 16:18:28 | 14.10.2019 | 19:30:41 | 15.06.2025 | 04:11:18 | 44.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649627_1.jpg |
| 26.04.2022 | 16:18:32 | 14.10.2019 | 19:30:40 | 15.06.2025 | 04:11:18 | 85.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649628_1.jpg |
| 26.04.2022 | 16:18:32 | 06.04.2016 | 15:06:11 | 15.06.2025 | 04:11:18 | 804.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649629.jpg |
| 26.04.2022 | 16:18:35 | 06.04.2016 | 15:06:20 | 15.06.2025 | 04:11:19 | 804.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649630.jpg |
| 26.04.2022 | 16:18:38 | 06.04.2016 | 02:22:48 | 15.06.2025 | 04:11:19 | 18.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649631.jpg |
| 26.04.2022 | 16:18:41 | 18.07.2018 | 19:31:13 | 15.06.2025 | 04:11:19 | 30.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649638.jpg |
| 26.04.2022 | 16:18:45 | 20.05.2019 | 19:31:19 | 15.06.2025 | 04:11:19 | 66.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649639.jpg |
| 26.04.2022 | 16:18:48 | 20.05.2019 | 19:31:19 | 15.06.2025 | 04:11:20 | 66.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649639_2.jpg |
| 26.04.2022 | 16:18:51 | 20.05.2019 | 19:31:19 | 15.06.2025 | 04:11:20 | 19.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649639_3.jpg |
| 26.04.2022 | 16:18:54 | 20.05.2019 | 19:31:19 | 15.06.2025 | 04:11:20 | 19.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649639_4.jpg |
| 26.04.2022 | 16:18:57 | 06.04.2016 | 02:22:49 | 15.06.2025 | 04:11:21 | 784.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649652.jpg |
| 26.04.2022 | 16:19:01 | 06.04.2016 | 02:22:49 | 15.06.2025 | 04:11:21 | 784.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649652_2.jpg |
| 26.04.2022 | 16:19:04 | 06.04.2016 | 02:22:49 | 15.06.2025 | 04:11:21 | 784.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649652_3.jpg |
| 26.04.2022 | 16:19:07 | 06.04.2016 | 02:22:49 | 15.06.2025 | 04:11:22 | 784.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649652_4.jpg |
| 26.04.2022 | 16:19:11 | 06.04.2016 | 05:18:09 | 15.06.2025 | 04:11:22 | 719.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649653.jpg |
| 26.04.2022 | 16:19:14 | 06.04.2016 | 05:18:09 | 15.06.2025 | 04:11:22 | 719.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649653_2.jpg |
| 26.04.2022 | 16:19:17 | 06.04.2016 | 05:18:09 | 15.06.2025 | 04:11:23 | 719.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649653_3.jpg |
| 26.04.2022 | 16:19:20 | 06.04.2016 | 05:18:09 | 15.06.2025 | 04:11:23 | 719.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649653_4.jpg |
| 26.04.2022 | 16:19:23 | 18.07.2018 | 19:31:14 | 15.06.2025 | 04:11:23 | 122.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649654.jpg |
| 26.04.2022 | 16:19:27 | 18.07.2018 | 19:31:14 | 15.06.2025 | 04:11:23 | 122.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649654_2.jpg |
| 26.04.2022 | 16:19:30 | 18.07.2018 | 19:31:14 | 15.06.2025 | 04:11:24 | 122.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649654_3.jpg |
| 26.04.2022 | 16:19:33 | 18.07.2018 | 19:31:14 | 15.06.2025 | 04:11:24 | 27.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649654_4.jpg |
| 26.04.2022 | 16:19:40 | 06.04.2016 | 15:06:17 | 15.06.2025 | 04:11:24 | 754.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649655.jpg |
| 26.04.2022 | 16:19:43 | 06.04.2016 | 15:06:17 | 15.06.2025 | 04:11:24 | 754.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649655_2.jpg |
| 26.04.2022 | 16:19:46 | 06.04.2016 | 15:06:17 | 15.06.2025 | 04:11:25 | 754.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649655_3.jpg |
| 26.04.2022 | 16:19:49 | 06.04.2016 | 15:06:17 | 15.06.2025 | 04:11:25 | 754.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649655_4.jpg |
| 26.04.2022 | 16:19:53 | 06.04.2016 | 02:35:54 | 15.06.2025 | 04:11:25 | 902.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649657.jpg |
| 26.04.2022 | 16:19:56 | 06.04.2016 | 02:35:53 | 15.06.2025 | 04:11:26 | 135.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649658.jpg |
| 26.04.2022 | 16:19:59 | 14.04.2020 | 17:59:38 | 15.06.2025 | 04:11:26 | 31.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649663.jpg |
| 26.04.2022 | 16:20:02 | 14.04.2020 | 17:59:40 | 15.06.2025 | 04:11:26 | 24.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649677.jpg |
| 26.04.2022 | 16:20:06 | 14.04.2020 | 17:59:44 | 15.06.2025 | 04:11:27 | 20.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649682.jpg |
| 26.04.2022 | 16:20:06 | 06.04.2016 | 02:22:49 | 15.06.2025 | 04:11:27 | 703.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649682_2.jpg |
| 26.04.2022 | 16:20:06 | 06.04.2016 | 15:06:09 | 15.06.2025 | 04:11:27 | 646.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649683.jpg |
| 26.04.2022 | 16:20:06 | 18.07.2018 | 19:31:13 | 15.06.2025 | 04:11:28 | 52.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649684.jpg |
| 26.04.2022 | 16:20:06 | 06.04.2016 | 02:22:50 | 15.06.2025 | 04:11:28 | 800.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649685.jpg |
| 26.04.2022 | 16:20:06 | 06.04.2016 | 02:22:50 | 15.06.2025 | 04:11:28 | 57.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649686.jpg |
| 26.04.2022 | 16:20:06 | 06.04.2016 | 02:22:50 | 15.06.2025 | 04:11:29 | 800.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649687.jpg |
| 26.04.2022 | 16:20:06 | 06.04.2016 | 02:22:51 | 15.06.2025 | 04:11:29 | 800.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649688.jpg |
| 26.04.2022 | 16:20:06 | 06.04.2016 | 02:22:51 | 15.06.2025 | 04:11:29 | 57.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649689.jpg |
| 26.04.2022 | 16:20:06 | 08.01.2020 | 19:31:36 | 15.06.2025 | 04:11:29 | 63.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649690_1.jpg |
| 26.04.2022 | 16:20:06 | 06.04.2016 | 15:06:14 | 15.06.2025 | 04:11:30 | 706.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649691.jpg |
| 26.04.2022 | 16:20:09 | 11.11.2016 | 02:11:57 | 15.06.2025 | 04:11:30 | 681.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649694.jpg |
| 26.04.2022 | 16:20:12 | 22.06.2018 | 19:30:48 | 15.06.2025 | 04:11:30 | 70.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649695.jpg |
| 26.04.2022 | 16:20:16 | 06.04.2016 | 02:35:52 | 15.06.2025 | 04:11:31 | 744.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649696.jpg |
| 26.04.2022 | 16:20:19 | 06.04.2016 | 02:35:52 | 15.06.2025 | 04:11:31 | 744.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649697.jpg |
| 26.04.2022 | 16:20:22 | 06.04.2016 | 02:35:52 | 15.06.2025 | 04:11:31 | 728.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649699.jpg |
| 26.04.2022 | 16:20:26 | 06.04.2016 | 02:22:52 | 15.06.2025 | 04:11:32 | 83.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649706.jpg |
| 26.04.2022 | 16:20:29 | 19.08.2021 | 15:06:33 | 15.06.2025 | 04:11:32 | 55.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649707.jpg |
| 26.04.2022 | 16:20:32 | 06.04.2016 | 02:22:52 | 15.06.2025 | 04:11:32 | 83.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649709.jpg |
| 26.04.2022 | 16:20:35 | 06.04.2016 | 02:22:52 | 15.06.2025 | 04:11:32 | 83.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649710.jpg |
| 26.04.2022 | 16:20:39 | 06.04.2016 | 15:06:37 | 15.06.2025 | 04:11:33 | 706.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649711.jpg |
| 26.04.2022 | 16:20:42 | 06.04.2016 | 02:35:48 | 15.06.2025 | 04:11:33 | 728.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649712.jpg |
| 26.04.2022 | 16:20:45 | 04.04.2016 | 08:49:45 | 15.06.2025 | 04:11:33 | 27.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649713.jpg |
| 26.04.2022 | 16:20:48 | 18.07.2018 | 19:31:13 | 15.06.2025 | 04:11:34 | 153.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649716.jpg |
| 26.04.2022 | 16:20:52 | 18.07.2018 | 19:31:14 | 15.06.2025 | 04:11:34 | 153.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649718.jpg |
| 26.04.2022 | 16:20:55 | 18.07.2018 | 19:31:14 | 15.06.2025 | 04:11:34 | 153.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649719.jpg |
| 26.04.2022 | 16:20:58 | 04.04.2016 | 08:49:46 | 15.06.2025 | 04:11:34 | 23.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649720.jpg |
| 26.04.2022 | 16:21:01 | 06.04.2016 | 02:35:47 | 15.06.2025 | 04:11:35 | 65.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649727.jpg |
| 26.04.2022 | 16:21:08 | 07.06.2017 | 19:45:49 | 15.06.2025 | 04:11:35 | 37.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649729.jpg |
| 26.04.2022 | 16:21:14 | 22.11.2016 | 02:56:04 | 15.06.2025 | 04:11:36 | 69.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649732.jpg |
| 26.04.2022 | 16:21:17 | 04.04.2016 | 08:49:46 | 15.06.2025 | 04:11:36 | 6.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649736.jpg |
| 26.04.2022 | 16:21:21 | 06.04.2016 | 14:10:39 | 15.06.2025 | 04:11:36 | 75.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649746.jpg |
| 26.04.2022 | 16:21:24 | 18.07.2018 | 19:31:14 | 15.06.2025 | 04:11:36 | 153.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649747.jpg |
| 26.04.2022 | 16:21:27 | 18.07.2018 | 19:31:15 | 15.06.2025 | 04:11:37 | 153.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649748.jpg |
| 26.04.2022 | 16:21:31 | 04.04.2016 | 07:41:12 | 15.06.2025 | 04:11:37 | 16.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649750.jpg |
| 26.04.2022 | 16:21:34 | 18.07.2018 | 19:31:15 | 15.06.2025 | 04:11:37 | 153.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649751.jpg |
| 26.04.2022 | 16:21:37 | 04.04.2016 | 07:41:12 | 15.06.2025 | 04:11:38 | 26.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649753.jpg |
| 26.04.2022 | 16:21:40 | 18.07.2018 | 19:31:15 | 15.06.2025 | 04:11:38 | 153.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649758.jpg |
| 26.04.2022 | 16:21:47 | 04.04.2016 | 08:49:48 | 15.06.2025 | 04:11:39 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site [illegible] |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2984

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 16:21:47 | 18.07.2018 | 19:31:15 | 15.06.2025 | 04:11:39 | 153.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649766.jpg |
| 26.04.2022 | 16:21:50 | 18.07.2018 | 19:31:15 | 15.06.2025 | 04:11:39 | 153.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649767.jpg |
| 26.04.2022 | 16:21:53 | 04.04.2016 | 08:49:49 | 15.06.2025 | 04:11:39 | 22.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649771.jpg |
| 26.04.2022 | 16:21:56 | 18.07.2018 | 19:31:16 | 15.06.2025 | 04:11:40 | 153.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649784.jpg |
| 26.04.2022 | 16:22:00 | 04.04.2016 | 08:07:30 | 15.06.2025 | 04:11:40 | 22.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649791.jpg |
| 26.04.2022 | 16:22:03 | 04.04.2016 | 08:49:49 | 15.06.2025 | 04:11:40 | 5.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649792.jpg |
| 26.04.2022 | 16:22:06 | 04.04.2016 | 08:49:50 | 15.06.2025 | 04:11:41 | 22.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649796.jpg |
| 26.04.2022 | 16:22:09 | 04.04.2016 | 08:20:51 | 15.06.2025 | 04:11:41 | 37.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649799.jpg |
| 26.04.2022 | 16:22:13 | 18.07.2018 | 19:31:16 | 15.06.2025 | 04:11:41 | 153.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649802.jpg |
| 26.04.2022 | 16:22:16 | 04.04.2016 | 08:49:51 | 15.06.2025 | 04:11:41 | 23.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649807.jpg |
| 26.04.2022 | 16:22:19 | 19.08.2021 | 13:52:22 | 15.06.2025 | 04:11:42 | 14.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649810.jpg |
| 26.04.2022 | 16:22:23 | 06.04.2016 | 02:35:47 | 15.06.2025 | 04:11:42 | 902.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649812.jpg |
| 26.04.2022 | 16:22:26 | 06.04.2016 | 06:12:50 | 15.06.2025 | 04:11:42 | 903.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649813.jpg |
| 26.04.2022 | 16:22:29 | 06.04.2016 | 15:06:22 | 15.06.2025 | 04:11:43 | 764.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649815.jpg |
| 26.04.2022 | 16:22:32 | 06.04.2016 | 02:35:46 | 15.06.2025 | 04:11:43 | 902.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649816.jpg |
| 26.04.2022 | 16:22:36 | 06.04.2016 | 02:22:53 | 15.06.2025 | 04:11:43 | 874.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649817.jpg |
| 26.04.2022 | 16:22:39 | 06.04.2016 | 15:06:35 | 15.06.2025 | 04:11:44 | 856.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649818.jpg |
| 26.04.2022 | 16:22:42 | 06.04.2016 | 06:12:50 | 15.06.2025 | 04:11:44 | 874.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649819.jpg |
| 26.04.2022 | 16:22:46 | 06.04.2016 | 15:06:22 | 15.06.2025 | 04:11:44 | 764.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649820.jpg |
| 26.04.2022 | 16:22:46 | 18.07.2018 | 19:31:18 | 15.06.2025 | 04:11:44 | 27.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649823.jpg |
| 26.04.2022 | 16:22:49 | 18.07.2018 | 19:31:17 | 15.06.2025 | 04:11:45 | 52.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649824.jpg |
| 26.04.2022 | 16:22:52 | 06.04.2016 | 07:39:39 | 15.06.2025 | 04:11:45 | 44.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649842.jpg |
| 26.04.2022 | 16:22:55 | 04.04.2016 | 08:07:31 | 15.06.2025 | 04:11:45 | 25.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649844.jpg |
| 26.04.2022 | 16:22:59 | 06.04.2016 | 02:22:53 | 15.06.2025 | 04:11:46 | 91.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649846.jpg |
| 26.04.2022 | 16:23:02 | 04.04.2018 | 19:30:39 | 15.06.2025 | 04:11:46 | 38.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649848.jpg |
| 26.04.2022 | 16:23:05 | 14.04.2020 | 18:00:04 | 15.06.2025 | 04:11:46 | 42.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649881.jpg |
| 26.04.2022 | 16:23:08 | 05.09.2017 | 19:30:38 | 15.06.2025 | 04:11:46 | 40.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649881_2.jpg |
| 26.04.2022 | 16:23:11 | 06.04.2016 | 12:04:16 | 15.06.2025 | 04:11:47 | 65.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649884.jpg |
| 26.04.2022 | 16:23:15 | 14.04.2020 | 18:00:06 | 15.06.2025 | 04:11:47 | 41.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649888.jpg |
| 26.04.2022 | 16:23:18 | 06.04.2016 | 06:06:44 | 15.06.2025 | 04:11:47 | 677.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649888_2.jpg |
| 26.04.2022 | 16:23:18 | 11.09.2019 | 19:32:11 | 15.06.2025 | 04:11:48 | 5.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649894.jpg |
| 26.04.2022 | 16:23:18 | 06.04.2016 | 12:22:11 | 15.06.2025 | 04:11:48 | 32.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649898.jpg |
| 26.04.2022 | 16:23:18 | 22.11.2016 | 02:33:15 | 15.06.2025 | 04:11:48 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649922.jpg |
| 26.04.2022 | 16:23:18 | 22.11.2016 | 02:33:15 | 15.06.2025 | 04:11:48 | 21.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649923.jpg |
| 26.04.2022 | 16:23:18 | 31.07.2019 | 19:30:58 | 15.06.2025 | 04:11:49 | 29.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649924.jpg |
| 26.04.2022 | 16:23:18 | 06.04.2016 | 06:20:20 | 15.06.2025 | 04:11:49 | 662.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649926.jpg |
| 26.04.2022 | 16:23:18 | 15.08.2017 | 19:30:51 | 15.06.2025 | 04:11:49 | 39.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649930.jpg |
| 26.04.2022 | 16:23:18 | 06.04.2016 | 02:35:46 | 15.06.2025 | 04:11:50 | 13.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649932.jpg |
| 26.04.2022 | 16:23:18 | 06.04.2016 | 02:35:46 | 15.06.2025 | 04:11:50 | 4.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649933.jpg |
| 26.04.2022 | 16:23:18 | 06.04.2016 | 02:35:45 | 15.06.2025 | 04:11:50 | 14.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649934.jpg |
| 26.04.2022 | 16:23:18 | 14.04.2020 | 18:00:08 | 15.06.2025 | 04:11:51 | 35.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649942.jpg |
| 26.04.2022 | 16:23:22 | 22.11.2016 | 02:56:07 | 15.06.2025 | 04:11:51 | 150.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649942_2.jpg |
| 26.04.2022 | 16:23:25 | 22.09.2008 | 13:55:09 | 15.06.2025 | 04:11:51 | 2.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649963_PC.jpg |
| 26.04.2022 | 16:23:28 | 06.04.2016 | 09:23:55 | 15.06.2025 | 04:11:51 | 33.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649968.jpg |
| 26.04.2022 | 16:23:31 | 18.07.2018 | 19:31:25 | 15.06.2025 | 04:11:52 | 38.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\649999.jpg |
| 26.04.2022 | 16:23:35 | 05.06.2020 | 19:30:59 | 15.06.2025 | 04:11:52 | 38.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650008_side.jpg |
| 26.04.2022 | 16:23:38 | 14.04.2020 | 18:00:10 | 15.06.2025 | 04:11:52 | 40.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650013.jpg |
| 26.04.2022 | 16:23:41 | 04.04.2016 | 08:07:32 | 15.06.2025 | 04:11:53 | 29.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650015.jpg |
| 26.04.2022 | 16:23:44 | 04.04.2016 | 08:07:32 | 15.06.2025 | 04:11:53 | 10.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650015_2.jpg |
| 26.04.2022 | 16:23:48 | 04.04.2016 | 08:07:32 | 15.06.2025 | 04:11:53 | 29.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650015_3.jpg |
| 26.04.2022 | 16:23:51 | 04.04.2016 | 08:07:32 | 15.06.2025 | 04:11:53 | 10.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650015_4.jpg |
| 26.04.2022 | 16:23:54 | 18.07.2018 | 19:31:19 | 15.06.2025 | 04:11:54 | 80.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650016.jpg |
| 26.04.2022 | 16:23:57 | 06.04.2016 | 15:06:21 | 15.06.2025 | 04:11:54 | 616.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650017.jpg |
| 26.04.2022 | 16:24:00 | 04.04.2016 | 08:49:52 | 15.06.2025 | 04:11:54 | 19.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650020.jpg |
| 26.04.2022 | 16:24:03 | 18.07.2018 | 19:31:20 | 15.06.2025 | 04:11:55 | 153.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650021.jpg |
| 26.04.2022 | 16:24:07 | 18.07.2018 | 19:31:20 | 15.06.2025 | 04:11:55 | 153.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650022.jpg |
| 26.04.2022 | 16:24:10 | 04.04.2016 | 08:49:52 | 15.06.2025 | 04:11:55 | 22.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650034.jpg |
| 26.04.2022 | 16:24:13 | 18.07.2018 | 19:31:20 | 15.06.2025 | 04:11:56 | 153.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650036.jpg |
| 26.04.2022 | 16:24:16 | 04.04.2016 | 07:41:13 | 15.06.2025 | 04:11:56 | 26.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650046.jpg |
| 26.04.2022 | 16:24:19 | 06.04.2016 | 06:04:42 | 15.06.2025 | 04:11:56 | 43.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650051.jpg |
| 26.04.2022 | 16:24:23 | 06.04.2016 | 06:04:44 | 15.06.2025 | 04:11:56 | 48.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650057.jpg |
| 26.04.2022 | 16:24:26 | 06.04.2016 | 06:04:45 | 15.06.2025 | 04:11:57 | 48.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650062.jpg |
| 26.04.2022 | 16:24:29 | 22.11.2016 | 02:56:06 | 15.06.2025 | 04:11:57 | 48.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650063.jpg |
| 26.04.2022 | 16:24:33 | 22.11.2016 | 02:56:07 | 15.06.2025 | 04:11:57 | 48.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650064.jpg |
| 26.04.2022 | 16:24:36 | 22.11.2016 | 02:56:11 | 15.06.2025 | 04:11:58 | 67.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650072.jpg |
| 26.04.2022 | 16:24:39 | 29.07.2019 | 19:30:54 | 15.06.2025 | 04:11:58 | 13.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650073.jpg |
| 26.04.2022 | 16:24:42 | 19.08.2021 | 14:08:45 | 15.06.2025 | 04:11:58 | 14.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650079.jpg |
| 26.04.2022 | 16:24:45 | 11.11.2016 | 02:01:02 | 15.06.2025 | 04:11:58 | 29.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650085.jpg |
| 26.04.2022 | 16:24:49 | 06.04.2016 | 06:29:13 | 15.06.2025 | 04:11:59 | 100.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650117.jpg |
| 26.04.2022 | 16:24:49 | 12.06.2020 | 19:31:14 | 15.06.2025 | 04:11:59 | 25.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650122_front.jpg |
| 26.04.2022 | 16:24:49 | 04.04.2016 | 08:49:54 | 15.06.2025 | 04:11:59 | 19.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650126.jpg |
| 26.04.2022 | 16:24:52 | 22.11.2016 | 02:11:57 | 15.06.2025 | 04:12:00 | 55.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650128.jpg |
| 26.04.2022 | 16:24:59 | 22.11.2016 | 02:28:12 | 15.06.2025 | 04:12:00 | 79.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650133.jpg |
| 26.04.2022 | 16:25:02 | 22.11.2016 | 02:28:12 | 15.06.2025 | 04:12:00 | 79.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650133_2.jpg |
| 26.04.2022 | 16:25:05 | 22.11.2016 | 02:28:12 | 15.06.2025 | 04:12:01 | 23.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650133_3.jpg |
| 26.04.2022 | 16:25:08 | 22.11.2016 | 02:28:12 | 15.06.2025 | 04:12:01 | 23.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650133_4.jpg |
| 26.04.2022 | 16:25:12 | 04.04.2016 | 08:07:33 | 15.06.2025 | 04:12:01 | 38.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650137.jpg |
| 26.04.2022 | 16:25:15 | 22.11.2016 | 02:33:16 | 15.06.2025 | 04:12:01 | 22.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650141.jpg |
| 26.04.2022 | 16:25:18 | 06.04.2016 | 10:24:31 | 15.06.2025 | 04:12:02 | 60.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650145.jpg |
| 26.04.2022 | 16:25:21 | 04.04.2016 | 07:41:13 | 15.06.2025 | 04:12:02 | 22.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650148.jpg |
| 26.04.2022 | 16:25:25 | 04.04.2016 | 08:26:13 | 15.06.2025 | 04:12:02 | 32.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650149.jpg |
| 26.04.2022 | 16:25:28 | 19.08.2021 | 14:37:40 | 15.06.2025 | 04:12:03 | 30.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650153.jpg |
| 26.04.2022 | 16:25:31 | 06.04.2016 | 16:28:07 | 15.06.2025 | 04:12:03 | 57.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650157.jpg |
| 26.04.2022 | 16:25:35 | 22.11.2016 | 02:11:54 | 15.06.2025 | 04:12:03 | 68.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650159.jpg |
| 26.04.2022 | 16:25:38 | 19.08.2021 | 14:37:50 | 15.06.2025 | 04:12:03 | 30.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650161.jpg |
| 26.04.2022 | 16:25:44 | 14.04.2020 | 18:00:21 | 15.06.2025 | 04:12:04 | 38.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650176.jpg |
| 26.04.2022 | 16:25:48 | 14.04.2020 | 18:00:26 | 15.06.2025 | 04:12:04 | 24.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650182.jpg |
| 26.04.2022 | 16:25:51 | 22.11.2016 | 02:56:10 | 15.06.2025 | 04:12:05 | 50.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650185.jpg |
| 26.04.2022 | 16:25:54 | 19.08.2021 | 13:57:30 | 15.06.2025 | 04:12:05 | 30.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650186.jpg |
| 26.04.2022 | 16:25:57 | 06.04.2016 | 06:30:52 | 15.06.2025 | 04:12:05 | 58.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650199.jpg |
| 26.04.2022 | 16:26:00 | 07.06.2017 | 19:45:55 | 15.06.2025 | 04:12:05 | 54.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650252.jpg |
| 26.04.2022 | 16:26:04 | 30.08.2017 | 19:30:50 | 15.06.2025 | 04:12:06 | 39.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650260.jpg |
| 26.04.2022 | 16:26:07 | 22.11.2016 | 02:56:10 | 15.06.2025 | 04:12:06 | 10.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650265.jpg |
| 26.04.2022 | 16:26:10 | 18.10.2018 | 19:30:48 | 15.06.2025 | 04:12:06 | 79.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650271.jpg |
| 26.04.2022 | 16:26:14 | 18.10.2018 | 19:30:48 | 15.06.2025 | 04:12:07 | 79.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650271_2.jpg |
| 26.04.2022 | 16:26:17 | 16.02.2018 | 19:31:27 | 15.06.2025 | 04:12:07 | 17.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650276.jpg |
| 26.04.2022 | 16:26:20 | 16.02.2018 | 19:31:27 | 15.06.2025 | 04:12:07 | 17.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650276_2.jpg |
| 26.04.2022 | 16:26:20 | 04.04.2016 | 07:49:33 | 15.06.2025 | 04:12:07 | 16.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650287.jpg |
| 26.04.2022 | 16:26:20 | 22.11.2016 | 02:56:12 | 15.06.2025 | 04:12:08 | 108.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650318.jpg |
| 26.04.2022 | 16:26:20 | 06.04.2016 | 07:39:40 | 15.06.2025 | 04:12:09 | 31.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650326.jpg |
| 26.04.2022 | 16:26:20 | 11.04.2016 | 02:01:13 | 15.06.2025 | 04:12:09 | 190.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650328.jpg |
| 26.04.2022 | 16:26:20 | 22.11.2016 | 02:56:11 | 15.06.2025 | 04:12:09 | 40.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650331.jpg |
| 26.04.2022 | 16:26:21 | 10.05.2019 | 19:30:37 | 15.06.2025 | 04:12:09 | 27.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650335.jpg |
| 26.04.2022 | 16:26:21 | 06.04.2016 | 13:02:14 | 15.06.2025 | 04:12:10 | 2.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650337.jpg |
| 26.04.2022 | 16:26:21 | 06.04.2016 | 06:12:17 | 15.06.2025 | 04:12:10 | 61.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650341.jpg |
| 26.04.2022 | 16:26:21 | 03.09.2020 | 19:31:22 | 15.06.2025 | 04:12:11 | 17.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650352_pdet.jpg |
| 26.04.2022 | 16:26:24 | 03.09.2020 | 19:31:22 | 15.06.2025 | 04:12:11 | 58.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650352_pdet_2.jpg |
| 26.04.2022 | 16:26:27 | 03.09.2020 | 19:31:22 | 15.06.2025 | 04:12:11 | 17.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650352_pdet_3.jpg |
| 26.04.2022 | 16:26:31 | 03.09.2020 | 19:31:22 | 15.06.2025 | 04:12:12 | 17.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650352_pdet_4.jpg |
| 26.04.2022 | 16:26:34 | 06.04.2016 | 15:06:23 | 15.06.2025 | 04:12:12 | 610.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650354.jpg |
| 26.04.2022 | 16:26:37 | 22.11.2016 | 02:11:57 | 15.06.2025 | 04:12:12 | 84.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650359.jpg |
| 26.04.2022 | 16:26:40 | 22.11.2016 | 02:56:13 | 15.06.2025 | 04:12:12 | 32.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650372.jpg |
| 26.04.2022 | 16:26:44 | 06.04.2016 | 06:35:10 | 15.06.2025 | 04:12:13 | 56.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650392.jpg |
| 26.04.2022 | 16:26:47 | 05.06.2020 | 19:30:59 | 15.06.2025 | 04:12:13 | 40.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650432_side.jpg |
| 26.04.2022 | 16:26:54 | 22.11.2016 | 02:28:12 | 15.06.2025 | 04:12:14 | 63.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650451.jpg |
| 26.04.2022 | 16:26:57 | 01.12.2020 | 19:31:22 | 15.06.2025 | 04:12:14 | 16.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650454_pdet.jpg |
| 26.04.2022 | 16:27:00 | 06.04.2016 | 06:15:47 | 15.06.2025 | 04:12:14 | 155.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650471.jpg |
| 26.04.2022 | 16:27:07 | 06.04.2016 | 06:38:29 | 15.06.2025 | 04:12:14 | 30.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650474.jpg |
| 26.04.2022 | 16:27:10 | 01.04.2019 | 19:30:53 | 15.06.2025 | 04:12:15 | 26.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650511.jpg |
| 26.04.2022 | 16:27:14 | 06.04.2016 | 11:47:21 | 15.06.2025 | 04:12:15 | 98.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650512.jpg |
| 26.04.2022 | 16:27:17 | 06.04.2016 | 11:47:22 | 15.06.2025 | 04:12:15 | 98.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650515.jpg |
| 26.04.2022 | 16:27:20 | 06.04.2016 | 11:47:22 | 15.06.2025 | 04:12:16 | 98.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650518.jpg |
| 26.04.2022 | 16:27:27 | 11.11.2016 | 02:06:27 | 15.06.2025 | 04:12:16 | 65.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650529.jpg |
| 26.04.2022 | 16:27:31 | 06.04.2016 | 12:09:30 | 15.06.2025 | 04:12:17 | 44.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650531.jpg |
| 26.04.2022 | 16:27:34 | 06.04.2016 | 07:39:41 | 15.06.2025 | 04:12:17 | 20.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650534.jpg |
| 26.04.2022 | 16:27:37 | 20.03.2017 | 19:31:27 | 15.06.2025 | 04:12:17 | 105.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650537.jpg |
| 26.04.2022 | 16:27:44 | 04.04.2016 | 07:41:15 | 15.06.2025 | 04:12:18 | 61.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650551.jpg |
| 26.04.2022 | 16:27:48 | 06.04.2016 | 06:15:48 | 15.06.2025 | 04:12:18 | 429.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650588.jpg |
| 26.04.2022 | 16:27:54 | 06.04.2016 | 07:39:42 | 15.06.2025 | 04:12:19 | 9.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650607.jpg |
| 26.04.2022 | 16:27:54 | 04.04.2016 | 08:20:54 | 15.06.2025 | 04:12:19 | 12.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650608.jpg |
| 26.04.2022 | 16:27:54 | 04.04.2016 | 08:07:34 | 15.06.2025 | 04:12:19 | 10.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650609.jpg |
| 26.04.2022 | 16:27:58 | 21.05.2021 | 19:30:53 | 15.06.2025 | 04:12:19 | 43.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650610_front.jpg |
| 26.04.2022 | 16:28:01 | 21.05.2021 | 19:30:53 | 15.06.2025 | 04:12:20 | 43.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650610_front_2.jpg |
| 26.04.2022 | 16:28:04 | 21.05.2021 | 19:30:53 | 15.06.2025 | 04:12:20 | 13.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650610_front_3.jpg |
| 26.04.2022 | 16:28:08 | 21.05.2021 | 19:30:53 | 15.06.2025 | 04:12:20 | 13.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650610_front_4.jpg |
| 26.04.2022 | 16:28:14 | 06.04.2016 | 11:52:43 | 15.06.2025 | 04:12:21 | 6.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650621.jpg |
| 26.04.2022 | 16:28:17 | 21.07.2017 | 19:30:58 | 15.06.2025 | 04:12:21 | 14.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650622.jpg |
| 26.04.2022 | 16:28:21 | 06.04.2016 | 06:30:52 | 15.06.2025 | 04:12:21 | 71.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650624.jpg |
| 26.04.2022 | 16:28:24 | 22.11.2016 | 02:56:14 | 15.06.2025 | 04:12:22 | 49.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650627.jpg |
| 26.04.2022 | 16:28:27 | 06.04.2016 | 10:19:33 | 15.06.2025 | 04:12:22 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650634.jpg |
| 26.04.2022 | 16:28:30 | 30.08.2018 | 19:30:38 | 15.06.2025 | 04:12:22 | 837.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650649.jpg |
| 26.04.2022 | 16:28:33 | 06.04.2016 | 16:28:02 | 15.06.2025 | 04:12:23 | 159.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650655.jpg |
| 26.04.2022 | 16:28:37 | 04.04.2016 | 08:28:07 | 15.06.2025 | 04:12:23 | 633.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650656.jpg |
| 26.04.2022 | 16:28:40 | 26.06.2013 | 15:22:00 | 15.06.2025 | 04:12:23 | 8.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650659.jpg |
| 26.04.2022 | 16:28:43 | 04.04.2016 | 08:28:08 | 15.06.2025 | 04:12:24 | 633.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650662.jpg |
| 26.04.2022 | 16:28:46 | 22.11.2016 | 02:56:14 | 15.06.2025 | 04:12:24 | 25.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650672.jpg |
| 26.04.2022 | 16:28:53 | 26.10.2020 | 19:30:46 | 15.06.2025 | 04:12:24 | 72.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650678_pkgright.jpg |
| 26.04.2022 | 16:28:56 | 23.08.2019 | 19:32:27 | 15.06.2025 | 04:12:25 | 45.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650694.jpg |
| 26.04.2022 | 16:28:59 | 23.08.2019 | 19:32:27 | 15.06.2025 | 04:12:25 | 41.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650695.jpg |
| 26.04.2022 | 16:29:03 | 06.04.2016 | 06:19:42 | 15.06.2025 | 04:12:25 | 809.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650719.jpg |
| 26.04.2022 | 16:29:06 | 06.04.2016 | 02:35:39 | 15.06.2025 | 04:12:25 | 70.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650743.jpg |
| 26.04.2022 | 16:29:09 | 23.02.2021 | 19:30:39 | 15.06.2025 | 04:12:26 | 21.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650744_front.jpg |
| 26.04.2022 | 16:29:12 | 25.08.2017 | 19:31:24 | 15.06.2025 | 04:12:26 | 33.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650762.jpg |
| 26.04.2022 | 16:29:16 | 22.11.2016 | 02:56:16 | 15.06.2025 | 04:12:26 | 89.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650767.jpg |
| 26.04.2022 | 16:29:19 | 22.11.2016 | 02:56:16 | 15.06.2025 | 04:12:27 | 121.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650768.jpg |
| 26.04.2022 | 16:29:19 | 04.04.2016 | 07:41:16 | 15.06.2025 | 04:12:27 | 34.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650770.jpg |
| 26.04.2022 | 16:29:19 | 06.04.2016 | 02:35:39 | 15.06.2025 | 04:12:27 | 21.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650771.jpg |
| 26.04.2022 | 16:29:19 | 30.11.2020 | 19:32:51 | 15.06.2025 | 04:12:28 | 37.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650774_left.jpg |
| 26.04.2022 | 16:29:19 | 04.04.2016 | 07:41:16 | 15.06.2025 | 04:12:28 | 36.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650794.jpg |
| 26.04.2022 | 16:29:19 | 06.04.2016 | 07:27:00 | 15.06.2025 | 04:12:28 | 14.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650797.jpg |
| 26.04.2022 | 16:29:19 | 06.04.2016 | 09:23:56 | 15.06.2025 | 04:12:28 | 10.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650798.jpg |
| 26.04.2022 | 16:29:19 | 06.04.2016 | 09:23:57 | 15.06.2025 | 04:12:29 | 10.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650799.jpg |
| 26.04.2022 | 16:29:20 | 06.04.2016 | 02:35:39 | 15.06.2025 | 04:12:29 | 106.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650800.jpg |
| 26.04.2022 | 16:29:20 | 06.04.2016 | 02:35:39 | 15.06.2025 | 04:12:29 | 107.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650801.jpg |
| 26.04.2022 | 16:29:23 | 06.04.2016 | 02:35:38 | 15.06.2025 | 04:12:30 | 107.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650802.jpg |
| 26.04.2022 | 16:29:26 | 06.04.2016 | 02:35:38 | 15.06.2025 | 04:12:30 | 107.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650803.jpg |
| 26.04.2022 | 16:29:29 | 22.11.2016 | 02:33:16 | 15.06.2025 | 04:12:30 | 12.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650830.jpg |
| 26.04.2022 | 16:29:33 | 19.08.2021 | 14:00:12 | 15.06.2025 | 04:12:30 | 27.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650858.jpg |
| 26.04.2022 | 16:29:36 | 08.05.2019 | 19:30:50 | 15.06.2025 | 04:12:31 | 16.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650863.jpg |
| 26.04.2022 | 16:29:39 | 04.04.2016 | 08:26:39 | 15.06.2025 | 04:12:31 | 12.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650874.jpg |
| 26.04.2022 | 16:29:42 | 04.04.2016 | 08:50:04 | 15.06.2025 | 04:12:31 | 11.6[illegible] | [illegible] |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2985**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 16:29:45 | 06.04.2016 | 13:02:15 | 15.06.2025 | 04:12:32 | 21.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650924.jpg |
| 26.04.2022 | 16:29:49 | 19.08.2021 | 14:09:08 | 15.06.2025 | 04:12:32 | 30.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650930.jpg |
| 26.04.2022 | 16:29:49 | 19.08.2021 | 14:09:12 | 15.06.2025 | 04:12:32 | 40.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650931.jpg |
| 26.04.2022 | 16:29:52 | 06.04.2016 | 06:15:48 | 15.06.2025 | 04:12:32 | 318.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650937.jpg |
| 26.04.2022 | 16:29:55 | 19.08.2021 | 14:14:24 | 15.06.2025 | 04:12:33 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650939.jpg |
| 26.04.2022 | 16:29:58 | 14.04.2020 | 18:00:51 | 15.06.2025 | 04:12:33 | 19.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650941.jpg |
| 26.04.2022 | 16:30:02 | 19.08.2021 | 14:09:13 | 15.06.2025 | 04:12:33 | 28.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650949.jpg |
| 26.04.2022 | 16:30:05 | 15.03.2018 | 19:30:55 | 15.06.2025 | 04:12:34 | 25.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650952.jpg |
| 26.04.2022 | 16:30:12 | 07.12.2020 | 19:31:12 | 15.06.2025 | 04:12:34 | 22.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650954_pkgleft.jpg |
| 26.04.2022 | 16:30:15 | 06.04.2016 | 02:23:16 | 15.06.2025 | 04:12:34 | 151.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650961.jpg |
| 26.04.2022 | 16:30:18 | 06.04.2016 | 09:47:25 | 15.06.2025 | 04:12:34 | 111.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650968.jpg |
| 26.04.2022 | 16:30:21 | 22.11.2016 | 02:56:19 | 15.06.2025 | 04:12:35 | 61.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650973.jpg |
| 26.04.2022 | 16:30:25 | 18.06.2019 | 19:31:14 | 15.06.2025 | 04:12:35 | 5.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650987.jpg |
| 26.04.2022 | 16:30:28 | 18.06.2019 | 19:31:14 | 15.06.2025 | 04:12:35 | 19.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650987_2.jpg |
| 26.04.2022 | 16:30:31 | 18.06.2019 | 19:31:14 | 15.06.2025 | 04:12:36 | 5.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650987_3.jpg |
| 26.04.2022 | 16:30:34 | 18.06.2019 | 19:31:14 | 15.06.2025 | 04:12:36 | 5.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650987_4.jpg |
| 26.04.2022 | 16:30:37 | 14.04.2020 | 18:00:55 | 15.06.2025 | 04:12:36 | 31.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\650992.jpg |
| 26.04.2022 | 16:30:44 | 14.04.2020 | 18:00:57 | 15.06.2025 | 04:12:37 | 49.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651001.jpg |
| 26.04.2022 | 16:30:47 | 14.04.2020 | 18:00:59 | 15.06.2025 | 04:12:37 | 33.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651003.jpg |
| 26.04.2022 | 16:30:47 | 19.08.2021 | 13:57:34 | 15.06.2025 | 04:12:37 | 30.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651004.jpg |
| 26.04.2022 | 16:30:50 | 22.11.2016 | 02:11:56 | 15.06.2025 | 04:12:37 | 23.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651007.jpg |
| 26.04.2022 | 16:30:54 | 22.11.2016 | 02:11:56 | 15.06.2025 | 04:12:38 | 82.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651007_2.jpg |
| 26.04.2022 | 16:30:57 | 22.11.2016 | 02:11:56 | 15.06.2025 | 04:12:38 | 23.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651007_3.jpg |
| 26.04.2022 | 16:31:03 | 22.11.2016 | 02:11:56 | 15.06.2025 | 04:12:38 | 23.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651007_4.jpg |
| 26.04.2022 | 16:31:07 | 14.04.2020 | 18:01:03 | 15.06.2025 | 04:12:39 | 33.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651018.jpg |
| 26.04.2022 | 16:31:10 | 04.04.2016 | 08:50:03 | 15.06.2025 | 04:12:39 | 8.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651019.jpg |
| 26.04.2022 | 16:31:13 | 14.04.2020 | 18:01:05 | 15.06.2025 | 04:12:39 | 30.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651025.jpg |
| 26.04.2022 | 16:31:17 | 14.04.2020 | 18:01:07 | 15.06.2025 | 04:12:39 | 32.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651026.jpg |
| 26.04.2022 | 16:31:20 | 14.04.2020 | 18:01:09 | 15.06.2025 | 04:12:40 | 33.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651030.jpg |
| 26.04.2022 | 16:31:23 | 22.11.2016 | 02:56:19 | 15.06.2025 | 04:12:40 | 58.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651030_2.jpg |
| 26.04.2022 | 16:31:27 | 14.04.2020 | 18:01:11 | 15.06.2025 | 04:12:40 | 16.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651034.jpg |
| 26.04.2022 | 16:31:33 | 04.04.2016 | 07:41:18 | 15.06.2025 | 04:12:41 | 43.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651039.jpg |
| 26.04.2022 | 16:31:36 | 22.11.2016 | 02:56:18 | 15.06.2025 | 04:12:41 | 81.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651051.jpg |
| 26.04.2022 | 16:31:39 | 27.06.2017 | 19:31:15 | 15.06.2025 | 04:12:41 | 28.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651052.jpg |
| 26.04.2022 | 16:31:43 | 27.06.2017 | 19:31:15 | 15.06.2025 | 04:12:42 | 7.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651052_2.jpg |
| 26.04.2022 | 16:31:46 | 27.06.2017 | 19:31:15 | 15.06.2025 | 04:12:42 | 28.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651052_3.jpg |
| 26.04.2022 | 16:31:49 | 27.06.2017 | 19:31:15 | 15.06.2025 | 04:12:42 | 7.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651052_4.jpg |
| 26.04.2022 | 16:31:53 | 31.07.2017 | 19:32:26 | 15.06.2025 | 04:12:42 | 12.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651059.jpg |
| 26.04.2022 | 16:31:56 | 23.07.2020 | 19:31:11 | 15.06.2025 | 04:12:43 | 114.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651062_pkgfront.jpg |
| 26.04.2022 | 16:31:59 | 22.11.2016 | 02:56:22 | 15.06.2025 | 04:12:43 | 21.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651063.jpg |
| 26.04.2022 | 16:32:02 | 06.04.2016 | 06:06:44 | 15.06.2025 | 04:12:43 | 685.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651079.jpg |
| 26.04.2022 | 16:32:05 | 06.04.2016 | 06:06:43 | 15.06.2025 | 04:12:44 | 685.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651080.jpg |
| 26.04.2022 | 16:32:09 | 06.04.2016 | 11:17:57 | 15.06.2025 | 04:12:44 | 19.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651082.jpg |
| 26.04.2022 | 16:32:12 | 06.04.2016 | 13:02:14 | 15.06.2025 | 04:12:44 | 4.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651085.jpg |
| 26.04.2022 | 16:32:15 | 06.04.2016 | 11:17:58 | 15.06.2025 | 04:12:44 | 12.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651092.jpg |
| 26.04.2022 | 16:32:18 | 06.04.2016 | 15:54:26 | 15.06.2025 | 04:12:45 | 81.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651105.jpg |
| 26.04.2022 | 16:32:18 | 06.04.2016 | 06:06:43 | 15.06.2025 | 04:12:45 | 685.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651106.jpg |
| 26.04.2022 | 16:32:19 | 06.04.2016 | 15:16:57 | 15.06.2025 | 04:12:45 | 54.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651114.jpg |
| 26.04.2022 | 16:32:19 | 06.04.2016 | 06:06:42 | 15.06.2025 | 04:12:46 | 685.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651115.jpg |
| 26.04.2022 | 16:32:19 | 06.04.2016 | 06:06:41 | 15.06.2025 | 04:12:46 | 685.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651118.jpg |
| 26.04.2022 | 16:32:19 | 06.04.2016 | 09:42:35 | 15.06.2025 | 04:12:46 | 656.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651119.jpg |
| 26.04.2022 | 16:32:19 | 19.08.2021 | 14:53:25 | 15.06.2025 | 04:12:47 | 17.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651147.jpg |
| 26.04.2022 | 16:32:19 | 22.11.2016 | 02:11:56 | 15.06.2025 | 04:12:47 | 113.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651181.jpg |
| 26.04.2022 | 16:32:19 | 22.11.2016 | 02:12:04 | 15.06.2025 | 04:12:47 | 122.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651182.jpg |
| 26.04.2022 | 16:32:22 | 14.07.2017 | 19:33:56 | 15.06.2025 | 04:12:47 | 70.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651183.jpg |
| 26.04.2022 | 16:32:25 | 04.04.2016 | 08:50:05 | 15.06.2025 | 04:12:48 | 94.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651185.jpg |
| 26.04.2022 | 16:32:29 | 04.04.2016 | 08:50:05 | 15.06.2025 | 04:12:48 | 19.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651185_2.jpg |
| 26.04.2022 | 16:32:32 | 04.04.2016 | 08:50:05 | 15.06.2025 | 04:12:48 | 94.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651185_3.jpg |
| 26.04.2022 | 16:32:35 | 04.04.2016 | 08:50:05 | 15.06.2025 | 04:12:49 | 94.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651185_4.jpg |
| 26.04.2022 | 16:32:38 | 04.04.2016 | 08:07:37 | 15.06.2025 | 04:12:49 | 25.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651191.jpg |
| 26.04.2022 | 16:32:42 | 06.04.2016 | 12:37:21 | 15.06.2025 | 04:12:49 | 8.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651202_PC.jpg |
| 26.04.2022 | 16:32:45 | 06.04.2016 | 06:04:46 | 15.06.2025 | 04:12:50 | 16.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651210.jpg |
| 26.04.2022 | 16:32:51 | 22.11.2016 | 02:56:21 | 15.06.2025 | 04:12:50 | 49.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651231.jpg |
| 26.04.2022 | 16:32:54 | 22.11.2016 | 02:56:20 | 15.06.2025 | 04:12:50 | 49.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651232.jpg |
| 26.04.2022 | 16:32:58 | 22.11.2016 | 02:33:17 | 15.06.2025 | 04:12:50 | 17.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651248.jpg |
| 26.04.2022 | 16:33:01 | 06.04.2016 | 07:27:42 | 15.06.2025 | 04:12:51 | 20.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651250.jpg |
| 26.04.2022 | 16:33:04 | 22.11.2016 | 02:28:12 | 15.06.2025 | 04:12:51 | 30.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651251.jpg |
| 26.04.2022 | 16:33:07 | 22.11.2016 | 02:56:20 | 15.06.2025 | 04:12:51 | 50.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651252.jpg |
| 26.04.2022 | 16:33:11 | 06.04.2016 | 13:02:15 | 15.06.2025 | 04:12:52 | 27.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651261.jpg |
| 26.04.2022 | 16:33:14 | 06.04.2016 | 14:21:14 | 15.06.2025 | 04:12:52 | 88.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651279.jpg |
| 26.04.2022 | 16:33:17 | 04.04.2016 | 07:41:18 | 15.06.2025 | 04:12:52 | 38.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651286.jpg |
| 26.04.2022 | 16:33:20 | 06.04.2016 | 12:04:44 | 15.06.2025 | 04:12:52 | 80.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651290.jpg |
| 26.04.2022 | 16:33:23 | 06.04.2016 | 09:55:39 | 15.06.2025 | 04:12:53 | 28.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651322.jpg |
| 26.04.2022 | 16:33:26 | 22.11.2016 | 02:28:14 | 15.06.2025 | 04:12:53 | 26.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651333.jpg |
| 26.04.2022 | 16:33:30 | 22.11.2016 | 02:56:21 | 15.06.2025 | 04:12:53 | 23.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651342.jpg |
| 26.04.2022 | 16:33:33 | 04.04.2016 | 08:07:38 | 15.06.2025 | 04:12:54 | 18.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651346.jpg |
| 26.04.2022 | 16:33:36 | 06.04.2016 | 11:17:58 | 15.06.2025 | 04:12:54 | 10.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651357.jpg |
| 26.04.2022 | 16:33:40 | 22.11.2016 | 02:11:57 | 15.06.2025 | 04:12:54 | 20.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651364.jpg |
| 26.04.2022 | 16:33:43 | 22.11.2016 | 02:11:57 | 15.06.2025 | 04:12:55 | 91.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651365.jpg |
| 26.04.2022 | 16:33:46 | 06.04.2016 | 07:39:44 | 15.06.2025 | 04:12:55 | 50.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651367.jpg |
| 26.04.2022 | 16:33:49 | 06.04.2016 | 05:26:08 | 15.06.2025 | 04:12:55 | 10.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651368_PC.jpg |
| 26.04.2022 | 16:33:53 | 14.04.2020 | 18:01:15 | 15.06.2025 | 04:12:55 | 21.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651384.jpg |
| 26.04.2022 | 16:33:53 | 06.04.2016 | 09:13:57 | 15.06.2025 | 04:12:56 | 33.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651384_2.jpg |
| 26.04.2022 | 16:33:53 | 29.07.2019 | 19:30:46 | 15.06.2025 | 04:12:56 | 31.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651393.jpg |
| 26.04.2022 | 16:33:53 | 23.08.2017 | 19:31:05 | 15.06.2025 | 04:12:56 | 52.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651395.jpg |
| 26.04.2022 | 16:33:53 | 22.11.2016 | 02:56:21 | 15.06.2025 | 04:12:57 | 70.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651396.jpg |
| 26.04.2022 | 16:33:53 | 06.04.2016 | 07:39:43 | 15.06.2025 | 04:12:57 | 6.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651406.jpg |
| 26.04.2022 | 16:33:53 | 06.04.2016 | 02:35:36 | 15.06.2025 | 04:12:57 | 62.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651407.jpg |
| 26.04.2022 | 16:33:53 | 06.04.2016 | 05:20:21 | 15.06.2025 | 04:12:57 | 41.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651408.jpg |
| 26.04.2022 | 16:33:53 | 06.04.2016 | 02:35:37 | 15.06.2025 | 04:12:58 | 747.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651421.jpg |
| 26.04.2022 | 16:33:53 | 06.04.2016 | 06:35:48 | 15.06.2025 | 04:12:58 | 106.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651429.jpg |
| 26.04.2022 | 16:33:53 | 13.12.2018 | 19:30:43 | 15.06.2025 | 04:12:58 | 16.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651441.jpg |
| 26.04.2022 | 16:33:53 | 13.12.2018 | 19:30:43 | 15.06.2025 | 04:12:59 | 63.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651441_2.jpg |
| 26.04.2022 | 16:33:53 | 13.12.2018 | 19:30:43 | 15.06.2025 | 04:12:59 | 16.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651441_3.jpg |
| 26.04.2022 | 16:33:53 | 13.12.2018 | 19:30:43 | 15.06.2025 | 04:12:59 | 16.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651441_4.jpg |
| 26.04.2022 | 16:33:53 | 06.04.2016 | 10:40:49 | 15.06.2025 | 04:12:59 | 169.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651442.jpg |
| 26.04.2022 | 16:33:53 | 06.04.2016 | 13:49:33 | 15.06.2025 | 04:13:00 | 51.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651444.jpg |
| 26.04.2022 | 16:33:53 | 22.11.2016 | 02:56:22 | 15.06.2025 | 04:13:00 | 45.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651445.jpg |
| 26.04.2022 | 16:33:56 | 06.04.2016 | 10:25:36 | 15.06.2025 | 04:13:00 | 25.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651480.jpg |
| 26.04.2022 | 16:34:00 | 22.07.2020 | 19:31:49 | 15.06.2025 | 04:13:01 | 17.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651490_front.jpg |
| 26.04.2022 | 16:34:03 | 26.08.2020 | 19:31:28 | 15.06.2025 | 04:13:01 | 36.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651492_front.jpg |
| 26.04.2022 | 16:34:06 | 06.03.2019 | 19:31:01 | 15.06.2025 | 04:13:01 | 84.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651496.jpg |
| 26.04.2022 | 16:34:09 | 06.03.2019 | 19:31:05 | 15.06.2025 | 04:13:01 | 107.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651497.jpg |
| 26.04.2022 | 16:34:13 | 06.04.2016 | 02:23:18 | 15.06.2025 | 04:13:02 | 309.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651498.jpg |
| 26.04.2022 | 16:34:16 | 06.03.2019 | 19:30:50 | 15.06.2025 | 04:13:02 | 169.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651500.jpg |
| 26.04.2022 | 16:34:19 | 28.08.2020 | 19:31:26 | 15.06.2025 | 04:13:02 | 37.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651502_front.jpg |
| 26.04.2022 | 16:34:22 | 21.11.2019 | 19:31:01 | 15.06.2025 | 04:13:03 | 16.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651522.jpg |
| 26.04.2022 | 16:34:25 | 10.09.2020 | 19:30:47 | 15.06.2025 | 04:13:03 | 9.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651524_front.jpg |
| 26.04.2022 | 16:34:28 | 10.09.2020 | 19:30:47 | 15.06.2025 | 04:13:03 | 9.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651524_front_2.jpg |
| 26.04.2022 | 16:34:32 | 10.09.2020 | 19:30:47 | 15.06.2025 | 04:13:03 | 28.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651524_front_3.jpg |
| 26.04.2022 | 16:34:35 | 10.09.2020 | 19:30:47 | 15.06.2025 | 04:13:04 | 9.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651524_front_4.jpg |
| 26.04.2022 | 16:34:38 | 06.04.2016 | 06:18:16 | 15.06.2025 | 04:13:04 | 18.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651526.jpg |
| 26.04.2022 | 16:34:41 | 06.04.2016 | 15:30:40 | 15.06.2025 | 04:13:04 | 72.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651527.jpg |
| 26.04.2022 | 16:34:44 | 22.11.2016 | 02:56:23 | 15.06.2025 | 04:13:05 | 39.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651532.jpg |
| 26.04.2022 | 16:34:48 | 06.04.2016 | 02:35:35 | 15.06.2025 | 04:13:05 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651545.jpg |
| 26.04.2022 | 16:34:51 | 06.04.2016 | 02:35:35 | 15.06.2025 | 04:13:05 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651545_2.jpg |
| 26.04.2022 | 16:34:54 | 06.04.2016 | 02:35:35 | 15.06.2025 | 04:13:05 | 121.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651545_3.jpg |
| 26.04.2022 | 16:34:58 | 06.04.2016 | 02:35:35 | 15.06.2025 | 04:13:06 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651545_4.jpg |
| 26.04.2022 | 16:35:01 | 06.04.2016 | 07:39:45 | 15.06.2025 | 04:13:06 | 8.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651559.jpg |
| 26.04.2022 | 16:35:04 | 06.04.2016 | 11:17:59 | 15.06.2025 | 04:13:06 | 9.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651560.jpg |
| 26.04.2022 | 16:35:07 | 06.04.2016 | 12:37:20 | 15.06.2025 | 04:13:07 | 87.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651583.jpg |
| 26.04.2022 | 16:35:11 | 04.04.2016 | 08:20:59 | 15.06.2025 | 04:13:07 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651596.jpg |
| 26.04.2022 | 16:35:14 | 06.04.2016 | 09:55:42 | 15.06.2025 | 04:13:07 | 53.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651604.jpg |
| 26.04.2022 | 16:35:17 | 01.03.2018 | 19:30:44 | 15.06.2025 | 04:13:07 | 10.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651605.jpg |
| 26.04.2022 | 16:35:21 | 18.11.2019 | 19:31:40 | 15.06.2025 | 04:13:08 | 33.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651607.jpg |
| 26.04.2022 | 16:35:24 | 06.04.2016 | 12:05:59 | 15.06.2025 | 04:13:08 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651625.jpg |
| 26.04.2022 | 16:35:27 | 06.04.2016 | 12:05:59 | 15.06.2025 | 04:13:08 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651625_2.jpg |
| 26.04.2022 | 16:35:31 | 06.04.2016 | 12:05:59 | 15.06.2025 | 04:13:08 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651625_3.jpg |
| 26.04.2022 | 16:35:34 | 06.04.2016 | 12:05:59 | 15.06.2025 | 04:13:09 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651625_4.jpg |
| 26.04.2022 | 16:35:34 | 05.06.2020 | 19:31:01 | 15.06.2025 | 04:13:09 | 39.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651631_right.jpg |
| 26.04.2022 | 16:35:34 | 06.04.2016 | 07:39:44 | 15.06.2025 | 04:13:09 | 29.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651632.jpg |
| 26.04.2022 | 16:35:34 | 06.04.2016 | 09:23:57 | 15.06.2025 | 04:13:10 | 18.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651644.jpg |
| 26.04.2022 | 16:35:34 | 06.04.2016 | 02:35:34 | 15.06.2025 | 04:13:10 | 21.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651668.jpg |
| 26.04.2022 | 16:35:34 | 06.04.2016 | 02:35:33 | 15.06.2025 | 04:13:10 | 3.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651670.jpg |
| 26.04.2022 | 16:35:34 | 22.11.2016 | 02:33:17 | 15.06.2025 | 04:13:10 | 18.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651671.jpg |
| 26.04.2022 | 16:35:34 | 22.11.2016 | 02:33:17 | 15.06.2025 | 04:13:11 | 8.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651672.jpg |
| 26.04.2022 | 16:35:34 | 22.11.2016 | 02:56:25 | 15.06.2025 | 04:13:11 | 41.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651673.jpg |
| 26.04.2022 | 16:35:34 | 22.11.2016 | 02:56:23 | 15.06.2025 | 04:13:11 | 41.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651675.jpg |
| 26.04.2022 | 16:35:34 | 22.11.2016 | 02:56:23 | 15.06.2025 | 04:13:12 | 41.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651677.jpg |
| 26.04.2022 | 16:35:34 | 22.11.2016 | 02:56:24 | 15.06.2025 | 04:13:12 | 41.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651680.jpg |
| 26.04.2022 | 16:35:34 | 22.11.2016 | 02:33:18 | 15.06.2025 | 04:13:12 | 18.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651681.jpg |
| 26.04.2022 | 16:35:34 | 06.04.2016 | 02:35:33 | 15.06.2025 | 04:13:12 | 19.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651682.jpg |
| 26.04.2022 | 16:35:34 | 06.04.2016 | 02:35:33 | 15.06.2025 | 04:13:13 | 28.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651683.jpg |
| 26.04.2022 | 16:35:37 | 06.04.2016 | 07:26:04 | 15.06.2025 | 04:13:13 | 49.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651691.jpg |
| 26.04.2022 | 16:35:41 | 06.04.2016 | 07:26:04 | 15.06.2025 | 04:13:13 | 49.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651691_2.jpg |
| 26.04.2022 | 16:35:44 | 06.04.2016 | 07:26:04 | 15.06.2025 | 04:13:14 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651691_3.jpg |
| 26.04.2022 | 16:35:47 | 06.04.2016 | 07:26:04 | 15.06.2025 | 04:13:14 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651691_4.jpg |
| 26.04.2022 | 16:35:51 | 06.04.2016 | 07:26:05 | 15.06.2025 | 04:13:14 | 70.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651693.jpg |
| 26.04.2022 | 16:35:54 | 06.04.2016 | 07:26:05 | 15.06.2025 | 04:13:14 | 70.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651693_2.jpg |
| 26.04.2022 | 16:35:57 | 06.04.2016 | 07:26:05 | 15.06.2025 | 04:13:15 | 70.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651693_3.jpg |
| 26.04.2022 | 16:36:01 | 06.04.2016 | 07:26:05 | 15.06.2025 | 04:13:15 | 70.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651693_4.jpg |
| 26.04.2022 | 16:36:04 | 06.04.2016 | 07:26:04 | 15.06.2025 | 04:13:15 | 11.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651694.jpg |
| 26.04.2022 | 16:36:07 | 06.04.2016 | 07:26:04 | 15.06.2025 | 04:13:16 | 42.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651694_2.jpg |
| 26.04.2022 | 16:36:13 | 06.04.2016 | 07:26:04 | 15.06.2025 | 04:13:16 | 11.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651694_3.jpg |
| 26.04.2022 | 16:36:17 | 06.04.2016 | 07:26:04 | 15.06.2025 | 04:13:16 | 11.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651694_4.jpg |
| 26.04.2022 | 16:36:20 | 12.01.2021 | 19:31:18 | 15.06.2025 | 04:13:16 | 29.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651721_front.jpg |
| 26.04.2022 | 16:36:23 | 12.01.2021 | 19:31:18 | 15.06.2025 | 04:13:17 | 29.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651721_front_2.jpg |
| 26.04.2022 | 16:36:27 | 12.01.2021 | 19:31:18 | 15.06.2025 | 04:13:17 | 9.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651721_front_3.jpg |
| 26.04.2022 | 16:36:30 | 12.01.2021 | 19:31:18 | 15.06.2025 | 04:13:17 | 9.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651721_front_4.jpg |
| 26.04.2022 | 16:36:33 | 12.01.2021 | 19:31:25 | 15.06.2025 | 04:13:18 | 9.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651724_front.jpg |
| 26.04.2022 | 16:36:36 | 12.01.2021 | 19:31:25 | 15.06.2025 | 04:13:18 | 9.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651724_front_2.jpg |
| 26.04.2022 | 16:36:40 | 12.01.2021 | 19:31:25 | 15.06.2025 | 04:13:18 | 29.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651724_front_3.jpg |
| 26.04.2022 | 16:36:43 | 12.01.2021 | 19:31:25 | 15.06.2025 | 04:13:19 | 9.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651724_front_4.jpg |
| 26.04.2022 | 16:36:46 | 12.01.2021 | 19:31:32 | 15.06.2025 | 04:13:19 | 11.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651727_front.jpg |
| 26.04.2022 | 16:36:49 | 12.01.2021 | 19:31:32 | 15.06.2025 | 04:13:19 | 11.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651727_front_2.jpg |
| 26.04.2022 | 16:36:52 | 12.01.2021 | 19:31:32 | 15.06.2025 | 04:13:19 | 35.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651727_front_3.jpg |
| 26.04.2022 | 16:36:56 | 12.01.2021 | 19:31:32 | 15.06.2025 | 04:13:20 | 11.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651727_front_4.jpg |
| 26.04.2022 | 16:36:59 | 12.04.2021 | 19:31:03 | 15.06.2025 | 04:13:20 | 90.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651732_pcase.jpg |
| 26.04.2022 | 16:37:02 | 06.04.2016 | 12:06:00 | 15.06.2025 | 04:13:20 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651736.jpg |
| 26.04.2022 | 16:37:06 | 06.04.2016 | 06:06:40 | 15.06.2025 | 04:13:21 | 672.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651748.jpg |
| 26.04.2022 | 16:37:09 | 06.04.2016 | 06:06:40 | 15.06.2025 | 04:13:21 | 672.7[illegible] | S:\Other\[illegible]\Claudio Tartaglia\Non-SLI\Claudio [illegible] Archive\SLI Website\Pho[illegible] Magento Site [illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2986

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 16:37:12 | 06.04.2016 | 05:46:49 | 15.06.2025 | 04:13:21 | 746.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651750.jpg |
| 26.04.2022 | 16:37:16 | 12.01.2021 | 19:31:29 | 15.06.2025 | 04:13:22 | 9.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651752_front.jpg |
| 26.04.2022 | 16:37:19 | 12.01.2021 | 19:31:29 | 15.06.2025 | 04:13:22 | 9.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651752_front_2.jpg |
| 26.04.2022 | 16:37:22 | 12.01.2021 | 19:31:29 | 15.06.2025 | 04:13:22 | 29.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651752_front_3.jpg |
| 26.04.2022 | 16:37:26 | 12.01.2021 | 19:31:29 | 15.06.2025 | 04:13:22 | 9.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651752_front_4.jpg |
| 26.04.2022 | 16:37:29 | 25.09.2020 | 19:30:55 | 15.06.2025 | 04:13:23 | 9.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651753_front.jpg |
| 26.04.2022 | 16:37:32 | 25.09.2020 | 19:30:55 | 15.06.2025 | 04:13:23 | 9.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651753_front_2.jpg |
| 26.04.2022 | 16:37:35 | 25.09.2020 | 19:30:55 | 15.06.2025 | 04:13:23 | 30.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651753_front_3.jpg |
| 26.04.2022 | 16:37:39 | 25.09.2020 | 19:30:55 | 15.06.2025 | 04:13:24 | 9.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651753_front_4.jpg |
| 26.04.2022 | 16:37:42 | 12.01.2021 | 19:31:37 | 15.06.2025 | 04:13:24 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651754_front.jpg |
| 26.04.2022 | 16:37:45 | 12.01.2021 | 19:31:37 | 15.06.2025 | 04:13:24 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651754_front_2.jpg |
| 26.04.2022 | 16:37:45 | 12.01.2021 | 19:31:37 | 15.06.2025 | 04:13:24 | 32.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651754_front_3.jpg |
| 26.04.2022 | 16:37:48 | 12.01.2021 | 19:31:37 | 15.06.2025 | 04:13:25 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651754_front_4.jpg |
| 26.04.2022 | 16:37:52 | 12.01.2021 | 19:31:31 | 15.06.2025 | 04:13:25 | 11.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651755_front.jpg |
| 26.04.2022 | 16:37:55 | 12.01.2021 | 19:31:31 | 15.06.2025 | 04:13:25 | 35.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651755_front_2.jpg |
| 26.04.2022 | 16:37:58 | 12.01.2021 | 19:31:31 | 15.06.2025 | 04:13:26 | 11.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651755_front_3.jpg |
| 26.04.2022 | 16:38:02 | 12.01.2021 | 19:31:31 | 15.06.2025 | 04:13:26 | 11.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651755_front_4.jpg |
| 26.04.2022 | 16:38:05 | 12.01.2021 | 19:31:27 | 15.06.2025 | 04:13:26 | 8.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651756_front.jpg |
| 26.04.2022 | 16:38:08 | 12.01.2021 | 19:31:27 | 15.06.2025 | 04:13:27 | 8.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651756_front_2.jpg |
| 26.04.2022 | 16:38:11 | 12.01.2021 | 19:31:27 | 15.06.2025 | 04:13:27 | 25.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651756_front_3.jpg |
| 26.04.2022 | 16:38:15 | 12.01.2021 | 19:31:27 | 15.06.2025 | 04:13:27 | 8.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651756_front_4.jpg |
| 26.04.2022 | 16:38:21 | 04.04.2016 | 08:50:08 | 15.06.2025 | 04:13:27 | 24.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651760.jpg |
| 26.04.2022 | 16:38:25 | 12.01.2021 | 19:31:10 | 15.06.2025 | 04:13:28 | 7.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651761_front.jpg |
| 26.04.2022 | 16:38:28 | 12.01.2021 | 19:31:10 | 15.06.2025 | 04:13:28 | 7.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651761_front_2.jpg |
| 26.04.2022 | 16:38:35 | 12.01.2021 | 19:31:10 | 15.06.2025 | 04:13:28 | 24.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651761_front_3.jpg |
| 26.04.2022 | 16:38:38 | 12.01.2021 | 19:31:10 | 15.06.2025 | 04:13:29 | 7.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651761_front_4.jpg |
| 26.04.2022 | 16:38:41 | 12.01.2021 | 19:31:29 | 15.06.2025 | 04:13:29 | 10.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651762_front.jpg |
| 26.04.2022 | 16:38:41 | 12.01.2021 | 19:31:29 | 15.06.2025 | 04:13:29 | 30.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651762_front_2.jpg |
| 26.04.2022 | 16:38:41 | 12.01.2021 | 19:31:29 | 15.06.2025 | 04:13:29 | 10.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651762_front_3.jpg |
| 26.04.2022 | 16:38:41 | 12.01.2021 | 19:31:29 | 15.06.2025 | 04:13:30 | 10.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651762_front_4.jpg |
| 26.04.2022 | 16:38:44 | 12.01.2021 | 19:31:30 | 15.06.2025 | 04:13:30 | 9.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651763_front.jpg |
| 26.04.2022 | 16:38:48 | 12.01.2021 | 19:31:30 | 15.06.2025 | 04:13:30 | 9.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651763_front_2.jpg |
| 26.04.2022 | 16:38:51 | 12.01.2021 | 19:31:30 | 15.06.2025 | 04:13:31 | 28.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651763_front_3.jpg |
| 26.04.2022 | 16:38:54 | 12.01.2021 | 19:31:30 | 15.06.2025 | 04:13:31 | 9.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651763_front_4.jpg |
| 26.04.2022 | 16:38:57 | 22.11.2016 | 02:56:25 | 15.06.2025 | 04:13:31 | 58.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651774.jpg |
| 26.04.2022 | 16:39:01 | 30.07.2018 | 19:30:48 | 15.06.2025 | 04:13:32 | 66.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651775.jpg |
| 26.04.2022 | 16:39:04 | 06.04.2016 | 06:15:48 | 15.06.2025 | 04:13:32 | 643.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651776.jpg |
| 26.04.2022 | 16:39:07 | 17.09.2019 | 19:30:41 | 15.06.2025 | 04:13:32 | 60.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651777_1.jpg |
| 26.04.2022 | 16:39:10 | 10.09.2020 | 19:30:46 | 15.06.2025 | 04:13:32 | 9.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651787_front.jpg |
| 26.04.2022 | 16:39:14 | 10.09.2020 | 19:30:46 | 15.06.2025 | 04:13:33 | 9.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651787_front_2.jpg |
| 26.04.2022 | 16:39:17 | 10.09.2020 | 19:30:46 | 15.06.2025 | 04:13:33 | 9.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651787_front_3.jpg |
| 26.04.2022 | 16:39:20 | 10.09.2020 | 19:30:46 | 15.06.2025 | 04:13:33 | 9.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651787_front_4.jpg |
| 26.04.2022 | 16:39:23 | 12.01.2021 | 19:31:23 | 15.06.2025 | 04:13:34 | 9.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651788_front.jpg |
| 26.04.2022 | 16:39:27 | 12.01.2021 | 19:31:23 | 15.06.2025 | 04:13:34 | 9.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651788_front_2.jpg |
| 26.04.2022 | 16:39:30 | 12.01.2021 | 19:31:23 | 15.06.2025 | 04:13:34 | 31.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651788_front_3.jpg |
| 26.04.2022 | 16:39:33 | 12.01.2021 | 19:31:23 | 15.06.2025 | 04:13:34 | 9.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651788_front_4.jpg |
| 26.04.2022 | 16:39:36 | 25.04.2016 | 02:08:04 | 15.06.2025 | 04:13:35 | 28.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651789.jpg |
| 26.04.2022 | 16:39:40 | 06.04.2016 | 05:46:51 | 15.06.2025 | 04:13:35 | 40.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651790.jpg |
| 26.04.2022 | 16:39:43 | 06.04.2016 | 05:46:51 | 15.06.2025 | 04:13:35 | 746.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651790_2.jpg |
| 26.04.2022 | 16:39:46 | 06.04.2016 | 05:46:51 | 15.06.2025 | 04:13:36 | 746.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651790_3.jpg |
| 26.04.2022 | 16:39:49 | 06.04.2016 | 05:46:51 | 15.06.2025 | 04:13:36 | 40.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651790_4.jpg |
| 26.04.2022 | 16:39:53 | 06.04.2016 | 05:46:51 | 15.06.2025 | 04:13:36 | 746.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651791.jpg |
| 26.04.2022 | 16:39:56 | 06.04.2016 | 05:46:51 | 15.06.2025 | 04:13:37 | 746.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651791_2.jpg |
| 26.04.2022 | 16:39:59 | 06.04.2016 | 05:46:51 | 15.06.2025 | 04:13:37 | 746.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651791_3.jpg |
| 26.04.2022 | 16:40:02 | 06.04.2016 | 05:46:51 | 15.06.2025 | 04:13:37 | 746.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651791_4.jpg |
| 26.04.2022 | 16:40:06 | 06.04.2016 | 12:06:01 | 15.06.2025 | 04:13:37 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651793.jpg |
| 26.04.2022 | 16:40:09 | 06.04.2016 | 12:06:01 | 15.06.2025 | 04:13:38 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651793_2.jpg |
| 26.04.2022 | 16:40:09 | 06.04.2016 | 12:06:01 | 15.06.2025 | 04:13:38 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651793_3.jpg |
| 26.04.2022 | 16:40:09 | 06.04.2016 | 12:06:01 | 15.06.2025 | 04:13:38 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651793_4.jpg |
| 26.04.2022 | 16:40:09 | 12.01.2021 | 19:31:10 | 15.06.2025 | 04:13:39 | 8.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651794_front.jpg |
| 26.04.2022 | 16:40:09 | 12.01.2021 | 19:31:10 | 15.06.2025 | 04:13:39 | 8.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651794_front_2.jpg |
| 26.04.2022 | 16:40:09 | 12.01.2021 | 19:31:10 | 15.06.2025 | 04:13:39 | 26.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651794_front_3.jpg |
| 26.04.2022 | 16:40:12 | 12.01.2021 | 19:31:10 | 15.06.2025 | 04:13:40 | 8.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651794_front_4.jpg |
| 26.04.2022 | 16:40:12 | 12.01.2021 | 19:31:15 | 15.06.2025 | 04:13:40 | 27.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651795_front.jpg |
| 26.04.2022 | 16:40:16 | 12.01.2021 | 19:31:15 | 15.06.2025 | 04:13:40 | 8.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651795_front_2.jpg |
| 26.04.2022 | 16:40:19 | 12.01.2021 | 19:31:15 | 15.06.2025 | 04:13:40 | 27.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651795_front_3.jpg |
| 26.04.2022 | 16:40:22 | 12.01.2021 | 19:31:15 | 15.06.2025 | 04:13:41 | 8.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651795_front_4.jpg |
| 26.04.2022 | 16:40:25 | 06.04.2016 | 12:06:02 | 15.06.2025 | 04:13:41 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651796.jpg |
| 26.04.2022 | 16:40:29 | 06.04.2016 | 12:06:02 | 15.06.2025 | 04:13:41 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651796_2.jpg |
| 26.04.2022 | 16:40:32 | 06.04.2016 | 12:06:02 | 15.06.2025 | 04:13:42 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651796_3.jpg |
| 26.04.2022 | 16:40:35 | 06.04.2016 | 12:06:02 | 15.06.2025 | 04:13:42 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651796_4.jpg |
| 26.04.2022 | 16:40:39 | 12.01.2021 | 19:31:32 | 15.06.2025 | 04:13:42 | 37.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651803_front.jpg |
| 26.04.2022 | 16:40:42 | 12.01.2021 | 19:31:32 | 15.06.2025 | 04:13:42 | 11.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651803_front_2.jpg |
| 26.04.2022 | 16:40:45 | 12.01.2021 | 19:31:32 | 15.06.2025 | 04:13:43 | 37.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651803_front_3.jpg |
| 26.04.2022 | 16:40:49 | 12.01.2021 | 19:31:32 | 15.06.2025 | 04:13:43 | 11.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651803_front_4.jpg |
| 26.04.2022 | 16:40:52 | 12.01.2021 | 19:31:38 | 15.06.2025 | 04:13:43 | 8.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651804_front.jpg |
| 26.04.2022 | 16:40:55 | 12.01.2021 | 19:31:38 | 15.06.2025 | 04:13:44 | 8.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651804_front_2.jpg |
| 26.04.2022 | 16:40:58 | 12.01.2021 | 19:31:38 | 15.06.2025 | 04:13:44 | 24.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651804_front_3.jpg |
| 26.04.2022 | 16:41:02 | 12.01.2021 | 19:31:38 | 15.06.2025 | 04:13:44 | 8.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651804_front_4.jpg |
| 26.04.2022 | 16:41:05 | 06.04.2016 | 05:46:52 | 15.06.2025 | 04:13:44 | 40.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651805.jpg |
| 26.04.2022 | 16:41:11 | 06.04.2016 | 05:46:52 | 15.06.2025 | 04:13:45 | 40.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651805_2.jpg |
| 26.04.2022 | 16:41:15 | 06.04.2016 | 05:46:52 | 15.06.2025 | 04:13:45 | 40.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651805_3.jpg |
| 26.04.2022 | 16:41:18 | 06.04.2016 | 05:46:52 | 15.06.2025 | 04:13:45 | 40.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651805_4.jpg |
| 26.04.2022 | 16:41:21 | 06.04.2016 | 12:06:05 | 15.06.2025 | 04:13:46 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651806.jpg |
| 26.04.2022 | 16:41:25 | 04.04.2016 | 08:28:51 | 15.06.2025 | 04:13:46 | 63.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651807.jpg |
| 26.04.2022 | 16:41:28 | 04.04.2016 | 08:28:51 | 15.06.2025 | 04:13:46 | 63.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651808.jpg |
| 26.04.2022 | 16:41:31 | 04.04.2016 | 08:28:52 | 15.06.2025 | 04:13:46 | 63.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651809.jpg |
| 26.04.2022 | 16:41:31 | 04.04.2016 | 08:28:52 | 15.06.2025 | 04:13:47 | 63.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651810.jpg |
| 26.04.2022 | 16:41:34 | 04.04.2016 | 08:28:52 | 15.06.2025 | 04:13:47 | 63.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651811.jpg |
| 26.04.2022 | 16:41:38 | 04.04.2016 | 08:28:52 | 15.06.2025 | 04:13:47 | 63.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651812.jpg |
| 26.04.2022 | 16:41:38 | 04.04.2016 | 08:28:52 | 15.06.2025 | 04:13:48 | 14.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651813.jpg |
| 26.04.2022 | 16:41:41 | 04.04.2016 | 08:28:53 | 15.06.2025 | 04:13:48 | 63.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651814.jpg |
| 26.04.2022 | 16:41:44 | 04.04.2016 | 08:28:53 | 15.06.2025 | 04:13:48 | 14.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651815.jpg |
| 26.04.2022 | 16:41:47 | 06.04.2016 | 12:06:03 | 15.06.2025 | 04:13:49 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651816.jpg |
| 26.04.2022 | 16:41:54 | 06.04.2016 | 12:06:08 | 15.06.2025 | 04:13:49 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651817.jpg |
| 26.04.2022 | 16:41:57 | 06.04.2016 | 12:06:08 | 15.06.2025 | 04:13:49 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651817_2.jpg |
| 26.04.2022 | 16:42:00 | 06.04.2016 | 12:06:08 | 15.06.2025 | 04:13:49 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651817_3.jpg |
| 26.04.2022 | 16:42:07 | 06.04.2016 | 12:06:08 | 15.06.2025 | 04:13:50 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651817_4.jpg |
| 26.04.2022 | 16:42:10 | 06.04.2016 | 12:06:05 | 15.06.2025 | 04:13:50 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651818.jpg |
| 26.04.2022 | 16:42:13 | 06.04.2016 | 12:06:05 | 15.06.2025 | 04:13:50 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651818_2.jpg |
| 26.04.2022 | 16:42:17 | 06.04.2016 | 12:06:05 | 15.06.2025 | 04:13:51 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651818_3.jpg |
| 26.04.2022 | 16:42:20 | 06.04.2016 | 12:06:05 | 15.06.2025 | 04:13:51 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651818_4.jpg |
| 26.04.2022 | 16:42:23 | 06.04.2016 | 14:48:28 | 15.06.2025 | 04:13:51 | 96.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651820.jpg |
| 26.04.2022 | 16:42:26 | 06.04.2016 | 10:49:55 | 15.06.2025 | 04:13:51 | 44.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651823.jpg |
| 26.04.2022 | 16:42:30 | 06.04.2016 | 10:46:50 | 15.06.2025 | 04:13:52 | 7.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651835.jpg |
| 26.04.2022 | 16:42:33 | 06.04.2016 | 10:46:50 | 15.06.2025 | 04:13:52 | 7.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651835_2.jpg |
| 26.04.2022 | 16:42:36 | 06.04.2016 | 10:46:50 | 15.06.2025 | 04:13:52 | 18.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651835_3.jpg |
| 26.04.2022 | 16:42:39 | 06.04.2016 | 10:46:50 | 15.06.2025 | 04:13:53 | 7.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651835_4.jpg |
| 26.04.2022 | 16:42:46 | 07.05.2020 | 19:31:18 | 15.06.2025 | 04:13:53 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651840_front.jpg |
| 26.04.2022 | 16:42:49 | 07.05.2020 | 19:31:18 | 15.06.2025 | 04:13:54 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651840_front_2.jpg |
| 26.04.2022 | 16:42:52 | 07.05.2020 | 19:31:18 | 15.06.2025 | 04:13:54 | 52.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651840_front_3.jpg |
| 26.04.2022 | 16:42:56 | 07.05.2020 | 19:31:18 | 15.06.2025 | 04:13:54 | 14.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651840_front_4.jpg |
| 26.04.2022 | 16:42:56 | 06.04.2016 | 12:06:07 | 15.06.2025 | 04:13:54 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651841.jpg |
| 26.04.2022 | 16:42:56 | 06.04.2016 | 12:06:07 | 15.06.2025 | 04:13:55 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651841_2.jpg |
| 26.04.2022 | 16:42:56 | 06.04.2016 | 12:06:07 | 15.06.2025 | 04:13:55 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651841_3.jpg |
| 26.04.2022 | 16:42:56 | 06.04.2016 | 12:06:07 | 15.06.2025 | 04:13:55 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651841_4.jpg |
| 26.04.2022 | 16:42:56 | 12.01.2021 | 19:31:20 | 15.06.2025 | 04:13:56 | 9.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651842_front.jpg |
| 26.04.2022 | 16:42:56 | 12.01.2021 | 19:31:20 | 15.06.2025 | 04:13:56 | 9.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651842_front_2.jpg |
| 26.04.2022 | 16:42:56 | 12.01.2021 | 19:31:20 | 15.06.2025 | 04:13:56 | 29.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651842_front_3.jpg |
| 26.04.2022 | 16:42:56 | 12.01.2021 | 19:31:20 | 15.06.2025 | 04:13:56 | 9.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651842_front_4.jpg |
| 26.04.2022 | 16:42:56 | 01.09.2017 | 19:31:02 | 15.06.2025 | 04:13:57 | 77.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651847.jpg |
| 26.04.2022 | 16:42:59 | 01.09.2017 | 19:31:02 | 15.06.2025 | 04:13:57 | 77.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651847_2.jpg |
| 26.04.2022 | 16:43:03 | 01.09.2017 | 19:31:02 | 15.06.2025 | 04:13:57 | 18.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651847_3.jpg |
| 26.04.2022 | 16:43:06 | 01.09.2017 | 19:31:02 | 15.06.2025 | 04:13:58 | 18.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651847_4.jpg |
| 26.04.2022 | 16:43:09 | 04.04.2016 | 08:26:39 | 15.06.2025 | 04:13:58 | 44.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651875.jpg |
| 26.04.2022 | 16:43:12 | 04.04.2016 | 08:07:40 | 15.06.2025 | 04:13:58 | 10.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651890.jpg |
| 26.04.2022 | 16:43:16 | 04.04.2016 | 08:26:39 | 15.06.2025 | 04:13:59 | 55.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651904.jpg |
| 26.04.2022 | 16:43:19 | 22.11.2016 | 02:28:13 | 15.06.2025 | 04:13:59 | 12.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651923.jpg |
| 26.04.2022 | 16:43:22 | 19.08.2021 | 14:29:18 | 15.06.2025 | 04:13:59 | 67.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651925.jpg |
| 26.04.2022 | 16:43:26 | 19.08.2021 | 14:10:32 | 15.06.2025 | 04:13:59 | 3.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651936.jpg |
| 26.04.2022 | 16:43:29 | 19.08.2021 | 14:10:36 | 15.06.2025 | 04:14:00 | 2.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651937.jpg |
| 26.04.2022 | 16:43:32 | 19.08.2021 | 14:10:34 | 15.06.2025 | 04:14:00 | 3.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651938.jpg |
| 26.04.2022 | 16:43:36 | 22.11.2016 | 02:56:29 | 15.06.2025 | 04:14:00 | 28.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651966.jpg |
| 26.04.2022 | 16:43:39 | 22.11.2016 | 02:56:29 | 15.06.2025 | 04:14:01 | 7.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651966_2.jpg |
| 26.04.2022 | 16:43:42 | 22.11.2016 | 02:56:29 | 15.06.2025 | 04:14:01 | 28.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651966_3.jpg |
| 26.04.2022 | 16:43:45 | 22.11.2016 | 02:56:29 | 15.06.2025 | 04:14:01 | 7.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651966_4.jpg |
| 26.04.2022 | 16:43:48 | 21.01.2021 | 19:31:02 | 15.06.2025 | 04:14:01 | 30.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651970_front.jpg |
| 26.04.2022 | 16:43:52 | 04.04.2016 | 07:51:24 | 15.06.2025 | 04:14:02 | 8.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651975.jpg |
| 26.04.2022 | 16:43:55 | 04.04.2016 | 07:51:24 | 15.06.2025 | 04:14:02 | 8.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651975_2.jpg |
| 26.04.2022 | 16:43:58 | 04.04.2016 | 07:51:24 | 15.06.2025 | 04:14:02 | 28.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651975_3.jpg |
| 26.04.2022 | 16:44:02 | 04.04.2016 | 07:51:24 | 15.06.2025 | 04:14:03 | 8.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\651975_4.jpg |
| 26.04.2022 | 16:44:05 | 22.11.2016 | 02:11:58 | 15.06.2025 | 04:14:03 | 102.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652000.jpg |
| 26.04.2022 | 16:44:08 | 22.11.2016 | 02:56:28 | 15.06.2025 | 04:14:03 | 129.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652001.jpg |
| 26.04.2022 | 16:44:11 | 06.04.2016 | 09:41:31 | 15.06.2025 | 04:14:03 | 31.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652035.jpg |
| 26.04.2022 | 16:44:15 | 06.04.2016 | 02:23:25 | 15.06.2025 | 04:14:04 | 647.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652040.jpg |
| 26.04.2022 | 16:44:18 | 04.04.2016 | 08:07:41 | 15.06.2025 | 04:14:04 | 77.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652041.jpg |
| 26.04.2022 | 16:44:21 | 22.11.2016 | 02:56:29 | 15.06.2025 | 04:14:04 | 54.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652042.jpg |
| 26.04.2022 | 16:44:25 | 25.04.2017 | 19:30:54 | 15.06.2025 | 04:14:05 | 48.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652043.jpg |
| 26.04.2022 | 16:44:28 | 25.04.2017 | 19:30:54 | 15.06.2025 | 04:14:05 | 6.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652043_2.jpg |
| 26.04.2022 | 16:44:28 | 25.04.2017 | 19:30:54 | 15.06.2025 | 04:14:05 | 48.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652043_3.jpg |
| 26.04.2022 | 16:44:28 | 25.04.2017 | 19:30:54 | 15.06.2025 | 04:14:05 | 6.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652043_4.jpg |
| 26.04.2022 | 16:44:28 | 06.04.2016 | 03:24:08 | 15.06.2025 | 04:14:06 | 13.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652070_PC.jpg |
| 26.04.2022 | 16:44:31 | 12.08.2020 | 19:31:25 | 15.06.2025 | 04:14:06 | 135.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652086.jpg |
| 26.04.2022 | 16:44:35 | 17.03.2021 | 19:32:27 | 15.06.2025 | 04:14:06 | 55.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652087_ppkgleft.jpg |
| 26.04.2022 | 16:44:38 | 17.03.2021 | 19:32:29 | 15.06.2025 | 04:14:07 | 65.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652088_pkgleft.jpg |
| 26.04.2022 | 16:44:41 | 06.04.2016 | 11:17:59 | 15.06.2025 | 04:14:07 | 29.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652090.jpg |
| 26.04.2022 | 16:44:48 | 06.04.2016 | 13:56:54 | 15.06.2025 | 04:14:07 | 37.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652093.jpg |
| 26.04.2022 | 16:44:51 | 04.04.2016 | 07:41:19 | 15.06.2025 | 04:14:08 | 86.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652095.jpg |
| 26.04.2022 | 16:44:54 | 04.04.2016 | 07:41:20 | 15.06.2025 | 04:14:08 | 86.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652096.jpg |
| 26.04.2022 | 16:44:58 | 15.08.2018 | 19:30:41 | 15.06.2025 | 04:14:08 | 4.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652097.jpg |
| 26.04.2022 | 16:45:01 | 06.04.2016 | 06:30:52 | 15.06.2025 | 04:14:08 | 75.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652116.jpg |
| 26.04.2022 | 16:45:04 | 06.04.2016 | 10:38:15 | 15.06.2025 | 04:14:09 | 4.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652118.jpg |
| 26.04.2022 | 16:45:07 | 30.07.2020 | 19:30:47 | 15.06.2025 | 04:14:09 | 40.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652124_top.jpg |
| 26.04.2022 | 16:45:11 | 04.04.2016 | 08:07:41 | 15.06.2025 | 04:14:09 | 76.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652128.jpg |
| 26.04.2022 | 16:45:14 | 30.07.2020 | 19:30:44 | 15.06.2025 | 04:14:10 | 36.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652134_front.jpg |
| 26.04.2022 | 16:45:17 | 31.07.2020 | 19:30:40 | 15.06.2025 | 04:14:10 | 17.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652135_ppkgfront.jpg |
| 26.04.2022 | 16:45:21 | 06.04.2016 | 09:23:58 | 15.06.2025 | 04:14:10 | 14.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652170.jpg |
| 26.04.2022 | 16:45:24 | 04.04.2016 | 07:49:33 | 15.06.2025 | 04:14:10 | 14.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652171.jpg |
| 26.04.2022 | 16:45:27 | 06.04.2016 | 02:35:31 | 15.06.2025 | 04:14:11 | 24.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652173.jpg |
| 26.04.2022 | 16:45:31 | 06.04.2016 | 03:24:08 | 15.06.2025 | 04:14:11 | 34.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652195_PC.jpg |
| 26.04.2022 | 16:45:34 | 22.11.2016 | 02:56:33 | 15.06.2025 | 04:14:11 | 26.1[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\6521[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest
Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2987

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 16:45:37 | 22.11.2016 | 02:56:31 | 15.06.2025 | 04:14:12 | 58.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652204.jpg |
| 26.04.2022 | 16:45:40 | 22.11.2016 | 02:56:31 | 15.06.2025 | 04:14:12 | 111.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652221.jpg |
| 26.04.2022 | 16:45:44 | 06.04.2016 | 03:24:09 | 15.06.2025 | 04:14:12 | 35.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652239_PC.jpg |
| 26.04.2022 | 16:45:47 | 06.04.2016 | 07:39:46 | 15.06.2025 | 04:14:12 | 13.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652248.jpg |
| 26.04.2022 | 16:45:50 | 06.04.2016 | 03:24:09 | 15.06.2025 | 04:14:13 | 19.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652258_PC.jpg |
| 26.04.2022 | 16:45:53 | 22.11.2016 | 02:56:32 | 15.06.2025 | 04:14:13 | 53.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652259.jpg |
| 26.04.2022 | 16:45:56 | 22.11.2016 | 02:56:32 | 15.06.2025 | 04:14:13 | 53.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652260.jpg |
| 26.04.2022 | 16:45:57 | 06.04.2016 | 10:19:36 | 15.06.2025 | 04:14:13 | 157.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652261.jpg |
| 26.04.2022 | 16:45:57 | 04.04.2016 | 08:07:41 | 15.06.2025 | 04:14:14 | 23.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652266.jpg |
| 26.04.2022 | 16:45:57 | 16.03.2018 | 19:30:45 | 15.06.2025 | 04:14:14 | 21.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652269.jpg |
| 26.04.2022 | 16:45:57 | 19.08.2021 | 15:10:09 | 15.06.2025 | 04:14:14 | 20.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652287.jpg |
| 26.04.2022 | 16:45:57 | 22.11.2016 | 02:56:35 | 15.06.2025 | 04:14:15 | 21.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652307.jpg |
| 26.04.2022 | 16:45:57 | 22.11.2016 | 02:56:35 | 15.06.2025 | 04:14:15 | 21.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652307_2.jpg |
| 26.04.2022 | 16:45:57 | 22.11.2016 | 02:56:35 | 15.06.2025 | 04:14:15 | 92.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652307_3.jpg |
| 26.04.2022 | 16:45:57 | 22.11.2016 | 02:56:35 | 15.06.2025 | 04:14:15 | 92.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652307_4.jpg |
| 26.04.2022 | 16:45:57 | 07.06.2017 | 19:46:00 | 15.06.2025 | 04:14:16 | 54.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652316.jpg |
| 26.04.2022 | 16:45:57 | 06.04.2016 | 11:18:00 | 15.06.2025 | 04:14:16 | 18.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652333.jpg |
| 26.04.2022 | 16:45:57 | 04.04.2016 | 07:52:42 | 15.06.2025 | 04:14:16 | 5.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652335.jpg |
| 26.04.2022 | 16:45:57 | 22.11.2016 | 02:56:32 | 15.06.2025 | 04:14:17 | 23.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652336.jpg |
| 26.04.2022 | 16:45:57 | 04.04.2016 | 08:07:42 | 15.06.2025 | 04:14:17 | 18.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652341.jpg |
| 26.04.2022 | 16:45:57 | 19.08.2021 | 14:57:31 | 15.06.2025 | 04:14:17 | 27.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652345.jpg |
| 26.04.2022 | 16:45:57 | 06.06.2017 | 19:31:14 | 15.06.2025 | 04:14:17 | 11.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652351.jpg |
| 26.04.2022 | 16:45:57 | 22.11.2016 | 02:56:33 | 15.06.2025 | 04:14:18 | 41.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652353.jpg |
| 26.04.2022 | 16:45:57 | 19.08.2021 | 15:05:24 | 15.06.2025 | 04:14:18 | 87.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652387_1.jpg |
| 26.04.2022 | 16:45:57 | 06.04.2016 | 16:31:16 | 15.06.2025 | 04:14:18 | 33.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652419.jpg |
| 26.04.2022 | 16:45:57 | 06.04.2016 | 11:18:00 | 15.06.2025 | 04:14:18 | 2.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652422.jpg |
| 26.04.2022 | 16:45:57 | 06.04.2016 | 11:18:00 | 15.06.2025 | 04:14:19 | 5.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652422_2.jpg |
| 26.04.2022 | 16:45:57 | 06.04.2016 | 11:18:00 | 15.06.2025 | 04:14:19 | 2.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652422_3.jpg |
| 26.04.2022 | 16:45:57 | 06.04.2016 | 11:18:00 | 15.06.2025 | 04:14:19 | 2.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652422_4.jpg |
| 26.04.2022 | 16:45:57 | 06.04.2016 | 06:24:46 | 15.06.2025 | 04:14:20 | 84.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652428.jpg |
| 26.04.2022 | 16:45:57 | 06.04.2016 | 07:39:46 | 15.06.2025 | 04:14:20 | 35.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652432.jpg |
| 26.04.2022 | 16:45:58 | 22.11.2016 | 02:12:00 | 15.06.2025 | 04:14:20 | 71.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652434.jpg |
| 26.04.2022 | 16:45:58 | 22.11.2016 | 02:11:59 | 15.06.2025 | 04:14:21 | 105.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652435.jpg |
| 26.04.2022 | 16:45:58 | 22.11.2016 | 02:11:59 | 15.06.2025 | 04:14:21 | 119.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652436.jpg |
| 26.04.2022 | 16:45:58 | 06.04.2016 | 11:39:34 | 15.06.2025 | 04:14:21 | 48.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652444.jpg |
| 26.04.2022 | 16:45:58 | 06.04.2016 | 11:39:36 | 15.06.2025 | 04:14:21 | 52.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652445.jpg |
| 26.04.2022 | 16:45:58 | 06.04.2016 | 02:35:31 | 15.06.2025 | 04:14:22 | 41.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652459.jpg |
| 26.04.2022 | 16:45:58 | 06.04.2016 | 02:35:30 | 15.06.2025 | 04:14:22 | 41.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652460.jpg |
| 26.04.2022 | 16:45:58 | 06.04.2016 | 02:35:30 | 15.06.2025 | 04:14:22 | 11.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652461.jpg |
| 26.04.2022 | 16:45:58 | 06.04.2016 | 02:35:29 | 15.06.2025 | 04:14:23 | 41.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652462.jpg |
| 26.04.2022 | 16:45:58 | 06.04.2016 | 02:35:29 | 15.06.2025 | 04:14:23 | 21.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652463.jpg |
| 26.04.2022 | 16:45:58 | 01.09.2020 | 19:31:04 | 15.06.2025 | 04:14:23 | 71.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652473_ppkgleft.jpg |
| 26.04.2022 | 16:45:58 | 04.04.2016 | 08:28:08 | 15.06.2025 | 04:14:23 | 15.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652475.jpg |
| 26.04.2022 | 16:45:58 | 04.04.2016 | 08:50:11 | 15.06.2025 | 04:14:24 | 47.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652495.jpg |
| 26.04.2022 | 16:45:58 | 19.08.2021 | 14:32:52 | 15.06.2025 | 04:14:24 | 103.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652525.jpg |
| 26.04.2022 | 16:45:58 | 19.08.2021 | 14:32:56 | 15.06.2025 | 04:14:25 | 103.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652529.jpg |
| 26.04.2022 | 16:45:58 | 04.04.2016 | 08:07:43 | 15.06.2025 | 04:14:25 | 53.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652540.jpg |
| 26.04.2022 | 16:45:58 | 06.04.2016 | 10:40:49 | 15.06.2025 | 04:14:25 | 79.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652543.jpg |
| 26.04.2022 | 16:45:58 | 06.04.2016 | 05:46:52 | 15.06.2025 | 04:14:25 | 746.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652545.jpg |
| 26.04.2022 | 16:45:58 | 06.04.2016 | 05:46:52 | 15.06.2025 | 04:14:26 | 746.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652545_2.jpg |
| 26.04.2022 | 16:45:58 | 06.04.2016 | 05:46:52 | 15.06.2025 | 04:14:26 | 746.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652545_3.jpg |
| 26.04.2022 | 16:46:01 | 06.04.2016 | 05:46:52 | 15.06.2025 | 04:14:26 | 746.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652545_4.jpg |
| 26.04.2022 | 16:46:05 | 06.04.2016 | 12:06:06 | 15.06.2025 | 04:14:27 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652546.jpg |
| 26.04.2022 | 16:46:08 | 06.04.2016 | 12:06:06 | 15.06.2025 | 04:14:27 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652546_2.jpg |
| 26.04.2022 | 16:46:11 | 06.04.2016 | 12:06:06 | 15.06.2025 | 04:14:27 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652546_3.jpg |
| 26.04.2022 | 16:46:14 | 06.04.2016 | 12:06:06 | 15.06.2025 | 04:14:27 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652546_4.jpg |
| 26.04.2022 | 16:46:18 | 06.04.2016 | 12:06:08 | 15.06.2025 | 04:14:28 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652548.jpg |
| 26.04.2022 | 16:46:21 | 06.04.2016 | 12:06:07 | 15.06.2025 | 04:14:28 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652550.jpg |
| 26.04.2022 | 16:46:24 | 14.04.2020 | 18:01:19 | 15.06.2025 | 04:14:28 | 25.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652557.jpg |
| 26.04.2022 | 16:46:28 | 19.08.2021 | 14:33:39 | 15.06.2025 | 04:14:29 | 25.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652561.jpg |
| 26.04.2022 | 16:46:31 | 22.11.2016 | 02:12:00 | 15.06.2025 | 04:14:29 | 61.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652577.jpg |
| 26.04.2022 | 16:46:34 | 22.11.2016 | 02:56:36 | 15.06.2025 | 04:14:29 | 94.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652580.jpg |
| 26.04.2022 | 16:46:37 | 06.04.2016 | 06:24:45 | 15.06.2025 | 04:14:29 | 88.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652599.jpg |
| 26.04.2022 | 16:46:41 | 04.04.2016 | 08:26:39 | 15.06.2025 | 04:14:30 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652610.jpg |
| 26.04.2022 | 16:46:44 | 04.04.2016 | 09:02:29 | 15.06.2025 | 04:14:30 | 38.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652611.jpg |
| 26.04.2022 | 16:46:47 | 06.04.2016 | 07:39:46 | 15.06.2025 | 04:14:30 | 21.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652612.jpg |
| 26.04.2022 | 16:46:51 | 22.11.2016 | 02:56:37 | 15.06.2025 | 04:14:31 | 17.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652633.jpg |
| 26.04.2022 | 16:46:54 | 22.11.2016 | 02:56:37 | 15.06.2025 | 04:14:31 | 61.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652633_2.jpg |
| 26.04.2022 | 16:46:57 | 22.11.2016 | 02:56:37 | 15.06.2025 | 04:14:31 | 17.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652633_3.jpg |
| 26.04.2022 | 16:47:00 | 22.11.2016 | 02:56:37 | 15.06.2025 | 04:14:31 | 17.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652633_4.jpg |
| 26.04.2022 | 16:47:04 | 06.04.2016 | 12:22:16 | 15.06.2025 | 04:14:32 | 108.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652641.jpg |
| 26.04.2022 | 16:47:07 | 07.06.2017 | 19:46:02 | 15.06.2025 | 04:14:32 | 49.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652662.jpg |
| 26.04.2022 | 16:47:13 | 06.04.2016 | 09:13:57 | 15.06.2025 | 04:14:33 | 98.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652729.jpg |
| 26.04.2022 | 16:47:14 | 23.08.2019 | 19:31:15 | 15.06.2025 | 04:14:33 | 49.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652741.jpg |
| 26.04.2022 | 16:47:17 | 22.11.2016 | 02:56:36 | 15.06.2025 | 04:14:33 | 36.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652750.jpg |
| 26.04.2022 | 16:47:20 | 22.11.2016 | 02:56:37 | 15.06.2025 | 04:14:34 | 13.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652752.jpg |
| 26.04.2022 | 16:47:23 | 22.11.2016 | 02:56:41 | 15.06.2025 | 04:14:34 | 23.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652753.jpg |
| 26.04.2022 | 16:47:26 | 06.04.2016 | 12:22:15 | 15.06.2025 | 04:14:34 | 47.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652764.jpg |
| 26.04.2022 | 16:47:30 | 04.04.2016 | 08:50:11 | 15.06.2025 | 04:14:34 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652766.jpg |
| 26.04.2022 | 16:47:33 | 04.04.2016 | 08:50:12 | 15.06.2025 | 04:14:35 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652767.jpg |
| 26.04.2022 | 16:47:33 | 19.08.2021 | 14:21:13 | 15.06.2025 | 04:14:35 | 12.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652810.jpg |
| 26.04.2022 | 16:47:33 | 14.04.2020 | 18:01:28 | 15.06.2025 | 04:14:36 | 39.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652881.jpg |
| 26.04.2022 | 16:47:33 | 14.04.2020 | 18:01:30 | 15.06.2025 | 04:14:36 | 40.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652882.jpg |
| 26.04.2022 | 16:47:33 | 14.04.2020 | 18:01:31 | 15.06.2025 | 04:14:36 | 40.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652883.jpg |
| 26.04.2022 | 16:47:33 | 14.04.2020 | 18:01:34 | 15.06.2025 | 04:14:36 | 39.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652884.jpg |
| 26.04.2022 | 16:47:33 | 14.04.2020 | 18:01:36 | 15.06.2025 | 04:14:37 | 39.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652886.jpg |
| 26.04.2022 | 16:47:33 | 07.06.2017 | 19:46:17 | 15.06.2025 | 04:14:37 | 63.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652887.jpg |
| 26.04.2022 | 16:47:33 | 07.06.2017 | 19:46:18 | 15.06.2025 | 04:14:37 | 63.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652888.jpg |
| 26.04.2022 | 16:47:33 | 14.04.2020 | 18:01:38 | 15.06.2025 | 04:14:38 | 35.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652888_2.jpg |
| 26.04.2022 | 16:47:33 | 24.08.2017 | 19:30:40 | 15.06.2025 | 04:14:38 | 27.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\652991.jpg |
| 26.04.2022 | 16:47:33 | 07.06.2017 | 19:46:27 | 15.06.2025 | 04:14:38 | 49.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653011.jpg |
| 26.04.2022 | 16:47:33 | 07.06.2017 | 19:46:28 | 15.06.2025 | 04:14:39 | 49.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653014.jpg |
| 26.04.2022 | 16:47:33 | 19.08.2021 | 15:13:15 | 15.06.2025 | 04:14:39 | 36.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653031_PC.jpg |
| 26.04.2022 | 16:47:33 | 07.06.2017 | 19:46:35 | 15.06.2025 | 04:14:39 | 49.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653059.jpg |
| 26.04.2022 | 16:47:37 | 07.06.2017 | 19:46:35 | 15.06.2025 | 04:14:39 | 49.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653060.jpg |
| 26.04.2022 | 16:47:40 | 06.04.2016 | 03:24:11 | 15.06.2025 | 04:14:40 | 20.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653061_PC.jpg |
| 26.04.2022 | 16:47:43 | 06.04.2016 | 10:56:04 | 15.06.2025 | 04:14:40 | 60.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653069.jpg |
| 26.04.2022 | 16:47:46 | 04.04.2016 | 08:50:12 | 15.06.2025 | 04:14:40 | 56.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653094.jpg |
| 26.04.2022 | 16:47:50 | 06.04.2016 | 05:56:28 | 15.06.2025 | 04:14:41 | 694.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653098.jpg |
| 26.04.2022 | 16:47:53 | 22.11.2016 | 02:56:39 | 15.06.2025 | 04:14:41 | 48.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653144.jpg |
| 26.04.2022 | 16:47:56 | 22.11.2016 | 02:56:41 | 15.06.2025 | 04:14:41 | 48.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653145.jpg |
| 26.04.2022 | 16:48:00 | 22.11.2016 | 02:56:39 | 15.06.2025 | 04:14:41 | 48.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653146.jpg |
| 26.04.2022 | 16:48:03 | 13.12.2019 | 19:30:42 | 15.06.2025 | 04:14:42 | 635.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653159_1.jpg |
| 26.04.2022 | 16:48:06 | 26.08.2019 | 19:30:56 | 15.06.2025 | 04:14:42 | 603.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653160.jpg |
| 26.04.2022 | 16:48:10 | 13.12.2019 | 19:30:41 | 15.06.2025 | 04:14:42 | 603.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653161_1.jpg |
| 26.04.2022 | 16:48:13 | 31.07.2018 | 19:30:40 | 15.06.2025 | 04:14:43 | 129.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653162.jpg |
| 26.04.2022 | 16:48:16 | 31.07.2018 | 19:30:41 | 15.06.2025 | 04:14:43 | 108.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653163.jpg |
| 26.04.2022 | 16:48:20 | 04.04.2016 | 08:07:44 | 15.06.2025 | 04:14:43 | 22.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653171.jpg |
| 26.04.2022 | 16:48:23 | 06.04.2016 | 11:18:00 | 15.06.2025 | 04:14:44 | 14.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653173.jpg |
| 26.04.2022 | 16:48:26 | 06.04.2016 | 06:47:30 | 15.06.2025 | 04:14:44 | 1,956.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653174.jpg |
| 26.04.2022 | 16:48:30 | 07.05.2019 | 19:31:28 | 15.06.2025 | 04:14:44 | 18.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653177.jpg |
| 26.04.2022 | 16:48:33 | 07.05.2019 | 19:31:28 | 15.06.2025 | 04:14:44 | 57.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653177_2.jpg |
| 26.04.2022 | 16:48:36 | 07.05.2019 | 19:31:28 | 15.06.2025 | 04:14:45 | 18.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653177_3.jpg |
| 26.04.2022 | 16:48:39 | 07.05.2019 | 19:31:28 | 15.06.2025 | 04:14:45 | 18.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653177_4.jpg |
| 26.04.2022 | 16:48:43 | 12.10.2020 | 19:30:54 | 15.06.2025 | 04:14:45 | 92.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653192_pkgfront.jpg |
| 26.04.2022 | 16:48:46 | 09.06.2017 | 19:30:52 | 15.06.2025 | 04:14:46 | 32.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653200.jpg |
| 26.04.2022 | 16:48:49 | 06.04.2016 | 11:18:00 | 15.06.2025 | 04:14:46 | 26.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653220.jpg |
| 26.04.2022 | 16:48:52 | 25.08.2020 | 19:30:57 | 15.06.2025 | 04:14:46 | 19.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653221_front.jpg |
| 26.04.2022 | 16:48:56 | 27.04.2021 | 19:31:51 | 15.06.2025 | 04:14:46 | 32.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653235_pkgfront.jpg |
| 26.04.2022 | 16:48:59 | 06.04.2016 | 09:17:01 | 15.06.2025 | 04:14:47 | 44.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653237.jpg |
| 26.04.2022 | 16:49:02 | 04.04.2016 | 08:50:15 | 15.06.2025 | 04:14:47 | 85.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653239.jpg |
| 26.04.2022 | 16:49:06 | 06.04.2016 | 09:17:02 | 15.06.2025 | 04:14:47 | 44.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653240.jpg |
| 26.04.2022 | 16:49:06 | 04.04.2016 | 08:50:14 | 15.06.2025 | 04:14:48 | 80.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653241.jpg |
| 26.04.2022 | 16:49:06 | 06.04.2016 | 07:29:23 | 15.06.2025 | 04:14:48 | 42.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653250.jpg |
| 26.04.2022 | 16:49:06 | 22.11.2016 | 02:56:41 | 15.06.2025 | 04:14:48 | 68.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653251.jpg |
| 26.04.2022 | 16:49:06 | 04.04.2016 | 08:50:14 | 15.06.2025 | 04:14:49 | 46.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653256.jpg |
| 26.04.2022 | 16:49:06 | 04.04.2016 | 08:07:45 | 15.06.2025 | 04:14:49 | 46.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653257.jpg |
| 26.04.2022 | 16:49:09 | 04.04.2016 | 08:50:16 | 15.06.2025 | 04:14:49 | 21.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653258.jpg |
| 26.04.2022 | 16:49:12 | 06.04.2016 | 07:39:47 | 15.06.2025 | 04:14:49 | 30.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653259.jpg |
| 26.04.2022 | 16:49:15 | 06.04.2016 | 02:35:27 | 15.06.2025 | 04:14:50 | 61.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653264.jpg |
| 26.04.2022 | 16:49:19 | 22.11.2016 | 02:12:01 | 15.06.2025 | 04:14:50 | 82.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653266.jpg |
| 26.04.2022 | 16:49:22 | 19.08.2021 | 15:08:06 | 15.06.2025 | 04:14:50 | 13.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653291.jpg |
| 26.04.2022 | 16:49:25 | 04.04.2016 | 09:02:43 | 15.06.2025 | 04:14:51 | 31.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653293.jpg |
| 26.04.2022 | 16:49:28 | 19.08.2021 | 14:40:15 | 15.06.2025 | 04:14:51 | 10.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653303_PC.jpg |
| 26.04.2022 | 16:49:31 | 19.08.2021 | 14:40:17 | 15.06.2025 | 04:14:51 | 28.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653304.jpg |
| 26.04.2022 | 16:49:35 | 04.04.2016 | 08:50:14 | 15.06.2025 | 04:14:52 | 16.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653309.jpg |
| 26.04.2022 | 16:49:38 | 06.04.2016 | 11:18:02 | 15.06.2025 | 04:14:52 | 5.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653353.jpg |
| 26.04.2022 | 16:49:41 | 06.04.2016 | 05:53:13 | 15.06.2025 | 04:14:52 | 35.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653359.jpg |
| 26.04.2022 | 16:49:45 | 13.04.2021 | 19:31:12 | 15.06.2025 | 04:14:52 | 18.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653360_ppkgleft.jpg |
| 26.04.2022 | 16:49:48 | 13.04.2021 | 19:31:14 | 15.06.2025 | 04:14:53 | 18.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653361_ppkgleft.jpg |
| 26.04.2022 | 16:49:51 | 06.04.2016 | 02:23:26 | 15.06.2025 | 04:14:53 | 34.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653362.jpg |
| 26.04.2022 | 16:49:54 | 06.04.2016 | 02:23:26 | 15.06.2025 | 04:14:53 | 135.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653363.jpg |
| 26.04.2022 | 16:49:58 | 13.04.2021 | 19:31:15 | 15.06.2025 | 04:14:54 | 19.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653364_ppkgleft.jpg |
| 26.04.2022 | 16:50:01 | 13.04.2021 | 19:31:18 | 15.06.2025 | 04:14:54 | 19.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653365_ppkgleft.jpg |
| 26.04.2022 | 16:50:04 | 06.04.2016 | 05:53:15 | 15.06.2025 | 04:14:54 | 35.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653367.jpg |
| 26.04.2022 | 16:50:08 | 06.04.2016 | 05:53:15 | 15.06.2025 | 04:14:54 | 181.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653368.jpg |
| 26.04.2022 | 16:50:11 | 06.04.2016 | 05:53:16 | 15.06.2025 | 04:14:55 | 181.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653369.jpg |
| 26.04.2022 | 16:50:14 | 06.04.2016 | 05:53:16 | 15.06.2025 | 04:14:55 | 181.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653371.jpg |
| 26.04.2022 | 16:50:18 | 14.06.2021 | 19:30:49 | 15.06.2025 | 04:14:55 | 19.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653372_ppkgfront.jpg |
| 26.04.2022 | 16:50:21 | 14.06.2021 | 19:30:50 | 15.06.2025 | 04:14:56 | 17.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653373_ppkgfront.jpg |
| 26.04.2022 | 16:50:24 | 06.04.2016 | 05:53:17 | 15.06.2025 | 04:14:56 | 181.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653374.jpg |
| 26.04.2022 | 16:50:27 | 14.06.2021 | 19:30:52 | 15.06.2025 | 04:14:56 | 62.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653375_ppkgleft.jpg |
| 26.04.2022 | 16:50:31 | 06.04.2016 | 02:23:26 | 15.06.2025 | 04:14:57 | 135.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653376.jpg |
| 26.04.2022 | 16:50:34 | 06.04.2016 | 02:23:27 | 15.06.2025 | 04:14:57 | 135.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653377.jpg |
| 26.04.2022 | 16:50:37 | 06.04.2016 | 05:53:17 | 15.06.2025 | 04:14:57 | 181.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653378.jpg |
| 26.04.2022 | 16:50:41 | 13.04.2021 | 19:31:19 | 15.06.2025 | 04:14:57 | 66.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653379_ppkgleft.jpg |
| 26.04.2022 | 16:50:41 | 13.04.2021 | 19:31:20 | 15.06.2025 | 04:14:58 | 19.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653380_ppkgleft.jpg |
| 26.04.2022 | 16:50:41 | 06.04.2016 | 05:53:18 | 15.06.2025 | 04:14:58 | 181.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653381.jpg |
| 26.04.2022 | 16:50:41 | 06.04.2016 | 05:53:19 | 15.06.2025 | 04:14:58 | 35.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653382.jpg |
| 26.04.2022 | 16:50:41 | 06.04.2016 | 05:53:18 | 15.06.2025 | 04:14:59 | 181.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653383.jpg |
| 26.04.2022 | 16:50:41 | 06.04.2016 | 05:53:19 | 15.06.2025 | 04:14:59 | 181.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653384.jpg |
| 26.04.2022 | 16:50:41 | 14.06.2021 | 19:30:54 | 15.06.2025 | 04:14:59 | 20.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653385_ppkgleft.jpg |
| 26.04.2022 | 16:50:41 | 06.04.2016 | 05:53:19 | 15.06.2025 | 04:15:00 | 181.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653386.jpg |
| 26.04.2022 | 16:50:41 | 06.04.2016 | 05:53:20 | 15.06.2025 | 04:15:00 | 181.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653387.jpg |
| 26.04.2022 | 16:50:41 | 14.06.2021 | 19:30:57 | 15.06.2025 | 04:15:00 | 56.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653388_left.jpg |
| 26.04.2022 | 16:50:41 | 14.06.2021 | 19:30:59 | 15.06.2025 | 04:15:00 | 15.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653389_left.jpg |
| 26.04.2022 | 16:50:41 | 06.04.2016 | 05:53:21 | 15.06.2025 | 04:15:01 | 181.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653390.jpg |
| 26.04.2022 | 16:50:41 | 06.04.2016 | 02:23:28 | 15.06.2025 | 04:15:01 | 73.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653398.jpg |
| 26.04.2022 | 16:50:41 | 09.03.2018 | 19:32:03 | 15.06.2025 | 04:15:01 | 28.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653424.jpg |
| 26.04.2022 | 16:50:41 | 09.03.2018 | 19:32:03 | 15.06.2025 | 04:15:02 | 28.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653424_2.jpg |
| 26.04.2022 | 16:50:41 | 09.03.2018 | 19:32:03 | 15.06.2025 | 04:15:02 | [illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site [illegible]\653424_3.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2988

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 16:50:41 | 09.03.2018 | 19:32:03 | 15.06.2025 | 04:15:02 | 10.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653424_4.jpg |
| 26.04.2022 | 16:50:44 | 06.04.2016 | 12:06:10 | 15.06.2025 | 04:15:03 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653434.jpg |
| 26.04.2022 | 16:50:47 | 06.04.2016 | 12:06:10 | 15.06.2025 | 04:15:03 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653434_2.jpg |
| 26.04.2022 | 16:50:51 | 06.04.2016 | 12:06:10 | 15.06.2025 | 04:15:03 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653434_3.jpg |
| 26.04.2022 | 16:50:54 | 06.04.2016 | 12:06:10 | 15.06.2025 | 04:15:03 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653434_4.jpg |
| 26.04.2022 | 16:50:57 | 06.04.2016 | 12:06:19 | 15.06.2025 | 04:15:04 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653435.jpg |
| 26.04.2022 | 16:51:01 | 06.04.2016 | 12:06:19 | 15.06.2025 | 04:15:04 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653435_2.jpg |
| 26.04.2022 | 16:51:04 | 06.04.2016 | 12:06:19 | 15.06.2025 | 04:15:04 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653435_3.jpg |
| 26.04.2022 | 16:51:07 | 06.04.2016 | 12:06:19 | 15.06.2025 | 04:15:05 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653435_4.jpg |
| 26.04.2022 | 16:51:10 | 12.01.2021 | 19:31:32 | 15.06.2025 | 04:15:05 | 11.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653436_front.jpg |
| 26.04.2022 | 16:51:14 | 12.01.2021 | 19:31:32 | 15.06.2025 | 04:15:05 | 11.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653436_front_2.jpg |
| 26.04.2022 | 16:51:17 | 12.01.2021 | 19:31:32 | 15.06.2025 | 04:15:05 | 36.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653436_front_3.jpg |
| 26.04.2022 | 16:51:20 | 12.01.2021 | 19:31:32 | 15.06.2025 | 04:15:06 | 11.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653436_front_4.jpg |
| 26.04.2022 | 16:51:23 | 06.04.2016 | 12:06:09 | 15.06.2025 | 04:15:06 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653437.jpg |
| 26.04.2022 | 16:51:27 | 06.04.2016 | 12:06:09 | 15.06.2025 | 04:15:06 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653437_2.jpg |
| 26.04.2022 | 16:51:30 | 06.04.2016 | 12:06:09 | 15.06.2025 | 04:15:07 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653437_3.jpg |
| 26.04.2022 | 16:51:33 | 06.04.2016 | 12:06:09 | 15.06.2025 | 04:15:07 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653437_4.jpg |
| 26.04.2022 | 16:51:36 | 24.01.2020 | 19:30:44 | 15.06.2025 | 04:15:07 | 48.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653450.jpg |
| 26.04.2022 | 16:51:40 | 04.04.2016 | 07:41:22 | 15.06.2025 | 04:15:07 | 23.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653462.jpg |
| 26.04.2022 | 16:51:43 | 24.03.2021 | 19:31:21 | 15.06.2025 | 04:15:08 | 31.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653464_front.jpg |
| 26.04.2022 | 16:51:46 | 03.01.2018 | 19:31:47 | 15.06.2025 | 04:15:08 | 9.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653466.jpg |
| 26.04.2022 | 16:51:50 | 06.04.2016 | 12:06:20 | 15.06.2025 | 04:15:08 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653495.jpg |
| 26.04.2022 | 16:51:53 | 06.04.2016 | 10:19:37 | 15.06.2025 | 04:15:09 | 749.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653498.jpg |
| 26.04.2022 | 16:51:56 | 06.04.2016 | 12:06:11 | 15.06.2025 | 04:15:09 | 6.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653500.jpg |
| 26.04.2022 | 16:52:00 | 06.04.2016 | 12:06:11 | 15.06.2025 | 04:15:09 | 23.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653500_2.jpg |
| 26.04.2022 | 16:52:03 | 06.04.2016 | 12:06:11 | 15.06.2025 | 04:15:10 | 6.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653500_3.jpg |
| 26.04.2022 | 16:52:06 | 06.04.2016 | 12:06:11 | 15.06.2025 | 04:15:10 | 6.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653500_4.jpg |
| 26.04.2022 | 16:52:09 | 10.09.2020 | 19:30:38 | 15.06.2025 | 04:15:10 | 10.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653506_left.jpg |
| 26.04.2022 | 16:52:13 | 10.09.2020 | 19:30:38 | 15.06.2025 | 04:15:10 | 10.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653506_left_2.jpg |
| 26.04.2022 | 16:52:13 | 10.09.2020 | 19:30:38 | 15.06.2025 | 04:15:11 | 10.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653506_left_3.jpg |
| 26.04.2022 | 16:52:13 | 10.09.2020 | 19:30:38 | 15.06.2025 | 04:15:11 | 10.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653506_left_4.jpg |
| 26.04.2022 | 16:52:13 | 06.04.2016 | 12:06:10 | 15.06.2025 | 04:15:11 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653508.jpg |
| 26.04.2022 | 16:52:16 | 06.04.2016 | 12:06:12 | 15.06.2025 | 04:15:12 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653510.jpg |
| 26.04.2022 | 16:52:19 | 06.04.2016 | 12:06:12 | 15.06.2025 | 04:15:12 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653510_2.jpg |
| 26.04.2022 | 16:52:22 | 06.04.2016 | 12:06:12 | 15.06.2025 | 04:15:12 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653510_3.jpg |
| 26.04.2022 | 16:52:26 | 06.04.2016 | 12:06:12 | 15.06.2025 | 04:15:12 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653510_4.jpg |
| 26.04.2022 | 16:52:29 | 06.04.2016 | 12:06:13 | 15.06.2025 | 04:15:13 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653513.jpg |
| 26.04.2022 | 16:52:32 | 06.04.2016 | 12:06:12 | 15.06.2025 | 04:15:13 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653514.jpg |
| 26.04.2022 | 16:52:36 | 06.04.2016 | 12:06:12 | 15.06.2025 | 04:15:13 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653514_2.jpg |
| 26.04.2022 | 16:52:39 | 06.04.2016 | 12:06:12 | 15.06.2025 | 04:15:14 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653514_3.jpg |
| 26.04.2022 | 16:52:42 | 06.04.2016 | 12:06:12 | 15.06.2025 | 04:15:14 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653514_4.jpg |
| 26.04.2022 | 16:52:45 | 06.04.2016 | 12:06:12 | 15.06.2025 | 04:15:14 | 24.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653515.jpg |
| 26.04.2022 | 16:52:49 | 12.01.2021 | 19:31:41 | 15.06.2025 | 04:15:14 | 32.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653516_front.jpg |
| 26.04.2022 | 16:52:52 | 12.01.2021 | 19:31:40 | 15.06.2025 | 04:15:15 | 8.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653517_front.jpg |
| 26.04.2022 | 16:52:55 | 12.01.2021 | 19:31:40 | 15.06.2025 | 04:15:15 | 8.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653517_front_2.jpg |
| 26.04.2022 | 16:52:59 | 12.01.2021 | 19:31:40 | 15.06.2025 | 04:15:15 | 26.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653517_front_3.jpg |
| 26.04.2022 | 16:53:02 | 12.01.2021 | 19:31:40 | 15.06.2025 | 04:15:16 | 8.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653517_front_4.jpg |
| 26.04.2022 | 16:53:05 | 12.01.2021 | 19:31:41 | 15.06.2025 | 04:15:16 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653518_front.jpg |
| 26.04.2022 | 16:53:09 | 12.01.2021 | 19:31:41 | 15.06.2025 | 04:15:16 | 27.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653518_front_2.jpg |
| 26.04.2022 | 16:53:12 | 12.01.2021 | 19:31:41 | 15.06.2025 | 04:15:17 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653518_front_3.jpg |
| 26.04.2022 | 16:53:15 | 12.01.2021 | 19:31:41 | 15.06.2025 | 04:15:17 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653518_front_4.jpg |
| 26.04.2022 | 16:53:18 | 28.12.2020 | 19:30:48 | 15.06.2025 | 04:15:17 | 51.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653529.jpg |
| 26.04.2022 | 16:53:22 | 22.11.2016 | 02:28:15 | 15.06.2025 | 04:15:17 | 29.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653538.jpg |
| 26.04.2022 | 16:53:25 | 25.04.2016 | 02:01:31 | 15.06.2025 | 04:15:18 | 72.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653541.jpg |
| 26.04.2022 | 16:53:28 | 04.04.2016 | 07:41:21 | 15.06.2025 | 04:15:18 | 10.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653542.jpg |
| 26.04.2022 | 16:53:32 | 06.04.2016 | 06:47:31 | 15.06.2025 | 04:15:18 | 1,956.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653543.jpg |
| 26.04.2022 | 16:53:35 | 06.04.2016 | 02:23:29 | 15.06.2025 | 04:15:19 | 101.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653572.jpg |
| 26.04.2022 | 16:53:38 | 22.11.2016 | 02:12:02 | 15.06.2025 | 04:15:19 | 70.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653575.jpg |
| 26.04.2022 | 16:53:42 | 06.04.2016 | 02:23:29 | 15.06.2025 | 04:15:19 | 49.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653592.jpg |
| 26.04.2022 | 16:53:45 | 05.11.2020 | 19:30:49 | 15.06.2025 | 04:15:19 | 73.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653606.jpg |
| 26.04.2022 | 16:53:45 | 22.11.2016 | 02:56:44 | 15.06.2025 | 04:15:20 | 10.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653613.jpg |
| 26.04.2022 | 16:53:45 | 06.04.2016 | 15:35:35 | 15.06.2025 | 04:15:20 | 45.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653614_1.jpg |
| 26.04.2022 | 16:53:45 | 06.04.2016 | 15:35:35 | 15.06.2025 | 04:15:20 | 39.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653615_1.jpg |
| 26.04.2022 | 16:53:45 | 06.04.2016 | 09:55:44 | 15.06.2025 | 04:15:20 | 24.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653618.jpg |
| 26.04.2022 | 16:53:45 | 06.04.2016 | 09:55:45 | 15.06.2025 | 04:15:21 | 35.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653621.jpg |
| 26.04.2022 | 16:53:45 | 06.04.2016 | 09:55:45 | 15.06.2025 | 04:15:21 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653622.jpg |
| 26.04.2022 | 16:53:45 | 06.04.2016 | 09:55:46 | 15.06.2025 | 04:15:21 | 24.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653623.jpg |
| 26.04.2022 | 16:53:45 | 06.04.2016 | 09:55:46 | 15.06.2025 | 04:15:22 | 24.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653625.jpg |
| 26.04.2022 | 16:53:45 | 06.04.2016 | 05:58:12 | 15.06.2025 | 04:15:22 | 673.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653628.jpg |
| 26.04.2022 | 16:53:45 | 12.01.2021 | 19:31:37 | 15.06.2025 | 04:15:22 | 9.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653633_front.jpg |
| 26.04.2022 | 16:53:45 | 12.01.2021 | 19:31:37 | 15.06.2025 | 04:15:22 | 9.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653633_front_2.jpg |
| 26.04.2022 | 16:53:45 | 12.01.2021 | 19:31:37 | 15.06.2025 | 04:15:23 | 29.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653633_front_3.jpg |
| 26.04.2022 | 16:53:49 | 12.01.2021 | 19:31:37 | 15.06.2025 | 04:15:23 | 9.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653633_front_4.jpg |
| 26.04.2022 | 16:53:52 | 10.09.2020 | 19:30:46 | 15.06.2025 | 04:15:23 | 13.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653634_left.jpg |
| 26.04.2022 | 16:53:55 | 10.09.2020 | 19:30:46 | 15.06.2025 | 04:15:24 | 13.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653634_left_2.jpg |
| 26.04.2022 | 16:53:59 | 10.09.2020 | 19:30:46 | 15.06.2025 | 04:15:24 | 46.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653634_left_3.jpg |
| 26.04.2022 | 16:54:02 | 10.09.2020 | 19:30:46 | 15.06.2025 | 04:15:24 | 13.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653634_left_4.jpg |
| 26.04.2022 | 16:54:05 | 27.07.2020 | 19:31:06 | 15.06.2025 | 04:15:24 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653635_pdet.jpg |
| 26.04.2022 | 16:54:09 | 27.07.2020 | 19:31:06 | 15.06.2025 | 04:15:25 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653635_pdet_2.jpg |
| 26.04.2022 | 16:54:12 | 27.07.2020 | 19:31:06 | 15.06.2025 | 04:15:25 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653635_pdet_3.jpg |
| 26.04.2022 | 16:54:15 | 27.07.2020 | 19:31:06 | 15.06.2025 | 04:15:25 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653635_pdet_4.jpg |
| 26.04.2022 | 16:54:19 | 06.04.2016 | 09:55:47 | 15.06.2025 | 04:15:26 | 27.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653636.jpg |
| 26.04.2022 | 16:54:22 | 06.04.2016 | 09:55:48 | 15.06.2025 | 04:15:26 | 27.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653637.jpg |
| 26.04.2022 | 16:54:25 | 06.04.2016 | 09:55:48 | 15.06.2025 | 04:15:26 | 27.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653638.jpg |
| 26.04.2022 | 16:54:29 | 06.04.2016 | 09:55:48 | 15.06.2025 | 04:15:26 | 27.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653640.jpg |
| 26.04.2022 | 16:54:32 | 06.04.2016 | 09:55:49 | 15.06.2025 | 04:15:27 | 27.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653642.jpg |
| 26.04.2022 | 16:54:39 | 12.01.2021 | 19:31:40 | 15.06.2025 | 04:15:27 | 27.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653643_front.jpg |
| 26.04.2022 | 16:54:42 | 12.01.2021 | 19:31:40 | 15.06.2025 | 04:15:27 | 7.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653644_front.jpg |
| 26.04.2022 | 16:54:45 | 12.01.2021 | 19:31:40 | 15.06.2025 | 04:15:28 | 7.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653644_front_2.jpg |
| 26.04.2022 | 16:54:48 | 12.01.2021 | 19:31:40 | 15.06.2025 | 04:15:28 | 23.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653644_front_3.jpg |
| 26.04.2022 | 16:54:55 | 12.01.2021 | 19:31:40 | 15.06.2025 | 04:15:28 | 7.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653644_front_4.jpg |
| 26.04.2022 | 16:54:58 | 12.01.2021 | 19:31:38 | 15.06.2025 | 04:15:28 | 25.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653645_front.jpg |
| 26.04.2022 | 16:55:01 | 12.01.2021 | 19:31:38 | 15.06.2025 | 04:15:29 | 7.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653646_front.jpg |
| 26.04.2022 | 16:55:05 | 12.01.2021 | 19:31:38 | 15.06.2025 | 04:15:29 | 7.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653646_front_2.jpg |
| 26.04.2022 | 16:55:08 | 12.01.2021 | 19:31:38 | 15.06.2025 | 04:15:29 | 22.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653646_front_3.jpg |
| 26.04.2022 | 16:55:11 | 12.01.2021 | 19:31:38 | 15.06.2025 | 04:15:30 | 7.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653646_front_4.jpg |
| 26.04.2022 | 16:55:11 | 12.01.2021 | 19:31:27 | 15.06.2025 | 04:15:30 | 7.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653647_front.jpg |
| 26.04.2022 | 16:55:14 | 12.01.2021 | 19:31:27 | 15.06.2025 | 04:15:30 | 7.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653647_front_2.jpg |
| 26.04.2022 | 16:55:18 | 12.01.2021 | 19:31:27 | 15.06.2025 | 04:15:31 | 24.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653647_front_3.jpg |
| 26.04.2022 | 16:55:21 | 12.01.2021 | 19:31:27 | 15.06.2025 | 04:15:31 | 7.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653647_front_4.jpg |
| 26.04.2022 | 16:55:24 | 06.04.2016 | 12:06:17 | 15.06.2025 | 04:15:31 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653648.jpg |
| 26.04.2022 | 16:55:27 | 06.04.2016 | 12:06:17 | 15.06.2025 | 04:15:31 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653649.jpg |
| 26.04.2022 | 16:55:30 | 06.04.2016 | 12:06:18 | 15.06.2025 | 04:15:32 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653650.jpg |
| 26.04.2022 | 16:55:34 | 06.04.2016 | 12:06:18 | 15.06.2025 | 04:15:32 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653650_2.jpg |
| 26.04.2022 | 16:55:37 | 06.04.2016 | 12:06:18 | 15.06.2025 | 04:15:32 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653650_3.jpg |
| 26.04.2022 | 16:55:40 | 06.04.2016 | 12:06:18 | 15.06.2025 | 04:15:33 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653650_4.jpg |
| 26.04.2022 | 16:55:47 | 06.04.2016 | 12:06:18 | 15.06.2025 | 04:15:33 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653655.jpg |
| 26.04.2022 | 16:55:50 | 06.04.2016 | 12:06:18 | 15.06.2025 | 04:15:33 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653655_2.jpg |
| 26.04.2022 | 16:55:56 | 06.04.2016 | 12:06:18 | 15.06.2025 | 04:15:33 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653655_3.jpg |
| 26.04.2022 | 16:56:03 | 06.04.2016 | 12:06:18 | 15.06.2025 | 04:15:34 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653655_4.jpg |
| 26.04.2022 | 16:56:03 | 06.04.2016 | 12:06:22 | 15.06.2025 | 04:15:34 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653656.jpg |
| 26.04.2022 | 16:56:09 | 06.04.2016 | 12:06:22 | 15.06.2025 | 04:15:34 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653656_2.jpg |
| 26.04.2022 | 16:56:12 | 06.04.2016 | 12:06:22 | 15.06.2025 | 04:15:35 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653656_3.jpg |
| 26.04.2022 | 16:56:16 | 06.04.2016 | 12:06:22 | 15.06.2025 | 04:15:35 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653656_4.jpg |
| 26.04.2022 | 16:56:19 | 06.04.2016 | 12:06:23 | 15.06.2025 | 04:15:35 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653657.jpg |
| 26.04.2022 | 16:56:22 | 06.04.2016 | 12:06:23 | 15.06.2025 | 04:15:35 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653657_2.jpg |
| 26.04.2022 | 16:56:29 | 06.04.2016 | 12:06:23 | 15.06.2025 | 04:15:36 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653657_3.jpg |
| 26.04.2022 | 16:56:32 | 06.04.2016 | 12:06:23 | 15.06.2025 | 04:15:36 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653657_4.jpg |
| 26.04.2022 | 16:56:38 | 06.04.2016 | 12:06:20 | 15.06.2025 | 04:15:36 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653658.jpg |
| 26.04.2022 | 16:56:45 | 06.04.2016 | 12:06:20 | 15.06.2025 | 04:15:37 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653658_2.jpg |
| 26.04.2022 | 16:56:48 | 06.04.2016 | 12:06:20 | 15.06.2025 | 04:15:37 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653658_3.jpg |
| 26.04.2022 | 16:56:48 | 06.04.2016 | 12:06:20 | 15.06.2025 | 04:15:37 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653658_4.jpg |
| 26.04.2022 | 16:56:51 | 06.04.2016 | 12:06:20 | 15.06.2025 | 04:15:37 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653659.jpg |
| 26.04.2022 | 16:56:55 | 06.04.2016 | 12:06:20 | 15.06.2025 | 04:15:38 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653659_2.jpg |
| 26.04.2022 | 16:56:58 | 06.04.2016 | 12:06:20 | 15.06.2025 | 04:15:38 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653659_3.jpg |
| 26.04.2022 | 16:57:04 | 06.04.2016 | 12:06:20 | 15.06.2025 | 04:15:38 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653659_4.jpg |
| 26.04.2022 | 16:57:08 | 10.09.2020 | 19:30:38 | 15.06.2025 | 04:15:39 | 6.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653660_front.jpg |
| 26.04.2022 | 16:57:11 | 10.09.2020 | 19:30:38 | 15.06.2025 | 04:15:39 | 6.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653660_front_2.jpg |
| 26.04.2022 | 16:57:14 | 10.09.2020 | 19:30:38 | 15.06.2025 | 04:15:39 | 22.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653660_front_3.jpg |
| 26.04.2022 | 16:57:21 | 10.09.2020 | 19:30:38 | 15.06.2025 | 04:15:39 | 6.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653660_front_4.jpg |
| 26.04.2022 | 16:57:24 | 06.04.2016 | 12:06:22 | 15.06.2025 | 04:15:40 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653662.jpg |
| 26.04.2022 | 16:57:27 | 06.04.2016 | 12:06:29 | 15.06.2025 | 04:15:40 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653663.jpg |
| 26.04.2022 | 16:57:31 | 06.04.2016 | 12:06:23 | 15.06.2025 | 04:15:40 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653664.jpg |
| 26.04.2022 | 16:57:31 | 06.04.2016 | 12:06:27 | 15.06.2025 | 04:15:41 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653665.jpg |
| 26.04.2022 | 16:57:37 | 06.04.2016 | 12:06:24 | 15.06.2025 | 04:15:41 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653666.jpg |
| 26.04.2022 | 16:57:44 | 06.04.2016 | 12:06:25 | 15.06.2025 | 04:15:41 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653667.jpg |
| 26.04.2022 | 16:57:50 | 06.04.2016 | 12:06:24 | 15.06.2025 | 04:15:41 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653668.jpg |
| 26.04.2022 | 16:57:56 | 06.04.2016 | 12:06:26 | 15.06.2025 | 04:15:42 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653669.jpg |
| 26.04.2022 | 16:58:00 | 06.04.2016 | 11:18:02 | 15.06.2025 | 04:15:42 | 16.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653677.jpg |
| 26.04.2022 | 16:58:03 | 06.04.2016 | 13:02:16 | 15.06.2025 | 04:15:42 | 7.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653680.jpg |
| 26.04.2022 | 16:58:06 | 19.08.2021 | 14:56:23 | 15.06.2025 | 04:15:43 | 39.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653684.jpg |
| 26.04.2022 | 16:58:12 | 19.08.2021 | 14:56:20 | 15.06.2025 | 04:15:43 | 10.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653687_left.jpg |
| 26.04.2022 | 16:58:16 | 06.04.2016 | 12:00:19 | 15.06.2025 | 04:15:43 | 17.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653689.jpg |
| 26.04.2022 | 16:58:22 | 12.09.2017 | 19:31:02 | 15.06.2025 | 04:15:44 | 49.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653694.jpg |
| 26.04.2022 | 16:58:28 | 12.01.2021 | 19:31:12 | 15.06.2025 | 04:15:44 | 6.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653753_front.jpg |
| 26.04.2022 | 16:58:32 | 12.01.2021 | 19:31:12 | 15.06.2025 | 04:15:44 | 6.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653753_front_2.jpg |
| 26.04.2022 | 16:58:38 | 12.01.2021 | 19:31:12 | 15.06.2025 | 04:15:44 | 22.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653753_front_3.jpg |
| 26.04.2022 | 16:58:42 | 12.01.2021 | 19:31:12 | 15.06.2025 | 04:15:45 | 6.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653753_front_4.jpg |
| 26.04.2022 | 16:58:45 | 19.08.2021 | 14:56:14 | 15.06.2025 | 04:15:45 | 100.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653754_front.jpg |
| 26.04.2022 | 16:58:48 | 06.04.2016 | 12:06:25 | 15.06.2025 | 04:15:45 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653755.jpg |
| 26.04.2022 | 16:58:55 | 06.04.2016 | 12:06:25 | 15.06.2025 | 04:15:46 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653755_2.jpg |
| 26.04.2022 | 16:59:01 | 06.04.2016 | 12:06:25 | 15.06.2025 | 04:15:46 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653755_3.jpg |
| 26.04.2022 | 16:59:04 | 06.04.2016 | 12:06:25 | 15.06.2025 | 04:15:46 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653755_4.jpg |
| 26.04.2022 | 16:59:07 | 17.01.2019 | 19:30:37 | 15.06.2025 | 04:15:46 | 74.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653760_1.jpg |
| 26.04.2022 | 16:59:14 | 06.04.2016 | 11:18:02 | 15.06.2025 | 04:15:47 | 10.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653766.jpg |
| 26.04.2022 | 16:59:14 | 19.08.2021 | 15:10:28 | 15.06.2025 | 04:15:47 | 51.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653794.jpg |
| 26.04.2022 | 16:59:17 | 19.08.2021 | 15:10:40 | 15.06.2025 | 04:15:47 | 51.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653795.jpg |
| 26.04.2022 | 16:59:21 | 06.04.2016 | 10:40:50 | 15.06.2025 | 04:15:48 | 49.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653798.jpg |
| 26.04.2022 | 16:59:24 | 06.04.2016 | 10:40:50 | 15.06.2025 | 04:15:48 | 49.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653799.jpg |
| 26.04.2022 | 16:59:34 | 06.04.2016 | 10:40:51 | 15.06.2025 | 04:15:48 | 49.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653800.jpg |
| 26.04.2022 | 16:59:40 | 06.04.2016 | 10:40:51 | 15.06.2025 | 04:15:49 | 49.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653801.jpg |
| 26.04.2022 | 16:59:47 | 06.04.2016 | 10:40:51 | 15.06.2025 | 04:15:49 | 49.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653802.jpg |
| 26.04.2022 | 16:59:53 | 06.04.2016 | 10:40:51 | 15.06.2025 | 04:15:49 | 49.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653803.jpg |
| 26.04.2022 | 16:59:56 | 22.11.2016 | 02:56:47 | 15.06.2025 | 04:15:50 | 107.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653808.jpg |
| 26.04.2022 | 17:00:00 | 17.06.2019 | 19:30:44 | 15.06.2025 | 04:15:50 | 8.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653816.jpg |
| 26.04.2022 | 17:00:00 | 06.04.2016 | 02:35:25 | 15.06.2025 | 04:15:50 | 2.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653860.jpg |
| 26.04.2022 | 17:00:00 | 06.04.2016 | 02:35:25 | 15.06.2025 | 04:15:50 | 2.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653860_2.jpg |
| 26.04.2022 | 17:00:03 | 06.04.2016 | 02:35:25 | 15.06.2025 | 04:15:51 | 9.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653860_3.jpg |
| 26.04.2022 | 17:00:06 | 06.04.2016 | 02:35:25 | 15.06.2025 | 04:15:51 | 2.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653860_4.jpg |
| 26.04.2022 | 17:00:09 | 30.03.2021 | 11:37:10 | 15.06.2025 | 04:15:51 | 23.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653975.jpg |
| 26.04.2022 | 17:00:13 | 04.04.2016 | 08:07:50 | 15.06.2025 | 04:15:52 | 54.3 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653978.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2989

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 17:00:16 | 03.07.2021 | 15:08:11 | 15.06.2025 | 04:15:52 | 22.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\653989.jpg |
| 26.04.2022 | 17:00:19 | 06.11.2019 | 19:31:10 | 15.06.2025 | 04:15:52 | 57.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654025_1.jpg |
| 26.04.2022 | 17:00:22 | 02.04.2012 | 19:58:11 | 15.06.2025 | 04:15:52 | 7.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654047.jpg |
| 26.04.2022 | 17:00:26 | 04.04.2016 | 08:21:02 | 15.06.2025 | 04:15:53 | 42.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654052.jpg |
| 26.04.2022 | 17:00:29 | 20.03.2019 | 19:31:19 | 15.06.2025 | 04:15:53 | 21.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654053.jpg |
| 26.04.2022 | 17:00:32 | 25.04.2016 | 02:08:05 | 15.06.2025 | 04:15:53 | 1,956.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654054.jpg |
| 26.04.2022 | 17:00:35 | 01.02.2021 | 19:32:08 | 15.06.2025 | 04:15:54 | 52.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654055_back.jpg |
| 26.04.2022 | 17:00:39 | 16.03.2021 | 19:34:35 | 15.06.2025 | 04:15:54 | 40.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654056_ppkgleft.jpg |
| 26.04.2022 | 17:00:42 | 23.02.2021 | 19:30:58 | 15.06.2025 | 04:15:54 | 37.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654065_right.jpg |
| 26.04.2022 | 17:00:45 | 03.07.2021 | 15:08:13 | 15.06.2025 | 04:15:55 | 21.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654068.jpg |
| 26.04.2022 | 17:00:48 | 06.04.2016 | 06:15:48 | 15.06.2025 | 04:15:55 | 138.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654073.jpg |
| 26.04.2022 | 17:00:52 | 29.09.2020 | 19:31:01 | 15.06.2025 | 04:15:55 | 38.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654081_left.jpg |
| 26.04.2022 | 17:00:55 | 22.11.2016 | 02:33:19 | 15.06.2025 | 04:15:55 | 10.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654087.jpg |
| 26.04.2022 | 17:00:58 | 03.06.2019 | 19:31:14 | 15.06.2025 | 04:15:56 | 65.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654098.jpg |
| 26.04.2022 | 17:01:01 | 04.04.2016 | 08:07:48 | 15.06.2025 | 04:15:56 | 22.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654111.jpg |
| 26.04.2022 | 17:01:04 | 06.04.2016 | 15:51:27 | 15.06.2025 | 04:15:56 | 38.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654134.jpg |
| 26.04.2022 | 17:01:05 | 06.04.2016 | 15:51:27 | 15.06.2025 | 04:15:57 | 38.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654135.jpg |
| 26.04.2022 | 17:01:08 | 03.06.2019 | 19:31:14 | 15.06.2025 | 04:15:57 | 110.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654136.jpg |
| 26.04.2022 | 17:01:11 | 19.08.2021 | 13:57:16 | 15.06.2025 | 04:15:57 | 17.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654158.jpg |
| 26.04.2022 | 17:01:14 | 06.04.2016 | 12:06:25 | 15.06.2025 | 04:15:57 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654159.jpg |
| 26.04.2022 | 17:01:17 | 06.04.2016 | 12:06:27 | 15.06.2025 | 04:15:58 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654160.jpg |
| 26.04.2022 | 17:01:21 | 03.05.2019 | 19:31:09 | 15.06.2025 | 04:15:58 | 39.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654161.jpg |
| 26.04.2022 | 17:01:24 | 11.11.2016 | 02:06:28 | 15.06.2025 | 04:15:58 | 53.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654163.jpg |
| 26.04.2022 | 17:01:27 | 04.04.2016 | 07:41:24 | 15.06.2025 | 04:15:59 | 45.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654164.jpg |
| 26.04.2022 | 17:01:30 | 22.11.2016 | 02:56:45 | 15.06.2025 | 04:15:59 | 111.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654172.jpg |
| 26.04.2022 | 17:01:34 | 06.04.2016 | 07:39:48 | 15.06.2025 | 04:15:59 | 8.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654180.jpg |
| 26.04.2022 | 17:01:37 | 06.04.2016 | 10:19:38 | 15.06.2025 | 04:15:59 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654185.jpg |
| 26.04.2022 | 17:01:43 | 03.07.2021 | 15:08:15 | 15.06.2025 | 04:16:00 | 24.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654196.jpg |
| 26.04.2022 | 17:01:46 | 03.07.2021 | 15:08:17 | 15.06.2025 | 04:16:00 | 14.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654370.jpg |
| 26.04.2022 | 17:01:50 | 03.07.2021 | 15:08:19 | 15.06.2025 | 04:16:00 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654623.jpg |
| 26.04.2022 | 17:01:53 | 03.07.2021 | 15:08:21 | 15.06.2025 | 04:16:01 | 12.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654635.jpg |
| 26.04.2022 | 17:01:56 | 03.07.2021 | 15:08:23 | 15.06.2025 | 04:16:01 | 9.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654691.jpg |
| 26.04.2022 | 17:01:59 | 03.07.2021 | 15:08:25 | 15.06.2025 | 04:16:01 | 10.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654800.jpg |
| 26.04.2022 | 17:02:02 | 19.08.2021 | 14:51:53 | 15.06.2025 | 04:16:01 | 26.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654862.jpg |
| 26.04.2022 | 17:02:06 | 03.07.2021 | 15:08:27 | 15.06.2025 | 04:16:02 | 10.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654867.jpg |
| 26.04.2022 | 17:02:09 | 14.04.2020 | 18:02:32 | 15.06.2025 | 04:16:02 | 26.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654876.jpg |
| 26.04.2022 | 17:02:12 | 19.08.2021 | 13:56:23 | 15.06.2025 | 04:16:02 | 10.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654888.jpg |
| 26.04.2022 | 17:02:15 | 19.08.2021 | 15:06:41 | 15.06.2025 | 04:16:03 | 51.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654895.jpg |
| 26.04.2022 | 17:02:19 | 03.07.2021 | 15:08:31 | 15.06.2025 | 04:16:03 | 28.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654946.jpg |
| 26.04.2022 | 17:02:22 | 14.04.2020 | 18:02:40 | 15.06.2025 | 04:16:03 | 27.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654947.jpg |
| 26.04.2022 | 17:02:25 | 19.08.2021 | 13:56:25 | 15.06.2025 | 04:16:03 | 20.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\654995.jpg |
| 26.04.2022 | 17:02:28 | 03.07.2021 | 15:08:35 | 15.06.2025 | 04:16:04 | 10.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655029.jpg |
| 26.04.2022 | 17:02:31 | 14.04.2020 | 18:02:46 | 15.06.2025 | 04:16:04 | 28.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655047.jpg |
| 26.04.2022 | 17:02:35 | 03.07.2021 | 15:08:37 | 15.06.2025 | 04:16:04 | 9.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655052.jpg |
| 26.04.2022 | 17:02:38 | 03.07.2021 | 15:08:39 | 15.06.2025 | 04:16:05 | 11.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655060.jpg |
| 26.04.2022 | 17:02:41 | 14.04.2020 | 18:02:52 | 15.06.2025 | 04:16:05 | 29.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655067.jpg |
| 26.04.2022 | 17:02:44 | 06.04.2016 | 06:39:59 | 15.06.2025 | 04:16:05 | 8.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655216.jpg |
| 26.04.2022 | 17:02:48 | 01.07.2019 | 19:30:57 | 15.06.2025 | 04:16:05 | 32.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655219.jpg |
| 26.04.2022 | 17:02:51 | 04.04.2016 | 08:07:51 | 15.06.2025 | 04:16:06 | 31.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655220.jpg |
| 26.04.2022 | 17:02:54 | 19.08.2021 | 14:52:06 | 15.06.2025 | 04:16:06 | 47.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655232.jpg |
| 26.04.2022 | 17:02:57 | 06.04.2016 | 07:39:49 | 15.06.2025 | 04:16:06 | 15.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655241.jpg |
| 26.04.2022 | 17:03:01 | 06.04.2016 | 07:39:49 | 15.06.2025 | 04:16:07 | 15.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655242.jpg |
| 26.04.2022 | 17:03:04 | 22.11.2016 | 02:56:47 | 15.06.2025 | 04:16:07 | 9.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655246.jpg |
| 26.04.2022 | 17:03:07 | 22.11.2016 | 02:56:46 | 15.06.2025 | 04:16:07 | 29.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655257.jpg |
| 26.04.2022 | 17:03:11 | 22.11.2016 | 02:56:46 | 15.06.2025 | 04:16:07 | 98.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655257_2.jpg |
| 26.04.2022 | 17:03:14 | 22.11.2016 | 02:56:46 | 15.06.2025 | 04:16:08 | 29.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655257_3.jpg |
| 26.04.2022 | 17:03:17 | 22.11.2016 | 02:56:46 | 15.06.2025 | 04:16:08 | 29.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655257_4.jpg |
| 26.04.2022 | 17:03:20 | 06.04.2016 | 03:24:15 | 15.06.2025 | 04:16:08 | 17.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655264_PC.jpg |
| 26.04.2022 | 17:03:24 | 06.04.2016 | 12:06:27 | 15.06.2025 | 04:16:09 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655265.jpg |
| 26.04.2022 | 17:03:27 | 03.07.2021 | 15:08:41 | 15.06.2025 | 04:16:09 | 11.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655549.jpg |
| 26.04.2022 | 17:03:34 | 03.07.2021 | 15:08:43 | 15.06.2025 | 04:16:09 | 36.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655550.jpg |
| 26.04.2022 | 17:03:37 | 03.07.2021 | 15:08:45 | 15.06.2025 | 04:16:10 | 12.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655553.jpg |
| 26.04.2022 | 17:03:40 | 03.07.2021 | 15:08:47 | 15.06.2025 | 04:16:10 | 11.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655554.jpg |
| 26.04.2022 | 17:03:43 | 14.04.2020 | 18:03:06 | 15.06.2025 | 04:16:10 | 9.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655561.jpg |
| 26.04.2022 | 17:03:46 | 03.07.2021 | 15:08:49 | 15.06.2025 | 04:16:11 | 9.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655573.jpg |
| 26.04.2022 | 17:03:50 | 03.07.2021 | 15:08:51 | 15.06.2025 | 04:16:11 | 35.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655584.jpg |
| 26.04.2022 | 17:03:56 | 03.07.2021 | 15:08:53 | 15.06.2025 | 04:16:11 | 40.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655587.jpg |
| 26.04.2022 | 17:04:06 | 03.07.2021 | 15:08:55 | 15.06.2025 | 04:16:12 | 28.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655693.jpg |
| 26.04.2022 | 17:04:09 | 03.07.2021 | 15:08:57 | 15.06.2025 | 04:16:12 | 20.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655702.jpg |
| 26.04.2022 | 17:04:12 | 03.07.2021 | 15:08:59 | 15.06.2025 | 04:16:13 | 28.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655704.jpg |
| 26.04.2022 | 17:04:15 | 03.07.2021 | 15:09:01 | 15.06.2025 | 04:16:13 | 27.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655707.jpg |
| 26.04.2022 | 17:04:19 | 03.07.2021 | 15:09:03 | 15.06.2025 | 04:16:13 | 26.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655718.jpg |
| 26.04.2022 | 17:04:22 | 03.07.2021 | 15:09:04 | 15.06.2025 | 04:16:14 | 36.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\655723.jpg |
| 26.04.2022 | 17:04:25 | 03.07.2021 | 15:09:06 | 15.06.2025 | 04:16:14 | 25.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656347.jpg |
| 26.04.2022 | 17:04:28 | 19.08.2021 | 14:24:36 | 15.06.2025 | 04:16:14 | 13.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656358.jpg |
| 26.04.2022 | 17:04:31 | 03.07.2021 | 15:09:10 | 15.06.2025 | 04:16:14 | 17.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656397.jpg |
| 26.04.2022 | 17:04:35 | 03.07.2021 | 15:09:12 | 15.06.2025 | 04:16:15 | 50.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656404.jpg |
| 26.04.2022 | 17:04:38 | 03.07.2021 | 15:09:14 | 15.06.2025 | 04:16:15 | 9.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656436.jpg |
| 26.04.2022 | 17:04:41 | 03.07.2021 | 15:09:16 | 15.06.2025 | 04:16:15 | 45.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656462.jpg |
| 26.04.2022 | 17:04:44 | 03.07.2021 | 15:09:18 | 15.06.2025 | 04:16:16 | 25.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656468.jpg |
| 26.04.2022 | 17:04:48 | 03.07.2021 | 15:09:20 | 15.06.2025 | 04:16:16 | 30.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656517.jpg |
| 26.04.2022 | 17:04:48 | 03.07.2021 | 15:09:22 | 15.06.2025 | 04:16:16 | 17.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656545.jpg |
| 26.04.2022 | 17:04:51 | 03.07.2021 | 15:09:24 | 15.06.2025 | 04:16:16 | 28.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656607.jpg |
| 26.04.2022 | 17:04:54 | 03.07.2021 | 15:09:26 | 15.06.2025 | 04:16:17 | 50.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656634.jpg |
| 26.04.2022 | 17:04:57 | 03.07.2021 | 15:09:28 | 15.06.2025 | 04:16:17 | 9.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656646.jpg |
| 26.04.2022 | 17:05:01 | 19.08.2021 | 14:51:42 | 15.06.2025 | 04:16:17 | 17.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656648.jpg |
| 26.04.2022 | 17:05:04 | 19.08.2021 | 14:51:44 | 15.06.2025 | 04:16:18 | 27.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656674.jpg |
| 26.04.2022 | 17:05:07 | 03.07.2021 | 15:09:34 | 15.06.2025 | 04:16:18 | 11.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656701.jpg |
| 26.04.2022 | 17:05:10 | 03.07.2021 | 15:09:36 | 15.06.2025 | 04:16:18 | 45.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656710.jpg |
| 26.04.2022 | 17:05:13 | 19.08.2021 | 14:51:49 | 15.06.2025 | 04:16:19 | 21.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656713.jpg |
| 26.04.2022 | 17:05:17 | 19.08.2021 | 14:51:34 | 15.06.2025 | 04:16:19 | 21.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656725.jpg |
| 26.04.2022 | 17:05:20 | 03.07.2021 | 15:09:42 | 15.06.2025 | 04:16:19 | 27.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656729.jpg |
| 26.04.2022 | 17:05:23 | 14.04.2020 | 18:04:44 | 15.06.2025 | 04:16:19 | 25.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656759.jpg |
| 26.04.2022 | 17:05:27 | 03.07.2021 | 15:09:44 | 15.06.2025 | 04:16:20 | 43.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656798.jpg |
| 26.04.2022 | 17:05:30 | 19.08.2021 | 14:51:56 | 15.06.2025 | 04:16:20 | 28.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656822.jpg |
| 26.04.2022 | 17:05:33 | 03.07.2021 | 15:09:48 | 15.06.2025 | 04:16:20 | 29.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656834.jpg |
| 26.04.2022 | 17:05:36 | 14.04.2020 | 18:04:59 | 15.06.2025 | 04:16:21 | 24.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656841.jpg |
| 26.04.2022 | 17:05:39 | 19.08.2021 | 14:51:42 | 15.06.2025 | 04:16:21 | 21.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656847.jpg |
| 26.04.2022 | 17:05:43 | 03.07.2021 | 15:09:52 | 15.06.2025 | 04:16:21 | 9.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656851.jpg |
| 26.04.2022 | 17:05:46 | 14.04.2020 | 18:05:11 | 15.06.2025 | 04:16:21 | 22.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656881.jpg |
| 26.04.2022 | 17:05:49 | 19.08.2021 | 14:51:51 | 15.06.2025 | 04:16:22 | 21.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656892.jpg |
| 26.04.2022 | 17:05:52 | 03.07.2021 | 15:09:56 | 15.06.2025 | 04:16:22 | 18.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656963.jpg |
| 26.04.2022 | 17:05:59 | 03.07.2021 | 15:09:58 | 15.06.2025 | 04:16:23 | 22.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656989.jpg |
| 26.04.2022 | 17:06:02 | 03.07.2021 | 15:10:00 | 15.06.2025 | 04:16:23 | 10.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\656997.jpg |
| 26.04.2022 | 17:06:05 | 03.07.2021 | 15:10:02 | 15.06.2025 | 04:16:23 | 8.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657085.jpg |
| 26.04.2022 | 17:06:08 | 19.08.2021 | 14:24:30 | 15.06.2025 | 04:16:23 | 16.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657144.jpg |
| 26.04.2022 | 17:06:11 | 19.08.2021 | 14:51:40 | 15.06.2025 | 04:16:24 | 17.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657157.jpg |
| 26.04.2022 | 17:06:14 | 03.07.2021 | 15:10:08 | 15.06.2025 | 04:16:24 | 19.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657178.jpg |
| 26.04.2022 | 17:06:21 | 03.07.2021 | 15:10:10 | 15.06.2025 | 04:16:25 | 8.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657223.jpg |
| 26.04.2022 | 17:06:24 | 03.07.2021 | 15:10:12 | 15.06.2025 | 04:16:25 | 17.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657236.jpg |
| 26.04.2022 | 17:06:27 | 14.04.2020 | 18:06:00 | 15.06.2025 | 04:16:25 | 31.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657262.jpg |
| 26.04.2022 | 17:06:31 | 03.07.2021 | 15:10:13 | 15.06.2025 | 04:16:25 | 21.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657292.jpg |
| 26.04.2022 | 17:06:34 | 03.07.2021 | 15:10:15 | 15.06.2025 | 04:16:26 | 11.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657328.jpg |
| 26.04.2022 | 17:06:37 | 23.07.2020 | 18:37:16 | 15.06.2025 | 04:16:26 | 24.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657338.jpg |
| 26.04.2022 | 17:06:40 | 03.07.2021 | 15:10:17 | 15.06.2025 | 04:16:26 | 23.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657349.jpg |
| 26.04.2022 | 17:06:44 | 03.07.2021 | 15:10:19 | 15.06.2025 | 04:16:27 | 19.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657367.jpg |
| 26.04.2022 | 17:06:47 | 03.07.2021 | 15:10:21 | 15.06.2025 | 04:16:27 | 21.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657368.jpg |
| 26.04.2022 | 17:06:50 | 03.07.2021 | 15:10:23 | 15.06.2025 | 04:16:27 | 28.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657383.jpg |
| 26.04.2022 | 17:06:53 | 19.08.2021 | 14:51:49 | 15.06.2025 | 04:16:27 | 14.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657387.jpg |
| 26.04.2022 | 17:06:56 | 14.04.2020 | 18:06:30 | 15.06.2025 | 04:16:28 | 21.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657412.jpg |
| 26.04.2022 | 17:06:59 | 03.07.2021 | 15:10:27 | 15.06.2025 | 04:16:28 | 39.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657413.jpg |
| 26.04.2022 | 17:07:03 | 03.07.2021 | 15:10:29 | 15.06.2025 | 04:16:28 | 27.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657432.jpg |
| 26.04.2022 | 17:07:06 | 19.08.2021 | 13:56:21 | 15.06.2025 | 04:16:28 | 27.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657434.jpg |
| 26.04.2022 | 17:07:09 | 19.08.2021 | 14:51:47 | 15.06.2025 | 04:16:29 | 24.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657444.jpg |
| 26.04.2022 | 17:07:12 | 03.07.2021 | 15:10:35 | 15.06.2025 | 04:16:29 | 23.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657453.jpg |
| 26.04.2022 | 17:07:16 | 14.04.2020 | 18:06:47 | 15.06.2025 | 04:16:29 | 31.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657484.jpg |
| 26.04.2022 | 17:07:19 | 14.04.2020 | 18:06:53 | 15.06.2025 | 04:16:30 | 31.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657573.jpg |
| 26.04.2022 | 17:07:22 | 06.04.2016 | 07:39:49 | 15.06.2025 | 04:16:30 | 25.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657649.jpg |
| 26.04.2022 | 17:07:28 | 19.08.2021 | 14:41:26 | 15.06.2025 | 04:16:30 | 38.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657797.jpg |
| 26.04.2022 | 17:07:32 | 19.08.2021 | 14:55:10 | 15.06.2025 | 04:16:31 | 22.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657810.jpg |
| 26.04.2022 | 17:07:35 | 19.08.2021 | 14:54:47 | 15.06.2025 | 04:16:31 | 19.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657813.jpg |
| 26.04.2022 | 17:07:38 | 19.08.2021 | 14:54:54 | 15.06.2025 | 04:16:31 | 19.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657819.jpg |
| 26.04.2022 | 17:07:41 | 19.08.2021 | 14:54:44 | 15.06.2025 | 04:16:32 | 22.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657831.jpg |
| 26.04.2022 | 17:07:44 | 19.08.2021 | 14:54:58 | 15.06.2025 | 04:16:32 | 18.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657833.jpg |
| 26.04.2022 | 17:07:48 | 19.08.2021 | 14:55:33 | 15.06.2025 | 04:16:32 | 23.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657837.jpg |
| 26.04.2022 | 17:07:51 | 19.08.2021 | 14:55:38 | 15.06.2025 | 04:16:33 | 22.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657841.jpg |
| 26.04.2022 | 17:07:54 | 19.08.2021 | 14:55:20 | 15.06.2025 | 04:16:33 | 19.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657856.jpg |
| 26.04.2022 | 17:07:57 | 19.08.2021 | 14:55:35 | 15.06.2025 | 04:16:33 | 19.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657859.jpg |
| 26.04.2022 | 17:08:04 | 19.08.2021 | 14:55:25 | 15.06.2025 | 04:16:33 | 21.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\657868_2.jpg |
| 26.04.2022 | 17:08:13 | 19.08.2021 | 15:02:51 | 15.06.2025 | 04:16:35 | 13.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\659218.jpg |
| 26.04.2022 | 17:08:17 | 19.08.2021 | 15:03:04 | 15.06.2025 | 04:16:35 | 13.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\659221.jpg |
| 26.04.2022 | 17:08:26 | 14.04.2020 | 18:07:43 | 15.06.2025 | 04:16:36 | 38.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\659507.jpg |
| 26.04.2022 | 17:08:30 | 14.04.2020 | 18:07:45 | 15.06.2025 | 04:16:36 | 36.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\659510.jpg |
| 26.04.2022 | 17:08:33 | 14.04.2020 | 18:07:47 | 15.06.2025 | 04:16:36 | 25.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\659512.jpg |
| 26.04.2022 | 17:08:36 | 19.08.2021 | 14:23:56 | 15.06.2025 | 04:16:37 | 20.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\659607.jpg |
| 26.04.2022 | 17:08:39 | 19.08.2021 | 14:32:48 | 15.06.2025 | 04:16:37 | 10.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\659622.jpg |
| 26.04.2022 | 17:08:46 | 23.07.2020 | 18:37:34 | 15.06.2025 | 04:16:37 | 30.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\659682.jpg |
| 26.04.2022 | 17:08:49 | 19.08.2021 | 14:26:14 | 15.06.2025 | 04:16:38 | 17.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\659690.jpg |
| 26.04.2022 | 17:08:52 | 19.08.2021 | 15:08:49 | 15.06.2025 | 04:16:38 | 26.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\659723.jpg |
| 26.04.2022 | 17:08:55 | 14.04.2020 | 18:08:18 | 15.06.2025 | 04:16:38 | 24.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\659945.jpg |
| 26.04.2022 | 17:08:59 | 14.04.2020 | 18:08:52 | 15.06.2025 | 04:16:38 | 24.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\659985.jpg |
| 26.04.2022 | 17:09:02 | 14.04.2020 | 18:09:19 | 15.06.2025 | 04:16:39 | 25.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660020.jpg |
| 26.04.2022 | 17:09:05 | 06.04.2016 | 09:55:49 | 15.06.2025 | 04:16:39 | 68.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660050.jpg |
| 26.04.2022 | 17:09:08 | 14.04.2020 | 18:10:08 | 15.06.2025 | 04:16:39 | 25.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660069.jpg |
| 26.04.2022 | 17:09:12 | 14.04.2020 | 18:10:28 | 15.06.2025 | 04:16:40 | 24.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660105.jpg |
| 26.04.2022 | 17:09:15 | 19.08.2021 | 14:19:44 | 15.06.2025 | 04:16:40 | 34.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660112.jpg |
| 26.04.2022 | 17:09:18 | 14.04.2020 | 18:10:49 | 15.06.2025 | 04:16:40 | 35.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660142.jpg |
| 26.04.2022 | 17:09:21 | 19.08.2021 | 15:07:33 | 15.06.2025 | 04:16:41 | 38.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660164.jpg |
| 26.04.2022 | 17:09:25 | 14.04.2020 | 18:10:57 | 15.06.2025 | 04:16:41 | 41.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660177.jpg |
| 26.04.2022 | 17:09:28 | 14.04.2020 | 18:10:59 | 15.06.2025 | 04:16:41 | 32.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660199.jpg |
| 26.04.2022 | 17:09:31 | 14.04.2020 | 18:11:01 | 15.06.2025 | 04:16:41 | 38.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660201.jpg |
| 26.04.2022 | 17:09:34 | 14.04.2020 | 18:11:03 | 15.06.2025 | 04:16:42 | 34.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660204.jpg |
| 26.04.2022 | 17:09:38 | 14.04.2020 | 18:11:05 | 15.06.2025 | 04:16:42 | 28.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660217.jpg |
| 26.04.2022 | 17:09:41 | 19.08.2021 | 15:07:06 | 15.06.2025 | 04:16:42 | 36.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660218.jpg |
| 26.04.2022 | 17:09:44 | 14.04.2020 | 18:11:09 | 15.06.2025 | 04:16:43 | 25.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660224.jpg |
| 26.04.2022 | 17:09:47 | 19.08.2021 | 15:07:42 | 15.06.2025 | 04:16:43 | 35.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660227.jpg |
| 26.04.2022 | 17:09:47 | 19.08.2021 | 14:46:53 | 15.06.2025 | 04:16:43 | 36.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660233.jpg |
| 26.04.2022 | 17:09:51 | 19.08.2021 | 15:07:25 | 15.06.2025 | 04:16:44 | 36.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660238.jpg |
| 26.04.2022 | 17:09:51 | 19.08.2021 | 15:07:24 | 15.06.2025 | 04:16:44 | 33.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660243.jpg |
| 26.04.2022 | 17:09:54 | 14.04.2020 | 18:11:19 | 15.06.2025 | 04:16:44 | 23.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660274.jpg |
| 26.04.2022 | 17:10:00 | 19.08.2021 | 14:03:15 | 15.06.2025 | 04:16:45 | 28.3[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\6602[illegible].jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 17:10:26 | 14.04.2020 | 18:11:25 | 15.06.2025 | 04:16:47 | 25.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660318.jpg |
| 26.04.2022 | 17:10:29 | 19.08.2021 | 14:35:58 | 15.06.2025 | 04:16:47 | 23.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660320.jpg |
| 26.04.2022 | 17:10:32 | 14.04.2020 | 18:11:31 | 15.06.2025 | 04:16:48 | 35.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660334.jpg |
| 26.04.2022 | 17:10:39 | 14.04.2020 | 18:11:35 | 15.06.2025 | 04:16:48 | 42.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660378.jpg |
| 26.04.2022 | 17:10:42 | 14.04.2020 | 18:11:37 | 15.06.2025 | 04:16:49 | 35.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660382.jpg |
| 26.04.2022 | 17:10:45 | 14.04.2020 | 18:11:39 | 15.06.2025 | 04:16:49 | 18.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660412.jpg |
| 26.04.2022 | 17:10:48 | 14.04.2020 | 18:11:41 | 15.06.2025 | 04:16:49 | 41.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660414.jpg |
| 26.04.2022 | 17:10:52 | 14.04.2020 | 18:11:43 | 15.06.2025 | 04:16:49 | 33.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660418.jpg |
| 26.04.2022 | 17:10:55 | 14.04.2020 | 18:11:46 | 15.06.2025 | 04:16:50 | 43.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660431.jpg |
| 26.04.2022 | 17:10:58 | 14.04.2020 | 18:11:48 | 15.06.2025 | 04:16:50 | 26.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660432.jpg |
| 26.04.2022 | 17:11:01 | 14.04.2020 | 18:11:50 | 15.06.2025 | 04:16:50 | 35.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660437.jpg |
| 26.04.2022 | 17:11:05 | 14.04.2020 | 18:11:52 | 15.06.2025 | 04:16:51 | 35.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660438.jpg |
| 26.04.2022 | 17:11:08 | 14.04.2020 | 18:11:54 | 15.06.2025 | 04:16:51 | 34.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660439.jpg |
| 26.04.2022 | 17:11:11 | 19.08.2021 | 15:07:13 | 15.06.2025 | 04:16:51 | 39.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660453.jpg |
| 26.04.2022 | 17:11:14 | 19.08.2021 | 14:35:58 | 15.06.2025 | 04:16:52 | 24.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660460.jpg |
| 26.04.2022 | 17:11:18 | 19.08.2021 | 14:45:31 | 15.06.2025 | 04:16:52 | 41.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660529.jpg |
| 26.04.2022 | 17:11:21 | 19.08.2021 | 13:59:43 | 15.06.2025 | 04:16:52 | 4.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660579.jpg |
| 26.04.2022 | 17:11:24 | 19.08.2021 | 14:45:33 | 15.06.2025 | 04:16:52 | 29.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660586.jpg |
| 26.04.2022 | 17:11:30 | 14.04.2020 | 18:12:08 | 15.06.2025 | 04:16:53 | 42.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660641.jpg |
| 26.04.2022 | 17:11:40 | 14.04.2020 | 18:12:10 | 15.06.2025 | 04:16:54 | 10.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660666.jpg |
| 26.04.2022 | 17:11:50 | 14.04.2020 | 18:12:14 | 15.06.2025 | 04:16:54 | 36.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660698.jpg |
| 26.04.2022 | 17:11:56 | 14.04.2020 | 18:12:16 | 15.06.2025 | 04:16:55 | 10.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660737.jpg |
| 26.04.2022 | 17:12:03 | 14.04.2020 | 18:12:18 | 15.06.2025 | 04:16:55 | 9.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660746.jpg |
| 26.04.2022 | 17:12:06 | 14.04.2020 | 18:12:20 | 15.06.2025 | 04:16:55 | 16.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660751.jpg |
| 26.04.2022 | 17:12:09 | 14.04.2020 | 18:12:22 | 15.06.2025 | 04:16:55 | 10.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660776.jpg |
| 26.04.2022 | 17:12:12 | 22.11.2016 | 02:56:47 | 15.06.2025 | 04:16:56 | 90.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660786.jpg |
| 26.04.2022 | 17:12:19 | 29.08.2018 | 19:31:37 | 15.06.2025 | 04:16:56 | 108.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660794.jpg |
| 26.04.2022 | 17:12:25 | 29.08.2018 | 19:31:37 | 15.06.2025 | 04:16:56 | 40.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660795.jpg |
| 26.04.2022 | 17:12:32 | 22.11.2016 | 02:56:48 | 15.06.2025 | 04:16:57 | 53.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660801.jpg |
| 26.04.2022 | 17:12:35 | 22.11.2016 | 02:56:47 | 15.06.2025 | 04:16:57 | 53.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660802.jpg |
| 26.04.2022 | 17:12:38 | 25.04.2016 | 02:22:33 | 15.06.2025 | 04:16:57 | 65.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660805.jpg |
| 26.04.2022 | 17:12:42 | 06.04.2016 | 06:12:51 | 15.06.2025 | 04:16:58 | 27.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660806.jpg |
| 26.04.2022 | 17:12:48 | 06.04.2016 | 06:12:51 | 15.06.2025 | 04:16:58 | 753.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660806_2.jpg |
| 26.04.2022 | 17:12:54 | 06.04.2016 | 06:12:51 | 15.06.2025 | 04:16:58 | 753.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660806_3.jpg |
| 26.04.2022 | 17:12:58 | 06.04.2016 | 06:12:51 | 15.06.2025 | 04:16:58 | 753.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660806_4.jpg |
| 26.04.2022 | 17:13:04 | 05.03.2012 | 14:57:02 | 15.06.2025 | 04:16:59 | 11.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660815.jpg |
| 26.04.2022 | 17:13:11 | 06.04.2016 | 03:24:16 | 15.06.2025 | 04:16:59 | 13.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660816_PC.jpg |
| 26.04.2022 | 17:13:14 | 06.04.2016 | 06:29:14 | 15.06.2025 | 04:16:59 | 104.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660818.jpg |
| 26.04.2022 | 17:13:17 | 22.11.2016 | 02:56:52 | 15.06.2025 | 04:17:00 | 112.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660823.jpg |
| 26.04.2022 | 17:13:20 | 14.04.2020 | 18:12:24 | 15.06.2025 | 04:17:00 | 21.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660850.jpg |
| 26.04.2022 | 17:13:27 | 06.04.2016 | 03:24:16 | 15.06.2025 | 04:17:00 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660850_PC.jpg |
| 26.04.2022 | 17:13:30 | 06.04.2016 | 03:24:16 | 15.06.2025 | 04:17:00 | 20.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660850_PC_2.jpg |
| 26.04.2022 | 17:13:36 | 06.04.2016 | 03:24:16 | 15.06.2025 | 04:17:01 | 7.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660850_PC_3.jpg |
| 26.04.2022 | 17:13:43 | 06.04.2016 | 03:24:16 | 15.06.2025 | 04:17:01 | 7.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660850_PC_4.jpg |
| 26.04.2022 | 17:13:46 | 11.09.2018 | 19:30:43 | 15.06.2025 | 04:17:01 | 16.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660853.jpg |
| 26.04.2022 | 17:13:49 | 11.09.2018 | 19:30:43 | 15.06.2025 | 04:17:02 | 58.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660853_2.jpg |
| 26.04.2022 | 17:13:53 | 14.04.2020 | 18:12:26 | 15.06.2025 | 04:17:02 | 26.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660857.jpg |
| 26.04.2022 | 17:13:56 | 06.04.2016 | 07:39:49 | 15.06.2025 | 04:17:02 | 4.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660872.jpg |
| 26.04.2022 | 17:13:59 | 14.04.2020 | 18:12:28 | 15.06.2025 | 04:17:03 | 26.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660874.jpg |
| 26.04.2022 | 17:14:06 | 06.04.2016 | 11:18:03 | 15.06.2025 | 04:17:03 | 45.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660879.jpg |
| 26.04.2022 | 17:14:12 | 06.04.2016 | 10:19:39 | 15.06.2025 | 04:17:03 | 749.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660887.jpg |
| 26.04.2022 | 17:14:19 | 19.08.2021 | 14:55:35 | 15.06.2025 | 04:17:03 | 34.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660890.jpg |
| 26.04.2022 | 17:14:22 | 22.11.2016 | 02:56:50 | 15.06.2025 | 04:17:04 | 92.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660891.jpg |
| 26.04.2022 | 17:14:25 | 07.06.2017 | 19:47:02 | 15.06.2025 | 04:17:04 | 32.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660904.jpg |
| 26.04.2022 | 17:14:29 | 22.11.2016 | 02:12:01 | 15.06.2025 | 04:17:04 | 29.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660910.jpg |
| 26.04.2022 | 17:14:35 | 06.04.2016 | 02:23:32 | 15.06.2025 | 04:17:05 | 62.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660916.jpg |
| 26.04.2022 | 17:14:38 | 06.04.2016 | 02:23:32 | 15.06.2025 | 04:17:05 | 15.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660916_2.jpg |
| 26.04.2022 | 17:14:45 | 06.04.2016 | 02:23:32 | 15.06.2025 | 04:17:05 | 62.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660916_3.jpg |
| 26.04.2022 | 17:14:52 | 06.04.2016 | 02:23:32 | 15.06.2025 | 04:17:06 | 15.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660916_4.jpg |
| 26.04.2022 | 17:14:55 | 17.02.2011 | 09:37:57 | 15.06.2025 | 04:17:06 | 12.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660923.jpg |
| 26.04.2022 | 17:15:01 | 22.11.2016 | 02:56:49 | 15.06.2025 | 04:17:06 | 37.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660929.jpg |
| 26.04.2022 | 17:15:04 | 30.03.2021 | 19:31:19 | 15.06.2025 | 04:17:06 | 26.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660937_front.jpg |
| 26.04.2022 | 17:15:08 | 06.04.2016 | 02:23:32 | 15.06.2025 | 04:17:07 | 58.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660939.jpg |
| 26.04.2022 | 17:15:11 | 19.08.2021 | 14:55:27 | 15.06.2025 | 04:17:07 | 49.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660962.jpg |
| 26.04.2022 | 17:15:14 | 14.04.2020 | 18:12:36 | 15.06.2025 | 04:17:07 | 39.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660963.jpg |
| 26.04.2022 | 17:15:14 | 06.04.2016 | 02:35:24 | 15.06.2025 | 04:17:08 | 17.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660967.jpg |
| 26.04.2022 | 17:15:14 | 22.11.2016 | 02:56:51 | 15.06.2025 | 04:17:08 | 19.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660971.jpg |
| 26.04.2022 | 17:15:21 | 22.02.2018 | 19:30:48 | 15.06.2025 | 04:17:08 | 10.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660978.jpg |
| 26.04.2022 | 17:15:27 | 06.04.2016 | 02:35:23 | 15.06.2025 | 04:17:09 | 17.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660979.jpg |
| 26.04.2022 | 17:15:27 | 14.04.2020 | 18:12:38 | 15.06.2025 | 04:17:09 | 29.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660989.jpg |
| 26.04.2022 | 17:15:30 | 14.04.2020 | 18:12:40 | 15.06.2025 | 04:17:09 | 35.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\660994.jpg |
| 26.04.2022 | 17:15:37 | 07.06.2017 | 19:47:03 | 15.06.2025 | 04:17:09 | 62.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661000.jpg |
| 26.04.2022 | 17:15:40 | 19.08.2021 | 13:51:58 | 15.06.2025 | 04:17:10 | 165.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661006.jpg |
| 26.04.2022 | 17:15:46 | 22.11.2016 | 02:12:03 | 15.06.2025 | 04:17:10 | 92.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661007.jpg |
| 26.04.2022 | 17:15:53 | 06.04.2016 | 05:54:53 | 15.06.2025 | 04:17:10 | 221.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661045.jpg |
| 26.04.2022 | 17:15:56 | 06.04.2016 | 12:04:47 | 15.06.2025 | 04:17:11 | 85.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661052.jpg |
| 26.04.2022 | 17:16:02 | 04.04.2016 | 07:41:24 | 15.06.2025 | 04:17:11 | 15.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661059.jpg |
| 26.04.2022 | 17:16:09 | 06.04.2016 | 14:37:58 | 15.06.2025 | 04:17:11 | 42.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661061.jpg |
| 26.04.2022 | 17:16:12 | 06.04.2016 | 14:37:58 | 15.06.2025 | 04:17:12 | 8.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661062.jpg |
| 26.04.2022 | 17:16:15 | 06.10.2020 | 19:31:24 | 15.06.2025 | 04:17:12 | 31.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661063_ls.jpg |
| 26.04.2022 | 17:16:19 | 06.04.2016 | 14:37:58 | 15.06.2025 | 04:17:12 | 8.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661064.jpg |
| 26.04.2022 | 17:16:25 | 06.04.2016 | 14:37:59 | 15.06.2025 | 04:17:12 | 42.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661065.jpg |
| 26.04.2022 | 17:16:29 | 04.04.2016 | 08:50:21 | 15.06.2025 | 04:17:13 | 6.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661088.jpg |
| 26.04.2022 | 17:16:32 | 19.08.2021 | 13:58:51 | 15.06.2025 | 04:17:13 | 37.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661097.jpg |
| 26.04.2022 | 17:16:35 | 14.04.2020 | 18:12:47 | 15.06.2025 | 04:17:13 | 22.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661105.jpg |
| 26.04.2022 | 17:16:38 | 14.04.2020 | 18:12:49 | 15.06.2025 | 04:17:14 | 29.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661107.jpg |
| 26.04.2022 | 17:16:45 | 06.04.2016 | 06:39:59 | 15.06.2025 | 04:17:14 | 29.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661109.jpg |
| 26.04.2022 | 17:16:45 | 05.08.2020 | 19:32:03 | 15.06.2025 | 04:17:14 | 12.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661110_ppkgleft.jpg |
| 26.04.2022 | 17:16:45 | 14.04.2020 | 18:12:51 | 15.06.2025 | 04:17:15 | 15.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661112.jpg |
| 26.04.2022 | 17:16:48 | 14.04.2020 | 18:12:53 | 15.06.2025 | 04:17:15 | 7.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661115.jpg |
| 26.04.2022 | 17:16:51 | 14.04.2020 | 18:12:55 | 15.06.2025 | 04:17:15 | 8.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661119.jpg |
| 26.04.2022 | 17:16:55 | 14.04.2020 | 18:12:57 | 15.06.2025 | 04:17:15 | 9.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661122.jpg |
| 26.04.2022 | 17:16:58 | 04.04.2016 | 08:07:54 | 15.06.2025 | 04:17:16 | 7.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661123.jpg |
| 26.04.2022 | 17:17:04 | 21.03.2012 | 20:23:01 | 15.06.2025 | 04:17:16 | 10.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661127.jpg |
| 26.04.2022 | 17:17:11 | 22.11.2016 | 02:12:03 | 15.06.2025 | 04:17:16 | 119.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661129.jpg |
| 26.04.2022 | 17:17:17 | 14.04.2020 | 18:12:59 | 15.06.2025 | 04:17:17 | 15.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661129_2.jpg |
| 26.04.2022 | 17:17:21 | 06.04.2016 | 02:35:22 | 15.06.2025 | 04:17:17 | 40.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661131.jpg |
| 26.04.2022 | 17:17:24 | 14.04.2020 | 18:13:01 | 15.06.2025 | 04:17:17 | 12.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661131_2.jpg |
| 26.04.2022 | 17:17:27 | 14.04.2020 | 18:13:03 | 15.06.2025 | 04:17:17 | 11.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661133.jpg |
| 26.04.2022 | 17:17:34 | 04.04.2016 | 08:50:21 | 15.06.2025 | 04:17:18 | 17.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661135.jpg |
| 26.04.2022 | 17:17:37 | 14.04.2020 | 18:13:05 | 15.06.2025 | 04:17:18 | 16.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661135_2.jpg |
| 26.04.2022 | 17:17:40 | 14.04.2020 | 18:13:07 | 15.06.2025 | 04:17:18 | 8.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661136.jpg |
| 26.04.2022 | 17:17:47 | 14.04.2020 | 18:13:09 | 15.06.2025 | 04:17:19 | 24.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661138.jpg |
| 26.04.2022 | 17:17:47 | 14.04.2020 | 18:13:11 | 15.06.2025 | 04:17:19 | 10.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661139.jpg |
| 26.04.2022 | 17:17:50 | 14.04.2020 | 18:13:13 | 15.06.2025 | 04:17:19 | 13.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661142.jpg |
| 26.04.2022 | 17:17:56 | 19.08.2021 | 13:49:32 | 15.06.2025 | 04:17:20 | 53.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661143.jpg |
| 26.04.2022 | 17:18:03 | 14.04.2020 | 18:13:15 | 15.06.2025 | 04:17:20 | 32.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661143_2.jpg |
| 26.04.2022 | 17:18:06 | 14.04.2020 | 18:13:17 | 15.06.2025 | 04:17:20 | 9.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661149.jpg |
| 26.04.2022 | 17:18:09 | 14.04.2020 | 18:13:19 | 15.06.2025 | 04:17:21 | 38.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661150.jpg |
| 26.04.2022 | 17:18:12 | 06.04.2016 | 12:06:30 | 15.06.2025 | 04:17:21 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661151.jpg |
| 26.04.2022 | 17:18:16 | 06.04.2016 | 12:06:30 | 15.06.2025 | 04:17:21 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661151_2.jpg |
| 26.04.2022 | 17:18:19 | 06.04.2016 | 12:06:30 | 15.06.2025 | 04:17:21 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661151_3.jpg |
| 26.04.2022 | 17:18:25 | 06.04.2016 | 12:06:30 | 15.06.2025 | 04:17:22 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661151_4.jpg |
| 26.04.2022 | 17:18:32 | 06.04.2016 | 12:06:28 | 15.06.2025 | 04:17:22 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661153.jpg |
| 26.04.2022 | 17:18:38 | 14.04.2020 | 18:13:21 | 15.06.2025 | 04:17:22 | 13.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661154.jpg |
| 26.04.2022 | 17:18:42 | 14.04.2020 | 18:13:23 | 15.06.2025 | 04:17:23 | 8.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661155.jpg |
| 26.04.2022 | 17:18:48 | 22.11.2016 | 02:56:50 | 15.06.2025 | 04:17:23 | 11.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661156.jpg |
| 26.04.2022 | 17:18:55 | 14.04.2020 | 18:13:25 | 15.06.2025 | 04:17:23 | 13.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661156_2.jpg |
| 26.04.2022 | 17:19:01 | 22.11.2016 | 02:56:50 | 15.06.2025 | 04:17:23 | 73.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661157.jpg |
| 26.04.2022 | 17:19:05 | 02.10.2019 | 19:31:20 | 15.06.2025 | 04:17:24 | 76.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661160.jpg |
| 26.04.2022 | 17:19:11 | 14.04.2020 | 18:13:27 | 15.06.2025 | 04:17:24 | 7.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661161.jpg |
| 26.04.2022 | 17:19:14 | 06.04.2020 | 19:32:03 | 15.06.2025 | 04:17:24 | 61.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661161_left.jpg |
| 26.04.2022 | 17:19:18 | 14.04.2020 | 18:13:29 | 15.06.2025 | 04:17:25 | 12.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661168.jpg |
| 26.04.2022 | 17:19:21 | 14.04.2020 | 18:13:31 | 15.06.2025 | 04:17:25 | 12.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661172.jpg |
| 26.04.2022 | 17:19:27 | 14.04.2020 | 18:13:33 | 15.06.2025 | 04:17:25 | 14.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661174.jpg |
| 26.04.2022 | 17:19:27 | 14.04.2020 | 18:13:35 | 15.06.2025 | 04:17:25 | 16.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661175.jpg |
| 26.04.2022 | 17:19:31 | 04.04.2016 | 07:41:24 | 15.06.2025 | 04:17:26 | 18.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661177.jpg |
| 26.04.2022 | 17:19:34 | 06.04.2016 | 10:57:48 | 15.06.2025 | 04:17:26 | 67.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661178.jpg |
| 26.04.2022 | 17:19:40 | 14.04.2020 | 18:13:37 | 15.06.2025 | 04:17:26 | 15.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661179.jpg |
| 26.04.2022 | 17:19:43 | 19.08.2021 | 14:28:25 | 15.06.2025 | 04:17:27 | 11.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661181.jpg |
| 26.04.2022 | 17:19:50 | 14.04.2020 | 18:13:41 | 15.06.2025 | 04:17:27 | 8.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661182.jpg |
| 26.04.2022 | 17:19:57 | 06.04.2016 | 13:02:16 | 15.06.2025 | 04:17:27 | 12.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661184.jpg |
| 26.04.2022 | 17:20:00 | 06.04.2016 | 15:30:02 | 15.06.2025 | 04:17:28 | 76.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661188.jpg |
| 26.04.2022 | 17:20:03 | 14.04.2020 | 18:13:43 | 15.06.2025 | 04:17:28 | 13.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661189.jpg |
| 26.04.2022 | 17:20:10 | 27.12.2016 | 20:00:55 | 15.06.2025 | 04:17:28 | 44.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661189_2.jpg |
| 26.04.2022 | 17:20:16 | 06.04.2016 | 15:30:02 | 15.06.2025 | 04:17:28 | 76.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661190.jpg |
| 26.04.2022 | 17:20:19 | 14.04.2020 | 18:13:45 | 15.06.2025 | 04:17:29 | 7.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661191.jpg |
| 26.04.2022 | 17:20:23 | 14.04.2020 | 18:13:47 | 15.06.2025 | 04:17:29 | 8.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661196.jpg |
| 26.04.2022 | 17:20:26 | 04.04.2016 | 08:21:02 | 15.06.2025 | 04:17:29 | 21.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661196_2.jpg |
| 26.04.2022 | 17:20:32 | 14.04.2020 | 18:13:51 | 15.06.2025 | 04:17:30 | 10.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661198.jpg |
| 26.04.2022 | 17:20:35 | 27.12.2016 | 20:00:55 | 15.06.2025 | 04:17:30 | 44.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661199.jpg |
| 26.04.2022 | 17:20:39 | 14.04.2020 | 18:13:53 | 15.06.2025 | 04:17:30 | 30.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661201.jpg |
| 26.04.2022 | 17:20:45 | 06.04.2016 | 15:30:02 | 15.06.2025 | 04:17:30 | 25.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661202.jpg |
| 26.04.2022 | 17:20:45 | 17.03.2017 | 20:32:12 | 15.06.2025 | 04:17:31 | 19.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661203.jpg |
| 26.04.2022 | 17:20:52 | 14.04.2020 | 18:13:55 | 15.06.2025 | 04:17:31 | 11.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661204.jpg |
| 26.04.2022 | 17:20:58 | 06.04.2016 | 14:34:06 | 15.06.2025 | 04:17:31 | 25.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661204_2.jpg |
| 26.04.2022 | 17:21:01 | 27.12.2016 | 20:00:55 | 15.06.2025 | 04:17:32 | 44.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661205.jpg |
| 26.04.2022 | 17:21:05 | 14.04.2020 | 18:13:59 | 15.06.2025 | 04:17:32 | 11.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661208.jpg |
| 26.04.2022 | 17:21:08 | 06.04.2016 | 15:30:03 | 15.06.2025 | 04:17:32 | 76.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661213.jpg |
| 26.04.2022 | 17:21:14 | 14.04.2020 | 18:14:01 | 15.06.2025 | 04:17:32 | 11.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661215.jpg |
| 26.04.2022 | 17:21:21 | 21.01.2021 | 19:31:04 | 15.06.2025 | 04:17:33 | 30.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661221_front.jpg |
| 26.04.2022 | 17:21:27 | 21.01.2021 | 19:31:07 | 15.06.2025 | 04:17:33 | 30.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661222_front.jpg |
| 26.04.2022 | 17:21:34 | 22.01.2021 | 19:30:38 | 15.06.2025 | 04:17:33 | 30.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661223_front.jpg |
| 26.04.2022 | 17:21:34 | 14.04.2020 | 18:14:03 | 15.06.2025 | 04:17:34 | 15.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661238.jpg |
| 26.04.2022 | 17:21:40 | 22.11.2016 | 02:12:02 | 15.06.2025 | 04:17:34 | 86.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661239.jpg |
| 26.04.2022 | 17:21:47 | 22.11.2016 | 02:12:06 | 15.06.2025 | 04:17:34 | 81.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661242.jpg |
| 26.04.2022 | 17:21:50 | 06.04.2016 | 12:06:29 | 15.06.2025 | 04:17:34 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661246.jpg |
| 26.04.2022 | 17:21:53 | 06.04.2016 | 12:06:29 | 15.06.2025 | 04:17:35 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661246_2.jpg |
| 26.04.2022 | 17:21:56 | 06.04.2016 | 12:06:29 | 15.06.2025 | 04:17:35 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661246_3.jpg |
| 26.04.2022 | 17:22:00 | 06.04.2016 | 12:06:29 | 15.06.2025 | 04:17:35 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661246_4.jpg |
| 26.04.2022 | 17:22:03 | 02.11.2020 | 19:30:53 | 15.06.2025 | 04:17:36 | 66.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661252_front.jpg |
| 26.04.2022 | 17:22:06 | 06.04.2016 | 02:23:33 | 15.06.2025 | 04:17:36 | 12.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661263.jpg |
| 26.04.2022 | 17:22:09 | 14.04.2020 | 18:14:05 | 15.06.2025 | 04:17:36 | 22.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661264.jpg |
| 26.04.2022 | 17:22:13 | 04.04.2016 | 08:50:23 | 15.06.2025 | 04:17:36 | 37.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661267.jpg |
| 26.04.2022 | 17:22:16 | 06.04.2016 | 07:39:50 | 15.06.2025 | 04:17:37 | 16.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661277.jpg |
| 26.04.2022 | 17:22:19 | 06.04.2016 | 07:39:51 | 15.06.2025 | 04:17:37 | 19.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661278.jpg |
| 26.04.2022 | 17:22:23 | 20.01.2021 | 19:31:21 | 15.06.2025 | 04:17:37 | 41.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661282_front.jpg |
| 26.04.2022 | 17:22:26 | 07.08.2019 | 19:31:15 | 15.06.2025 | 04:17:38 | 40.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661284.jpg |
| 26.04.2022 | 17:22:29 | 06.04.2016 | 12:06:29 | 15.06.2025 | 04:17:38 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661285.jpg |
| 26.04.2022 | 17:22:32 | 06.04.2016 | 12:06:29 | 15.06.2025 | 04:17:38 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661285_2.jpg |
| 26.04.2022 | 17:22:35 | 06.04.2016 | 12:06:29 | 15.06.2025 | 04:17:38 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661285_3.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2991**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 17:22:39 | 06.04.2016 | 12:06:29 | 15.06.2025 | 04:17:39 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661285_4.jpg |
| 26.04.2022 | 17:22:42 | 07.08.2019 | 19:31:15 | 15.06.2025 | 04:17:39 | 57.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661286.jpg |
| 26.04.2022 | 17:22:45 | 06.04.2016 | 14:08:04 | 15.06.2025 | 04:17:39 | 54.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661287.jpg |
| 26.04.2022 | 17:22:48 | 22.11.2016 | 02:56:52 | 15.06.2025 | 04:17:40 | 22.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661289.jpg |
| 26.04.2022 | 17:22:52 | 06.04.2016 | 11:33:02 | 15.06.2025 | 04:17:40 | 59.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661291.jpg |
| 26.04.2022 | 17:22:55 | 17.01.2019 | 19:30:43 | 15.06.2025 | 04:17:40 | 84.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661294.jpg |
| 26.04.2022 | 17:22:58 | 19.08.2021 | 14:32:46 | 15.06.2025 | 04:17:41 | 86.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661297.jpg |
| 26.04.2022 | 17:23:01 | 19.08.2021 | 15:19:37 | 15.06.2025 | 04:17:41 | 78.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661303.jpg |
| 26.04.2022 | 17:23:05 | 04.04.2016 | 07:49:33 | 15.06.2025 | 04:17:41 | 14.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661307.jpg |
| 26.04.2022 | 17:23:08 | 28.02.2017 | 20:00:32 | 15.06.2025 | 04:17:41 | 62.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661308.jpg |
| 26.04.2022 | 17:23:14 | 19.08.2021 | 15:00:50 | 15.06.2025 | 04:17:42 | 29.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661325.jpg |
| 26.04.2022 | 17:23:18 | 22.06.2020 | 19:31:24 | 15.06.2025 | 04:17:42 | 36.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661336_left.jpg |
| 26.04.2022 | 17:23:21 | 22.11.2016 | 02:56:54 | 15.06.2025 | 04:17:42 | 56.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661340.jpg |
| 26.04.2022 | 17:23:24 | 19.08.2021 | 14:59:40 | 15.06.2025 | 04:17:43 | 31.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661341.jpg |
| 26.04.2022 | 17:23:27 | 22.11.2016 | 02:56:54 | 15.06.2025 | 04:17:43 | 56.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661341_2.jpg |
| 26.04.2022 | 17:23:31 | 05.06.2020 | 19:31:08 | 15.06.2025 | 04:17:43 | 49.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661342_plineart.jpg |
| 26.04.2022 | 17:23:34 | 06.04.2016 | 02:35:21 | 15.06.2025 | 04:17:44 | 14.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661354.jpg |
| 26.04.2022 | 17:23:37 | 06.04.2016 | 02:35:21 | 15.06.2025 | 04:17:44 | 16.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661361.jpg |
| 26.04.2022 | 17:23:37 | 06.04.2016 | 14:11:50 | 15.06.2025 | 04:17:44 | 9.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661363.jpg |
| 26.04.2022 | 17:23:40 | 31.05.2019 | 19:30:40 | 15.06.2025 | 04:17:44 | 18.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661365.jpg |
| 26.04.2022 | 17:23:44 | 12.01.2021 | 19:31:31 | 15.06.2025 | 04:17:45 | 28.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661370_front.jpg |
| 26.04.2022 | 17:23:47 | 12.01.2021 | 19:31:31 | 15.06.2025 | 04:17:45 | 9.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661370_front_2.jpg |
| 26.04.2022 | 17:23:50 | 12.01.2021 | 19:31:31 | 15.06.2025 | 04:17:45 | 28.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661370_front_3.jpg |
| 26.04.2022 | 17:23:53 | 12.01.2021 | 19:31:31 | 15.06.2025 | 04:17:46 | 9.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661370_front_4.jpg |
| 26.04.2022 | 17:23:57 | 06.04.2016 | 12:06:32 | 15.06.2025 | 04:17:46 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661371.jpg |
| 26.04.2022 | 17:24:00 | 06.04.2016 | 12:06:32 | 15.06.2025 | 04:17:46 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661371_2.jpg |
| 26.04.2022 | 17:24:03 | 06.04.2016 | 12:06:32 | 15.06.2025 | 04:17:46 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661371_3.jpg |
| 26.04.2022 | 17:24:06 | 06.04.2016 | 12:06:32 | 15.06.2025 | 04:17:47 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661371_4.jpg |
| 26.04.2022 | 17:24:10 | 10.09.2020 | 19:30:38 | 15.06.2025 | 04:17:47 | 24.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661373_front.jpg |
| 26.04.2022 | 17:24:13 | 10.09.2020 | 19:30:38 | 15.06.2025 | 04:17:47 | 7.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661373_front_2.jpg |
| 26.04.2022 | 17:24:16 | 10.09.2020 | 19:30:38 | 15.06.2025 | 04:17:48 | 24.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661373_front_3.jpg |
| 26.04.2022 | 17:24:19 | 10.09.2020 | 19:30:38 | 15.06.2025 | 04:17:48 | 7.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661373_front_4.jpg |
| 26.04.2022 | 17:24:19 | 19.08.2021 | 14:59:43 | 15.06.2025 | 04:17:48 | 27.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661375.jpg |
| 26.04.2022 | 17:24:22 | 14.04.2020 | 18:14:13 | 15.06.2025 | 04:17:48 | 13.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661381.jpg |
| 26.04.2022 | 17:24:26 | 22.08.2019 | 19:31:14 | 15.06.2025 | 04:17:49 | 35.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661387.jpg |
| 26.04.2022 | 17:24:29 | 19.08.2021 | 15:00:31 | 15.06.2025 | 04:17:49 | 26.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661388.jpg |
| 26.04.2022 | 17:24:32 | 19.08.2021 | 14:59:52 | 15.06.2025 | 04:17:49 | 29.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661392.jpg |
| 26.04.2022 | 17:24:35 | 19.08.2021 | 15:00:29 | 15.06.2025 | 04:17:50 | 33.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661393.jpg |
| 26.04.2022 | 17:24:39 | 19.08.2021 | 15:00:13 | 15.06.2025 | 04:17:50 | 29.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661394.jpg |
| 26.04.2022 | 17:24:42 | 19.08.2021 | 15:05:47 | 15.06.2025 | 04:17:50 | 19.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661399.jpg |
| 26.04.2022 | 17:24:45 | 22.11.2016 | 02:28:15 | 15.06.2025 | 04:17:51 | 38.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661400.jpg |
| 26.04.2022 | 17:24:48 | 19.08.2021 | 15:00:47 | 15.06.2025 | 04:17:51 | 27.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661402.jpg |
| 26.04.2022 | 17:24:52 | 17.03.2017 | 20:31:58 | 15.06.2025 | 04:17:51 | 55.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661407.jpg |
| 26.04.2022 | 17:24:55 | 04.04.2016 | 08:50:22 | 15.06.2025 | 04:17:51 | 22.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661417.jpg |
| 26.04.2022 | 17:24:58 | 14.04.2020 | 18:14:26 | 15.06.2025 | 04:17:52 | 8.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661417_2.jpg |
| 26.04.2022 | 17:25:01 | 07.08.2019 | 19:31:15 | 15.06.2025 | 04:17:52 | 22.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661418.jpg |
| 26.04.2022 | 17:25:05 | 06.04.2016 | 14:39:36 | 15.06.2025 | 04:17:52 | 35.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661421.jpg |
| 26.04.2022 | 17:25:08 | 06.04.2016 | 14:39:36 | 15.06.2025 | 04:17:53 | 35.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661421_2.jpg |
| 26.04.2022 | 17:25:11 | 06.04.2016 | 14:39:36 | 15.06.2025 | 04:17:53 | 12.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661421_3.jpg |
| 26.04.2022 | 17:25:14 | 06.04.2016 | 14:39:36 | 15.06.2025 | 04:17:53 | 12.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661421_4.jpg |
| 26.04.2022 | 17:25:18 | 14.07.2020 | 19:30:47 | 15.06.2025 | 04:17:54 | 14.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661425_side.jpg |
| 26.04.2022 | 17:25:21 | 19.08.2021 | 15:00:45 | 15.06.2025 | 04:17:54 | 30.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661430.jpg |
| 26.04.2022 | 17:25:24 | 22.11.2016 | 02:56:54 | 15.06.2025 | 04:17:54 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661435.jpg |
| 26.04.2022 | 17:25:27 | 22.11.2016 | 02:56:54 | 15.06.2025 | 04:17:54 | 31.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661435_2.jpg |
| 26.04.2022 | 17:25:34 | 22.11.2016 | 02:56:54 | 15.06.2025 | 04:17:55 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661435_3.jpg |
| 26.04.2022 | 17:25:40 | 22.11.2016 | 02:56:54 | 15.06.2025 | 04:17:55 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661435_4.jpg |
| 26.04.2022 | 17:25:43 | 22.11.2016 | 02:56:53 | 15.06.2025 | 04:17:55 | 50.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661437.jpg |
| 26.04.2022 | 17:25:50 | 19.08.2021 | 14:59:47 | 15.06.2025 | 04:17:56 | 34.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661438.jpg |
| 26.04.2022 | 17:25:50 | 22.11.2016 | 02:56:55 | 15.06.2025 | 04:17:56 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661438_2.jpg |
| 26.04.2022 | 17:25:53 | 14.04.2020 | 18:14:32 | 15.06.2025 | 04:17:56 | 13.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661442.jpg |
| 26.04.2022 | 17:25:56 | 06.04.2016 | 10:40:52 | 15.06.2025 | 04:17:56 | 55.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661442_2.jpg |
| 26.04.2022 | 17:26:00 | 03.04.2020 | 19:30:40 | 15.06.2025 | 04:17:57 | 201.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661449_facts.jpg |
| 26.04.2022 | 17:26:03 | 06.04.2016 | 05:46:54 | 15.06.2025 | 04:17:57 | 13.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661460.jpg |
| 26.04.2022 | 17:26:10 | 04.04.2016 | 07:41:25 | 15.06.2025 | 04:17:57 | 18.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661468.jpg |
| 26.04.2022 | 17:26:16 | 06.04.2016 | 12:06:30 | 15.06.2025 | 04:17:58 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661473.jpg |
| 26.04.2022 | 17:26:19 | 06.04.2016 | 12:06:33 | 15.06.2025 | 04:17:58 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661475.jpg |
| 26.04.2022 | 17:26:23 | 06.04.2016 | 12:06:33 | 15.06.2025 | 04:17:58 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661475_2.jpg |
| 26.04.2022 | 17:26:26 | 06.04.2016 | 12:06:33 | 15.06.2025 | 04:17:58 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661475_3.jpg |
| 26.04.2022 | 17:26:32 | 06.04.2016 | 12:06:33 | 15.06.2025 | 04:17:59 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661475_4.jpg |
| 26.04.2022 | 17:26:35 | 06.04.2016 | 12:06:31 | 15.06.2025 | 04:17:59 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661476.jpg |
| 26.04.2022 | 17:26:39 | 06.04.2016 | 12:06:35 | 15.06.2025 | 04:17:59 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661477.jpg |
| 26.04.2022 | 17:26:45 | 06.04.2016 | 12:06:32 | 15.06.2025 | 04:18:00 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661478.jpg |
| 26.04.2022 | 17:26:52 | 06.04.2016 | 12:06:32 | 15.06.2025 | 04:18:00 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661478_2.jpg |
| 26.04.2022 | 17:26:55 | 06.04.2016 | 12:06:32 | 15.06.2025 | 04:18:00 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661478_3.jpg |
| 26.04.2022 | 17:26:58 | 06.04.2016 | 12:06:32 | 15.06.2025 | 04:18:01 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661478_4.jpg |
| 26.04.2022 | 17:27:01 | 06.04.2016 | 12:06:33 | 15.06.2025 | 04:18:01 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661479.jpg |
| 26.04.2022 | 17:27:05 | 22.11.2016 | 02:12:03 | 15.06.2025 | 04:18:01 | 109.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661481.jpg |
| 26.04.2022 | 17:27:08 | 14.04.2020 | 18:14:34 | 15.06.2025 | 04:18:01 | 14.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661487.jpg |
| 26.04.2022 | 17:27:14 | 19.08.2021 | 14:59:45 | 15.06.2025 | 04:18:02 | 34.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661513.jpg |
| 26.04.2022 | 17:27:21 | 19.08.2021 | 15:00:17 | 15.06.2025 | 04:18:02 | 31.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661518.jpg |
| 26.04.2022 | 17:27:24 | 19.08.2021 | 15:00:03 | 15.06.2025 | 04:18:02 | 29.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661534.jpg |
| 26.04.2022 | 17:27:30 | 06.04.2016 | 12:06:37 | 15.06.2025 | 04:18:03 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661545.jpg |
| 26.04.2022 | 17:27:30 | 19.08.2021 | 15:00:29 | 15.06.2025 | 04:18:03 | 29.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661548.jpg |
| 26.04.2022 | 17:27:30 | 04.04.2016 | 09:02:57 | 15.06.2025 | 04:18:03 | 29.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661551.jpg |
| 26.04.2022 | 17:27:33 | 22.11.2016 | 02:12:05 | 15.06.2025 | 04:18:03 | 82.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661553.jpg |
| 26.04.2022 | 17:27:37 | 06.04.2016 | 14:10:23 | 15.06.2025 | 04:18:04 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661595.jpg |
| 26.04.2022 | 17:27:40 | 19.08.2021 | 14:59:47 | 15.06.2025 | 04:18:04 | 31.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661599.jpg |
| 26.04.2022 | 17:27:46 | 14.04.2020 | 18:14:46 | 15.06.2025 | 04:18:05 | 19.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661604.jpg |
| 26.04.2022 | 17:27:50 | 22.07.2019 | 19:30:47 | 15.06.2025 | 04:18:05 | 22.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661610.jpg |
| 26.04.2022 | 17:28:03 | 19.08.2021 | 14:59:59 | 15.06.2025 | 04:18:06 | 27.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661624.jpg |
| 26.04.2022 | 17:28:06 | 04.04.2016 | 08:21:03 | 15.06.2025 | 04:18:06 | 31.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661634.jpg |
| 26.04.2022 | 17:28:09 | 06.04.2016 | 12:10:13 | 15.06.2025 | 04:18:06 | 43.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661636.jpg |
| 26.04.2022 | 17:28:13 | 14.04.2020 | 18:14:50 | 15.06.2025 | 04:18:06 | 17.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661647.jpg |
| 26.04.2022 | 17:28:19 | 14.04.2020 | 18:14:52 | 15.06.2025 | 04:18:07 | 30.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661650.jpg |
| 26.04.2022 | 17:28:25 | 12.11.2008 | 10:12:16 | 15.06.2025 | 04:18:07 | 43.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661655_PC.jpg |
| 26.04.2022 | 17:28:29 | 19.08.2021 | 14:59:43 | 15.06.2025 | 04:18:07 | 33.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661658.jpg |
| 26.04.2022 | 17:28:35 | 22.11.2016 | 02:56:56 | 15.06.2025 | 04:18:08 | 58.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661667.jpg |
| 26.04.2022 | 17:28:39 | 04.04.2016 | 08:07:55 | 15.06.2025 | 04:18:08 | 10.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661668.jpg |
| 26.04.2022 | 17:28:42 | 21.09.2016 | 02:03:40 | 15.06.2025 | 04:18:08 | 71.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661673.jpg |
| 26.04.2022 | 17:28:45 | 19.08.2021 | 15:00:08 | 15.06.2025 | 04:18:08 | 28.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661676.jpg |
| 26.04.2022 | 17:28:51 | 06.04.2016 | 02:23:34 | 15.06.2025 | 04:18:09 | 11.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661680.jpg |
| 26.04.2022 | 17:28:58 | 19.08.2021 | 15:00:01 | 15.06.2025 | 04:18:09 | 30.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661684.jpg |
| 26.04.2022 | 17:29:04 | 06.04.2016 | 02:23:35 | 15.06.2025 | 04:18:09 | 11.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661685.jpg |
| 26.04.2022 | 17:29:11 | 06.04.2016 | 02:23:36 | 15.06.2025 | 04:18:10 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661686.jpg |
| 26.04.2022 | 17:29:14 | 06.04.2016 | 02:23:36 | 15.06.2025 | 04:18:10 | 12.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661687.jpg |
| 26.04.2022 | 17:29:17 | 06.04.2016 | 02:23:37 | 15.06.2025 | 04:18:10 | 70.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661688.jpg |
| 26.04.2022 | 17:29:24 | 06.04.2016 | 02:23:38 | 15.06.2025 | 04:18:11 | 70.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661689.jpg |
| 26.04.2022 | 17:29:30 | 06.04.2016 | 02:23:39 | 15.06.2025 | 04:18:11 | 70.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661690.jpg |
| 26.04.2022 | 17:29:33 | 06.04.2016 | 02:23:40 | 15.06.2025 | 04:18:11 | 70.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661691.jpg |
| 26.04.2022 | 17:29:40 | 19.08.2021 | 14:59:54 | 15.06.2025 | 04:18:12 | 32.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661693.jpg |
| 26.04.2022 | 17:29:46 | 06.04.2016 | 10:40:52 | 15.06.2025 | 04:18:12 | 55.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661709.jpg |
| 26.04.2022 | 17:29:49 | 06.04.2016 | 10:40:52 | 15.06.2025 | 04:18:12 | 55.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661710.jpg |
| 26.04.2022 | 17:29:56 | 06.04.2016 | 10:40:52 | 15.06.2025 | 04:18:13 | 55.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661711.jpg |
| 26.04.2022 | 17:30:02 | 06.04.2016 | 10:40:53 | 15.06.2025 | 04:18:13 | 55.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661713.jpg |
| 26.04.2022 | 17:30:05 | 06.04.2016 | 10:40:53 | 15.06.2025 | 04:18:13 | 55.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661715.jpg |
| 26.04.2022 | 17:30:12 | 06.04.2016 | 10:40:53 | 15.06.2025 | 04:18:14 | 55.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661717.jpg |
| 26.04.2022 | 17:30:15 | 04.04.2016 | 07:49:34 | 15.06.2025 | 04:18:14 | 22.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661734.jpg |
| 26.04.2022 | 17:30:19 | 06.04.2016 | 11:18:04 | 15.06.2025 | 04:18:14 | 12.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661749.jpg |
| 26.04.2022 | 17:30:22 | 14.04.2020 | 18:15:04 | 15.06.2025 | 04:18:14 | 5.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661755.jpg |
| 26.04.2022 | 17:30:28 | 21.11.2019 | 19:31:01 | 15.06.2025 | 04:18:15 | 17.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661765.jpg |
| 26.04.2022 | 17:30:32 | 09.07.2021 | 19:32:21 | 15.06.2025 | 04:18:15 | 13.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661766_ppkgleft.jpg |
| 26.04.2022 | 17:30:35 | 22.03.2017 | 19:30:54 | 15.06.2025 | 04:18:15 | 109.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661769.jpg |
| 26.04.2022 | 17:30:41 | 06.04.2016 | 11:18:04 | 15.06.2025 | 04:18:16 | 28.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661780.jpg |
| 26.04.2022 | 17:30:48 | 12.05.2017 | 19:30:51 | 15.06.2025 | 04:18:16 | 74.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661788.jpg |
| 26.04.2022 | 17:30:51 | 12.08.2020 | 19:30:51 | 15.06.2025 | 04:18:16 | 50.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661789.jpg |
| 26.04.2022 | 17:30:54 | 19.08.2021 | 15:00:47 | 15.06.2025 | 04:18:16 | 37.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661799.jpg |
| 26.04.2022 | 17:30:58 | 19.08.2021 | 15:00:36 | 15.06.2025 | 04:18:17 | 28.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661814.jpg |
| 26.04.2022 | 17:31:01 | 04.04.2016 | 07:41:28 | 15.06.2025 | 04:18:17 | 7.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661820.jpg |
| 26.04.2022 | 17:31:07 | 19.08.2021 | 14:13:47 | 15.06.2025 | 04:18:17 | 32.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661827.jpg |
| 26.04.2022 | 17:31:10 | 14.04.2020 | 18:15:12 | 15.06.2025 | 04:18:18 | 43.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661831.jpg |
| 26.04.2022 | 17:31:17 | 14.04.2020 | 18:15:12 | 15.06.2025 | 04:18:18 | 43.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661831_2.jpg |
| 26.04.2022 | 17:31:21 | 14.04.2020 | 18:15:12 | 15.06.2025 | 04:18:18 | 31.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661831_3.jpg |
| 26.04.2022 | 17:31:24 | 14.04.2020 | 18:15:12 | 15.06.2025 | 04:18:18 | 31.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661831_4.jpg |
| 26.04.2022 | 17:31:30 | 09.05.2016 | 02:00:39 | 15.06.2025 | 04:18:19 | 62.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661838.jpg |
| 26.04.2022 | 17:31:37 | 19.08.2021 | 14:13:10 | 15.06.2025 | 04:18:19 | 42.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661839.jpg |
| 26.04.2022 | 17:31:37 | 15.06.2021 | 19:31:09 | 15.06.2025 | 04:18:19 | 55.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661842_ls.jpg |
| 26.04.2022 | 17:31:40 | 01.02.2021 | 19:32:08 | 15.06.2025 | 04:18:20 | 52.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661844_back.jpg |
| 26.04.2022 | 17:31:43 | 19.08.2021 | 13:56:03 | 15.06.2025 | 04:18:20 | 37.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661865.jpg |
| 26.04.2022 | 17:31:46 | 19.08.2021 | 14:41:13 | 15.06.2025 | 04:18:20 | 25.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661869.jpg |
| 26.04.2022 | 17:31:53 | 16.01.2018 | 19:31:58 | 15.06.2025 | 04:18:21 | 22.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661871.jpg |
| 26.04.2022 | 17:31:59 | 20.08.2019 | 19:31:52 | 15.06.2025 | 04:18:21 | 113.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661882.jpg |
| 26.04.2022 | 17:32:02 | 06.04.2016 | 15:16:56 | 15.06.2025 | 04:18:21 | 46.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661885.jpg |
| 26.04.2022 | 17:32:09 | 07.06.2017 | 19:47:07 | 15.06.2025 | 04:18:21 | 38.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661901.jpg |
| 26.04.2022 | 17:32:12 | 17.10.2018 | 19:30:53 | 15.06.2025 | 04:18:22 | 30.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661913.jpg |
| 26.04.2022 | 17:32:19 | 06.04.2016 | 15:24:41 | 15.06.2025 | 04:18:22 | 46.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661914.jpg |
| 26.04.2022 | 17:32:22 | 04.04.2016 | 07:49:34 | 15.06.2025 | 04:18:22 | 3.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661917.jpg |
| 26.04.2022 | 17:32:25 | 04.04.2016 | 08:50:25 | 15.06.2025 | 04:18:23 | 39.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661925.jpg |
| 26.04.2022 | 17:32:28 | 04.04.2016 | 07:41:27 | 15.06.2025 | 04:18:23 | 15.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661926.jpg |
| 26.04.2022 | 17:32:35 | 22.11.2016 | 02:33:19 | 15.06.2025 | 04:18:23 | 33.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661952.jpg |
| 26.04.2022 | 17:32:38 | 19.08.2021 | 15:16:57 | 15.06.2025 | 04:18:23 | 19.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661953.jpg |
| 26.04.2022 | 17:32:41 | 06.04.2016 | 11:18:04 | 15.06.2025 | 04:18:24 | 4.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661957.jpg |
| 26.04.2022 | 17:32:48 | 22.11.2016 | 02:12:07 | 15.06.2025 | 04:18:24 | 76.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661964.jpg |
| 26.04.2022 | 17:32:51 | 22.11.2016 | 02:12:05 | 15.06.2025 | 04:18:24 | 138.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661970.jpg |
| 26.04.2022 | 17:32:54 | 06.04.2016 | 12:04:15 | 15.06.2025 | 04:18:25 | 91.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661975.jpg |
| 26.04.2022 | 17:32:58 | 06.04.2016 | 15:01:31 | 15.06.2025 | 04:18:25 | 15.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\661994.jpg |
| 26.04.2022 | 17:33:07 | 24.01.2018 | 19:31:07 | 15.06.2025 | 04:18:25 | 9.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662000.jpg |
| 26.04.2022 | 17:33:14 | 02.07.2021 | 19:30:42 | 15.06.2025 | 04:18:26 | 79.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662002_pdet.jpg |
| 26.04.2022 | 17:33:20 | 18.12.2017 | 19:30:53 | 15.06.2025 | 04:18:26 | 15.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662031.jpg |
| 26.04.2022 | 17:33:23 | 06.04.2016 | 12:06:34 | 15.06.2025 | 04:18:26 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662033.jpg |
| 26.04.2022 | 17:33:27 | 06.04.2016 | 12:06:34 | 15.06.2025 | 04:18:27 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662033_2.jpg |
| 26.04.2022 | 17:33:33 | 06.04.2016 | 12:06:34 | 15.06.2025 | 04:18:27 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662033_3.jpg |
| 26.04.2022 | 17:33:37 | 06.04.2016 | 12:06:34 | 15.06.2025 | 04:18:27 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662033_4.jpg |
| 26.04.2022 | 17:33:40 | 06.04.2016 | 12:06:34 | 15.06.2025 | 04:18:28 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662063.jpg |
| 26.04.2022 | 17:33:46 | 06.04.2016 | 12:06:35 | 15.06.2025 | 04:18:28 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662064.jpg |
| 26.04.2022 | 17:33:47 | 06.04.2016 | 12:06:35 | 15.06.2025 | 04:18:28 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662064_2.jpg |
| 26.04.2022 | 17:33:50 | 06.04.2016 | 12:06:35 | 15.06.2025 | 04:18:28 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662064_3.jpg |
| 26.04.2022 | 17:33:56 | 06.04.2016 | 12:06:35 | 15.06.2025 | 04:18:29 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662064_4.jpg |
| 26.04.2022 | 17:34:03 | 06.04.2016 | 15:32:20 | 15.06.2025 | 04:18:29 | 98.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662069.jpg |
| 26.04.2022 | 17:34:06 | 06.04.2016 | 03:24:20 | 15.06.2025 | 04:18:29 | 20.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662083_PC.jpg |
| 26.04.2022 | 17:34:45 | 06.04.2016 | 07:39:52 | 15.06.2025 | 04:18:32 | 52.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662103.jpg |
| 26.04.2022 | 17:34:51 | 06.04.2016 | 03:24:21 | 15.06.2025 | 04:18:32 | 18.0[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662104_PC.jpg |

Exhibit A
S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A
Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest
2992

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 17:34:54 | 06.04.2016 | 03:24:21 | 15.06.2025 | 04:18:32 | 18.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662105_PC.jpg |
| 26.04.2022 | 17:34:58 | 06.04.2016 | 16:06:09 | 15.06.2025 | 04:18:33 | 8.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662107.jpg |
| 26.04.2022 | 17:35:04 | 22.11.2016 | 02:57:00 | 15.06.2025 | 04:18:33 | 54.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662136.jpg |
| 26.04.2022 | 17:35:07 | 23.03.2018 | 19:32:20 | 15.06.2025 | 04:18:33 | 2.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662141.jpg |
| 26.04.2022 | 17:35:14 | 19.08.2021 | 14:59:35 | 15.06.2025 | 04:18:34 | 84.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662160.jpg |
| 26.04.2022 | 17:35:17 | 07.06.2017 | 19:47:13 | 15.06.2025 | 04:18:34 | 54.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662175.jpg |
| 26.04.2022 | 17:35:20 | 15.08.2018 | 19:31:08 | 15.06.2025 | 04:18:34 | 120.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662179.jpg |
| 26.04.2022 | 17:35:27 | 24.08.2017 | 19:30:41 | 15.06.2025 | 04:18:35 | 38.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662183.jpg |
| 26.04.2022 | 17:35:30 | 22.11.2016 | 02:28:17 | 15.06.2025 | 04:18:35 | 33.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662190.jpg |
| 26.04.2022 | 17:35:36 | 19.08.2021 | 14:54:04 | 15.06.2025 | 04:18:35 | 97.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662198.jpg |
| 26.04.2022 | 17:36:12 | 19.08.2021 | 13:53:25 | 15.06.2025 | 04:18:38 | 21.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662204_PC.jpg |
| 26.04.2022 | 17:36:15 | 04.04.2016 | 08:07:56 | 15.06.2025 | 04:18:38 | 78.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662210.jpg |
| 26.04.2022 | 17:36:18 | 06.04.2016 | 12:06:35 | 15.06.2025 | 04:18:38 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662222.jpg |
| 26.04.2022 | 17:36:25 | 06.04.2016 | 12:06:35 | 15.06.2025 | 04:18:39 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662222_2.jpg |
| 26.04.2022 | 17:36:28 | 06.04.2016 | 12:06:35 | 15.06.2025 | 04:18:39 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662222_3.jpg |
| 26.04.2022 | 17:36:34 | 06.04.2016 | 12:06:35 | 15.06.2025 | 04:18:39 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662222_4.jpg |
| 26.04.2022 | 17:36:38 | 06.04.2016 | 12:06:39 | 15.06.2025 | 04:18:40 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662223.jpg |
| 26.04.2022 | 17:36:41 | 06.04.2016 | 12:06:39 | 15.06.2025 | 04:18:40 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662224.jpg |
| 26.04.2022 | 17:36:44 | 06.04.2016 | 10:40:53 | 15.06.2025 | 04:18:40 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662229.jpg |
| 26.04.2022 | 17:36:47 | 06.04.2016 | 10:40:53 | 15.06.2025 | 04:18:40 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662229_2.jpg |
| 26.04.2022 | 17:36:50 | 06.04.2016 | 10:40:53 | 15.06.2025 | 04:18:41 | 34.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662229_3.jpg |
| 26.04.2022 | 17:36:54 | 06.04.2016 | 10:40:53 | 15.06.2025 | 04:18:41 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662229_4.jpg |
| 26.04.2022 | 17:37:00 | 06.04.2016 | 10:40:53 | 15.06.2025 | 04:18:42 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662230.jpg |
| 26.04.2022 | 17:37:03 | 06.04.2016 | 10:40:53 | 15.06.2025 | 04:18:42 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662230_2.jpg |
| 26.04.2022 | 17:37:07 | 06.04.2016 | 10:40:53 | 15.06.2025 | 04:18:42 | 34.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662230_3.jpg |
| 26.04.2022 | 17:37:10 | 06.04.2016 | 10:40:53 | 15.06.2025 | 04:18:42 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662230_4.jpg |
| 26.04.2022 | 17:37:13 | 06.04.2016 | 10:40:54 | 15.06.2025 | 04:18:43 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662231.jpg |
| 26.04.2022 | 17:37:13 | 06.04.2016 | 10:40:54 | 15.06.2025 | 04:18:43 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662231_2.jpg |
| 26.04.2022 | 17:37:16 | 06.04.2016 | 10:40:54 | 15.06.2025 | 04:18:43 | 34.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662231_3.jpg |
| 26.04.2022 | 17:37:17 | 06.04.2016 | 10:40:54 | 15.06.2025 | 04:18:44 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662231_4.jpg |
| 26.04.2022 | 17:37:20 | 06.04.2016 | 10:40:54 | 15.06.2025 | 04:18:44 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662232.jpg |
| 26.04.2022 | 17:37:23 | 06.04.2016 | 10:40:54 | 15.06.2025 | 04:18:44 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662232_2.jpg |
| 26.04.2022 | 17:37:26 | 06.04.2016 | 10:40:54 | 15.06.2025 | 04:18:44 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662232_3.jpg |
| 26.04.2022 | 17:37:30 | 06.04.2016 | 10:40:54 | 15.06.2025 | 04:18:45 | 9.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662232_4.jpg |
| 26.04.2022 | 17:37:33 | 06.04.2016 | 11:18:05 | 15.06.2025 | 04:18:45 | 30.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662241.jpg |
| 26.04.2022 | 17:37:36 | 22.11.2016 | 02:56:59 | 15.06.2025 | 04:18:45 | 69.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662242.jpg |
| 26.04.2022 | 17:37:39 | 22.11.2016 | 02:12:06 | 15.06.2025 | 04:18:46 | 102.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662245.jpg |
| 26.04.2022 | 17:37:43 | 06.04.2016 | 12:22:25 | 15.06.2025 | 04:18:46 | 24.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662246.jpg |
| 26.04.2022 | 17:37:46 | 04.04.2016 | 07:53:00 | 15.06.2025 | 04:18:46 | 102.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662263.jpg |
| 26.04.2022 | 17:37:49 | 19.08.2021 | 15:05:03 | 15.06.2025 | 04:18:47 | 75.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662266.jpg |
| 26.04.2022 | 17:37:52 | 06.04.2016 | 12:00:19 | 15.06.2025 | 04:18:47 | 13.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662268.jpg |
| 26.04.2022 | 17:37:55 | 04.04.2016 | 08:50:28 | 15.06.2025 | 04:18:47 | 14.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662274.jpg |
| 26.04.2022 | 17:38:02 | 06.04.2016 | 12:06:37 | 15.06.2025 | 04:18:47 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662276.jpg |
| 26.04.2022 | 17:38:05 | 06.04.2016 | 12:06:37 | 15.06.2025 | 04:18:48 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662276_2.jpg |
| 26.04.2022 | 17:38:09 | 06.04.2016 | 12:06:37 | 15.06.2025 | 04:18:48 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662276_3.jpg |
| 26.04.2022 | 17:38:12 | 06.04.2016 | 12:06:37 | 15.06.2025 | 04:18:48 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662276_4.jpg |
| 26.04.2022 | 17:38:15 | 06.04.2016 | 12:06:36 | 15.06.2025 | 04:18:49 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662280.jpg |
| 26.04.2022 | 17:38:18 | 04.04.2016 | 07:52:56 | 15.06.2025 | 04:18:49 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662287.jpg |
| 26.04.2022 | 17:38:22 | 04.04.2016 | 07:52:56 | 15.06.2025 | 04:18:49 | 69.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662288.jpg |
| 26.04.2022 | 17:38:25 | 04.04.2016 | 07:52:57 | 15.06.2025 | 04:18:50 | 69.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662289.jpg |
| 26.04.2022 | 17:38:28 | 04.04.2016 | 07:52:57 | 15.06.2025 | 04:18:50 | 14.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662290.jpg |
| 26.04.2022 | 17:38:31 | 04.04.2016 | 07:52:57 | 15.06.2025 | 04:18:50 | 69.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662291.jpg |
| 26.04.2022 | 17:38:35 | 08.08.2018 | 19:31:01 | 15.06.2025 | 04:18:50 | 30.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662293.jpg |
| 26.04.2022 | 17:38:38 | 22.11.2016 | 02:57:00 | 15.06.2025 | 04:18:51 | 71.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662295.jpg |
| 26.04.2022 | 17:38:41 | 06.04.2016 | 06:42:58 | 15.06.2025 | 04:18:51 | 93.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662301.jpg |
| 26.04.2022 | 17:38:44 | 04.04.2016 | 08:50:28 | 15.06.2025 | 04:18:51 | 29.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662309.jpg |
| 26.04.2022 | 17:38:47 | 22.11.2016 | 02:57:03 | 15.06.2025 | 04:18:52 | 65.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662360.jpg |
| 26.04.2022 | 17:38:51 | 06.04.2016 | 12:06:38 | 15.06.2025 | 04:18:52 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662363.jpg |
| 26.04.2022 | 17:38:54 | 06.04.2016 | 12:06:38 | 15.06.2025 | 04:18:52 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662365.jpg |
| 26.04.2022 | 17:38:57 | 06.04.2016 | 12:06:40 | 15.06.2025 | 04:18:53 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662366.jpg |
| 26.04.2022 | 17:39:01 | 06.04.2016 | 12:06:43 | 15.06.2025 | 04:18:53 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662367.jpg |
| 26.04.2022 | 17:39:04 | 06.04.2016 | 12:06:41 | 15.06.2025 | 04:18:53 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662380.jpg |
| 26.04.2022 | 17:39:07 | 06.04.2016 | 12:06:40 | 15.06.2025 | 04:18:53 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662381.jpg |
| 26.04.2022 | 17:39:10 | 15.03.2018 | 19:30:55 | 15.06.2025 | 04:18:54 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662382.jpg |
| 26.04.2022 | 17:39:14 | 06.04.2016 | 06:04:49 | 15.06.2025 | 04:18:54 | 46.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662391.jpg |
| 26.04.2022 | 17:39:17 | 06.04.2016 | 02:23:43 | 15.06.2025 | 04:18:54 | 19.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662397.jpg |
| 26.04.2022 | 17:39:20 | 06.04.2016 | 02:23:43 | 15.06.2025 | 04:18:55 | 70.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662398.jpg |
| 26.04.2022 | 17:41:00 | 22.09.2020 | 19:31:15 | 15.06.2025 | 04:19:03 | 57.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662400.jpg |
| 26.04.2022 | 17:41:04 | 06.04.2016 | 02:23:43 | 15.06.2025 | 04:19:03 | 70.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662402.jpg |
| 26.04.2022 | 17:41:07 | 06.04.2016 | 02:23:44 | 15.06.2025 | 04:19:04 | 70.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662403.jpg |
| 26.04.2022 | 17:41:10 | 22.11.2016 | 02:57:02 | 15.06.2025 | 04:19:04 | 50.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662408.jpg |
| 26.04.2022 | 17:41:13 | 22.11.2016 | 02:57:04 | 15.06.2025 | 04:19:04 | 92.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662410.jpg |
| 26.04.2022 | 17:41:17 | 22.11.2016 | 02:57:02 | 15.06.2025 | 04:19:05 | 92.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662411.jpg |
| 26.04.2022 | 17:41:23 | 23.06.2020 | 19:31:07 | 15.06.2025 | 04:19:05 | 37.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662414_right.jpg |
| 26.04.2022 | 17:41:23 | 22.11.2016 | 02:57:05 | 15.06.2025 | 04:19:05 | 49.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662427.jpg |
| 26.04.2022 | 17:41:26 | 27.06.2017 | 19:31:15 | 15.06.2025 | 04:19:06 | 11.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662432.jpg |
| 26.04.2022 | 17:41:30 | 27.06.2017 | 19:31:15 | 15.06.2025 | 04:19:06 | 11.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662432_2.jpg |
| 26.04.2022 | 17:41:33 | 27.06.2017 | 19:31:15 | 15.06.2025 | 04:19:06 | 42.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662432_3.jpg |
| 26.04.2022 | 17:41:39 | 27.06.2017 | 19:31:15 | 15.06.2025 | 04:19:06 | 11.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662432_4.jpg |
| 26.04.2022 | 17:41:46 | 06.04.2016 | 12:22:27 | 15.06.2025 | 04:19:07 | 54.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662439.jpg |
| 26.04.2022 | 17:41:49 | 06.04.2016 | 07:39:53 | 15.06.2025 | 04:19:07 | 23.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662440.jpg |
| 26.04.2022 | 17:41:56 | 04.04.2016 | 07:51:24 | 15.06.2025 | 04:19:07 | 38.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662443.jpg |
| 26.04.2022 | 17:41:59 | 22.11.2016 | 02:12:06 | 15.06.2025 | 04:19:08 | 114.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662445.jpg |
| 26.04.2022 | 17:42:06 | 19.08.2021 | 15:14:17 | 15.06.2025 | 04:19:08 | 58.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662459_front.jpg |
| 26.04.2022 | 17:42:09 | 06.04.2016 | 02:35:17 | 15.06.2025 | 04:19:08 | 15.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662475.jpg |
| 26.04.2022 | 17:42:16 | 22.11.2016 | 02:33:19 | 15.06.2025 | 04:19:09 | 57.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662476.jpg |
| 26.04.2022 | 17:42:22 | 22.11.2016 | 02:33:20 | 15.06.2025 | 04:19:09 | 34.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662480.jpg |
| 26.04.2022 | 17:42:26 | 04.04.2016 | 08:50:28 | 15.06.2025 | 04:19:09 | 8.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662481.jpg |
| 26.04.2022 | 17:42:32 | 04.04.2016 | 08:50:29 | 15.06.2025 | 04:19:09 | 12.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662482.jpg |
| 26.04.2022 | 17:42:35 | 18.09.2017 | 19:30:39 | 15.06.2025 | 04:19:10 | 20.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662491.jpg |
| 26.04.2022 | 17:42:39 | 04.04.2016 | 08:50:31 | 15.06.2025 | 04:19:10 | 31.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662494.jpg |
| 26.04.2022 | 17:42:45 | 19.08.2021 | 15:14:34 | 15.06.2025 | 04:19:10 | 59.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662495_front.jpg |
| 26.04.2022 | 17:42:52 | 19.08.2021 | 15:14:29 | 15.06.2025 | 04:19:11 | 59.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662496_front.jpg |
| 26.04.2022 | 17:42:58 | 19.08.2021 | 15:14:31 | 15.06.2025 | 04:19:11 | 84.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662498_front.jpg |
| 26.04.2022 | 17:43:05 | 06.04.2016 | 02:35:17 | 15.06.2025 | 04:19:11 | 15.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662510.jpg |
| 26.04.2022 | 17:43:08 | 06.04.2016 | 02:35:16 | 15.06.2025 | 04:19:11 | 9.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662512.jpg |
| 26.04.2022 | 17:43:21 | 22.11.2016 | 02:33:20 | 15.06.2025 | 04:19:12 | 8.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662520.jpg |
| 26.04.2022 | 17:43:24 | 06.04.2016 | 03:24:25 | 15.06.2025 | 04:19:13 | 18.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662523_PC.jpg |
| 26.04.2022 | 17:43:30 | 16.07.2020 | 19:30:51 | 15.06.2025 | 04:19:13 | 50.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662525_front.jpg |
| 26.04.2022 | 17:43:30 | 30.04.2020 | 19:30:48 | 15.06.2025 | 04:19:13 | 28.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662526_front.jpg |
| 26.04.2022 | 17:43:34 | 02.02.2021 | 19:31:05 | 15.06.2025 | 04:19:14 | 20.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662547_front.jpg |
| 26.04.2022 | 17:43:37 | 02.02.2021 | 19:31:05 | 15.06.2025 | 04:19:14 | 82.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662547_front_2.jpg |
| 26.04.2022 | 17:43:40 | 02.02.2021 | 19:31:05 | 15.06.2025 | 04:19:14 | 82.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662547_front_3.jpg |
| 26.04.2022 | 17:43:43 | 02.02.2021 | 19:31:05 | 15.06.2025 | 04:19:14 | 20.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662547_front_4.jpg |
| 26.04.2022 | 17:43:50 | 22.11.2016 | 02:57:02 | 15.06.2025 | 04:19:15 | 19.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662551.jpg |
| 26.04.2022 | 17:43:57 | 22.11.2016 | 02:57:03 | 15.06.2025 | 04:19:15 | 19.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662552.jpg |
| 26.04.2022 | 17:44:00 | 06.04.2016 | 09:55:50 | 15.06.2025 | 04:19:15 | 67.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662557.jpg |
| 26.04.2022 | 17:44:06 | 06.04.2016 | 12:06:45 | 15.06.2025 | 04:19:16 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662618.jpg |
| 26.04.2022 | 17:44:13 | 06.04.2016 | 12:06:45 | 15.06.2025 | 04:19:16 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662618_2.jpg |
| 26.04.2022 | 17:44:19 | 06.04.2016 | 12:06:45 | 15.06.2025 | 04:19:17 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662618_3.jpg |
| 26.04.2022 | 17:44:23 | 06.04.2016 | 12:06:45 | 15.06.2025 | 04:19:17 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662618_4.jpg |
| 26.04.2022 | 17:44:29 | 06.04.2016 | 12:06:43 | 15.06.2025 | 04:19:17 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662619.jpg |
| 26.04.2022 | 17:44:36 | 06.04.2016 | 12:06:43 | 15.06.2025 | 04:19:17 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662619_2.jpg |
| 26.04.2022 | 17:44:42 | 06.04.2016 | 12:06:43 | 15.06.2025 | 04:19:18 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662619_3.jpg |
| 26.04.2022 | 17:44:42 | 06.04.2016 | 12:06:43 | 15.06.2025 | 04:19:18 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662619_4.jpg |
| 26.04.2022 | 17:44:45 | 27.07.2020 | 19:31:07 | 15.06.2025 | 04:19:18 | 16.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662641_pdet.jpg |
| 26.04.2022 | 17:44:49 | 27.07.2020 | 19:31:07 | 15.06.2025 | 04:19:19 | 16.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662641_pdet_2.jpg |
| 26.04.2022 | 17:44:52 | 27.07.2020 | 19:31:07 | 15.06.2025 | 04:19:19 | 16.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662641_pdet_3.jpg |
| 26.04.2022 | 17:44:58 | 27.07.2020 | 19:31:07 | 15.06.2025 | 04:19:19 | 16.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662641_pdet_4.jpg |
| 26.04.2022 | 17:45:02 | 22.11.2016 | 02:28:15 | 15.06.2025 | 04:19:20 | 15.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662644.jpg |
| 26.04.2022 | 17:45:08 | 04.04.2016 | 08:21:04 | 15.06.2025 | 04:19:20 | 19.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662648.jpg |
| 26.04.2022 | 17:45:15 | 04.04.2016 | 09:02:29 | 15.06.2025 | 04:19:20 | 34.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662664.jpg |
| 26.04.2022 | 17:45:21 | 22.11.2016 | 02:12:08 | 15.06.2025 | 04:19:20 | 123.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662726.jpg |
| 26.04.2022 | 17:45:24 | 06.04.2016 | 12:22:27 | 15.06.2025 | 04:19:21 | 63.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662729.jpg |
| 26.04.2022 | 17:45:31 | 04.04.2016 | 07:41:29 | 15.06.2025 | 04:19:21 | 18.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662745.jpg |
| 26.04.2022 | 17:45:34 | 04.04.2016 | 07:41:29 | 15.06.2025 | 04:19:21 | 45.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662748.jpg |
| 26.04.2022 | 17:45:37 | 06.04.2016 | 03:24:27 | 15.06.2025 | 04:19:22 | 13.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662757_PC.jpg |
| 26.04.2022 | 17:45:41 | 06.04.2016 | 02:35:15 | 15.06.2025 | 04:19:22 | 96.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662762.jpg |
| 26.04.2022 | 17:45:47 | 04.04.2016 | 07:41:30 | 15.06.2025 | 04:19:22 | 9.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662764.jpg |
| 26.04.2022 | 17:45:54 | 04.04.2016 | 07:41:30 | 15.06.2025 | 04:19:23 | 3.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662764_2.jpg |
| 26.04.2022 | 17:46:00 | 04.04.2016 | 07:41:30 | 15.06.2025 | 04:19:23 | 9.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662764_3.jpg |
| 26.04.2022 | 17:46:07 | 04.04.2016 | 07:41:30 | 15.06.2025 | 04:19:23 | 3.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662764_4.jpg |
| 26.04.2022 | 17:46:10 | 06.04.2016 | 10:49:39 | 15.06.2025 | 04:19:23 | 94.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662768.jpg |
| 26.04.2022 | 17:46:13 | 06.04.2016 | 02:23:48 | 15.06.2025 | 04:19:24 | 72.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662769.jpg |
| 26.04.2022 | 17:46:17 | 06.04.2016 | 10:49:40 | 15.06.2025 | 04:19:24 | 94.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662770.jpg |
| 26.04.2022 | 17:46:20 | 06.04.2016 | 10:49:40 | 15.06.2025 | 04:19:24 | 94.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662772.jpg |
| 26.04.2022 | 17:46:23 | 02.12.2019 | 19:32:02 | 15.06.2025 | 04:19:25 | 30.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662777.jpg |
| 26.04.2022 | 17:46:23 | 22.08.2018 | 19:31:11 | 15.06.2025 | 04:19:25 | 576.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662778.jpg |
| 26.04.2022 | 17:46:23 | 06.04.2016 | 07:39:53 | 15.06.2025 | 04:19:25 | 65.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662780.jpg |
| 26.04.2022 | 17:46:23 | 04.04.2016 | 08:50:32 | 15.06.2025 | 04:19:25 | 27.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662792.jpg |
| 26.04.2022 | 17:46:30 | 06.04.2016 | 07:17:55 | 15.06.2025 | 04:19:26 | 33.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662798.jpg |
| 26.04.2022 | 17:46:36 | 19.08.2021 | 15:08:51 | 15.06.2025 | 04:19:26 | 122.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662805.jpg |
| 26.04.2022 | 17:46:39 | 22.11.2016 | 02:12:09 | 15.06.2025 | 04:19:26 | 109.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662813.jpg |
| 26.04.2022 | 17:46:43 | 22.11.2016 | 02:12:09 | 15.06.2025 | 04:19:27 | 21.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662814.jpg |
| 26.04.2022 | 17:46:43 | 06.04.2016 | 10:19:44 | 15.06.2025 | 04:19:27 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662821.jpg |
| 26.04.2022 | 17:46:49 | 06.04.2016 | 13:53:59 | 15.06.2025 | 04:19:27 | 73.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662823.jpg |
| 26.04.2022 | 17:46:56 | 06.04.2016 | 02:35:14 | 15.06.2025 | 04:19:28 | 36.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662824.jpg |
| 26.04.2022 | 17:47:02 | 31.08.2017 | 19:30:42 | 15.06.2025 | 04:19:28 | 44.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662828.jpg |
| 26.04.2022 | 17:47:09 | 02.07.2021 | 19:30:48 | 15.06.2025 | 04:19:28 | 72.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662832_left.jpg |
| 26.04.2022 | 17:47:12 | 06.04.2016 | 11:18:06 | 15.06.2025 | 04:19:29 | 27.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662834.jpg |
| 26.04.2022 | 17:47:15 | 17.03.2017 | 20:31:58 | 15.06.2025 | 04:19:29 | 62.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662845.jpg |
| 26.04.2022 | 17:47:22 | 06.04.2016 | 05:56:59 | 15.06.2025 | 04:19:29 | 22.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662858.jpg |
| 26.04.2022 | 17:47:25 | 22.11.2016 | 02:28:16 | 15.06.2025 | 04:19:29 | 11.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662862.jpg |
| 26.04.2022 | 17:47:29 | 06.04.2016 | 10:25:33 | 15.06.2025 | 04:19:30 | 44.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662867.jpg |
| 26.04.2022 | 17:47:32 | 06.04.2016 | 06:36:24 | 15.06.2025 | 04:19:30 | 82.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662881.jpg |
| 26.04.2022 | 17:47:38 | 06.04.2016 | 03:24:27 | 15.06.2025 | 04:19:30 | 16.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662884_PC.jpg |
| 26.04.2022 | 17:47:38 | 14.10.2020 | 19:31:14 | 15.06.2025 | 04:19:31 | 40.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662891_pdet.jpg |
| 26.04.2022 | 17:47:38 | 06.04.2016 | 12:22:28 | 15.06.2025 | 04:19:31 | 45.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662902.jpg |
| 26.04.2022 | 17:47:38 | 22.11.2016 | 02:12:10 | 15.06.2025 | 04:19:31 | 82.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662906.jpg |
| 26.04.2022 | 17:47:42 | 22.11.2016 | 02:12:13 | 15.06.2025 | 04:19:31 | 103.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662924.jpg |
| 26.04.2022 | 17:47:45 | 04.04.2016 | 08:07:58 | 15.06.2025 | 04:19:32 | 62.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662933.jpg |
| 26.04.2022 | 17:47:52 | 25.06.2020 | 19:30:59 | 15.06.2025 | 04:19:32 | 52.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662935_front.jpg |
| 26.04.2022 | 17:47:55 | 06.04.2016 | 05:51:38 | 15.06.2025 | 04:19:32 | 172.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662937.jpg |
| 26.04.2022 | 17:47:58 | 06.04.2016 | 11:18:07 | 15.06.2025 | 04:19:33 | 59.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662953.jpg |
| 26.04.2022 | 17:48:01 | 21.03.2012 | 20:08:11 | 15.06.2025 | 04:19:33 | 7.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662967.jpg |
| 26.04.2022 | 17:48:08 | 04.04.2016 | 07:41:30 | 15.06.2025 | 04:19:33 | 19.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\662989.jpg |
| 26.04.2022 | 17:48:11 | 06.04.2016 | 03:24:29 | 15.06.2025 | 04:19:34 | 21.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663004_PC.jpg |
| 26.04.2022 | 17:48:14 | 22.11.2016 | 02:28:16 | 15.06.2025 | 04:19:34 | 78.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663012.jpg |
| 26.04.2022 | 17:48:21 | 22.11.2016 | 02:28:16 | 15.06.2025 | 04:19:34 | 36.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663013.jpg |
| 26.04.2022 | 17:48:24 | 22.11.2016 | 02:28:16 | 15.06.2025 | 04:19:35 | 30.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663014.jpg |
| 26.04.2022 | 17:48:27 | 06.04.2016 | 11:47:24 | 15.06.2025 | 04:19:35 | 101.0[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663015.jpg |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 17:48:34 | 06.04.2016 | 05:54:53 | 15.06.2025 | 04:19:35 | 767.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663016.jpg |
| 26.04.2022 | 17:48:37 | 06.04.2016 | 05:54:53 | 15.06.2025 | 04:19:35 | 767.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663016_2.jpg |
| 26.04.2022 | 17:48:40 | 06.04.2016 | 05:54:53 | 15.06.2025 | 04:19:36 | 767.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663016_3.jpg |
| 26.04.2022 | 17:48:43 | 06.04.2016 | 05:54:53 | 15.06.2025 | 04:19:36 | 767.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663016_4.jpg |
| 26.04.2022 | 17:48:50 | 22.11.2016 | 02:57:06 | 15.06.2025 | 04:19:36 | 44.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663087.jpg |
| 26.04.2022 | 17:48:53 | 06.04.2016 | 14:08:04 | 15.06.2025 | 04:19:37 | 71.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663093.jpg |
| 26.04.2022 | 17:48:56 | 04.04.2016 | 08:50:33 | 15.06.2025 | 04:19:37 | 10.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663123.jpg |
| 26.04.2022 | 17:49:03 | 04.04.2016 | 08:07:59 | 15.06.2025 | 04:19:37 | 30.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663125.jpg |
| 26.04.2022 | 17:49:03 | 04.04.2016 | 07:51:24 | 15.06.2025 | 04:19:38 | 22.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663133.jpg |
| 26.04.2022 | 17:49:06 | 06.04.2016 | 12:06:51 | 15.06.2025 | 04:19:38 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663146.jpg |
| 26.04.2022 | 17:49:13 | 06.04.2016 | 12:06:51 | 15.06.2025 | 04:19:38 | 12.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663146_2.jpg |
| 26.04.2022 | 17:49:19 | 06.04.2016 | 12:06:51 | 15.06.2025 | 04:19:38 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663146_3.jpg |
| 26.04.2022 | 17:49:22 | 06.04.2016 | 12:06:51 | 15.06.2025 | 04:19:39 | 12.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663146_4.jpg |
| 26.04.2022 | 17:49:29 | 04.04.2016 | 08:07:59 | 15.06.2025 | 04:19:39 | 6.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663147.jpg |
| 26.04.2022 | 17:49:32 | 19.03.2018 | 19:30:41 | 15.06.2025 | 04:19:39 | 10.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663149.jpg |
| 26.04.2022 | 17:49:35 | 30.08.2019 | 19:32:11 | 15.06.2025 | 04:19:40 | 88.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663150.jpg |
| 26.04.2022 | 17:49:39 | 28.09.2020 | 19:30:44 | 15.06.2025 | 04:19:40 | 50.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663156.jpg |
| 26.04.2022 | 17:49:42 | 04.04.2016 | 08:21:04 | 15.06.2025 | 04:19:40 | 18.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663167.jpg |
| 26.04.2022 | 17:49:45 | 22.11.2016 | 02:33:20 | 15.06.2025 | 04:19:41 | 52.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663169.jpg |
| 26.04.2022 | 17:49:51 | 22.11.2016 | 02:57:08 | 15.06.2025 | 04:19:41 | 82.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663192.jpg |
| 26.04.2022 | 17:49:58 | 08.04.2019 | 19:30:47 | 15.06.2025 | 04:19:41 | 80.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663193.jpg |
| 26.04.2022 | 17:50:01 | 08.04.2019 | 19:30:47 | 15.06.2025 | 04:19:41 | 17.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663193_2.jpg |
| 26.04.2022 | 17:50:04 | 08.04.2019 | 19:30:47 | 15.06.2025 | 04:19:42 | 80.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663193_3.jpg |
| 26.04.2022 | 17:50:08 | 08.04.2019 | 19:30:47 | 15.06.2025 | 04:19:42 | 17.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663193_4.jpg |
| 26.04.2022 | 17:50:11 | 16.01.2017 | 20:00:28 | 15.06.2025 | 04:19:42 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663195.jpg |
| 26.04.2022 | 17:50:14 | 22.05.2019 | 19:30:51 | 15.06.2025 | 04:19:43 | 18.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663202.jpg |
| 26.04.2022 | 17:50:18 | 22.11.2016 | 02:12:15 | 15.06.2025 | 04:19:43 | 107.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663206.jpg |
| 26.04.2022 | 17:50:21 | 13.12.2019 | 19:31:07 | 15.06.2025 | 04:19:43 | 36.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663211.jpg |
| 26.04.2022 | 17:50:24 | 22.11.2016 | 02:57:09 | 15.06.2025 | 04:19:43 | 86.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663226.jpg |
| 26.04.2022 | 17:50:27 | 04.04.2016 | 07:49:34 | 15.06.2025 | 04:19:44 | 28.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663228.jpg |
| 26.04.2022 | 17:50:31 | 06.04.2016 | 02:23:49 | 15.06.2025 | 04:19:44 | 18.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663242.jpg |
| 26.04.2022 | 17:50:34 | 06.04.2016 | 06:40:23 | 15.06.2025 | 04:19:44 | 75.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663249.jpg |
| 26.04.2022 | 17:50:37 | 28.02.2017 | 20:00:32 | 15.06.2025 | 04:19:45 | 66.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663280.jpg |
| 26.04.2022 | 17:50:40 | 28.02.2017 | 20:00:33 | 15.06.2025 | 04:19:45 | 97.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663281.jpg |
| 26.04.2022 | 17:50:47 | 06.04.2016 | 11:18:08 | 15.06.2025 | 04:19:45 | 40.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663322.jpg |
| 26.04.2022 | 17:50:50 | 04.04.2016 | 07:41:32 | 15.06.2025 | 04:19:45 | 39.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663368.jpg |
| 26.04.2022 | 17:50:57 | 04.04.2016 | 08:50:34 | 15.06.2025 | 04:19:46 | 12.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663374.jpg |
| 26.04.2022 | 17:51:00 | 06.04.2016 | 09:23:59 | 15.06.2025 | 04:19:46 | 10.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663375.jpg |
| 26.04.2022 | 17:51:03 | 22.11.2016 | 02:57:09 | 15.06.2025 | 04:19:46 | 39.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663382.jpg |
| 26.04.2022 | 17:51:07 | 08.09.2020 | 19:30:53 | 15.06.2025 | 04:19:46 | 35.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663384_right.jpg |
| 26.04.2022 | 17:51:10 | 07.06.2017 | 20:05:20 | 15.06.2025 | 04:19:47 | 63.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663389.jpg |
| 26.04.2022 | 17:51:13 | 06.04.2016 | 06:15:49 | 15.06.2025 | 04:19:47 | 735.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663390.jpg |
| 26.04.2022 | 17:51:16 | 22.11.2016 | 02:57:09 | 15.06.2025 | 04:19:47 | 63.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663391.jpg |
| 26.04.2022 | 17:51:20 | 06.04.2016 | 12:06:45 | 15.06.2025 | 04:19:48 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663408.jpg |
| 26.04.2022 | 17:51:23 | 06.04.2016 | 12:06:45 | 15.06.2025 | 04:19:48 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663408_2.jpg |
| 26.04.2022 | 17:51:26 | 06.04.2016 | 12:06:45 | 15.06.2025 | 04:19:48 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663408_3.jpg |
| 26.04.2022 | 17:51:29 | 06.04.2016 | 12:06:45 | 15.06.2025 | 04:19:48 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663408_4.jpg |
| 26.04.2022 | 17:51:32 | 06.04.2016 | 02:35:13 | 15.06.2025 | 04:19:49 | 66.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663439.jpg |
| 26.04.2022 | 17:51:39 | 06.04.2016 | 02:35:12 | 15.06.2025 | 04:19:49 | 66.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663440.jpg |
| 26.04.2022 | 17:51:42 | 01.03.2021 | 19:31:49 | 15.06.2025 | 04:19:50 | 12.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663441_right.jpg |
| 26.04.2022 | 17:51:45 | 04.04.2016 | 08:07:59 | 15.06.2025 | 04:19:50 | 12.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663445.jpg |
| 26.04.2022 | 17:51:49 | 06.04.2016 | 02:35:11 | 15.06.2025 | 04:19:50 | 66.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663448.jpg |
| 26.04.2022 | 17:51:52 | 11.03.2021 | 19:33:33 | 15.06.2025 | 04:19:51 | 33.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663452_front.jpg |
| 26.04.2022 | 17:51:55 | 06.04.2016 | 09:13:58 | 15.06.2025 | 04:19:51 | 21.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663454.jpg |
| 26.04.2022 | 17:51:59 | 16.02.2018 | 19:30:54 | 15.06.2025 | 04:19:51 | 35.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663467.jpg |
| 26.04.2022 | 17:52:02 | 06.04.2016 | 03:24:30 | 15.06.2025 | 04:19:51 | 19.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663471_PC.jpg |
| 26.04.2022 | 17:52:05 | 26.01.2018 | 19:30:45 | 15.06.2025 | 04:19:52 | 25.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663484.jpg |
| 26.04.2022 | 17:52:09 | 08.06.2021 | 19:30:49 | 15.06.2025 | 04:19:52 | 42.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663507_front.jpg |
| 26.04.2022 | 17:52:12 | 06.04.2016 | 14:16:19 | 15.06.2025 | 04:19:52 | 30.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663512.jpg |
| 26.04.2022 | 17:52:15 | 04.04.2016 | 07:41:33 | 15.06.2025 | 04:19:53 | 27.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663518.jpg |
| 26.04.2022 | 17:52:18 | 06.04.2016 | 07:39:53 | 15.06.2025 | 04:19:53 | 16.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663519.jpg |
| 26.04.2022 | 17:52:21 | 04.04.2016 | 08:08:00 | 15.06.2025 | 04:19:53 | 11.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663522.jpg |
| 26.04.2022 | 17:52:25 | 06.04.2016 | 06:29:15 | 15.06.2025 | 04:19:53 | 19.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663529.jpg |
| 26.04.2022 | 17:52:28 | 06.04.2016 | 09:08:29 | 15.06.2025 | 04:19:54 | 55.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663549.jpg |
| 26.04.2022 | 17:52:31 | 05.03.2021 | 19:30:48 | 15.06.2025 | 04:19:54 | 59.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663557_pkgleft.jpg |
| 26.04.2022 | 17:52:35 | 06.04.2016 | 14:53:28 | 15.06.2025 | 04:19:54 | 13.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663558.jpg |
| 26.04.2022 | 17:52:38 | 04.04.2016 | 08:50:39 | 15.06.2025 | 04:19:55 | 39.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663559.jpg |
| 26.04.2022 | 17:52:41 | 06.12.2019 | 19:31:14 | 15.06.2025 | 04:19:55 | 9.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663580.jpg |
| 26.04.2022 | 17:52:44 | 06.12.2019 | 19:31:14 | 15.06.2025 | 04:19:55 | 41.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663580_2.jpg |
| 26.04.2022 | 17:52:48 | 06.12.2019 | 19:31:14 | 15.06.2025 | 04:19:55 | 9.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663580_3.jpg |
| 26.04.2022 | 17:52:51 | 06.12.2019 | 19:31:14 | 15.06.2025 | 04:19:56 | 9.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663580_4.jpg |
| 26.04.2022 | 17:52:54 | 04.04.2016 | 07:50:17 | 15.06.2025 | 04:19:56 | 57.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663582.jpg |
| 26.04.2022 | 17:52:58 | 04.04.2016 | 07:50:17 | 15.06.2025 | 04:19:56 | 57.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663583.jpg |
| 26.04.2022 | 17:53:04 | 22.11.2016 | 02:57:14 | 15.06.2025 | 04:19:57 | 123.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663597.jpg |
| 26.04.2022 | 17:53:07 | 22.11.2016 | 02:57:12 | 15.06.2025 | 04:19:57 | 45.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663612.jpg |
| 26.04.2022 | 17:53:10 | 06.04.2016 | 12:07:47 | 15.06.2025 | 04:19:57 | 73.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663613.jpg |
| 26.04.2022 | 17:53:14 | 22.11.2016 | 02:57:12 | 15.06.2025 | 04:19:58 | 52.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663619.jpg |
| 26.04.2022 | 17:53:20 | 22.11.2016 | 02:57:16 | 15.06.2025 | 04:19:58 | 52.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663620.jpg |
| 26.04.2022 | 17:53:23 | 06.04.2016 | 10:35:43 | 15.06.2025 | 04:19:58 | 28.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663634.jpg |
| 26.04.2022 | 17:53:26 | 03.06.2020 | 19:31:10 | 15.06.2025 | 04:19:58 | 16.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663651_side.jpg |
| 26.04.2022 | 17:53:30 | 03.06.2020 | 19:31:11 | 15.06.2025 | 04:19:59 | 29.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663652_side.jpg |
| 26.04.2022 | 17:53:36 | 06.04.2016 | 05:51:39 | 15.06.2025 | 04:19:59 | 822.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663668.jpg |
| 26.04.2022 | 17:53:39 | 06.04.2016 | 09:55:50 | 15.06.2025 | 04:19:59 | 129.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663687.jpg |
| 26.04.2022 | 17:53:46 | 06.04.2016 | 09:55:50 | 15.06.2025 | 04:20:00 | 129.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663688.jpg |
| 26.04.2022 | 17:53:53 | 14.07.2017 | 19:33:52 | 15.06.2025 | 04:20:00 | 9.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663689.jpg |
| 26.04.2022 | 17:53:59 | 06.04.2016 | 06:24:42 | 15.06.2025 | 04:20:00 | 66.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663697.jpg |
| 26.04.2022 | 17:54:41 | 04.04.2016 | 07:41:34 | 15.06.2025 | 04:20:03 | 36.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663702.jpg |
| 26.04.2022 | 17:54:48 | 22.11.2016 | 02:28:17 | 15.06.2025 | 04:20:03 | 37.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663724.jpg |
| 26.04.2022 | 17:54:54 | 22.11.2016 | 02:57:13 | 15.06.2025 | 04:20:04 | 74.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663727.jpg |
| 26.04.2022 | 17:54:57 | 06.04.2016 | 07:18:13 | 15.06.2025 | 04:20:04 | 25.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663764.jpg |
| 26.04.2022 | 17:55:04 | 06.04.2016 | 02:35:09 | 15.06.2025 | 04:20:04 | 55.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663766.jpg |
| 26.04.2022 | 17:55:10 | 06.04.2016 | 02:35:09 | 15.06.2025 | 04:20:05 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663766_2.jpg |
| 26.04.2022 | 17:55:13 | 06.04.2016 | 02:35:09 | 15.06.2025 | 04:20:05 | 55.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663766_3.jpg |
| 26.04.2022 | 17:55:14 | 06.04.2016 | 02:35:09 | 15.06.2025 | 04:20:05 | 15.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663766_4.jpg |
| 26.04.2022 | 17:55:17 | 06.04.2016 | 09:20:45 | 15.06.2025 | 04:20:06 | 31.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663770.jpg |
| 26.04.2022 | 17:55:17 | 06.04.2016 | 09:20:45 | 15.06.2025 | 04:20:06 | 31.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663771.jpg |
| 26.04.2022 | 17:55:20 | 19.08.2021 | 15:13:08 | 15.06.2025 | 04:20:06 | 44.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663779.jpg |
| 26.04.2022 | 17:55:26 | 06.04.2016 | 06:01:31 | 15.06.2025 | 04:20:06 | 32.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663782.jpg |
| 26.04.2022 | 17:55:33 | 06.04.2016 | 06:01:31 | 15.06.2025 | 04:20:07 | 32.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663782_2.jpg |
| 26.04.2022 | 17:55:36 | 06.04.2016 | 06:01:31 | 15.06.2025 | 04:20:07 | 32.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663782_3.jpg |
| 26.04.2022 | 17:55:43 | 06.04.2016 | 06:01:31 | 15.06.2025 | 04:20:07 | 32.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663782_4.jpg |
| 26.04.2022 | 17:55:49 | 25.06.2019 | 19:31:12 | 15.06.2025 | 04:20:08 | 8.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663783.jpg |
| 26.04.2022 | 17:55:53 | 25.06.2019 | 19:31:12 | 15.06.2025 | 04:20:08 | 33.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663783_2.jpg |
| 26.04.2022 | 17:55:56 | 25.06.2019 | 19:31:12 | 15.06.2025 | 04:20:08 | 8.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663783_3.jpg |
| 26.04.2022 | 17:55:59 | 25.06.2019 | 19:31:12 | 15.06.2025 | 04:20:09 | 8.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663783_4.jpg |
| 26.04.2022 | 17:56:03 | 06.04.2016 | 02:35:09 | 15.06.2025 | 04:20:09 | 84.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663784.jpg |
| 26.04.2022 | 17:56:09 | 06.04.2016 | 02:35:09 | 15.06.2025 | 04:20:09 | 19.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663784_2.jpg |
| 26.04.2022 | 17:56:16 | 06.04.2016 | 02:35:09 | 15.06.2025 | 04:20:10 | 84.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663784_3.jpg |
| 26.04.2022 | 17:56:22 | 06.04.2016 | 02:35:09 | 15.06.2025 | 04:20:10 | 19.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663784_4.jpg |
| 26.04.2022 | 17:56:26 | 25.06.2019 | 19:31:21 | 15.06.2025 | 04:20:10 | 9.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663785.jpg |
| 26.04.2022 | 17:56:32 | 25.06.2019 | 19:31:21 | 15.06.2025 | 04:20:11 | 35.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663785_2.jpg |
| 26.04.2022 | 17:56:35 | 25.06.2019 | 19:31:21 | 15.06.2025 | 04:20:11 | 9.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663785_3.jpg |
| 26.04.2022 | 17:56:42 | 25.06.2019 | 19:31:21 | 15.06.2025 | 04:20:11 | 9.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663785_4.jpg |
| 26.04.2022 | 17:56:48 | 22.11.2016 | 02:57:13 | 15.06.2025 | 04:20:12 | 30.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663788.jpg |
| 26.04.2022 | 17:56:51 | 15.04.2021 | 19:31:32 | 15.06.2025 | 04:20:12 | 78.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663796.jpg |
| 26.04.2022 | 17:56:58 | 15.04.2021 | 19:31:33 | 15.06.2025 | 04:20:12 | 78.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663797.jpg |
| 26.04.2022 | 17:57:01 | 06.04.2016 | 09:13:59 | 15.06.2025 | 04:20:12 | 28.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663801.jpg |
| 26.04.2022 | 17:57:04 | 22.08.2018 | 19:31:11 | 15.06.2025 | 04:20:13 | 593.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663802.jpg |
| 26.04.2022 | 17:57:08 | 22.08.2018 | 19:31:11 | 15.06.2025 | 04:20:13 | 9.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663802_2.jpg |
| 26.04.2022 | 17:57:11 | 22.08.2018 | 19:31:11 | 15.06.2025 | 04:20:13 | 593.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663802_3.jpg |
| 26.04.2022 | 17:57:17 | 22.08.2018 | 19:31:11 | 15.06.2025 | 04:20:14 | 593.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663802_4.jpg |
| 26.04.2022 | 17:57:24 | 06.04.2016 | 09:14:00 | 15.06.2025 | 04:20:14 | 13.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663803.jpg |
| 26.04.2022 | 17:57:31 | 06.04.2016 | 09:14:00 | 15.06.2025 | 04:20:14 | 47.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663803_2.jpg |
| 26.04.2022 | 17:57:34 | 06.04.2016 | 09:14:00 | 15.06.2025 | 04:20:15 | 13.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663803_3.jpg |
| 26.04.2022 | 17:57:37 | 06.04.2016 | 09:14:00 | 15.06.2025 | 04:20:15 | 13.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663803_4.jpg |
| 26.04.2022 | 17:57:40 | 06.04.2016 | 07:27:01 | 15.06.2025 | 04:20:15 | 7.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663810.jpg |
| 26.04.2022 | 17:57:44 | 06.04.2016 | 11:47:24 | 15.06.2025 | 04:20:16 | 104.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663834.jpg |
| 26.04.2022 | 17:57:47 | 04.04.2016 | 08:50:40 | 15.06.2025 | 04:20:16 | 17.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663841.jpg |
| 26.04.2022 | 17:57:50 | 04.04.2016 | 08:08:02 | 15.06.2025 | 04:20:16 | 12.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663842.jpg |
| 26.04.2022 | 17:57:53 | 04.04.2016 | 08:50:41 | 15.06.2025 | 04:20:17 | 17.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663843.jpg |
| 26.04.2022 | 17:57:53 | 04.04.2016 | 08:08:02 | 15.06.2025 | 04:20:17 | 12.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663844.jpg |
| 26.04.2022 | 17:58:00 | 06.04.2016 | 09:24:00 | 15.06.2025 | 04:20:17 | 4.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663846.jpg |
| 26.04.2022 | 17:58:07 | 06.04.2016 | 09:24:00 | 15.06.2025 | 04:20:18 | 4.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663847.jpg |
| 26.04.2022 | 17:58:07 | 04.04.2016 | 07:49:35 | 15.06.2025 | 04:20:18 | 8.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663852.jpg |
| 26.04.2022 | 17:58:10 | 24.08.2017 | 19:30:41 | 15.06.2025 | 04:20:18 | 47.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663864.jpg |
| 26.04.2022 | 17:58:17 | 23.07.2020 | 18:37:43 | 15.06.2025 | 04:20:19 | 34.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663864_2.jpg |
| 26.04.2022 | 17:58:20 | 06.04.2016 | 06:04:49 | 15.06.2025 | 04:20:19 | 50.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663865.jpg |
| 26.04.2022 | 17:58:23 | 21.06.2018 | 19:30:37 | 15.06.2025 | 04:20:19 | 54.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663873_1.jpg |
| 26.04.2022 | 17:58:27 | 23.10.2018 | 19:30:41 | 15.06.2025 | 04:20:19 | 72.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663878.jpg |
| 26.04.2022 | 17:58:33 | 23.10.2018 | 19:30:42 | 15.06.2025 | 04:20:20 | 73.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663879.jpg |
| 26.04.2022 | 17:58:39 | 06.04.2016 | 07:39:54 | 15.06.2025 | 04:20:20 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663891.jpg |
| 26.04.2022 | 17:58:46 | 04.04.2016 | 08:50:41 | 15.06.2025 | 04:20:20 | 9.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663898.jpg |
| 26.04.2022 | 17:58:52 | 04.04.2016 | 08:50:41 | 15.06.2025 | 04:20:21 | 3.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663898_2.jpg |
| 26.04.2022 | 17:58:56 | 04.04.2016 | 08:50:41 | 15.06.2025 | 04:20:21 | 9.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663898_3.jpg |
| 26.04.2022 | 17:58:59 | 04.04.2016 | 08:50:41 | 15.06.2025 | 04:20:21 | 3.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663898_4.jpg |
| 26.04.2022 | 17:59:05 | 23.07.2020 | 18:37:45 | 15.06.2025 | 04:20:22 | 34.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663901.jpg |
| 26.04.2022 | 17:59:08 | 22.11.2016 | 02:12:14 | 15.06.2025 | 04:20:22 | 109.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663904.jpg |
| 26.04.2022 | 17:59:15 | 16.03.2018 | 19:30:45 | 15.06.2025 | 04:20:22 | 51.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663905.jpg |
| 26.04.2022 | 17:59:18 | 22.11.2016 | 02:12:11 | 15.06.2025 | 04:20:23 | 110.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663906.jpg |
| 26.04.2022 | 17:59:25 | 23.07.2020 | 18:37:47 | 15.06.2025 | 04:20:23 | 28.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663907.jpg |
| 26.04.2022 | 17:59:31 | 22.11.2016 | 02:12:13 | 15.06.2025 | 04:20:23 | 93.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663907_2.jpg |
| 26.04.2022 | 17:59:38 | 06.04.2016 | 07:39:54 | 15.06.2025 | 04:20:23 | 25.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663909.jpg |
| 26.04.2022 | 17:59:41 | 23.07.2020 | 18:37:49 | 15.06.2025 | 04:20:24 | 13.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663909_2.jpg |
| 26.04.2022 | 17:59:41 | 23.07.2020 | 18:37:49 | 15.06.2025 | 04:20:24 | 13.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663909_3.jpg |
| 26.04.2022 | 17:59:41 | 23.07.2020 | 18:37:49 | 15.06.2025 | 04:20:24 | 9.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663909_4.jpg |
| 26.04.2022 | 17:59:44 | 23.07.2020 | 18:37:49 | 15.06.2025 | 04:20:25 | 9.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663909_5.jpg |
| 26.04.2022 | 17:59:44 | 23.07.2020 | 18:37:52 | 15.06.2025 | 04:20:25 | 30.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663917.jpg |
| 26.04.2022 | 17:59:51 | 06.04.2016 | 09:24:00 | 15.06.2025 | 04:20:25 | 14.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663919.jpg |
| 26.04.2022 | 17:59:54 | 04.04.2016 | 08:08:02 | 15.06.2025 | 04:20:26 | 44.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663926.jpg |
| 26.04.2022 | 17:59:58 | 23.07.2020 | 18:37:54 | 15.06.2025 | 04:20:26 | 33.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663930.jpg |
| 26.04.2022 | 18:00:01 | 22.11.2016 | 02:57:15 | 15.06.2025 | 04:20:26 | 17.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663940.jpg |
| 26.04.2022 | 18:00:07 | 19.08.2021 | 14:55:58 | 15.06.2025 | 04:20:27 | 20.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663941.jpg |
| 26.04.2022 | 18:00:14 | 22.11.2016 | 02:57:15 | 15.06.2025 | 04:20:27 | 52.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663942.jpg |
| 26.04.2022 | 18:00:17 | 19.08.2021 | 14:06:05 | 15.06.2025 | 04:20:27 | 4.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663944.jpg |
| 26.04.2022 | 18:00:20 | 06.04.2016 | 02:35:09 | 15.06.2025 | 04:20:28 | 22.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663945.jpg |
| 26.04.2022 | 18:00:27 | 22.11.2016 | 02:57:24 | 15.06.2025 | 04:20:28 | 88.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663949.jpg |
| 26.04.2022 | 18:00:33 | 04.04.2016 | 08:50:41 | 15.06.2025 | 04:20:28 | 30.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663951.jpg |
| 26.04.2022 | 18:00:37 | 22.11.2016 | 02:57:17 | 15.06.2025 | 04:20:29 | 41.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663965.jpg |
| 26.04.2022 | 18:00:43 | 06.04.2016 | 11:56:27 | 15.06.2025 | 04:20:29 | 52.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663972.jpg |
| 26.04.2022 | 18:00:50 | 04.04.2016 | 08:21:07 | 15.06.2025 | 04:20:29 | 39.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663973.jpg |
| 26.04.2022 | 18:00:53 | 19.08.2021 | 14:45:14 | 15.06.2025 | 04:20:30 | 9.8[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\6639[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2994

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 18:00:56 | 04.04.2016 | 08:50:41 | 15.06.2025 | 04:20:30 | 79.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663984.jpg |
| 26.04.2022 | 18:00:59 | 22.11.2016 | 02:57:17 | 15.06.2025 | 04:20:30 | 31.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663987.jpg |
| 26.04.2022 | 18:01:03 | 22.11.2016 | 02:57:17 | 15.06.2025 | 04:20:30 | 85.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663987_2.jpg |
| 26.04.2022 | 18:01:09 | 22.11.2016 | 02:57:17 | 15.06.2025 | 04:20:31 | 85.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663987_3.jpg |
| 26.04.2022 | 18:01:12 | 22.11.2016 | 02:57:17 | 15.06.2025 | 04:20:31 | 31.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663987_4.jpg |
| 26.04.2022 | 18:01:16 | 22.11.2016 | 02:57:19 | 15.06.2025 | 04:20:31 | 23.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663988.jpg |
| 26.04.2022 | 18:01:22 | 22.11.2016 | 02:57:19 | 15.06.2025 | 04:20:32 | 63.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663988_2.jpg |
| 26.04.2022 | 18:01:25 | 22.11.2016 | 02:57:19 | 15.06.2025 | 04:20:32 | 23.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663988_3.jpg |
| 26.04.2022 | 18:01:29 | 22.11.2016 | 02:57:19 | 15.06.2025 | 04:20:32 | 23.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663988_4.jpg |
| 26.04.2022 | 18:01:35 | 22.11.2016 | 02:57:17 | 15.06.2025 | 04:20:33 | 85.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663989.jpg |
| 26.04.2022 | 18:01:39 | 22.11.2016 | 02:57:21 | 15.06.2025 | 04:20:33 | 31.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663991.jpg |
| 26.04.2022 | 18:01:42 | 22.11.2016 | 02:57:21 | 15.06.2025 | 04:20:33 | 85.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663991_2.jpg |
| 26.04.2022 | 18:01:48 | 22.11.2016 | 02:57:21 | 15.06.2025 | 04:20:34 | 31.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663991_3.jpg |
| 26.04.2022 | 18:01:52 | 22.11.2016 | 02:57:21 | 15.06.2025 | 04:20:34 | 31.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\663991_4.jpg |
| 26.04.2022 | 18:01:55 | 06.04.2016 | 07:39:55 | 15.06.2025 | 04:20:34 | 9.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664000.jpg |
| 26.04.2022 | 18:02:02 | 06.04.2016 | 02:35:08 | 15.06.2025 | 04:20:35 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664004.jpg |
| 26.04.2022 | 18:02:08 | 06.04.2016 | 02:35:08 | 15.06.2025 | 04:20:35 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664004_2.jpg |
| 26.04.2022 | 18:02:11 | 06.04.2016 | 02:35:08 | 15.06.2025 | 04:20:35 | 37.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664004_3.jpg |
| 26.04.2022 | 18:02:15 | 06.04.2016 | 02:35:08 | 15.06.2025 | 04:20:36 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664004_4.jpg |
| 26.04.2022 | 18:02:15 | 06.04.2016 | 02:35:08 | 15.06.2025 | 04:20:36 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664005.jpg |
| 26.04.2022 | 18:02:18 | 06.04.2016 | 02:35:08 | 15.06.2025 | 04:20:36 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664005_2.jpg |
| 26.04.2022 | 18:02:21 | 06.04.2016 | 02:35:08 | 15.06.2025 | 04:20:36 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664005_3.jpg |
| 26.04.2022 | 18:02:25 | 06.04.2016 | 02:35:08 | 15.06.2025 | 04:20:37 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664005_4.jpg |
| 26.04.2022 | 18:02:28 | 06.04.2016 | 02:35:07 | 15.06.2025 | 04:20:37 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664006.jpg |
| 26.04.2022 | 18:02:31 | 06.04.2016 | 02:35:07 | 15.06.2025 | 04:20:37 | 37.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664006_2.jpg |
| 26.04.2022 | 18:02:38 | 06.04.2016 | 02:35:07 | 15.06.2025 | 04:20:38 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664006_3.jpg |
| 26.04.2022 | 18:02:44 | 06.04.2016 | 02:35:07 | 15.06.2025 | 04:20:38 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664006_4.jpg |
| 26.04.2022 | 18:02:47 | 06.04.2016 | 02:35:07 | 15.06.2025 | 04:20:38 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664007.jpg |
| 26.04.2022 | 18:02:51 | 06.04.2016 | 02:35:07 | 15.06.2025 | 04:20:39 | 37.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664007_2.jpg |
| 26.04.2022 | 18:02:54 | 06.04.2016 | 02:35:07 | 15.06.2025 | 04:20:39 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664007_3.jpg |
| 26.04.2022 | 18:03:01 | 06.04.2016 | 02:35:07 | 15.06.2025 | 04:20:39 | 14.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664007_4.jpg |
| 26.04.2022 | 18:03:01 | 06.04.2016 | 02:35:06 | 15.06.2025 | 04:20:40 | 37.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664009.jpg |
| 26.04.2022 | 18:03:04 | 22.11.2016 | 02:28:18 | 15.06.2025 | 04:20:40 | 21.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664017.jpg |
| 26.04.2022 | 18:03:11 | 06.04.2016 | 05:53:20 | 15.06.2025 | 04:20:40 | 181.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664050.jpg |
| 26.04.2022 | 18:03:17 | 06.04.2016 | 05:53:21 | 15.06.2025 | 04:20:41 | 181.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664051.jpg |
| 26.04.2022 | 18:03:20 | 06.04.2016 | 05:53:21 | 15.06.2025 | 04:20:41 | 181.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664052.jpg |
| 26.04.2022 | 18:03:24 | 06.04.2016 | 02:35:05 | 15.06.2025 | 04:20:41 | 14.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664053.jpg |
| 26.04.2022 | 18:03:30 | 06.04.2016 | 02:35:05 | 15.06.2025 | 04:20:42 | 122.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664055.jpg |
| 26.04.2022 | 18:03:33 | 22.11.2016 | 02:57:20 | 15.06.2025 | 04:20:42 | 141.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664056.jpg |
| 26.04.2022 | 18:03:37 | 04.04.2016 | 08:08:02 | 15.06.2025 | 04:20:42 | 24.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664059.jpg |
| 26.04.2022 | 18:03:43 | 19.08.2021 | 15:14:05 | 15.06.2025 | 04:20:42 | 79.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664064_front.jpg |
| 26.04.2022 | 18:03:46 | 19.08.2021 | 15:13:54 | 15.06.2025 | 04:20:43 | 24.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664065_front.jpg |
| 26.04.2022 | 18:03:49 | 19.08.2021 | 15:14:15 | 15.06.2025 | 04:20:43 | 83.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664066_front.jpg |
| 26.04.2022 | 18:03:56 | 19.08.2021 | 15:14:40 | 15.06.2025 | 04:20:43 | 72.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664067.jpg |
| 26.04.2022 | 18:03:59 | 19.08.2021 | 15:15:44 | 15.06.2025 | 04:20:44 | 72.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664069.jpg |
| 26.04.2022 | 18:04:03 | 19.08.2021 | 15:14:36 | 15.06.2025 | 04:20:44 | 72.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664070.jpg |
| 26.04.2022 | 18:04:06 | 19.08.2021 | 14:33:09 | 15.06.2025 | 04:20:44 | 26.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664072.jpg |
| 26.04.2022 | 18:04:09 | 09.04.2019 | 19:31:04 | 15.06.2025 | 04:20:45 | 158.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664077.jpg |
| 26.04.2022 | 18:04:12 | 11.11.2016 | 02:06:28 | 15.06.2025 | 04:20:45 | 22.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664078.jpg |
| 26.04.2022 | 18:04:16 | 17.03.2021 | 19:32:36 | 15.06.2025 | 04:20:45 | 74.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664087_ppkgleft.jpg |
| 26.04.2022 | 18:04:19 | 06.04.2016 | 13:02:17 | 15.06.2025 | 04:20:46 | 3.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664096.jpg |
| 26.04.2022 | 18:04:22 | 06.04.2016 | 12:32:00 | 15.06.2025 | 04:20:46 | 13.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664101.jpg |
| 26.04.2022 | 18:04:25 | 06.04.2016 | 14:08:06 | 15.06.2025 | 04:20:46 | 30.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664115.jpg |
| 26.04.2022 | 18:04:25 | 06.04.2016 | 12:09:30 | 15.06.2025 | 04:20:47 | 29.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664126.jpg |
| 26.04.2022 | 18:04:28 | 06.04.2016 | 12:09:33 | 15.06.2025 | 04:20:47 | 29.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664127.jpg |
| 26.04.2022 | 18:04:32 | 05.06.2020 | 19:31:06 | 15.06.2025 | 04:20:47 | 31.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664151_front.jpg |
| 26.04.2022 | 18:04:35 | 04.04.2016 | 07:49:35 | 15.06.2025 | 04:20:48 | 23.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664162.jpg |
| 26.04.2022 | 18:04:38 | 06.04.2016 | 07:28:09 | 15.06.2025 | 04:20:48 | 27.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664163.jpg |
| 26.04.2022 | 18:04:41 | 06.04.2016 | 12:00:20 | 15.06.2025 | 04:20:48 | 37.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664167.jpg |
| 26.04.2022 | 18:04:45 | 06.04.2016 | 12:00:19 | 15.06.2025 | 04:20:48 | 37.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664168.jpg |
| 26.04.2022 | 18:04:48 | 06.04.2016 | 12:00:21 | 15.06.2025 | 04:20:49 | 37.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664169.jpg |
| 26.04.2022 | 18:04:51 | 06.04.2016 | 03:24:32 | 15.06.2025 | 04:20:49 | 20.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664194_PC.jpg |
| 26.04.2022 | 18:04:55 | 06.04.2016 | 03:24:32 | 15.06.2025 | 04:20:49 | 21.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664195_PC.jpg |
| 26.04.2022 | 18:04:58 | 04.04.2016 | 08:50:42 | 15.06.2025 | 04:20:50 | 30.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664196.jpg |
| 26.04.2022 | 18:05:01 | 06.04.2016 | 03:24:32 | 15.06.2025 | 04:20:50 | 19.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664197_PC.jpg |
| 26.04.2022 | 18:05:04 | 19.08.2021 | 15:07:35 | 15.06.2025 | 04:20:50 | 30.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664203.jpg |
| 26.04.2022 | 18:05:11 | 19.08.2021 | 15:07:40 | 15.06.2025 | 04:20:51 | 28.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664211.jpg |
| 26.04.2022 | 18:05:11 | 06.04.2016 | 06:28:22 | 15.06.2025 | 04:20:51 | 78.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664213.jpg |
| 26.04.2022 | 18:05:14 | 22.11.2016 | 02:12:12 | 15.06.2025 | 04:20:51 | 29.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664229.jpg |
| 26.04.2022 | 18:05:17 | 06.04.2016 | 03:24:32 | 15.06.2025 | 04:20:51 | 19.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664235_PC.jpg |
| 26.04.2022 | 18:05:21 | 19.08.2021 | 14:50:51 | 15.06.2025 | 04:20:52 | 74.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664236.jpg |
| 26.04.2022 | 18:05:24 | 04.04.2016 | 08:50:43 | 15.06.2025 | 04:20:52 | 13.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664242.jpg |
| 26.04.2022 | 18:05:27 | 19.08.2021 | 15:06:54 | 15.06.2025 | 04:20:52 | 27.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664245.jpg |
| 26.04.2022 | 18:05:30 | 19.08.2021 | 15:07:17 | 15.06.2025 | 04:20:53 | 34.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664248.jpg |
| 26.04.2022 | 18:05:33 | 19.08.2021 | 15:07:25 | 15.06.2025 | 04:20:53 | 29.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664268.jpg |
| 26.04.2022 | 18:05:37 | 09.03.2020 | 19:30:52 | 15.06.2025 | 04:20:53 | 23.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664289_front.jpg |
| 26.04.2022 | 18:05:40 | 06.04.2016 | 03:24:33 | 15.06.2025 | 04:20:54 | 20.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664295_PC.jpg |
| 26.04.2022 | 18:05:43 | 06.04.2016 | 03:24:33 | 15.06.2025 | 04:20:54 | 20.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664296_PC.jpg |
| 26.04.2022 | 18:05:47 | 22.11.2016 | 02:57:22 | 15.06.2025 | 04:20:54 | 76.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664302.jpg |
| 26.04.2022 | 18:05:50 | 22.11.2016 | 02:12:12 | 15.06.2025 | 04:20:54 | 47.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664325.jpg |
| 26.04.2022 | 18:05:53 | 22.11.2016 | 02:12:12 | 15.06.2025 | 04:20:55 | 116.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664326.jpg |
| 26.04.2022 | 18:05:56 | 06.04.2016 | 02:35:04 | 15.06.2025 | 04:20:55 | 51.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664329.jpg |
| 26.04.2022 | 18:06:00 | 05.06.2020 | 19:31:06 | 15.06.2025 | 04:20:55 | 30.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664341_side.jpg |
| 26.04.2022 | 18:06:03 | 06.04.2016 | 10:19:46 | 15.06.2025 | 04:20:56 | 77.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664344.jpg |
| 26.04.2022 | 18:06:06 | 06.04.2016 | 12:00:22 | 15.06.2025 | 04:20:56 | 13.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664348.jpg |
| 26.04.2022 | 18:06:06 | 06.04.2016 | 06:34:00 | 15.06.2025 | 04:20:56 | 65.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664349.jpg |
| 26.04.2022 | 18:06:10 | 08.06.2020 | 19:30:51 | 15.06.2025 | 04:20:57 | 21.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664354_side.jpg |
| 26.04.2022 | 18:06:13 | 19.08.2021 | 14:27:22 | 15.06.2025 | 04:20:57 | 7.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664362_PC.jpg |
| 26.04.2022 | 18:06:16 | 16.10.2019 | 19:30:37 | 15.06.2025 | 04:20:57 | 169.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664365_1.jpg |
| 26.04.2022 | 18:06:19 | 06.04.2016 | 10:40:55 | 15.06.2025 | 04:20:58 | 31.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664376.jpg |
| 26.04.2022 | 18:06:23 | 06.04.2016 | 10:40:55 | 15.06.2025 | 04:20:58 | 31.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664376_2.jpg |
| 26.04.2022 | 18:06:26 | 06.04.2016 | 10:40:55 | 15.06.2025 | 04:20:58 | 106.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664376_3.jpg |
| 26.04.2022 | 18:06:29 | 06.04.2016 | 10:40:55 | 15.06.2025 | 04:20:58 | 31.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664376_4.jpg |
| 26.04.2022 | 18:06:32 | 29.07.2019 | 19:30:47 | 15.06.2025 | 04:20:59 | 9.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664388.jpg |
| 26.04.2022 | 18:06:35 | 22.11.2016 | 02:33:21 | 15.06.2025 | 04:20:59 | 7.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664392.jpg |
| 26.04.2022 | 18:06:39 | 22.11.2016 | 02:57:23 | 15.06.2025 | 04:20:59 | 30.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664394.jpg |
| 26.04.2022 | 18:06:45 | 19.08.2021 | 15:07:10 | 15.06.2025 | 04:21:00 | 37.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664397.jpg |
| 26.04.2022 | 18:06:48 | 23.07.2020 | 18:38:13 | 15.06.2025 | 04:21:00 | 27.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664398.jpg |
| 26.04.2022 | 18:06:55 | 23.07.2020 | 18:38:15 | 15.06.2025 | 04:21:00 | 31.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664406.jpg |
| 26.04.2022 | 18:06:58 | 23.07.2020 | 18:38:18 | 15.06.2025 | 04:21:01 | 26.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664420.jpg |
| 26.04.2022 | 18:07:01 | 22.11.2016 | 02:57:24 | 15.06.2025 | 04:21:01 | 27.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664421.jpg |
| 26.04.2022 | 18:07:05 | 06.04.2016 | 15:30:03 | 15.06.2025 | 04:21:01 | 25.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664424.jpg |
| 26.04.2022 | 18:07:08 | 17.03.2017 | 20:32:12 | 15.06.2025 | 04:21:02 | 19.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664425.jpg |
| 26.04.2022 | 18:07:11 | 12.01.2018 | 19:32:49 | 15.06.2025 | 04:21:02 | 115.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664430.jpg |
| 26.04.2022 | 18:07:14 | 02.12.2019 | 19:30:49 | 15.06.2025 | 04:21:02 | 6.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664432.jpg |
| 26.04.2022 | 18:07:17 | 06.04.2016 | 11:39:37 | 15.06.2025 | 04:21:02 | 5.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664433.jpg |
| 26.04.2022 | 18:07:21 | 06.04.2016 | 05:26:09 | 15.06.2025 | 04:21:03 | 8.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664438_PC.jpg |
| 26.04.2022 | 18:07:24 | 22.11.2016 | 02:12:12 | 15.06.2025 | 04:21:03 | 91.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664446.jpg |
| 26.04.2022 | 18:07:27 | 22.11.2016 | 02:12:14 | 15.06.2025 | 04:21:03 | 90.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664447.jpg |
| 26.04.2022 | 18:07:30 | 23.07.2020 | 18:38:22 | 15.06.2025 | 04:21:04 | 31.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664451.jpg |
| 26.04.2022 | 18:07:34 | 06.04.2016 | 10:25:33 | 15.06.2025 | 04:21:04 | 26.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664453.jpg |
| 26.04.2022 | 18:07:37 | 06.04.2016 | 10:25:32 | 15.06.2025 | 04:21:04 | 26.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664454.jpg |
| 26.04.2022 | 18:07:40 | 04.04.2016 | 08:08:05 | 15.06.2025 | 04:21:05 | 35.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664457.jpg |
| 26.04.2022 | 18:07:43 | 23.07.2020 | 18:38:24 | 15.06.2025 | 04:21:05 | 28.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664466.jpg |
| 26.04.2022 | 18:07:46 | 22.11.2016 | 02:28:18 | 15.06.2025 | 04:21:05 | 36.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664471.jpg |
| 26.04.2022 | 18:07:50 | 06.04.2016 | 02:35:04 | 15.06.2025 | 04:21:06 | 21.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664475.jpg |
| 26.04.2022 | 18:07:50 | 08.11.2018 | 19:30:52 | 15.06.2025 | 04:21:06 | 46.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664479.jpg |
| 26.04.2022 | 18:07:53 | 22.11.2016 | 02:57:25 | 15.06.2025 | 04:21:06 | 72.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664482.jpg |
| 26.04.2022 | 18:07:56 | 06.04.2016 | 03:24:34 | 15.06.2025 | 04:21:07 | 19.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664489_PC.jpg |
| 26.04.2022 | 18:07:59 | 04.04.2016 | 09:01:51 | 15.06.2025 | 04:21:07 | 14.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664525.jpg |
| 26.04.2022 | 18:08:03 | 04.04.2016 | 09:01:50 | 15.06.2025 | 04:21:07 | 13.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664526.jpg |
| 26.04.2022 | 18:08:06 | 06.04.2016 | 07:26:21 | 15.06.2025 | 04:21:08 | 98.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664538.jpg |
| 26.04.2022 | 18:08:09 | 06.04.2016 | 07:26:21 | 15.06.2025 | 04:21:08 | 95.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664539.jpg |
| 26.04.2022 | 18:08:12 | 26.10.2018 | 19:31:00 | 15.06.2025 | 04:21:08 | 43.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664556.jpg |
| 26.04.2022 | 18:08:16 | 01.04.2019 | 19:30:41 | 15.06.2025 | 04:21:08 | 48.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664557.jpg |
| 26.04.2022 | 18:08:22 | 04.04.2016 | 09:02:04 | 15.06.2025 | 04:21:09 | 20.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664571.jpg |
| 26.04.2022 | 18:08:25 | 04.04.2016 | 09:02:04 | 15.06.2025 | 04:21:09 | 6.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664571_2.jpg |
| 26.04.2022 | 18:08:29 | 04.04.2016 | 09:02:04 | 15.06.2025 | 04:21:09 | 20.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664571_3.jpg |
| 26.04.2022 | 18:08:32 | 04.04.2016 | 09:02:04 | 15.06.2025 | 04:21:10 | 6.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664571_4.jpg |
| 26.04.2022 | 18:08:35 | 06.04.2016 | 11:18:09 | 15.06.2025 | 04:21:10 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664575.jpg |
| 26.04.2022 | 18:08:38 | 06.04.2016 | 11:18:09 | 15.06.2025 | 04:21:10 | 3.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664575_2.jpg |
| 26.04.2022 | 18:08:42 | 06.04.2016 | 11:18:09 | 15.06.2025 | 04:21:11 | 7.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664575_3.jpg |
| 26.04.2022 | 18:08:45 | 06.04.2016 | 11:18:09 | 15.06.2025 | 04:21:11 | 3.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664575_4.jpg |
| 26.04.2022 | 18:08:48 | 06.04.2016 | 07:33:51 | 15.06.2025 | 04:21:11 | 21.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664599.jpg |
| 26.04.2022 | 18:08:51 | 04.04.2016 | 08:21:08 | 15.06.2025 | 04:21:12 | 13.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664614.jpg |
| 26.04.2022 | 18:08:55 | 18.07.2019 | 19:31:32 | 15.06.2025 | 04:21:12 | 19.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664621.jpg |
| 26.04.2022 | 18:08:58 | 04.04.2016 | 08:50:44 | 15.06.2025 | 04:21:12 | 5.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664628.jpg |
| 26.04.2022 | 18:09:01 | 04.04.2016 | 08:50:44 | 15.06.2025 | 04:21:13 | 2.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664628_2.jpg |
| 26.04.2022 | 18:09:04 | 04.04.2016 | 08:50:44 | 15.06.2025 | 04:21:13 | 5.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664628_3.jpg |
| 26.04.2022 | 18:09:08 | 04.04.2016 | 08:50:44 | 15.06.2025 | 04:21:13 | 2.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664628_4.jpg |
| 26.04.2022 | 18:09:11 | 22.11.2016 | 02:33:21 | 15.06.2025 | 04:21:13 | 24.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664650.jpg |
| 26.04.2022 | 18:09:14 | 06.04.2016 | 05:58:54 | 15.06.2025 | 04:21:14 | 17.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664651.jpg |
| 26.04.2022 | 18:09:17 | 06.04.2016 | 05:58:54 | 15.06.2025 | 04:21:14 | 17.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664651_2.jpg |
| 26.04.2022 | 18:09:21 | 06.04.2016 | 05:58:54 | 15.06.2025 | 04:21:14 | 17.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664651_3.jpg |
| 26.04.2022 | 18:09:24 | 06.04.2016 | 05:58:54 | 15.06.2025 | 04:21:15 | 17.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664651_4.jpg |
| 26.04.2022 | 18:09:27 | 22.11.2016 | 02:57:26 | 15.06.2025 | 04:21:15 | 58.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664653.jpg |
| 26.04.2022 | 18:09:30 | 20.04.2020 | 19:30:54 | 15.06.2025 | 04:21:15 | 48.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664658_side.jpg |
| 26.04.2022 | 18:09:31 | 06.04.2016 | 07:39:55 | 15.06.2025 | 04:21:16 | 20.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664661.jpg |
| 26.04.2022 | 18:09:34 | 06.04.2016 | 07:39:55 | 15.06.2025 | 04:21:16 | 20.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664661_2.jpg |
| 26.04.2022 | 18:09:37 | 06.04.2016 | 07:39:55 | 15.06.2025 | 04:21:16 | 4.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664661_3.jpg |
| 26.04.2022 | 18:09:40 | 06.04.2016 | 07:39:55 | 15.06.2025 | 04:21:17 | 4.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664661_4.jpg |
| 26.04.2022 | 18:09:44 | 06.04.2016 | 02:35:03 | 15.06.2025 | 04:21:17 | 58.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664670.jpg |
| 26.04.2022 | 18:09:47 | 06.04.2016 | 02:35:03 | 15.06.2025 | 04:21:17 | 15.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664670_2.jpg |
| 26.04.2022 | 18:09:50 | 06.04.2016 | 02:35:03 | 15.06.2025 | 04:21:18 | 58.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664670_3.jpg |
| 26.04.2022 | 18:09:54 | 06.04.2016 | 02:35:03 | 15.06.2025 | 04:21:18 | 58.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664670_4.jpg |
| 26.04.2022 | 18:09:57 | 23.07.2020 | 18:38:44 | 15.06.2025 | 04:21:18 | 24.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664670_5.jpg |
| 26.04.2022 | 18:10:00 | 06.04.2016 | 10:19:48 | 15.06.2025 | 04:21:18 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664672.jpg |
| 26.04.2022 | 18:10:04 | 22.11.2016 | 02:12:15 | 15.06.2025 | 04:21:19 | 102.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664693.jpg |
| 26.04.2022 | 18:10:07 | 22.11.2016 | 02:12:15 | 15.06.2025 | 04:21:19 | 102.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664693_2.jpg |
| 26.04.2022 | 18:10:10 | 22.11.2016 | 02:12:15 | 15.06.2025 | 04:21:19 | 102.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664693_3.jpg |
| 26.04.2022 | 18:10:13 | 22.11.2016 | 02:12:15 | 15.06.2025 | 04:21:20 | 30.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664693_4.jpg |
| 26.04.2022 | 18:10:16 | 06.04.2016 | 06:15:49 | 15.06.2025 | 04:21:20 | 664.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664700.jpg |
| 26.04.2022 | 18:10:23 | 06.04.2016 | 03:24:36 | 15.06.2025 | 04:21:20 | 21.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664712_PC.jpg |
| 26.04.2022 | 18:10:26 | 19.08.2021 | 14:27:17 | 15.06.2025 | 04:21:21 | 7.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664715_PC.jpg |
| 26.04.2022 | 18:10:29 | 19.08.2021 | 14:27:24 | 15.06.2025 | 04:21:21 | 6.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664716_PC.jpg |
| 26.04.2022 | 18:10:33 | 06.04.2016 | 07:39:56 | 15.06.2025 | 04:21:21 | 15.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664719.jpg |
| 26.04.2022 | 18:10:36 | 06.04.2016 | 07:39:57 | 15.06.2025 | 04:21:21 | 4.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664722.jpg |
| 26.04.2022 | 18:10:39 | 06.04.2016 | 16:28:04 | 15.06.2025 | 04:21:22 | 29.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664728.jpg |
| 26.04.2022 | 18:10:43 | 04.04.2016 | 07:41:38 | 15.06.2025 | 04:21:22 | 37.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664739.jpg |
| 26.04.2022 | 18:10:46 | 04.04.2016 | 07:41:38 | 15.06.2025 | 04:21:22 | 6.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664739_2.jpg |
| 26.04.2022 | 18:10:49 | 04.04.2016 | 07:41:38 | 15.06.2025 | 04:21:23 | 37.6[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664739_3.jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2995

| 26.04.2022 | 18:10:52 | 04.04.2016 | 07:41:38 | 15.06.2025 | 04:21:23 | 6.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664739_4.jpg |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 18:10:56 | 06.04.2016 | 15:32:27 | 15.06.2025 | 04:21:23 | 31.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664751.jpg |
| 26.04.2022 | 18:10:59 | 23.07.2020 | 18:39:04 | 15.06.2025 | 04:21:24 | 33.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664762.jpg |
| 26.04.2022 | 18:11:02 | 06.04.2016 | 07:33:52 | 15.06.2025 | 04:21:24 | 16.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664771.jpg |
| 26.04.2022 | 18:11:05 | 22.11.2016 | 02:28:20 | 15.06.2025 | 04:21:24 | 79.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664772.jpg |
| 26.04.2022 | 18:11:09 | 04.04.2016 | 08:08:07 | 15.06.2025 | 04:21:25 | 30.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664789.jpg |
| 26.04.2022 | 18:11:12 | 21.09.2016 | 02:00:32 | 15.06.2025 | 04:21:25 | 24.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664811.jpg |
| 26.04.2022 | 18:11:15 | 06.04.2016 | 06:12:52 | 15.06.2025 | 04:21:25 | 108.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664820.jpg |
| 26.04.2022 | 18:11:18 | 22.11.2016 | 02:57:27 | 15.06.2025 | 04:21:26 | 15.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664839.jpg |
| 26.04.2022 | 18:11:22 | 06.04.2016 | 02:35:02 | 15.06.2025 | 04:21:26 | 57.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664840.jpg |
| 26.04.2022 | 18:11:25 | 06.04.2016 | 02:35:02 | 15.06.2025 | 04:21:26 | 57.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664840_2.jpg |
| 26.04.2022 | 18:11:28 | 06.04.2016 | 02:35:02 | 15.06.2025 | 04:21:26 | 57.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664840_3.jpg |
| 26.04.2022 | 18:11:32 | 06.04.2016 | 02:35:02 | 15.06.2025 | 04:21:27 | 15.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664840_4.jpg |
| 26.04.2022 | 18:11:35 | 22.11.2016 | 02:57:27 | 15.06.2025 | 04:21:27 | 89.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664856.jpg |
| 26.04.2022 | 18:11:38 | 06.04.2016 | 10:35:45 | 15.06.2025 | 04:21:27 | 582.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664869.jpg |
| 26.04.2022 | 18:11:41 | 22.11.2016 | 02:57:28 | 15.06.2025 | 04:21:28 | 44.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664870.jpg |
| 26.04.2022 | 18:11:45 | 23.07.2020 | 18:39:26 | 15.06.2025 | 04:21:28 | 26.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664881.jpg |
| 26.04.2022 | 18:11:48 | 06.04.2016 | 06:38:29 | 15.06.2025 | 04:21:28 | 15.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664896.jpg |
| 26.04.2022 | 18:11:51 | 21.03.2012 | 20:23:17 | 15.06.2025 | 04:21:29 | 4.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664941.jpg |
| 26.04.2022 | 18:11:54 | 14.06.2016 | 02:05:57 | 15.06.2025 | 04:21:29 | 62.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664949.jpg |
| 26.04.2022 | 18:12:01 | 08.11.2019 | 19:33:06 | 15.06.2025 | 04:21:30 | 630.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664953_1.jpg |
| 26.04.2022 | 18:12:04 | 06.04.2016 | 11:39:38 | 15.06.2025 | 04:21:30 | 50.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664963.jpg |
| 26.04.2022 | 18:12:08 | 22.11.2016 | 02:57:29 | 15.06.2025 | 04:21:30 | 88.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664968.jpg |
| 26.04.2022 | 18:12:11 | 22.11.2016 | 02:57:29 | 15.06.2025 | 04:21:31 | 88.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664968_2.jpg |
| 26.04.2022 | 18:12:14 | 22.11.2016 | 02:57:29 | 15.06.2025 | 04:21:31 | 88.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664968_3.jpg |
| 26.04.2022 | 18:12:17 | 22.11.2016 | 02:57:29 | 15.06.2025 | 04:21:31 | 20.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\664968_4.jpg |
| 26.04.2022 | 18:12:21 | 23.07.2020 | 18:40:03 | 15.06.2025 | 04:21:32 | 32.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665004.jpg |
| 26.04.2022 | 18:12:24 | 06.04.2016 | 09:13:59 | 15.06.2025 | 04:21:32 | 133.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665008.jpg |
| 26.04.2022 | 18:12:27 | 06.04.2016 | 09:13:59 | 15.06.2025 | 04:21:32 | 133.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665008_2.jpg |
| 26.04.2022 | 18:12:30 | 06.04.2016 | 09:13:59 | 15.06.2025 | 04:21:32 | 27.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665008_3.jpg |
| 26.04.2022 | 18:12:34 | 06.04.2016 | 09:13:59 | 15.06.2025 | 04:21:33 | 27.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665008_4.jpg |
| 26.04.2022 | 18:12:37 | 06.04.2016 | 14:45:50 | 15.06.2025 | 04:21:33 | 83.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665017.jpg |
| 26.04.2022 | 18:12:40 | 06.04.2016 | 09:55:51 | 15.06.2025 | 04:21:33 | 43.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665025.jpg |
| 26.04.2022 | 18:12:44 | 06.04.2016 | 10:40:56 | 15.06.2025 | 04:21:34 | 24.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665051.jpg |
| 26.04.2022 | 18:12:47 | 06.04.2016 | 12:06:42 | 15.06.2025 | 04:21:34 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665068.jpg |
| 26.04.2022 | 18:12:50 | 06.04.2016 | 12:06:43 | 15.06.2025 | 04:21:34 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665069.jpg |
| 26.04.2022 | 18:12:53 | 06.04.2016 | 12:06:46 | 15.06.2025 | 04:21:35 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665070.jpg |
| 26.04.2022 | 18:12:57 | 06.04.2016 | 12:06:46 | 15.06.2025 | 04:21:35 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665070_2.jpg |
| 26.04.2022 | 18:12:57 | 06.04.2016 | 12:06:46 | 15.06.2025 | 04:21:35 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665070_3.jpg |
| 26.04.2022 | 18:13:00 | 06.04.2016 | 12:06:46 | 15.06.2025 | 04:21:36 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665070_4.jpg |
| 26.04.2022 | 18:13:00 | 06.04.2016 | 12:06:44 | 15.06.2025 | 04:21:36 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665071.jpg |
| 26.04.2022 | 18:13:03 | 06.04.2016 | 12:06:44 | 15.06.2025 | 04:21:36 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665071_2.jpg |
| 26.04.2022 | 18:13:07 | 06.04.2016 | 12:06:44 | 15.06.2025 | 04:21:37 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665071_3.jpg |
| 26.04.2022 | 18:13:10 | 06.04.2016 | 12:06:44 | 15.06.2025 | 04:21:37 | 6.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665071_4.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2996**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 18:22:32 | 06.04.2016 | 03:24:41 | 15.06.2025 | 04:22:20 | 22.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665832_PC.jpg |
| 26.04.2022 | 18:22:32 | 06.04.2016 | 11:18:10 | 15.06.2025 | 04:22:20 | 7.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665839.jpg |
| 26.04.2022 | 18:22:35 | 06.04.2016 | 12:22:41 | 15.06.2025 | 04:22:21 | 58.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665845.jpg |
| 26.04.2022 | 18:22:41 | 22.11.2016 | 02:57:40 | 15.06.2025 | 04:22:21 | 60.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665856.jpg |
| 26.04.2022 | 18:22:48 | 23.07.2020 | 18:41:32 | 15.06.2025 | 04:22:21 | 24.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665860.jpg |
| 26.04.2022 | 18:22:48 | 23.07.2020 | 18:41:34 | 15.06.2025 | 04:22:21 | 24.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665862.jpg |
| 26.04.2022 | 18:22:48 | 19.08.2021 | 15:04:07 | 15.06.2025 | 04:22:22 | 40.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665863.jpg |
| 26.04.2022 | 18:22:51 | 24.06.2020 | 19:31:11 | 15.06.2025 | 04:22:22 | 54.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665864_pkit.jpg |
| 26.04.2022 | 18:22:57 | 24.06.2020 | 19:31:25 | 15.06.2025 | 04:22:22 | 50.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665865_pkit.jpg |
| 26.04.2022 | 18:23:01 | 24.06.2020 | 19:31:17 | 15.06.2025 | 04:22:23 | 22.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665866_ppkgfront.jpg |
| 26.04.2022 | 18:23:04 | 22.11.2016 | 02:57:42 | 15.06.2025 | 04:22:23 | 79.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665867.jpg |
| 26.04.2022 | 18:23:10 | 24.06.2020 | 19:31:14 | 15.06.2025 | 04:22:23 | 39.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665868_pkit.jpg |
| 26.04.2022 | 18:23:17 | 24.06.2020 | 19:31:22 | 15.06.2025 | 04:22:24 | 35.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665869_pkit.jpg |
| 26.04.2022 | 18:23:23 | 06.04.2016 | 11:18:12 | 15.06.2025 | 04:22:24 | 8.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665870.jpg |
| 26.04.2022 | 18:23:27 | 24.06.2020 | 19:31:13 | 15.06.2025 | 04:22:24 | 6.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665871_left.jpg |
| 26.04.2022 | 18:23:30 | 24.06.2020 | 19:31:11 | 15.06.2025 | 04:22:25 | 30.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665872_front.jpg |
| 26.04.2022 | 18:23:33 | 24.06.2020 | 19:31:20 | 15.06.2025 | 04:22:25 | 31.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665873_pkit.jpg |
| 26.04.2022 | 18:23:37 | 04.04.2016 | 08:50:54 | 15.06.2025 | 04:22:25 | 19.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665879.jpg |
| 26.04.2022 | 18:23:40 | 23.07.2020 | 18:41:38 | 15.06.2025 | 04:22:26 | 28.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665887.jpg |
| 26.04.2022 | 18:23:40 | 23.07.2020 | 18:41:41 | 15.06.2025 | 04:22:26 | 24.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665891.jpg |
| 26.04.2022 | 18:23:40 | 19.08.2021 | 15:04:40 | 15.06.2025 | 04:22:26 | 39.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665893.jpg |
| 26.04.2022 | 18:23:46 | 06.04.2016 | 10:38:15 | 15.06.2025 | 04:22:27 | 37.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665900.jpg |
| 26.04.2022 | 18:23:53 | 23.07.2020 | 18:41:45 | 15.06.2025 | 04:22:27 | 23.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665905.jpg |
| 26.04.2022 | 18:23:56 | 19.08.2021 | 15:03:35 | 15.06.2025 | 04:22:27 | 39.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665906.jpg |
| 26.04.2022 | 18:23:59 | 19.08.2021 | 15:03:46 | 15.06.2025 | 04:22:28 | 43.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665909.jpg |
| 26.04.2022 | 18:24:03 | 02.08.2019 | 19:30:39 | 15.06.2025 | 04:22:28 | 55.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665911.jpg |
| 26.04.2022 | 18:24:09 | 22.11.2016 | 02:12:22 | 15.06.2025 | 04:22:28 | 50.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665913.jpg |
| 26.04.2022 | 18:24:15 | 22.11.2016 | 02:12:24 | 15.06.2025 | 04:22:28 | 50.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665914.jpg |
| 26.04.2022 | 18:24:19 | 22.11.2016 | 02:12:20 | 15.06.2025 | 04:22:29 | 50.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665915.jpg |
| 26.04.2022 | 18:24:22 | 22.11.2016 | 02:12:21 | 15.06.2025 | 04:22:29 | 50.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665916.jpg |
| 26.04.2022 | 18:24:28 | 22.11.2016 | 02:12:21 | 15.06.2025 | 04:22:29 | 74.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665917.jpg |
| 26.04.2022 | 18:24:32 | 22.11.2016 | 02:12:21 | 15.06.2025 | 04:22:30 | 97.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665918.jpg |
| 26.04.2022 | 18:24:35 | 19.08.2021 | 15:04:20 | 15.06.2025 | 04:22:30 | 39.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665922.jpg |
| 26.04.2022 | 18:24:38 | 06.04.2016 | 10:35:48 | 15.06.2025 | 04:22:30 | 583.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665931.jpg |
| 26.04.2022 | 18:24:42 | 05.08.2020 | 19:32:15 | 15.06.2025 | 04:22:31 | 25.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665932_pkgfront.jpg |
| 26.04.2022 | 18:24:45 | 06.04.2016 | 06:30:54 | 15.06.2025 | 04:22:31 | 97.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665937.jpg |
| 26.04.2022 | 18:24:48 | 19.08.2021 | 15:04:44 | 15.06.2025 | 04:22:31 | 40.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665943.jpg |
| 26.04.2022 | 18:24:51 | 23.07.2020 | 18:41:56 | 15.06.2025 | 04:22:32 | 7.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665949.jpg |
| 26.04.2022 | 18:24:55 | 23.07.2020 | 18:41:56 | 15.06.2025 | 04:22:32 | 7.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665949_2.jpg |
| 26.04.2022 | 18:24:58 | 23.07.2020 | 18:41:56 | 15.06.2025 | 04:22:32 | 5.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665949_3.jpg |
| 26.04.2022 | 18:24:58 | 23.07.2020 | 18:41:56 | 15.06.2025 | 04:22:33 | 5.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665949_4.jpg |
| 26.04.2022 | 18:24:58 | 01.10.2020 | 19:30:39 | 15.06.2025 | 04:22:33 | 69.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665950_front.jpg |
| 26.04.2022 | 18:24:58 | 01.10.2020 | 19:30:38 | 15.06.2025 | 04:22:34 | 18.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665951_front.jpg |
| 26.04.2022 | 18:25:01 | 01.10.2020 | 19:30:39 | 15.06.2025 | 04:22:34 | 22.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665952_front.jpg |
| 26.04.2022 | 18:25:05 | 19.08.2021 | 15:05:12 | 15.06.2025 | 04:22:34 | 41.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665954.jpg |
| 26.04.2022 | 18:25:11 | 06.04.2016 | 02:34:56 | 15.06.2025 | 04:22:35 | 71.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665961.jpg |
| 26.04.2022 | 18:25:14 | 23.07.2020 | 18:42:00 | 15.06.2025 | 04:22:35 | 37.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665961_2.jpg |
| 26.04.2022 | 18:25:18 | 06.11.2019 | 19:31:10 | 15.06.2025 | 04:22:35 | 49.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665972_1.jpg |
| 26.04.2022 | 18:25:21 | 06.04.2016 | 11:23:21 | 15.06.2025 | 04:22:35 | 27.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665975.jpg |
| 26.04.2022 | 18:25:24 | 06.04.2016 | 09:24:01 | 15.06.2025 | 04:22:36 | 15.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665977.jpg |
| 26.04.2022 | 18:25:30 | 06.04.2016 | 12:22:42 | 15.06.2025 | 04:22:36 | 83.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665984.jpg |
| 26.04.2022 | 18:25:34 | 06.04.2016 | 12:22:49 | 15.06.2025 | 04:22:36 | 83.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665985.jpg |
| 26.04.2022 | 18:25:40 | 19.08.2021 | 15:04:18 | 15.06.2025 | 04:22:37 | 39.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665991.jpg |
| 26.04.2022 | 18:25:43 | 11.03.2009 | 09:50:43 | 15.06.2025 | 04:22:37 | 13.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\665995_PC.jpg |
| 26.04.2022 | 18:25:47 | 06.04.2016 | 06:36:25 | 15.06.2025 | 04:22:37 | 83.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666028.jpg |
| 26.04.2022 | 18:25:50 | 04.04.2016 | 08:21:12 | 15.06.2025 | 04:22:38 | 38.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666049.jpg |
| 26.04.2022 | 18:25:53 | 22.11.2016 | 02:28:22 | 15.06.2025 | 04:22:38 | 15.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666072.jpg |
| 26.04.2022 | 18:25:56 | 23.07.2020 | 18:42:04 | 15.06.2025 | 04:22:38 | 35.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666090.jpg |
| 26.04.2022 | 18:26:00 | 06.04.2016 | 03:24:42 | 15.06.2025 | 04:22:39 | 12.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666092_PC.jpg |
| 26.04.2022 | 18:26:03 | 19.08.2021 | 15:04:09 | 15.06.2025 | 04:22:39 | 41.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666094.jpg |
| 26.04.2022 | 18:26:06 | 22.11.2016 | 02:57:45 | 15.06.2025 | 04:22:39 | 50.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666111.jpg |
| 26.04.2022 | 18:26:09 | 06.04.2016 | 02:34:55 | 15.06.2025 | 04:22:40 | 10.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666132.jpg |
| 26.04.2022 | 18:26:13 | 03.09.2020 | 19:31:00 | 15.06.2025 | 04:22:40 | 38.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666133_ppkgleft.jpg |
| 26.04.2022 | 18:26:16 | 06.04.2016 | 05:51:38 | 15.06.2025 | 04:22:40 | 90.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666134.jpg |
| 26.04.2022 | 18:26:19 | 06.04.2016 | 05:51:39 | 15.06.2025 | 04:22:41 | 135.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666135.jpg |
| 26.04.2022 | 18:26:22 | 08.01.2020 | 19:31:20 | 15.06.2025 | 04:22:41 | 30.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666140.jpg |
| 26.04.2022 | 18:26:26 | 19.08.2021 | 15:15:01 | 15.06.2025 | 04:22:41 | 28.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666150.jpg |
| 26.04.2022 | 18:26:29 | 06.04.2016 | 05:51:39 | 15.06.2025 | 04:22:42 | 822.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666152.jpg |
| 26.04.2022 | 18:26:32 | 06.04.2016 | 05:51:39 | 15.06.2025 | 04:22:42 | 39.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666153.jpg |
| 26.04.2022 | 18:26:35 | 06.04.2016 | 05:51:40 | 15.06.2025 | 04:22:42 | 822.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666158.jpg |
| 26.04.2022 | 18:26:39 | 06.04.2016 | 05:51:40 | 15.06.2025 | 04:22:43 | 821.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666159.jpg |
| 26.04.2022 | 18:26:42 | 06.04.2016 | 05:51:40 | 15.06.2025 | 04:22:43 | 821.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666160.jpg |
| 26.04.2022 | 18:26:45 | 06.04.2016 | 05:51:41 | 15.06.2025 | 04:22:43 | 39.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666161.jpg |
| 26.04.2022 | 18:26:48 | 25.11.2016 | 02:01:26 | 15.06.2025 | 04:22:44 | 94.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666177.jpg |
| 26.04.2022 | 18:26:52 | 22.11.2016 | 02:57:47 | 15.06.2025 | 04:22:44 | 15.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666178.jpg |
| 26.04.2022 | 18:26:55 | 22.11.2016 | 02:57:46 | 15.06.2025 | 04:22:44 | 58.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666200.jpg |
| 26.04.2022 | 18:26:58 | 05.06.2020 | 19:31:05 | 15.06.2025 | 04:22:44 | 21.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666207_side.jpg |
| 26.04.2022 | 18:27:01 | 20.11.2017 | 19:30:48 | 15.06.2025 | 04:22:45 | 26.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666222.jpg |
| 26.04.2022 | 18:27:05 | 23.07.2020 | 18:42:09 | 15.06.2025 | 04:22:45 | 30.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666230.jpg |
| 26.04.2022 | 18:27:08 | 23.07.2020 | 18:42:11 | 15.06.2025 | 04:22:45 | 37.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666233.jpg |
| 26.04.2022 | 18:27:11 | 22.11.2016 | 02:57:46 | 15.06.2025 | 04:22:46 | 41.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666233_2.jpg |
| 26.04.2022 | 18:27:14 | 06.04.2016 | 06:38:30 | 15.06.2025 | 04:22:46 | 57.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666239.jpg |
| 26.04.2022 | 18:27:18 | 23.07.2020 | 18:42:13 | 15.06.2025 | 04:22:46 | 30.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666239_2.jpg |
| 26.04.2022 | 18:27:21 | 06.04.2016 | 03:24:43 | 15.06.2025 | 04:22:47 | 22.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666243.jpg |
| 26.04.2022 | 18:27:24 | 23.07.2020 | 18:42:15 | 15.06.2025 | 04:22:47 | 32.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666249.jpg |
| 26.04.2022 | 18:27:27 | 15.07.2016 | 02:01:29 | 15.06.2025 | 04:22:47 | 10.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666250.jpg |
| 26.04.2022 | 18:27:31 | 23.07.2020 | 18:42:18 | 15.06.2025 | 04:22:48 | 31.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666251.jpg |
| 26.04.2022 | 18:27:34 | 06.04.2016 | 10:19:58 | 15.06.2025 | 04:22:48 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666255.jpg |
| 26.04.2022 | 18:27:37 | 06.04.2016 | 09:09:59 | 15.06.2025 | 04:22:48 | 722.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666256.jpg |
| 26.04.2022 | 18:27:41 | 22.11.2016 | 02:57:47 | 15.06.2025 | 04:22:49 | 22.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666257.jpg |
| 26.04.2022 | 18:27:44 | 22.11.2016 | 02:57:47 | 15.06.2025 | 04:22:49 | 22.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666258.jpg |
| 26.04.2022 | 18:27:47 | 23.07.2020 | 18:42:20 | 15.06.2025 | 04:22:49 | 32.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666258_2.jpg |
| 26.04.2022 | 18:27:51 | 22.11.2016 | 02:57:49 | 15.06.2025 | 04:22:50 | 22.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666259.jpg |
| 26.04.2022 | 18:27:54 | 22.11.2016 | 02:57:48 | 15.06.2025 | 04:22:50 | 22.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666260.jpg |
| 26.04.2022 | 18:27:57 | 22.11.2016 | 02:57:48 | 15.06.2025 | 04:22:50 | 22.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666261.jpg |
| 26.04.2022 | 18:28:00 | 22.11.2016 | 02:57:49 | 15.06.2025 | 04:22:50 | 22.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666262.jpg |
| 26.04.2022 | 18:28:04 | 22.11.2016 | 02:57:48 | 15.06.2025 | 04:22:51 | 22.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666263.jpg |
| 26.04.2022 | 18:28:07 | 22.11.2016 | 02:57:48 | 15.06.2025 | 04:22:51 | 22.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666264.jpg |
| 26.04.2022 | 18:28:10 | 22.11.2016 | 02:57:48 | 15.06.2025 | 04:22:51 | 22.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666265.jpg |
| 26.04.2022 | 18:28:13 | 19.08.2021 | 15:19:01 | 15.06.2025 | 04:22:52 | 773.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666268.jpg |
| 26.04.2022 | 18:28:17 | 06.04.2016 | 02:34:55 | 15.06.2025 | 04:22:52 | 12.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666281.jpg |
| 26.04.2022 | 18:28:20 | 23.07.2020 | 18:42:22 | 15.06.2025 | 04:22:52 | 22.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666294.jpg |
| 26.04.2022 | 18:28:23 | 06.04.2016 | 05:46:56 | 15.06.2025 | 04:22:53 | 801.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666310.jpg |
| 26.04.2022 | 18:28:26 | 06.04.2016 | 03:24:43 | 15.06.2025 | 04:22:53 | 17.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666314_PC.jpg |
| 26.04.2022 | 18:28:30 | 19.08.2021 | 15:10:25 | 15.06.2025 | 04:22:53 | 20.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666319.jpg |
| 26.04.2022 | 18:28:33 | 22.11.2016 | 02:12:22 | 15.06.2025 | 04:22:53 | 113.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666331.jpg |
| 26.04.2022 | 18:28:36 | 06.04.2016 | 12:22:44 | 15.06.2025 | 04:22:54 | 161.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666332.jpg |
| 26.04.2022 | 18:28:39 | 23.07.2020 | 18:42:24 | 15.06.2025 | 04:22:54 | 26.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666333.jpg |
| 26.04.2022 | 18:28:43 | 23.07.2020 | 18:42:27 | 15.06.2025 | 04:22:54 | 22.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666363.jpg |
| 26.04.2022 | 18:28:46 | 19.08.2021 | 14:15:08 | 15.06.2025 | 04:22:55 | 29.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666412.jpg |
| 26.04.2022 | 18:28:49 | 23.07.2020 | 18:42:31 | 15.06.2025 | 04:22:55 | 22.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666414.jpg |
| 26.04.2022 | 18:28:52 | 19.08.2021 | 15:03:40 | 15.06.2025 | 04:22:55 | 33.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666429.jpg |
| 26.04.2022 | 18:28:56 | 23.07.2020 | 18:42:35 | 15.06.2025 | 04:22:56 | 32.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666432.jpg |
| 26.04.2022 | 18:28:59 | 19.08.2021 | 15:03:46 | 15.06.2025 | 04:22:56 | 33.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666447.jpg |
| 26.04.2022 | 18:29:02 | 19.08.2021 | 15:03:55 | 15.06.2025 | 04:22:56 | 34.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666458.jpg |
| 26.04.2022 | 18:29:05 | 19.08.2021 | 15:03:53 | 15.06.2025 | 04:22:57 | 34.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666462.jpg |
| 26.04.2022 | 18:29:12 | 19.08.2021 | 15:04:33 | 15.06.2025 | 04:22:57 | 35.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666530.jpg |
| 26.04.2022 | 18:29:15 | 23.07.2020 | 18:42:46 | 15.06.2025 | 04:22:57 | 39.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666545.jpg |
| 26.04.2022 | 18:29:18 | 23.07.2020 | 18:42:48 | 15.06.2025 | 04:22:58 | 35.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666568.jpg |
| 26.04.2022 | 18:29:25 | 06.04.2016 | 02:34:55 | 15.06.2025 | 04:22:58 | 97.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666745.jpg |
| 26.04.2022 | 18:29:28 | 04.04.2016 | 08:08:13 | 15.06.2025 | 04:22:59 | 20.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666774.jpg |
| 26.04.2022 | 18:29:31 | 15.02.2017 | 20:01:26 | 15.06.2025 | 04:22:59 | 51.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666812.jpg |
| 26.04.2022 | 18:29:35 | 23.07.2020 | 18:42:52 | 15.06.2025 | 04:22:59 | 18.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666842.jpg |
| 26.04.2022 | 18:29:38 | 23.07.2020 | 18:42:54 | 15.06.2025 | 04:23:00 | 18.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666852.jpg |
| 26.04.2022 | 18:29:41 | 23.07.2020 | 18:42:57 | 15.06.2025 | 04:23:00 | 44.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666869.jpg |
| 26.04.2022 | 18:29:44 | 23.07.2020 | 18:42:59 | 15.06.2025 | 04:23:00 | 42.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666903.jpg |
| 26.04.2022 | 18:29:48 | 23.07.2020 | 18:43:01 | 15.06.2025 | 04:23:01 | 11.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666907.jpg |
| 26.04.2022 | 18:29:51 | 23.07.2020 | 18:43:03 | 15.06.2025 | 04:23:01 | 18.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666910.jpg |
| 26.04.2022 | 18:29:54 | 23.07.2020 | 18:43:05 | 15.06.2025 | 04:23:01 | 14.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666913.jpg |
| 26.04.2022 | 18:29:58 | 23.07.2020 | 18:43:07 | 15.06.2025 | 04:23:01 | 11.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666914.jpg |
| 26.04.2022 | 18:30:01 | 23.07.2020 | 18:43:10 | 15.06.2025 | 04:23:02 | 24.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666916.jpg |
| 26.04.2022 | 18:30:04 | 23.07.2020 | 18:43:12 | 15.06.2025 | 04:23:02 | 7.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666917.jpg |
| 26.04.2022 | 18:30:07 | 23.07.2020 | 18:43:14 | 15.06.2025 | 04:23:02 | 8.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666924.jpg |
| 26.04.2022 | 18:30:11 | 23.07.2020 | 18:43:16 | 15.06.2025 | 04:23:03 | 28.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666927.jpg |
| 26.04.2022 | 18:30:14 | 23.07.2020 | 18:43:18 | 15.06.2025 | 04:23:03 | 13.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666944.jpg |
| 26.04.2022 | 18:30:17 | 23.07.2020 | 18:43:20 | 15.06.2025 | 04:23:03 | 11.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666962.jpg |
| 26.04.2022 | 18:30:20 | 19.08.2021 | 15:00:20 | 15.06.2025 | 04:23:03 | 23.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666974.jpg |
| 26.04.2022 | 18:30:24 | 23.07.2020 | 18:43:25 | 15.06.2025 | 04:23:04 | 24.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666992.jpg |
| 26.04.2022 | 18:30:27 | 23.07.2020 | 18:43:27 | 15.06.2025 | 04:23:04 | 24.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\666999.jpg |
| 26.04.2022 | 18:30:30 | 23.07.2020 | 18:43:29 | 15.06.2025 | 04:23:04 | 13.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667010.jpg |
| 26.04.2022 | 18:30:37 | 23.07.2020 | 18:43:31 | 15.06.2025 | 04:23:05 | 14.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667070.jpg |
| 26.04.2022 | 18:30:40 | 19.08.2021 | 14:45:22 | 15.06.2025 | 04:23:05 | 30.36 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667164.jpg |
| 26.04.2022 | 18:30:43 | 23.07.2020 | 18:43:36 | 15.06.2025 | 04:23:05 | 24.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667277.jpg |
| 26.04.2022 | 18:30:50 | 23.07.2020 | 18:43:38 | 15.06.2025 | 04:23:06 | 20.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667382.jpg |
| 26.04.2022 | 18:30:56 | 19.08.2021 | 14:45:27 | 15.06.2025 | 04:23:07 | 32.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667404.jpg |
| 26.04.2022 | 18:31:03 | 19.08.2021 | 15:03:59 | 15.06.2025 | 04:23:07 | 25.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667416.jpg |
| 26.04.2022 | 18:31:03 | 23.07.2020 | 18:43:44 | 15.06.2025 | 04:23:07 | 19.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667473.jpg |
| 26.04.2022 | 18:31:06 | 06.04.2016 | 09:55:53 | 15.06.2025 | 04:23:08 | 19.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667555.jpg |
| 26.04.2022 | 18:31:12 | 06.04.2016 | 13:56:55 | 15.06.2025 | 04:23:08 | 21.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667563.jpg |
| 26.04.2022 | 18:31:16 | 25.04.2016 | 02:08:06 | 15.06.2025 | 04:23:09 | 1,956.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667577.jpg |
| 26.04.2022 | 18:31:19 | 06.04.2016 | 15:21:51 | 15.06.2025 | 04:23:09 | 60.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667581.jpg |
| 26.04.2022 | 18:31:22 | 27.06.2017 | 19:31:15 | 15.06.2025 | 04:23:09 | 12.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667611.jpg |
| 26.04.2022 | 18:31:26 | 27.06.2017 | 19:31:15 | 15.06.2025 | 04:23:09 | 45.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667611_2.jpg |
| 26.04.2022 | 18:31:29 | 27.06.2017 | 19:31:15 | 15.06.2025 | 04:23:10 | 45.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667611_3.jpg |
| 26.04.2022 | 18:31:36 | 27.06.2017 | 19:31:15 | 15.06.2025 | 04:23:10 | 12.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667611_4.jpg |
| 26.04.2022 | 18:31:39 | 10.05.2021 | 19:30:47 | 15.06.2025 | 04:23:10 | 50.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667614_ppkgleft.jpg |
| 26.04.2022 | 18:31:42 | 22.11.2016 | 02:57:50 | 15.06.2025 | 04:23:11 | 89.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667617.jpg |
| 26.04.2022 | 18:31:49 | 10.05.2021 | 19:30:48 | 15.06.2025 | 04:23:11 | 36.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667642_ppkgleft.jpg |
| 26.04.2022 | 18:31:49 | 06.04.2016 | 05:46:55 | 15.06.2025 | 04:23:11 | 613.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667648.jpg |
| 26.04.2022 | 18:31:52 | 22.11.2016 | 02:57:50 | 15.06.2025 | 04:23:12 | 13.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667690.jpg |
| 26.04.2022 | 18:31:55 | 22.11.2016 | 02:57:51 | 15.06.2025 | 04:23:12 | 13.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667691.jpg |
| 26.04.2022 | 18:32:02 | 08.01.2020 | 19:31:20 | 15.06.2025 | 04:23:12 | 18.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667701.jpg |
| 26.04.2022 | 18:32:05 | 06.04.2016 | 09:55:54 | 15.06.2025 | 04:23:13 | 48.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667711.jpg |
| 26.04.2022 | 18:32:08 | 22.11.2016 | 02:12:23 | 15.06.2025 | 04:23:13 | 36.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667726.jpg |
| 26.04.2022 | 18:32:15 | 22.11.2016 | 02:57:51 | 15.06.2025 | 04:23:13 | 57.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667730.jpg |
| 26.04.2022 | 18:32:18 | 19.08.2021 | 13:56:07 | 15.06.2025 | 04:23:13 | 18.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667734.jpg |
| 26.04.2022 | 18:32:25 | 23.07.2020 | 18:43:49 | 15.06.2025 | 04:23:14 | 26.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667744.jpg |
| 26.04.2022 | 18:32:28 | 04.04.2016 | 08:08:13 | 15.06.2025 | 04:23:14 | 93.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667764.jpg |
| 26.04.2022 | 18:32:34 | 19.08.2021 | 14:59:15 | 15.06.2025 | 04:23:14 | 10.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667784.jpg |
| 26.04.2022 | 18:32:37 | 06.04.2016 | 09:47:29 | 15.06.2025 | 04:23:14 | 111.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667789.jpg |
| 26.04.2022 | 18:32:44 | 21.03.2012 | 20:08:27 | 15.06.2025 | 04:23:15 | 8.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\6677[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 2997

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 18:32:47 | 22.11.2016 | 02:12:24 | 15.06.2025 | 04:23:15 | 80.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667815.jpg |
| 26.04.2022 | 18:32:51 | 03.06.2019 | 19:31:16 | 15.06.2025 | 04:23:15 | 103.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667819.jpg |
| 26.04.2022 | 18:32:57 | 06.04.2016 | 02:34:53 | 15.06.2025 | 04:23:16 | 36.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667833.jpg |
| 26.04.2022 | 18:33:00 | 04.04.2016 | 08:08:15 | 15.06.2025 | 04:23:16 | 41.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667840.jpg |
| 26.04.2022 | 18:33:07 | 04.04.2016 | 08:50:55 | 15.06.2025 | 04:23:17 | 141.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667848.jpg |
| 26.04.2022 | 18:33:10 | 21.11.2019 | 19:31:03 | 15.06.2025 | 04:23:17 | 27.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667850.jpg |
| 26.04.2022 | 18:33:23 | 06.04.2016 | 02:23:59 | 15.06.2025 | 04:23:18 | 26.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667878.jpg |
| 26.04.2022 | 18:33:30 | 06.04.2016 | 03:24:45 | 15.06.2025 | 04:23:18 | 24.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667879_PC.jpg |
| 26.04.2022 | 18:33:33 | 22.11.2016 | 02:57:53 | 15.06.2025 | 04:23:18 | 41.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667880.jpg |
| 26.04.2022 | 18:33:36 | 02.02.2018 | 19:31:02 | 15.06.2025 | 04:23:18 | 63.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667882.jpg |
| 26.04.2022 | 18:33:39 | 22.11.2016 | 02:12:24 | 15.06.2025 | 04:23:19 | 59.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667883.jpg |
| 26.04.2022 | 18:33:46 | 22.11.2016 | 02:12:24 | 15.06.2025 | 04:23:19 | 59.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667883_2.jpg |
| 26.04.2022 | 18:33:49 | 22.11.2016 | 02:12:24 | 15.06.2025 | 04:23:19 | 59.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667883_3.jpg |
| 26.04.2022 | 18:33:52 | 22.11.2016 | 02:12:24 | 15.06.2025 | 04:23:20 | 15.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667883_4.jpg |
| 26.04.2022 | 18:33:59 | 23.07.2020 | 18:43:53 | 15.06.2025 | 04:23:20 | 32.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667896.jpg |
| 26.04.2022 | 18:34:06 | 06.04.2016 | 05:20:17 | 15.06.2025 | 04:23:20 | 12.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667928.jpg |
| 26.04.2022 | 18:34:12 | 25.04.2016 | 02:08:07 | 15.06.2025 | 04:23:21 | 1,956.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667958.jpg |
| 26.04.2022 | 18:34:22 | 04.04.2016 | 08:08:14 | 15.06.2025 | 04:23:21 | 36.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667985.jpg |
| 26.04.2022 | 18:34:25 | 06.04.2016 | 02:34:52 | 15.06.2025 | 04:23:22 | 12.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667990.jpg |
| 26.04.2022 | 18:34:28 | 06.04.2016 | 02:34:52 | 15.06.2025 | 04:23:22 | 10.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\667995.jpg |
| 26.04.2022 | 18:34:35 | 06.04.2016 | 11:05:22 | 15.06.2025 | 04:23:22 | 86.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668002.jpg |
| 26.04.2022 | 18:34:42 | 23.07.2020 | 18:43:55 | 15.06.2025 | 04:23:23 | 20.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668003.jpg |
| 26.04.2022 | 18:34:48 | 04.04.2016 | 08:50:56 | 15.06.2025 | 04:23:23 | 37.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668005.jpg |
| 26.04.2022 | 18:34:55 | 04.04.2016 | 09:02:29 | 15.06.2025 | 04:23:23 | 35.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668006.jpg |
| 26.04.2022 | 18:34:58 | 04.04.2016 | 09:02:29 | 15.06.2025 | 04:23:23 | 34.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668007.jpg |
| 26.04.2022 | 18:35:01 | 04.04.2016 | 09:02:29 | 15.06.2025 | 04:23:24 | 42.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668008.jpg |
| 26.04.2022 | 18:35:04 | 04.04.2016 | 09:02:30 | 15.06.2025 | 04:23:24 | 33.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668009.jpg |
| 26.04.2022 | 18:35:08 | 04.04.2016 | 09:02:30 | 15.06.2025 | 04:23:24 | 32.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668010.jpg |
| 26.04.2022 | 18:35:14 | 04.04.2016 | 09:02:30 | 15.06.2025 | 04:23:25 | 31.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668011.jpg |
| 26.04.2022 | 18:35:21 | 11.08.2008 | 14:25:04 | 15.06.2025 | 04:23:25 | 11.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668017_PC.jpg |
| 26.04.2022 | 18:35:24 | 11.08.2008 | 14:25:07 | 15.06.2025 | 04:23:25 | 16.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668018_PC.jpg |
| 26.04.2022 | 18:35:27 | 17.09.2020 | 19:30:45 | 15.06.2025 | 04:23:25 | 31.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668019_front.jpg |
| 26.04.2022 | 18:35:37 | 05.03.2021 | 19:30:39 | 15.06.2025 | 04:23:26 | 31.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668021_front.jpg |
| 26.04.2022 | 18:35:40 | 11.08.2008 | 14:25:21 | 15.06.2025 | 04:23:26 | 17.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668022_PC.jpg |
| 26.04.2022 | 18:35:43 | 17.09.2020 | 19:30:45 | 15.06.2025 | 04:23:27 | 36.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668023_front.jpg |
| 26.04.2022 | 18:35:50 | 11.08.2008 | 14:25:38 | 15.06.2025 | 04:23:27 | 16.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668027_PC.jpg |
| 26.04.2022 | 18:35:53 | 11.08.2008 | 14:25:45 | 15.06.2025 | 04:23:27 | 14.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668029_PC.jpg |
| 26.04.2022 | 18:36:00 | 11.08.2008 | 14:25:49 | 15.06.2025 | 04:23:28 | 15.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668030_PC.jpg |
| 26.04.2022 | 18:36:06 | 11.08.2008 | 14:25:59 | 15.06.2025 | 04:23:28 | 12.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668033_PC.jpg |
| 26.04.2022 | 18:36:10 | 14.04.2021 | 19:31:37 | 15.06.2025 | 04:23:28 | 17.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668037_ppkgleft.jpg |
| 26.04.2022 | 18:36:13 | 14.04.2021 | 19:31:37 | 15.06.2025 | 04:23:28 | 62.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668037_ppkgleft_2.jpg |
| 26.04.2022 | 18:36:16 | 14.04.2021 | 19:31:37 | 15.06.2025 | 04:23:29 | 62.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668037_ppkgleft_3.jpg |
| 26.04.2022 | 18:36:23 | 14.04.2021 | 19:31:37 | 15.06.2025 | 04:23:29 | 17.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668037_ppkgleft_4.jpg |
| 26.04.2022 | 18:36:29 | 06.04.2016 | 12:06:48 | 15.06.2025 | 04:23:29 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668038.jpg |
| 26.04.2022 | 18:36:36 | 11.08.2008 | 14:26:17 | 15.06.2025 | 04:23:30 | 13.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668042_PC.jpg |
| 26.04.2022 | 18:36:39 | 19.08.2021 | 14:57:00 | 15.06.2025 | 04:23:30 | 66.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668043.jpg |
| 26.04.2022 | 18:36:42 | 04.04.2016 | 08:21:14 | 15.06.2025 | 04:23:30 | 79.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668059.jpg |
| 26.04.2022 | 18:36:46 | 06.04.2016 | 12:26:53 | 15.06.2025 | 04:23:30 | 67.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668063.jpg |
| 26.04.2022 | 18:36:49 | 25.04.2016 | 02:26:28 | 15.06.2025 | 04:23:31 | 50.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668064.jpg |
| 26.04.2022 | 18:36:55 | 22.11.2016 | 02:28:21 | 15.06.2025 | 04:23:31 | 37.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668106.jpg |
| 26.04.2022 | 18:36:58 | 06.04.2016 | 12:06:47 | 15.06.2025 | 04:23:31 | 42.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668117.jpg |
| 26.04.2022 | 18:37:05 | 09.01.2020 | 19:31:34 | 15.06.2025 | 04:23:32 | 64.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668137.jpg |
| 26.04.2022 | 18:37:11 | 06.04.2016 | 09:24:01 | 15.06.2025 | 04:23:32 | 23.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668142.jpg |
| 26.04.2022 | 18:37:15 | 23.07.2020 | 18:44:17 | 15.06.2025 | 04:23:32 | 9.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668172.jpg |
| 26.04.2022 | 18:37:18 | 06.04.2016 | 07:26:05 | 15.06.2025 | 04:23:33 | 54.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668188.jpg |
| 26.04.2022 | 18:37:24 | 06.04.2016 | 02:23:59 | 15.06.2025 | 04:23:33 | 62.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668193.jpg |
| 26.04.2022 | 18:37:28 | 06.04.2016 | 02:23:59 | 15.06.2025 | 04:23:33 | 62.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668193_2.jpg |
| 26.04.2022 | 18:37:31 | 06.04.2016 | 02:23:59 | 15.06.2025 | 04:23:33 | 62.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668193_3.jpg |
| 26.04.2022 | 18:37:34 | 06.04.2016 | 02:23:59 | 15.06.2025 | 04:23:34 | 15.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668193_4.jpg |
| 26.04.2022 | 18:37:41 | 06.04.2016 | 12:22:48 | 15.06.2025 | 04:23:34 | 47.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668201.jpg |
| 26.04.2022 | 18:37:47 | 15.12.2017 | 19:30:53 | 15.06.2025 | 04:23:34 | 22.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668202.jpg |
| 26.04.2022 | 18:37:50 | 04.04.2016 | 08:50:59 | 15.06.2025 | 04:23:35 | 16.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668205.jpg |
| 26.04.2022 | 18:37:57 | 04.04.2016 | 07:49:36 | 15.06.2025 | 04:23:35 | 36.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668212.jpg |
| 26.04.2022 | 18:38:04 | 23.07.2020 | 18:44:28 | 15.06.2025 | 04:23:35 | 6.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668239.jpg |
| 26.04.2022 | 18:38:10 | 23.08.2017 | 19:31:05 | 15.06.2025 | 04:23:36 | 60.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668240.jpg |
| 26.04.2022 | 18:38:13 | 16.03.2018 | 19:31:40 | 15.06.2025 | 04:23:36 | 57.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668256.jpg |
| 26.04.2022 | 18:38:20 | 04.04.2016 | 08:26:40 | 15.06.2025 | 04:23:36 | 35.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668269.jpg |
| 26.04.2022 | 18:38:23 | 05.12.2018 | 19:30:42 | 15.06.2025 | 04:23:36 | 44.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668279.jpg |
| 26.04.2022 | 18:38:26 | 05.12.2018 | 19:30:42 | 15.06.2025 | 04:23:37 | 132.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668279_2.jpg |
| 26.04.2022 | 18:38:30 | 05.12.2018 | 19:30:42 | 15.06.2025 | 04:23:37 | 44.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668279_3.jpg |
| 26.04.2022 | 18:38:36 | 05.12.2018 | 19:30:42 | 15.06.2025 | 04:23:37 | 44.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668279_4.jpg |
| 26.04.2022 | 18:38:42 | 04.04.2016 | 08:25:31 | 15.06.2025 | 04:23:38 | 49.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668286.jpg |
| 26.04.2022 | 18:38:46 | 05.06.2020 | 19:31:07 | 15.06.2025 | 04:23:38 | 26.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668294_front.jpg |
| 26.04.2022 | 18:38:52 | 06.04.2016 | 09:14:00 | 15.06.2025 | 04:23:38 | 34.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668296.jpg |
| 26.04.2022 | 18:38:59 | 06.04.2016 | 11:18:11 | 15.06.2025 | 04:23:39 | 22.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668301.jpg |
| 26.04.2022 | 18:39:02 | 07.06.2017 | 19:47:43 | 15.06.2025 | 04:23:39 | 42.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668311.jpg |
| 26.04.2022 | 18:39:06 | 04.04.2016 | 08:08:17 | 15.06.2025 | 04:23:39 | 34.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668318.jpg |
| 26.04.2022 | 18:39:09 | 11.11.2016 | 02:02:53 | 15.06.2025 | 04:23:39 | 37.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668319.jpg |
| 26.04.2022 | 18:39:12 | 20.11.2019 | 19:31:02 | 15.06.2025 | 04:23:40 | 51.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668329_1.jpg |
| 26.04.2022 | 18:39:19 | 06.04.2016 | 03:24:47 | 15.06.2025 | 04:23:40 | 15.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668337_PC.jpg |
| 26.04.2022 | 18:39:22 | 11.11.2016 | 02:04:17 | 15.06.2025 | 04:23:40 | 68.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668339.jpg |
| 26.04.2022 | 18:39:29 | 22.11.2016 | 02:12:24 | 15.06.2025 | 04:23:41 | 16.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668356.jpg |
| 26.04.2022 | 18:39:35 | 02.07.2021 | 19:31:15 | 15.06.2025 | 04:23:41 | 39.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668359_pdet.jpg |
| 26.04.2022 | 18:39:38 | 17.08.2018 | 19:30:56 | 15.06.2025 | 04:23:41 | 16.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668360.jpg |
| 26.04.2022 | 18:39:42 | 23.07.2020 | 18:44:52 | 15.06.2025 | 04:23:42 | 12.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668375.jpg |
| 26.04.2022 | 18:39:45 | 22.11.2016 | 02:12:26 | 15.06.2025 | 04:23:42 | 97.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668383.jpg |
| 26.04.2022 | 18:39:48 | 23.07.2020 | 18:44:54 | 15.06.2025 | 04:23:42 | 10.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668398.jpg |
| 26.04.2022 | 18:39:55 | 04.04.2016 | 08:08:18 | 15.06.2025 | 04:23:42 | 15.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668398_2.jpg |
| 26.04.2022 | 18:39:55 | 06.04.2016 | 02:34:50 | 15.06.2025 | 04:23:43 | 77.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668399.jpg |
| 26.04.2022 | 18:39:58 | 04.04.2016 | 08:50:57 | 15.06.2025 | 04:23:43 | 19.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668403.jpg |
| 26.04.2022 | 18:40:04 | 23.07.2020 | 18:44:57 | 15.06.2025 | 04:23:43 | 7.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668407.jpg |
| 26.04.2022 | 18:40:08 | 06.04.2016 | 06:37:17 | 15.06.2025 | 04:23:44 | 22.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668407_2.jpg |
| 26.04.2022 | 18:40:11 | 11.07.2011 | 07:09:26 | 15.06.2025 | 04:23:44 | 6.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668410.jpg |
| 26.04.2022 | 18:40:18 | 06.04.2016 | 02:34:48 | 15.06.2025 | 04:23:44 | 22.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668411.jpg |
| 26.04.2022 | 18:40:21 | 06.04.2016 | 02:34:48 | 15.06.2025 | 04:23:45 | 22.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668412.jpg |
| 26.04.2022 | 18:40:27 | 28.12.2016 | 20:01:01 | 15.06.2025 | 04:23:45 | 87.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668436.jpg |
| 26.04.2022 | 18:40:34 | 22.11.2016 | 02:57:58 | 15.06.2025 | 04:23:45 | 50.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668447.jpg |
| 26.04.2022 | 18:40:40 | 22.11.2016 | 02:57:58 | 15.06.2025 | 04:23:45 | 112.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668450.jpg |
| 26.04.2022 | 18:40:44 | 23.07.2020 | 18:45:10 | 15.06.2025 | 04:23:46 | 7.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668482.jpg |
| 26.04.2022 | 18:40:50 | 04.04.2016 | 07:51:25 | 15.06.2025 | 04:23:46 | 22.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668495.jpg |
| 26.04.2022 | 18:40:53 | 06.04.2016 | 12:22:48 | 15.06.2025 | 04:23:46 | 52.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668496.jpg |
| 26.04.2022 | 18:40:57 | 22.11.2016 | 02:12:26 | 15.06.2025 | 04:23:47 | 39.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668497.jpg |
| 26.04.2022 | 18:41:00 | 22.11.2016 | 02:12:28 | 15.06.2025 | 04:23:47 | 137.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668498.jpg |
| 26.04.2022 | 18:41:03 | 06.04.2016 | 02:00:31 | 15.06.2025 | 04:23:47 | 123.99 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668506.jpg |
| 26.04.2022 | 18:41:10 | 11.11.2016 | 02:04:18 | 15.06.2025 | 04:23:48 | 77.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668507.jpg |
| 26.04.2022 | 18:41:16 | 04.04.2016 | 08:50:58 | 15.06.2025 | 04:23:48 | 41.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668530.jpg |
| 26.04.2022 | 18:41:20 | 23.07.2020 | 18:45:14 | 15.06.2025 | 04:23:48 | 12.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668540.jpg |
| 26.04.2022 | 18:41:23 | 04.04.2016 | 08:28:12 | 15.06.2025 | 04:23:48 | 9.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668542.jpg |
| 26.04.2022 | 18:41:30 | 04.04.2016 | 08:28:12 | 15.06.2025 | 04:23:49 | 9.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668542_2.jpg |
| 26.04.2022 | 18:41:33 | 04.04.2016 | 08:28:12 | 15.06.2025 | 04:23:49 | 583.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668542_3.jpg |
| 26.04.2022 | 18:41:36 | 04.04.2016 | 08:28:12 | 15.06.2025 | 04:23:49 | 583.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668542_4.jpg |
| 26.04.2022 | 18:41:39 | 06.04.2016 | 05:51:41 | 15.06.2025 | 04:23:50 | 868.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668554.jpg |
| 26.04.2022 | 18:41:46 | 05.03.2012 | 14:57:18 | 15.06.2025 | 04:23:50 | 14.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668558.jpg |
| 26.04.2022 | 18:41:49 | 08.01.2018 | 19:30:58 | 15.06.2025 | 04:23:50 | 8.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668564.jpg |
| 26.04.2022 | 18:41:56 | 23.07.2020 | 18:45:16 | 15.06.2025 | 04:23:51 | 13.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668586.jpg |
| 26.04.2022 | 18:41:59 | 06.04.2016 | 09:55:55 | 15.06.2025 | 04:23:51 | 22.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668595.jpg |
| 26.04.2022 | 18:42:06 | 06.04.2016 | 09:24:02 | 15.06.2025 | 04:23:51 | 55.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668598.jpg |
| 26.04.2022 | 18:42:09 | 22.11.2019 | 19:31:00 | 15.06.2025 | 04:23:51 | 95.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668643.jpg |
| 26.04.2022 | 18:42:15 | 23.07.2020 | 18:45:23 | 15.06.2025 | 04:23:52 | 7.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668645.jpg |
| 26.04.2022 | 18:42:22 | 06.04.2016 | 16:32:55 | 15.06.2025 | 04:23:52 | 15.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668650.jpg |
| 26.04.2022 | 18:42:25 | 25.04.2017 | 19:30:54 | 15.06.2025 | 04:23:52 | 9.01 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668651.jpg |
| 26.04.2022 | 18:42:28 | 06.04.2016 | 11:18:11 | 15.06.2025 | 04:23:53 | 48.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668652.jpg |
| 26.04.2022 | 18:42:32 | 25.04.2017 | 19:30:54 | 15.06.2025 | 04:23:53 | 74.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668654.jpg |
| 26.04.2022 | 18:42:35 | 04.04.2016 | 08:51:00 | 15.06.2025 | 04:23:53 | 24.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668675.jpg |
| 26.04.2022 | 18:42:38 | 04.04.2016 | 08:08:18 | 15.06.2025 | 04:23:53 | 20.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668677.jpg |
| 26.04.2022 | 18:42:41 | 08.06.2020 | 19:30:47 | 15.06.2025 | 04:23:54 | 65.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668697_front.jpg |
| 26.04.2022 | 18:42:45 | 06.04.2016 | 12:06:46 | 15.06.2025 | 04:23:54 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668718.jpg |
| 26.04.2022 | 18:42:48 | 22.11.2016 | 02:58:06 | 15.06.2025 | 04:23:54 | 57.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668724.jpg |
| 26.04.2022 | 18:42:51 | 06.04.2016 | 11:18:11 | 15.06.2025 | 04:23:55 | 49.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668745.jpg |
| 26.04.2022 | 18:42:54 | 15.03.2018 | 19:30:55 | 15.06.2025 | 04:23:55 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668749.jpg |
| 26.04.2022 | 18:42:58 | 04.04.2016 | 08:21:15 | 15.06.2025 | 04:23:55 | 95.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668753.jpg |
| 26.04.2022 | 18:43:01 | 20.04.2020 | 19:30:56 | 15.06.2025 | 04:23:55 | 36.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668754_pkit.jpg |
| 26.04.2022 | 18:43:04 | 22.11.2016 | 02:58:11 | 15.06.2025 | 04:23:56 | 80.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668756.jpg |
| 26.04.2022 | 18:43:07 | 22.11.2016 | 02:58:09 | 15.06.2025 | 04:23:56 | 80.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668757.jpg |
| 26.04.2022 | 18:43:14 | 25.04.2019 | 19:30:45 | 15.06.2025 | 04:23:57 | 45.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668763.jpg |
| 26.04.2022 | 18:43:17 | 06.04.2016 | 06:15:50 | 15.06.2025 | 04:23:57 | 695.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668766.jpg |
| 26.04.2022 | 18:43:20 | 19.08.2021 | 14:57:58 | 15.06.2025 | 04:23:57 | 24.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668768.jpg |
| 26.04.2022 | 18:43:24 | 06.04.2016 | 15:29:13 | 15.06.2025 | 04:23:58 | 78.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668781.jpg |
| 26.04.2022 | 18:43:27 | 04.04.2016 | 08:21:16 | 15.06.2025 | 04:23:58 | 10.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668783.jpg |
| 26.04.2022 | 18:43:33 | 04.04.2016 | 07:41:42 | 15.06.2025 | 04:23:59 | 43.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668824.jpg |
| 26.04.2022 | 18:43:36 | 31.07.2019 | 19:31:06 | 15.06.2025 | 04:23:59 | 23.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668849.jpg |
| 26.04.2022 | 18:43:40 | 22.11.2016 | 02:58:09 | 15.06.2025 | 04:23:59 | 92.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668859.jpg |
| 26.04.2022 | 18:43:43 | 01.09.2020 | 19:30:46 | 15.06.2025 | 04:23:59 | 22.85 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668860_front.jpg |
| 26.04.2022 | 18:43:50 | 06.04.2016 | 11:18:11 | 15.06.2025 | 04:24:00 | 34.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668871.jpg |
| 26.04.2022 | 18:43:53 | 19.08.2021 | 14:25:00 | 15.06.2025 | 04:24:00 | 16.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668874.jpg |
| 26.04.2022 | 18:43:56 | 06.04.2016 | 09:18:22 | 15.06.2025 | 04:24:01 | 19.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668875.jpg |
| 26.04.2022 | 18:43:59 | 30.08.2017 | 19:30:50 | 15.06.2025 | 04:24:01 | 91.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668879.jpg |
| 26.04.2022 | 18:44:03 | 30.08.2017 | 19:30:50 | 15.06.2025 | 04:24:01 | 88.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668880.jpg |
| 26.04.2022 | 18:44:06 | 22.11.2016 | 02:28:20 | 15.06.2025 | 04:24:01 | 29.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668894.jpg |
| 26.04.2022 | 18:44:09 | 04.04.2016 | 08:08:20 | 15.06.2025 | 04:24:02 | 12.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668903.jpg |
| 26.04.2022 | 18:44:13 | 06.04.2016 | 03:24:48 | 15.06.2025 | 04:24:02 | 16.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668914_PC.jpg |
| 26.04.2022 | 18:44:16 | 21.09.2018 | 19:31:31 | 15.06.2025 | 04:24:02 | 56.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668924.jpg |
| 26.04.2022 | 18:44:19 | 19.11.2018 | 19:30:42 | 15.06.2025 | 04:24:03 | 25.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668925.jpg |
| 26.04.2022 | 18:44:22 | 04.04.2016 | 08:51:00 | 15.06.2025 | 04:24:03 | 35.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668936.jpg |
| 26.04.2022 | 18:44:26 | 06.04.2016 | 16:04:42 | 15.06.2025 | 04:24:03 | 41.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668950.jpg |
| 26.04.2022 | 18:44:29 | 04.04.2016 | 08:21:16 | 15.06.2025 | 04:24:04 | 16.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668953.jpg |
| 26.04.2022 | 18:44:32 | 06.04.2016 | 02:34:47 | 15.06.2025 | 04:24:04 | 23.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668956.jpg |
| 26.04.2022 | 18:44:35 | 07.06.2017 | 19:47:45 | 15.06.2025 | 04:24:04 | 42.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668957.jpg |
| 26.04.2022 | 18:44:39 | 22.11.2016 | 02:12:27 | 15.06.2025 | 04:24:04 | 40.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668974.jpg |
| 26.04.2022 | 18:44:42 | 05.03.2021 | 19:31:23 | 15.06.2025 | 04:24:05 | 34.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668976_front.jpg |
| 26.04.2022 | 18:44:45 | 06.04.2016 | 12:06:47 | 15.06.2025 | 04:24:05 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668984.jpg |
| 26.04.2022 | 18:44:48 | 06.04.2016 | 12:06:47 | 15.06.2025 | 04:24:05 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668984_2.jpg |
| 26.04.2022 | 18:44:52 | 06.04.2016 | 12:06:47 | 15.06.2025 | 04:24:06 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668984_3.jpg |
| 26.04.2022 | 18:44:55 | 06.04.2016 | 12:06:47 | 15.06.2025 | 04:24:06 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668984_4.jpg |
| 26.04.2022 | 18:44:59 | 04.04.2016 | 08:21:17 | 15.06.2025 | 04:24:06 | 40.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668991.jpg |
| 26.04.2022 | 18:45:02 | 04.04.2016 | 08:21:17 | 15.06.2025 | 04:24:07 | 9.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668992.jpg |
| 26.04.2022 | 18:45:05 | 06.04.2016 | 12:06:57 | 15.06.2025 | 04:24:07 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668993.jpg |
| 26.04.2022 | 18:45:08 | 12.01.2021 | 19:31:10 | 15.06.2025 | 04:24:07 | 8.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668994_front.jpg |
| 26.04.2022 | 18:45:12 | 12.01.2021 | 19:31:10 | 15.06.2025 | 04:24:07 | 8.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668994_front_2.jpg |
| 26.04.2022 | 18:45:15 | 12.01.2021 | 19:31:10 | 15.06.2025 | 04:24:08 | 8.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668994_front_3.jpg |
| 26.04.2022 | 18:45:18 | 12.01.2021 | 19:31:10 | 15.06.2025 | 04:24:08 | 8.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\668994_front_4.jpg |

**Exhibit A** **S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest**

**Exhibit A** **Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest** **2998**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 18:45:21 | 06.04.2016 | 09:41:32 | 15.06.2025 | 04:24:08 | 139.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669008.jpg |
| 26.04.2022 | 18:45:25 | 22.11.2016 | 02:12:27 | 15.06.2025 | 04:24:09 | 55.60 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669025.jpg |
| 26.04.2022 | 18:45:28 | 06.04.2016 | 15:16:58 | 15.06.2025 | 04:24:09 | 52.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669036.jpg |
| 26.04.2022 | 18:45:31 | 06.04.2016 | 07:40:01 | 15.06.2025 | 04:24:09 | 12.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669038.jpg |
| 26.04.2022 | 18:45:34 | 22.11.2016 | 02:58:17 | 15.06.2025 | 04:24:09 | 38.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669044.jpg |
| 26.04.2022 | 18:45:38 | 22.11.2016 | 02:58:13 | 15.06.2025 | 04:24:10 | 42.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669077.jpg |
| 26.04.2022 | 18:45:41 | 20.11.2019 | 19:33:07 | 15.06.2025 | 04:24:10 | 32.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669078_1.jpg |
| 26.04.2022 | 18:45:44 | 30.04.2020 | 19:31:53 | 15.06.2025 | 04:24:10 | 27.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669082_front.jpg |
| 26.04.2022 | 18:45:47 | 19.08.2021 | 15:13:56 | 15.06.2025 | 04:24:11 | 9.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669083.jpg |
| 26.04.2022 | 18:45:51 | 12.11.2008 | 10:12:38 | 15.06.2025 | 04:24:11 | 2.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669086_PC.jpg |
| 26.04.2022 | 18:45:54 | 12.11.2008 | 10:12:40 | 15.06.2025 | 04:24:11 | 25.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669089_PC.jpg |
| 26.04.2022 | 18:45:57 | 06.04.2016 | 06:57:08 | 15.06.2025 | 04:24:11 | 24.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669090.jpg |
| 26.04.2022 | 18:46:01 | 11.11.2016 | 02:01:03 | 15.06.2025 | 04:24:12 | 51.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669093.jpg |
| 26.04.2022 | 18:46:07 | 22.11.2016 | 02:58:13 | 15.06.2025 | 04:24:12 | 57.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669119.jpg |
| 26.04.2022 | 18:46:10 | 06.04.2016 | 15:40:24 | 15.06.2025 | 04:24:13 | 101.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669123.jpg |
| 26.04.2022 | 18:46:13 | 06.04.2016 | 14:34:10 | 15.06.2025 | 04:24:13 | 55.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669124.jpg |
| 26.04.2022 | 18:46:17 | 08.11.2018 | 19:30:40 | 15.06.2025 | 04:24:13 | 60.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669136.jpg |
| 26.04.2022 | 18:46:20 | 06.04.2016 | 12:06:49 | 15.06.2025 | 04:24:13 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669144.jpg |
| 26.04.2022 | 18:46:23 | 06.04.2016 | 12:06:49 | 15.06.2025 | 04:24:14 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669144_2.jpg |
| 26.04.2022 | 18:46:27 | 06.04.2016 | 12:06:49 | 15.06.2025 | 04:24:14 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669144_3.jpg |
| 26.04.2022 | 18:46:30 | 06.04.2016 | 12:06:49 | 15.06.2025 | 04:24:14 | 8.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669144_4.jpg |
| 26.04.2022 | 18:46:33 | 06.04.2016 | 12:06:49 | 15.06.2025 | 04:24:15 | 31.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669145.jpg |
| 26.04.2022 | 18:46:40 | 06.04.2016 | 03:24:49 | 15.06.2025 | 04:24:15 | 24.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669165.jpg |
| 26.04.2022 | 18:46:43 | 15.02.2021 | 19:31:19 | 15.06.2025 | 04:24:15 | 33.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669188_group.jpg |
| 26.04.2022 | 18:46:49 | 06.04.2016 | 02:24:03 | 15.06.2025 | 04:24:16 | 612.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669192.jpg |
| 26.04.2022 | 18:46:53 | 06.04.2016 | 10:35:49 | 15.06.2025 | 04:24:16 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669197.jpg |
| 26.04.2022 | 18:47:00 | 06.04.2016 | 10:35:49 | 15.06.2025 | 04:24:16 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669197_2.jpg |
| 26.04.2022 | 18:47:06 | 06.04.2016 | 10:35:49 | 15.06.2025 | 04:24:16 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669197_3.jpg |
| 26.04.2022 | 18:47:12 | 06.04.2016 | 10:35:49 | 15.06.2025 | 04:24:17 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669197_4.jpg |
| 26.04.2022 | 18:47:16 | 06.04.2016 | 10:35:50 | 15.06.2025 | 04:24:17 | 10.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669198.jpg |
| 26.04.2022 | 18:47:16 | 06.04.2016 | 10:35:50 | 15.06.2025 | 04:24:17 | 10.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669198_2.jpg |
| 26.04.2022 | 18:47:16 | 06.04.2016 | 10:35:50 | 15.06.2025 | 04:24:18 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669198_3.jpg |
| 26.04.2022 | 18:47:19 | 06.04.2016 | 10:35:50 | 15.06.2025 | 04:24:18 | 571.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669198_4.jpg |
| 26.04.2022 | 18:47:22 | 06.07.2018 | 19:31:06 | 15.06.2025 | 04:24:18 | 105.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669202.jpg |
| 26.04.2022 | 18:47:26 | 06.07.2018 | 19:31:06 | 15.06.2025 | 04:24:19 | 28.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669203.jpg |
| 26.04.2022 | 18:47:32 | 06.07.2018 | 19:31:07 | 15.06.2025 | 04:24:19 | 105.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669205.jpg |
| 26.04.2022 | 18:47:32 | 06.07.2018 | 19:31:07 | 15.06.2025 | 04:24:19 | 105.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669206.jpg |
| 26.04.2022 | 18:47:39 | 22.11.2016 | 02:58:15 | 15.06.2025 | 04:24:19 | 14.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669208.jpg |
| 26.04.2022 | 18:47:42 | 06.04.2016 | 02:34:46 | 15.06.2025 | 04:24:20 | 18.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669209.jpg |
| 26.04.2022 | 18:47:49 | 06.04.2016 | 02:34:46 | 15.06.2025 | 04:24:20 | 19.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669210.jpg |
| 26.04.2022 | 18:47:52 | 04.04.2016 | 08:08:23 | 15.06.2025 | 04:24:21 | 12.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669211.jpg |
| 26.04.2022 | 18:47:55 | 06.04.2016 | 11:18:12 | 15.06.2025 | 04:24:21 | 32.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669220.jpg |
| 26.04.2022 | 18:48:02 | 16.02.2021 | 19:30:53 | 15.06.2025 | 04:24:21 | 39.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669227_front.jpg |
| 26.04.2022 | 18:48:08 | 06.04.2016 | 14:17:07 | 15.06.2025 | 04:24:22 | 21.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669231.jpg |
| 26.04.2022 | 18:48:12 | 06.04.2016 | 14:17:07 | 15.06.2025 | 04:24:22 | 73.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669231_2.jpg |
| 26.04.2022 | 18:48:15 | 06.04.2016 | 14:17:07 | 15.06.2025 | 04:24:22 | 21.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669231_3.jpg |
| 26.04.2022 | 18:48:21 | 06.04.2016 | 14:17:07 | 15.06.2025 | 04:24:22 | 21.64 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669231_4.jpg |
| 26.04.2022 | 18:48:28 | 06.04.2016 | 10:20:04 | 15.06.2025 | 04:24:23 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669237.jpg |
| 26.04.2022 | 18:48:31 | 06.04.2016 | 10:20:05 | 15.06.2025 | 04:24:23 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669246.jpg |
| 26.04.2022 | 18:48:34 | 04.04.2016 | 07:41:42 | 15.06.2025 | 04:24:23 | 19.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669251.jpg |
| 26.04.2022 | 18:48:38 | 19.08.2021 | 14:01:34 | 15.06.2025 | 04:24:24 | 25.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669253.jpg |
| 26.04.2022 | 18:48:44 | 04.04.2016 | 08:51:03 | 15.06.2025 | 04:24:24 | 13.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669269.jpg |
| 26.04.2022 | 18:48:51 | 06.04.2016 | 12:00:21 | 15.06.2025 | 04:24:24 | 18.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669270.jpg |
| 26.04.2022 | 18:48:57 | 06.04.2016 | 12:00:20 | 15.06.2025 | 04:24:25 | 18.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669271.jpg |
| 26.04.2022 | 18:49:04 | 22.11.2016 | 02:58:15 | 15.06.2025 | 04:24:25 | 78.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669275.jpg |
| 26.04.2022 | 18:49:10 | 06.04.2016 | 12:00:20 | 15.06.2025 | 04:24:25 | 26.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669277.jpg |
| 26.04.2022 | 18:49:14 | 06.04.2016 | 14:21:15 | 15.06.2025 | 04:24:25 | 13.35 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669279.jpg |
| 26.04.2022 | 18:49:17 | 06.04.2016 | 12:00:21 | 15.06.2025 | 04:24:26 | 37.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669280.jpg |
| 26.04.2022 | 18:49:20 | 06.04.2016 | 12:00:21 | 15.06.2025 | 04:24:26 | 37.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669281.jpg |
| 26.04.2022 | 18:49:23 | 22.11.2016 | 02:58:15 | 15.06.2025 | 04:24:26 | 14.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669286.jpg |
| 26.04.2022 | 18:49:30 | 06.04.2016 | 12:00:23 | 15.06.2025 | 04:24:27 | 62.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669287.jpg |
| 26.04.2022 | 18:49:33 | 06.04.2016 | 12:00:23 | 15.06.2025 | 04:24:27 | 62.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669287_2.jpg |
| 26.04.2022 | 18:49:40 | 06.04.2016 | 12:00:23 | 15.06.2025 | 04:24:27 | 12.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669287_3.jpg |
| 26.04.2022 | 18:49:40 | 06.04.2016 | 12:00:23 | 15.06.2025 | 04:24:27 | 12.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669287_4.jpg |
| 26.04.2022 | 18:49:43 | 06.04.2016 | 14:21:16 | 15.06.2025 | 04:24:28 | 25.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669308.jpg |
| 26.04.2022 | 18:49:46 | 06.04.2016 | 12:00:22 | 15.06.2025 | 04:24:28 | 24.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669309.jpg |
| 26.04.2022 | 18:49:49 | 06.04.2016 | 14:21:16 | 15.06.2025 | 04:24:28 | 23.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669314.jpg |
| 26.04.2022 | 18:49:56 | 06.04.2016 | 14:21:16 | 15.06.2025 | 04:24:29 | 26.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669315.jpg |
| 26.04.2022 | 18:49:59 | 22.11.2016 | 02:12:31 | 15.06.2025 | 04:24:29 | 182.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669339.jpg |
| 26.04.2022 | 18:50:06 | 23.08.2019 | 19:30:54 | 15.06.2025 | 04:24:29 | 74.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669340.jpg |
| 26.04.2022 | 18:50:12 | 06.04.2020 | 19:31:20 | 15.06.2025 | 04:24:30 | 30.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669341_front.jpg |
| 26.04.2022 | 18:50:15 | 22.11.2016 | 02:33:22 | 15.06.2025 | 04:24:30 | 21.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669349.jpg |
| 26.04.2022 | 18:50:19 | 30.05.2018 | 19:31:13 | 15.06.2025 | 04:24:30 | 20.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669361.jpg |
| 26.04.2022 | 18:50:22 | 22.11.2016 | 02:12:28 | 15.06.2025 | 04:24:30 | 73.32 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669386.jpg |
| 26.04.2022 | 18:50:28 | 22.11.2016 | 02:58:16 | 15.06.2025 | 04:24:31 | 17.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669393.jpg |
| 26.04.2022 | 18:50:32 | 21.09.2018 | 19:31:32 | 15.06.2025 | 04:24:31 | 78.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669401.jpg |
| 26.04.2022 | 18:50:38 | 06.04.2016 | 09:06:01 | 15.06.2025 | 04:24:31 | 16.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669406.jpg |
| 26.04.2022 | 18:50:45 | 19.08.2021 | 15:14:01 | 15.06.2025 | 04:24:32 | 83.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669415_front.jpg |
| 26.04.2022 | 18:50:48 | 19.08.2021 | 15:15:32 | 15.06.2025 | 04:24:32 | 58.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669416_front.jpg |
| 26.04.2022 | 18:50:51 | 22.11.2016 | 02:58:16 | 15.06.2025 | 04:24:32 | 47.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669435.jpg |
| 26.04.2022 | 18:50:55 | 22.11.2016 | 02:58:16 | 15.06.2025 | 04:24:33 | 47.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669435_2.jpg |
| 26.04.2022 | 18:51:01 | 22.11.2016 | 02:58:16 | 15.06.2025 | 04:24:33 | 10.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669435_3.jpg |
| 26.04.2022 | 18:51:05 | 22.11.2016 | 02:58:16 | 15.06.2025 | 04:24:33 | 10.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669435_4.jpg |
| 26.04.2022 | 18:51:11 | 04.04.2016 | 08:51:04 | 15.06.2025 | 04:24:33 | 93.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669449.jpg |
| 26.04.2022 | 18:51:18 | 23.07.2020 | 18:46:50 | 15.06.2025 | 04:24:34 | 27.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669451.jpg |
| 26.04.2022 | 18:51:21 | 06.04.2016 | 02:34:45 | 15.06.2025 | 04:24:34 | 17.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669462.jpg |
| 26.04.2022 | 18:51:28 | 06.04.2016 | 02:34:44 | 15.06.2025 | 04:24:34 | 13.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669489.jpg |
| 26.04.2022 | 18:51:31 | 21.05.2021 | 19:30:52 | 15.06.2025 | 04:24:35 | 20.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669495_front.jpg |
| 26.04.2022 | 18:51:37 | 21.05.2021 | 19:30:52 | 15.06.2025 | 04:24:35 | 67.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669495_front_2.jpg |
| 26.04.2022 | 18:51:41 | 21.05.2021 | 19:30:52 | 15.06.2025 | 04:24:35 | 20.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669495_front_3.jpg |
| 26.04.2022 | 18:51:47 | 21.05.2021 | 19:30:52 | 15.06.2025 | 04:24:36 | 20.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669495_front_4.jpg |
| 26.04.2022 | 18:52:04 | 04.04.2016 | 08:51:04 | 15.06.2025 | 04:24:36 | 10.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669524.jpg |
| 26.04.2022 | 18:52:10 | 02.02.2018 | 19:31:02 | 15.06.2025 | 04:24:37 | 9.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669541.jpg |
| 26.04.2022 | 18:52:13 | 22.11.2016 | 02:28:23 | 15.06.2025 | 04:24:37 | 43.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669544.jpg |
| 26.04.2022 | 18:52:13 | 06.04.2016 | 15:06:43 | 15.06.2025 | 04:24:38 | 672.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669549.jpg |
| 26.04.2022 | 18:52:23 | 06.04.2016 | 07:40:03 | 15.06.2025 | 04:24:38 | 11.41 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669556.jpg |
| 26.04.2022 | 18:52:30 | 04.04.2016 | 08:26:40 | 15.06.2025 | 04:24:38 | 27.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669557.jpg |
| 26.04.2022 | 18:52:36 | 22.11.2016 | 02:12:28 | 15.06.2025 | 04:24:39 | 91.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669560.jpg |
| 26.04.2022 | 18:52:39 | 06.04.2016 | 10:18:17 | 15.06.2025 | 04:24:39 | 26.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669584.jpg |
| 26.04.2022 | 18:52:40 | 26.09.2018 | 19:31:36 | 15.06.2025 | 04:24:39 | 55.09 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669598.jpg |
| 26.04.2022 | 18:52:43 | 17.02.2021 | 19:30:39 | 15.06.2025 | 04:24:40 | 34.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669602_ls.jpg |
| 26.04.2022 | 18:52:46 | 02.04.2019 | 19:30:38 | 15.06.2025 | 04:24:40 | 19.13 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669603.jpg |
| 26.04.2022 | 18:52:49 | 06.04.2016 | 11:47:25 | 15.06.2025 | 04:24:40 | 71.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669605.jpg |
| 26.04.2022 | 18:52:53 | 06.04.2016 | 06:24:37 | 15.06.2025 | 04:24:41 | 119.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669608.jpg |
| 26.04.2022 | 18:52:56 | 06.04.2016 | 05:51:41 | 15.06.2025 | 04:24:41 | 331.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669615.jpg |
| 26.04.2022 | 18:53:02 | 06.04.2016 | 06:37:47 | 15.06.2025 | 04:24:41 | 15.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669619.jpg |
| 26.04.2022 | 18:53:06 | 06.04.2016 | 06:37:47 | 15.06.2025 | 04:24:41 | 74.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669619_2.jpg |
| 26.04.2022 | 18:53:12 | 06.04.2016 | 06:37:47 | 15.06.2025 | 04:24:42 | 15.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669619_3.jpg |
| 26.04.2022 | 18:53:15 | 06.04.2016 | 06:37:47 | 15.06.2025 | 04:24:42 | 15.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669619_4.jpg |
| 26.04.2022 | 18:53:19 | 22.11.2016 | 02:58:19 | 15.06.2025 | 04:24:42 | 82.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669648.jpg |
| 26.04.2022 | 18:53:25 | 06.04.2016 | 07:40:05 | 15.06.2025 | 04:24:43 | 37.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669655.jpg |
| 26.04.2022 | 18:53:28 | 27.12.2017 | 19:31:13 | 15.06.2025 | 04:24:43 | 12.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669699.jpg |
| 26.04.2022 | 18:53:35 | 22.11.2016 | 02:58:20 | 15.06.2025 | 04:24:43 | 47.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669703.jpg |
| 26.04.2022 | 18:53:41 | 22.11.2016 | 02:58:24 | 15.06.2025 | 04:24:44 | 4.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669704.jpg |
| 26.04.2022 | 18:53:45 | 04.04.2016 | 07:49:37 | 15.06.2025 | 04:24:44 | 49.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669705.jpg |
| 26.04.2022 | 18:53:48 | 22.02.2012 | 09:54:37 | 15.06.2025 | 04:24:44 | 12.57 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669709.jpg |
| 26.04.2022 | 18:53:51 | 04.04.2016 | 08:51:08 | 15.06.2025 | 04:24:44 | 18.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669714.jpg |
| 26.04.2022 | 18:53:58 | 06.04.2016 | 09:55:56 | 15.06.2025 | 04:24:45 | 52.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669727.jpg |
| 26.04.2022 | 18:54:01 | 05.06.2020 | 19:31:05 | 15.06.2025 | 04:24:45 | 49.44 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669732_left.jpg |
| 26.04.2022 | 18:54:07 | 06.04.2016 | 09:14:01 | 15.06.2025 | 04:24:45 | 74.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669741.jpg |
| 26.04.2022 | 18:54:14 | 06.04.2016 | 09:14:01 | 15.06.2025 | 04:24:46 | 74.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669741_2.jpg |
| 26.04.2022 | 18:54:14 | 06.04.2016 | 09:14:01 | 15.06.2025 | 04:24:46 | 20.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669741_3.jpg |
| 26.04.2022 | 18:54:17 | 06.04.2016 | 09:14:01 | 15.06.2025 | 04:24:46 | 20.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669741_4.jpg |
| 26.04.2022 | 18:54:20 | 06.04.2016 | 09:14:02 | 15.06.2025 | 04:24:46 | 74.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669745.jpg |
| 26.04.2022 | 18:54:24 | 06.04.2016 | 02:34:43 | 15.06.2025 | 04:24:47 | 54.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669754.jpg |
| 26.04.2022 | 18:54:30 | 06.04.2016 | 03:24:52 | 15.06.2025 | 04:24:47 | 41.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669765_PC.jpg |
| 26.04.2022 | 18:54:33 | 06.04.2016 | 03:24:52 | 15.06.2025 | 04:24:47 | 41.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669766_PC.jpg |
| 26.04.2022 | 18:54:37 | 06.04.2016 | 03:24:52 | 15.06.2025 | 04:24:48 | 41.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669767_PC.jpg |
| 26.04.2022 | 18:54:43 | 06.04.2016 | 07:40:05 | 15.06.2025 | 04:24:48 | 24.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669770.jpg |
| 26.04.2022 | 18:54:50 | 04.04.2016 | 08:21:18 | 15.06.2025 | 04:24:48 | 14.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669773.jpg |
| 26.04.2022 | 18:54:53 | 06.04.2016 | 15:11:13 | 15.06.2025 | 04:24:49 | 11.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669794.jpg |
| 26.04.2022 | 18:54:59 | 20.11.2019 | 19:32:59 | 15.06.2025 | 04:24:49 | 21.89 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669797_1.jpg |
| 26.04.2022 | 18:55:06 | 04.04.2016 | 08:08:26 | 15.06.2025 | 04:24:49 | 9.55 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669822.jpg |
| 26.04.2022 | 18:55:09 | 06.04.2016 | 02:34:43 | 15.06.2025 | 04:24:49 | 67.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669833.jpg |
| 26.04.2022 | 18:55:15 | 12.11.2008 | 10:12:44 | 15.06.2025 | 04:24:50 | 29.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669836_PC.jpg |
| 26.04.2022 | 18:55:22 | 06.04.2016 | 07:29:01 | 15.06.2025 | 04:24:50 | 17.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669846.jpg |
| 26.04.2022 | 18:55:25 | 22.11.2016 | 02:58:23 | 15.06.2025 | 04:24:50 | 22.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669848.jpg |
| 26.04.2022 | 18:55:28 | 06.04.2016 | 07:29:39 | 15.06.2025 | 04:24:51 | 43.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669850.jpg |
| 26.04.2022 | 18:55:32 | 06.04.2016 | 09:41:32 | 15.06.2025 | 04:24:51 | 116.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669864.jpg |
| 26.04.2022 | 18:55:38 | 11.11.2016 | 02:06:29 | 15.06.2025 | 04:24:51 | 28.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669879.jpg |
| 26.04.2022 | 18:55:41 | 11.11.2016 | 02:06:29 | 15.06.2025 | 04:24:51 | 25.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669880.jpg |
| 26.04.2022 | 18:55:48 | 04.04.2016 | 08:08:29 | 15.06.2025 | 04:24:52 | 35.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669910.jpg |
| 26.04.2022 | 18:55:51 | 04.04.2016 | 08:08:28 | 15.06.2025 | 04:24:52 | 35.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669913.jpg |
| 26.04.2022 | 18:55:58 | 04.04.2016 | 07:41:44 | 15.06.2025 | 04:24:52 | 55.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669914.jpg |
| 26.04.2022 | 18:56:04 | 04.04.2016 | 08:21:18 | 15.06.2025 | 04:24:53 | 36.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669915.jpg |
| 26.04.2022 | 18:56:07 | 30.06.2021 | 19:31:05 | 15.06.2025 | 04:24:53 | 23.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669920_front.jpg |
| 26.04.2022 | 18:56:11 | 30.06.2021 | 19:31:05 | 15.06.2025 | 04:24:53 | 73.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669920_front_2.jpg |
| 26.04.2022 | 18:56:14 | 30.06.2021 | 19:31:05 | 15.06.2025 | 04:24:54 | 23.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669920_front_3.jpg |
| 26.04.2022 | 18:56:17 | 30.06.2021 | 19:31:05 | 15.06.2025 | 04:24:54 | 23.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669920_front_4.jpg |
| 26.04.2022 | 18:56:24 | 06.04.2016 | 03:24:54 | 15.06.2025 | 04:24:54 | 20.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669929_PC.jpg |
| 26.04.2022 | 18:56:30 | 19.08.2021 | 15:08:44 | 15.06.2025 | 04:24:54 | 22.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669955.jpg |
| 26.04.2022 | 18:56:33 | 24.01.2018 | 19:31:08 | 15.06.2025 | 04:24:55 | 88.02 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669958.jpg |
| 26.04.2022 | 18:56:37 | 04.04.2016 | 08:51:09 | 15.06.2025 | 04:24:55 | 56.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\669976.jpg |
| 26.04.2022 | 18:56:40 | 04.04.2016 | 08:08:30 | 15.06.2025 | 04:24:55 | 62.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670019.jpg |
| 26.04.2022 | 18:56:47 | 09.08.2019 | 19:30:47 | 15.06.2025 | 04:24:56 | 22.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670028.jpg |
| 26.04.2022 | 18:56:50 | 19.08.2021 | 14:32:23 | 15.06.2025 | 04:24:56 | 29.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670054.jpg |
| 26.04.2022 | 18:56:53 | 19.08.2021 | 14:32:25 | 15.06.2025 | 04:24:56 | 44.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670055.jpg |
| 26.04.2022 | 18:56:57 | 04.04.2016 | 08:08:30 | 15.06.2025 | 04:24:57 | 24.76 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670059.jpg |
| 26.04.2022 | 18:57:00 | 09.02.2017 | 20:00:48 | 15.06.2025 | 04:24:57 | 45.14 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670066.jpg |
| 26.04.2022 | 18:57:03 | 22.11.2016 | 02:58:23 | 15.06.2025 | 04:24:57 | 48.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670074.jpg |
| 26.04.2022 | 18:57:10 | 06.04.2016 | 14:24:57 | 15.06.2025 | 04:24:57 | 7.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670076.jpg |
| 26.04.2022 | 18:57:13 | 06.04.2016 | 14:24:57 | 15.06.2025 | 04:24:58 | 17.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670076_2.jpg |
| 26.04.2022 | 18:57:20 | 06.04.2016 | 14:24:57 | 15.06.2025 | 04:24:58 | 7.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670076_3.jpg |
| 26.04.2022 | 18:57:26 | 06.04.2016 | 14:24:57 | 15.06.2025 | 04:24:58 | 7.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670076_4.jpg |
| 26.04.2022 | 18:57:29 | 22.11.2016 | 02:58:24 | 15.06.2025 | 04:24:59 | 50.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670077.jpg |
| 26.04.2022 | 18:57:32 | 06.04.2016 | 06:24:36 | 15.06.2025 | 04:24:59 | 16.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670082.jpg |
| 26.04.2022 | 18:57:39 | 12.05.2021 | 19:30:47 | 15.06.2025 | 04:24:59 | 12.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670114_front.jpg |
| 26.04.2022 | 18:57:42 | 12.05.2021 | 19:30:47 | 15.06.2025 | 04:25:00 | 38.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670114_front_2.jpg |
| 26.04.2022 | 18:57:49 | 12.05.2021 | 19:30:47 | 15.06.2025 | 04:25:00 | 12.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670114_front_3.jpg |
| 26.04.2022 | 18:57:55 | 12.05.2021 | 19:30:47 | 15.06.2025 | 04:25:00 | 12.06 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670114_front_4.jpg |
| 26.04.2022 | 18:57:58 | 06.04.2016 | 12:37:26 | 15.06.2025 | 04:25:00 | 9.9[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible]_PC.jpg |

Exhibit A

S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A

Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest

2999

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26.04.2022 | 18:58:01 | 06.04.2016 | 07:40:08 | 15.06.2025 | 04:25:01 | 122.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670122.jpg |
| 26.04.2022 | 18:58:08 | 04.04.2016 | 08:51:11 | 15.06.2025 | 04:25:01 | 46.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670124.jpg |
| 26.04.2022 | 18:58:11 | 19.11.2019 | 19:30:53 | 15.06.2025 | 04:25:01 | 21.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670150_1.jpg |
| 26.04.2022 | 18:58:15 | 06.04.2016 | 09:41:33 | 15.06.2025 | 04:25:02 | 41.66 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670152.jpg |
| 26.04.2022 | 18:58:21 | 06.04.2016 | 09:41:33 | 15.06.2025 | 04:25:02 | 85.78 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670153.jpg |
| 26.04.2022 | 18:58:25 | 06.04.2016 | 09:41:33 | 15.06.2025 | 04:25:02 | 89.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670154.jpg |
| 26.04.2022 | 18:58:28 | 04.04.2016 | 08:21:22 | 15.06.2025 | 04:25:02 | 26.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670155.jpg |
| 26.04.2022 | 18:58:31 | 04.04.2016 | 08:21:22 | 15.06.2025 | 04:25:03 | 79.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670155_2.jpg |
| 26.04.2022 | 18:58:38 | 04.04.2016 | 08:21:22 | 15.06.2025 | 04:25:03 | 79.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670155_3.jpg |
| 26.04.2022 | 18:58:38 | 04.04.2016 | 08:21:22 | 15.06.2025 | 04:25:03 | 26.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670155_4.jpg |
| 26.04.2022 | 18:58:41 | 19.11.2019 | 19:31:28 | 15.06.2025 | 04:25:04 | 20.21 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670159_1.jpg |
| 26.04.2022 | 18:58:45 | 19.11.2019 | 19:31:45 | 15.06.2025 | 04:25:04 | 12.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670162_1.jpg |
| 26.04.2022 | 18:58:48 | 25.04.2016 | 02:11:49 | 15.06.2025 | 04:25:04 | 89.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670164.jpg |
| 26.04.2022 | 18:58:54 | 10.03.2021 | 19:30:43 | 15.06.2025 | 04:25:05 | 78.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670165_pkgleft.jpg |
| 26.04.2022 | 18:58:58 | 10.03.2021 | 19:30:44 | 15.06.2025 | 04:25:05 | 58.17 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670166_pkgleft.jpg |
| 26.04.2022 | 18:59:04 | 06.04.2016 | 09:41:35 | 15.06.2025 | 04:25:05 | 45.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670175.jpg |
| 26.04.2022 | 18:59:07 | 19.11.2019 | 19:34:42 | 15.06.2025 | 04:25:06 | 21.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670176_1.jpg |
| 26.04.2022 | 18:59:14 | 19.11.2019 | 19:34:44 | 15.06.2025 | 04:25:06 | 75.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670177_1.jpg |
| 26.04.2022 | 18:59:20 | 06.04.2016 | 09:41:36 | 15.06.2025 | 04:25:06 | 127.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670178.jpg |
| 26.04.2022 | 18:59:23 | 06.04.2016 | 09:41:37 | 15.06.2025 | 04:25:06 | 18.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670181.jpg |
| 26.04.2022 | 18:59:30 | 06.04.2016 | 09:41:37 | 15.06.2025 | 04:25:07 | 89.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670181_2.jpg |
| 26.04.2022 | 18:59:33 | 06.04.2016 | 09:41:37 | 15.06.2025 | 04:25:07 | 18.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670181_3.jpg |
| 26.04.2022 | 18:59:40 | 06.04.2016 | 09:41:37 | 15.06.2025 | 04:25:07 | 18.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670181_4.jpg |
| 26.04.2022 | 18:59:43 | 25.04.2016 | 02:17:59 | 15.06.2025 | 04:25:08 | 73.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670182.jpg |
| 26.04.2022 | 18:59:49 | 19.11.2019 | 19:32:21 | 15.06.2025 | 04:25:08 | 80.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670186_1.jpg |
| 26.04.2022 | 18:59:56 | 11.11.2016 | 02:03:47 | 15.06.2025 | 04:25:08 | 55.37 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670191.jpg |
| 26.04.2022 | 19:00:03 | 19.08.2021 | 13:59:55 | 15.06.2025 | 04:25:08 | 50.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670192.jpg |
| 26.04.2022 | 19:00:09 | 06.04.2016 | 16:28:05 | 15.06.2025 | 04:25:09 | 36.51 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670193.jpg |
| 26.04.2022 | 19:00:12 | 29.07.2021 | 19:30:41 | 15.06.2025 | 04:25:09 | 23.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670195.jpg |
| 26.04.2022 | 19:00:15 | 09.11.2020 | 19:31:03 | 15.06.2025 | 04:25:09 | 38.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670220_pdet2.jpg |
| 26.04.2022 | 19:00:19 | 06.04.2016 | 11:18:13 | 15.06.2025 | 04:25:10 | 9.59 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670239.jpg |
| 26.04.2022 | 19:00:25 | 04.04.2016 | 07:49:37 | 15.06.2025 | 04:25:10 | 21.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670257.jpg |
| 26.04.2022 | 19:00:26 | 04.04.2016 | 08:08:31 | 15.06.2025 | 04:25:10 | 8.75 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670258.jpg |
| 26.04.2022 | 19:00:32 | 22.11.2016 | 02:58:43 | 15.06.2025 | 04:25:11 | 92.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670264.jpg |
| 26.04.2022 | 19:00:39 | 05.05.2020 | 19:31:32 | 15.06.2025 | 04:25:11 | 8.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670275_front.jpg |
| 26.04.2022 | 19:00:42 | 11.11.2016 | 02:03:47 | 15.06.2025 | 04:25:12 | 29.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670278.jpg |
| 26.04.2022 | 19:00:45 | 22.11.2016 | 02:12:30 | 15.06.2025 | 04:25:12 | 120.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670324.jpg |
| 26.04.2022 | 19:00:49 | 22.11.2016 | 02:12:29 | 15.06.2025 | 04:25:12 | 75.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670325.jpg |
| 26.04.2022 | 19:00:55 | 23.08.2019 | 19:30:52 | 15.06.2025 | 04:25:12 | 36.23 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670327.jpg |
| 26.04.2022 | 19:01:02 | 22.11.2016 | 02:12:30 | 15.06.2025 | 04:25:13 | 98.34 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670330.jpg |
| 26.04.2022 | 19:01:08 | 06.04.2016 | 12:22:54 | 15.06.2025 | 04:25:13 | 119.04 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670331.jpg |
| 26.04.2022 | 19:01:12 | 23.08.2019 | 19:30:52 | 15.06.2025 | 04:25:13 | 50.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670332.jpg |
| 26.04.2022 | 19:01:15 | 04.04.2016 | 08:08:31 | 15.06.2025 | 04:25:14 | 30.08 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670352.jpg |
| 26.04.2022 | 19:01:18 | 29.01.2021 | 19:30:42 | 15.06.2025 | 04:25:14 | 23.18 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670353_front.jpg |
| 26.04.2022 | 19:01:22 | 19.08.2021 | 13:59:30 | 15.06.2025 | 04:25:14 | 43.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670356_pkgfront.jpg |
| 26.04.2022 | 19:01:25 | 22.11.2016 | 02:58:45 | 15.06.2025 | 04:25:14 | 60.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670357.jpg |
| 26.04.2022 | 19:01:29 | 20.05.2019 | 19:30:41 | 15.06.2025 | 04:25:15 | 16.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670361.jpg |
| 26.04.2022 | 19:01:35 | 27.04.2021 | 19:31:26 | 15.06.2025 | 04:25:15 | 84.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670366_front.jpg |
| 26.04.2022 | 19:01:35 | 12.11.2008 | 10:13:19 | 15.06.2025 | 04:25:15 | 43.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670372_PC.jpg |
| 26.04.2022 | 19:01:38 | 19.11.2019 | 19:32:13 | 15.06.2025 | 04:25:16 | 52.46 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670377_1.jpg |
| 26.04.2022 | 19:01:42 | 09.09.2020 | 19:30:49 | 15.06.2025 | 04:25:16 | 6.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670383_left.jpg |
| 26.04.2022 | 19:01:45 | 06.04.2016 | 06:40:04 | 15.06.2025 | 04:25:16 | 48.26 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670424.jpg |
| 26.04.2022 | 19:01:48 | 06.04.2016 | 02:34:42 | 15.06.2025 | 04:25:16 | 33.15 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670437.jpg |
| 26.04.2022 | 19:01:52 | 13.05.2020 | 19:30:58 | 15.06.2025 | 04:25:17 | 130.94 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670445_ls.jpg |
| 26.04.2022 | 19:01:55 | 04.04.2016 | 08:21:23 | 15.06.2025 | 04:25:17 | 22.82 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670456.jpg |
| 26.04.2022 | 19:01:58 | 06.04.2016 | 06:00:00 | 15.06.2025 | 04:25:17 | 686.49 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670459.jpg |
| 26.04.2022 | 19:02:01 | 06.04.2016 | 10:20:14 | 15.06.2025 | 04:25:18 | 122.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670471.jpg |
| 26.04.2022 | 19:02:05 | 06.04.2016 | 16:28:07 | 15.06.2025 | 04:25:18 | 12.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670478.jpg |
| 26.04.2022 | 19:02:08 | 04.04.2016 | 07:41:46 | 15.06.2025 | 04:25:18 | 32.69 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670482.jpg |
| 26.04.2022 | 19:02:11 | 22.11.2016 | 02:58:49 | 15.06.2025 | 04:25:18 | 43.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670484.jpg |
| 26.04.2022 | 19:02:14 | 01.05.2020 | 19:31:32 | 15.06.2025 | 04:25:19 | 87.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670507_ppkgright.jpg |
| 26.04.2022 | 19:02:18 | 25.04.2016 | 02:08:48 | 15.06.2025 | 04:25:19 | 15.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670511.jpg |
| 26.04.2022 | 19:02:21 | 22.11.2016 | 02:58:50 | 15.06.2025 | 04:25:19 | 41.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670537.jpg |
| 26.04.2022 | 19:02:24 | 06.04.2016 | 16:28:05 | 15.06.2025 | 04:25:20 | 46.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670542.jpg |
| 26.04.2022 | 19:02:28 | 06.04.2016 | 16:28:05 | 15.06.2025 | 04:25:20 | 152.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670542_2.jpg |
| 26.04.2022 | 19:02:28 | 06.04.2016 | 16:28:05 | 15.06.2025 | 04:25:20 | 46.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670542_3.jpg |
| 26.04.2022 | 19:02:28 | 06.04.2016 | 16:28:05 | 15.06.2025 | 04:25:21 | 46.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670542_4.jpg |
| 26.04.2022 | 19:02:31 | 06.04.2016 | 02:34:40 | 15.06.2025 | 04:25:21 | 60.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670568.jpg |
| 26.04.2022 | 19:02:34 | 06.04.2016 | 16:28:05 | 15.06.2025 | 04:25:21 | 97.43 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670579.jpg |
| 26.04.2022 | 19:02:38 | 11.11.2016 | 02:02:54 | 15.06.2025 | 04:25:21 | 33.47 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670582.jpg |
| 26.04.2022 | 19:02:41 | 08.05.2019 | 19:30:47 | 15.06.2025 | 04:25:22 | 179.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670591.jpg |
| 26.04.2022 | 19:02:44 | 06.04.2016 | 02:24:07 | 15.06.2025 | 04:25:22 | 67.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670597.jpg |
| 26.04.2022 | 19:02:47 | 17.06.2020 | 19:31:36 | 15.06.2025 | 04:25:22 | 22.93 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670604_ppkgfront.jpg |
| 26.04.2022 | 19:02:51 | 17.06.2020 | 19:31:37 | 15.06.2025 | 04:25:23 | 84.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670605_ppkgfront.jpg |
| 26.04.2022 | 19:02:54 | 06.04.2016 | 09:24:06 | 15.06.2025 | 04:25:23 | 20.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670606.jpg |
| 26.04.2022 | 19:02:57 | 21.03.2012 | 20:08:43 | 15.06.2025 | 04:25:23 | 10.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670623.jpg |
| 26.04.2022 | 19:03:01 | 06.04.2016 | 02:34:39 | 15.06.2025 | 04:25:23 | 18.25 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670633.jpg |
| 26.04.2022 | 19:03:04 | 25.04.2016 | 02:08:25 | 15.06.2025 | 04:25:24 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670635.jpg |
| 26.04.2022 | 19:03:07 | 25.04.2016 | 02:08:25 | 15.06.2025 | 04:25:24 | 45.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670635_2.jpg |
| 26.04.2022 | 19:03:10 | 25.04.2016 | 02:08:25 | 15.06.2025 | 04:25:24 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670635_3.jpg |
| 26.04.2022 | 19:03:14 | 25.04.2016 | 02:08:25 | 15.06.2025 | 04:25:25 | 13.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670635_4.jpg |
| 26.04.2022 | 19:03:17 | 18.07.2018 | 19:31:28 | 15.06.2025 | 04:25:25 | 37.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670639.jpg |
| 26.04.2022 | 19:03:20 | 18.07.2018 | 19:31:28 | 15.06.2025 | 04:25:25 | 36.50 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670640.jpg |
| 26.04.2022 | 19:03:24 | 13.12.2019 | 19:31:07 | 15.06.2025 | 04:25:26 | 822.38 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670661.jpg |
| 26.04.2022 | 19:03:27 | 18.03.2021 | 19:32:30 | 15.06.2025 | 04:25:26 | 27.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670676_right.jpg |
| 26.04.2022 | 19:03:30 | 04.04.2016 | 08:21:23 | 15.06.2025 | 04:25:26 | 28.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670679.jpg |
| 26.04.2022 | 19:03:33 | 04.04.2016 | 08:08:33 | 15.06.2025 | 04:25:26 | 56.10 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670689.jpg |
| 26.04.2022 | 19:03:37 | 06.04.2016 | 12:22:53 | 15.06.2025 | 04:25:27 | 108.80 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670691.jpg |
| 26.04.2022 | 19:03:40 | 06.04.2016 | 15:20:07 | 15.06.2025 | 04:25:27 | 24.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670702.jpg |
| 26.04.2022 | 19:03:43 | 30.04.2020 | 19:30:50 | 15.06.2025 | 04:25:27 | 75.92 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670703_front.jpg |
| 26.04.2022 | 19:03:46 | 06.04.2016 | 15:20:08 | 15.06.2025 | 04:25:28 | 69.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670704.jpg |
| 26.04.2022 | 19:03:50 | 06.04.2016 | 15:20:08 | 15.06.2025 | 04:25:28 | 48.56 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670705.jpg |
| 26.04.2022 | 19:03:53 | 19.08.2021 | 14:16:35 | 15.06.2025 | 04:25:28 | 27.45 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670708_front.jpg |
| 26.04.2022 | 19:03:56 | 06.04.2016 | 10:56:45 | 15.06.2025 | 04:25:29 | 22.07 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670710.jpg |
| 26.04.2022 | 19:04:00 | 06.04.2016 | 07:40:09 | 15.06.2025 | 04:25:29 | 16.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670712.jpg |
| 26.04.2022 | 19:04:03 | 09.06.2020 | 19:30:51 | 15.06.2025 | 04:25:29 | 10.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670713_front.jpg |
| 26.04.2022 | 19:04:06 | 06.04.2016 | 15:20:09 | 15.06.2025 | 04:25:29 | 43.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670717.jpg |
| 26.04.2022 | 19:04:10 | 06.04.2016 | 15:20:09 | 15.06.2025 | 04:25:30 | 43.53 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670718.jpg |
| 26.04.2022 | 19:04:13 | 22.11.2016 | 02:58:51 | 15.06.2025 | 04:25:30 | 72.03 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670720.jpg |
| 26.04.2022 | 19:04:16 | 22.11.2016 | 02:58:50 | 15.06.2025 | 04:25:30 | 23.27 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670721.jpg |
| 26.04.2022 | 19:04:20 | 06.04.2016 | 14:34:08 | 15.06.2025 | 04:25:31 | 29.52 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670735.jpg |
| 26.04.2022 | 19:04:23 | 22.11.2016 | 02:58:51 | 15.06.2025 | 04:25:31 | 74.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670738.jpg |
| 26.04.2022 | 19:04:26 | 06.04.2016 | 07:29:46 | 15.06.2025 | 04:25:31 | 17.33 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670745.jpg |
| 26.04.2022 | 19:04:29 | 11.11.2016 | 02:03:48 | 15.06.2025 | 04:25:31 | 28.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670749.jpg |
| 26.04.2022 | 19:04:33 | 21.02.2020 | 19:31:14 | 15.06.2025 | 04:25:32 | 34.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670761.jpg |
| 26.04.2022 | 19:04:36 | 30.04.2020 | 19:30:53 | 15.06.2025 | 04:25:32 | 36.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670764_front.jpg |
| 26.04.2022 | 19:04:42 | 07.06.2017 | 20:03:39 | 15.06.2025 | 04:25:32 | 35.81 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670773.jpg |
| 26.04.2022 | 19:04:46 | 18.08.2017 | 19:30:49 | 15.06.2025 | 04:25:33 | 93.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670774.jpg |
| 26.04.2022 | 19:04:49 | 06.04.2016 | 15:20:10 | 15.06.2025 | 04:25:33 | 103.84 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670775.jpg |
| 26.04.2022 | 19:04:52 | 06.04.2016 | 06:15:50 | 15.06.2025 | 04:25:33 | 751.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670781.jpg |
| 26.04.2022 | 19:04:55 | 22.11.2016 | 02:58:51 | 15.06.2025 | 04:25:34 | 47.68 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670784.jpg |
| 26.04.2022 | 19:04:59 | 06.04.2016 | 02:24:08 | 15.06.2025 | 04:25:34 | 46.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670790.jpg |
| 26.04.2022 | 19:05:02 | 19.08.2021 | 14:56:12 | 15.06.2025 | 04:25:34 | 39.83 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670792.jpg |
| 26.04.2022 | 19:05:05 | 23.07.2020 | 18:48:37 | 15.06.2025 | 04:25:34 | 24.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670793.jpg |
| 26.04.2022 | 19:05:08 | 23.07.2020 | 18:48:39 | 15.06.2025 | 04:25:35 | 23.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670801.jpg |
| 26.04.2022 | 19:05:12 | 23.07.2020 | 18:48:41 | 15.06.2025 | 04:25:35 | 24.70 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670802.jpg |
| 26.04.2022 | 19:05:15 | 06.04.2016 | 10:25:29 | 15.06.2025 | 04:25:35 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670805.jpg |
| 26.04.2022 | 19:05:18 | 06.04.2016 | 10:25:29 | 15.06.2025 | 04:25:36 | 36.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670805_2.jpg |
| 26.04.2022 | 19:05:21 | 06.04.2016 | 10:25:29 | 15.06.2025 | 04:25:36 | 11.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670805_3.jpg |
| 26.04.2022 | 19:05:25 | 06.04.2016 | 10:25:29 | 15.06.2025 | 04:25:36 | 11.74 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670805_4.jpg |
| 26.04.2022 | 19:05:28 | 23.07.2020 | 18:48:43 | 15.06.2025 | 04:25:36 | 16.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670810.jpg |
| 26.04.2022 | 19:05:31 | 23.07.2020 | 18:48:46 | 15.06.2025 | 04:25:37 | 27.87 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670813.jpg |
| 26.04.2022 | 19:05:35 | 19.08.2021 | 14:41:01 | 15.06.2025 | 04:25:37 | 19.88 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670815.jpg |
| 26.04.2022 | 19:05:38 | 06.12.2017 | 19:30:37 | 15.06.2025 | 04:25:37 | 145.05 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670816.jpg |
| 26.04.2022 | 19:05:41 | 23.07.2020 | 18:48:50 | 15.06.2025 | 04:25:38 | 23.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670818.jpg |
| 26.04.2022 | 19:05:44 | 23.07.2020 | 18:48:52 | 15.06.2025 | 04:25:38 | 23.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670819.jpg |
| 26.04.2022 | 19:05:44 | 23.07.2020 | 18:48:55 | 15.06.2025 | 04:25:38 | 19.90 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670832.jpg |
| 26.04.2022 | 19:05:47 | 23.07.2020 | 18:48:57 | 15.06.2025 | 04:25:39 | 27.00 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670833.jpg |
| 26.04.2022 | 19:05:51 | 06.04.2016 | 06:30:55 | 15.06.2025 | 04:25:39 | 90.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670833_2.jpg |
| 26.04.2022 | 19:05:54 | 15.03.2018 | 19:30:56 | 15.06.2025 | 04:25:39 | 25.86 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670834.jpg |
| 26.04.2022 | 19:05:57 | 23.07.2020 | 18:48:59 | 15.06.2025 | 04:25:39 | 23.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670836.jpg |
| 26.04.2022 | 19:06:01 | 22.11.2016 | 02:58:52 | 15.06.2025 | 04:25:40 | 47.67 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670840.jpg |
| 26.04.2022 | 19:06:04 | 23.07.2020 | 18:49:01 | 15.06.2025 | 04:25:40 | 27.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670843.jpg |
| 26.04.2022 | 19:06:07 | 23.07.2020 | 18:49:03 | 15.06.2025 | 04:25:40 | 24.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670844.jpg |
| 26.04.2022 | 19:06:10 | 23.07.2020 | 18:49:06 | 15.06.2025 | 04:25:41 | 22.77 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670847.jpg |
| 26.04.2022 | 19:06:13 | 23.07.2020 | 18:49:08 | 15.06.2025 | 04:25:41 | 26.79 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670855.jpg |
| 26.04.2022 | 19:06:13 | 12.12.2019 | 19:30:49 | 15.06.2025 | 04:25:41 | 736.20 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670855_2.jpg |
| 26.04.2022 | 19:06:17 | 06.04.2016 | 07:40:08 | 15.06.2025 | 04:25:42 | 3.71 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670856.jpg |
| 26.04.2022 | 19:06:23 | 22.11.2016 | 02:58:53 | 15.06.2025 | 04:25:42 | 89.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670858.jpg |
| 26.04.2022 | 19:06:26 | 06.04.2016 | 10:20:17 | 15.06.2025 | 04:25:42 | 95.19 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670863.jpg |
| 26.04.2022 | 19:06:29 | 08.11.2018 | 19:30:37 | 15.06.2025 | 04:25:42 | 23.95 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670864.jpg |
| 26.04.2022 | 19:06:33 | 04.04.2016 | 08:21:23 | 15.06.2025 | 04:25:43 | 34.65 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670865.jpg |
| 26.04.2022 | 19:06:36 | 23.07.2020 | 18:49:10 | 15.06.2025 | 04:25:43 | 25.72 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670866.jpg |
| 26.04.2022 | 19:06:39 | 23.07.2020 | 18:49:12 | 15.06.2025 | 04:25:43 | 26.30 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670868.jpg |
| 26.04.2022 | 19:06:42 | 23.07.2020 | 18:49:14 | 15.06.2025 | 04:25:43 | 24.28 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670869.jpg |
| 26.04.2022 | 19:06:46 | 23.07.2020 | 18:49:17 | 15.06.2025 | 04:25:44 | 23.96 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670876.jpg |
| 26.04.2022 | 19:06:49 | 23.07.2020 | 18:49:19 | 15.06.2025 | 04:25:44 | 21.11 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670879.jpg |
| 26.04.2022 | 19:06:52 | 23.07.2020 | 18:49:21 | 15.06.2025 | 04:25:44 | 20.73 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670885.jpg |
| 26.04.2022 | 19:06:55 | 02.08.2019 | 19:30:39 | 15.06.2025 | 04:25:45 | 15.24 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670886.jpg |
| 26.04.2022 | 19:06:58 | 23.07.2020 | 18:49:23 | 15.06.2025 | 04:25:45 | 21.58 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670886_2.jpg |
| 26.04.2022 | 19:07:02 | 06.04.2016 | 16:28:06 | 15.06.2025 | 04:25:45 | 19.39 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670890.jpg |
| 26.04.2022 | 19:07:05 | 23.07.2020 | 18:49:25 | 15.06.2025 | 04:25:46 | 26.12 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670893.jpg |
| 26.04.2022 | 19:07:08 | 08.03.2021 | 19:31:01 | 15.06.2025 | 04:25:46 | 50.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670893_ppkgfront.jpg |
| 26.04.2022 | 19:07:12 | 06.04.2016 | 12:09:41 | 15.06.2025 | 04:25:46 | 45.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670894.jpg |
| 26.04.2022 | 19:07:15 | 23.07.2020 | 18:49:27 | 15.06.2025 | 04:25:46 | 19.22 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670894_2.jpg |
| 26.04.2022 | 19:07:18 | 06.04.2016 | 12:09:41 | 15.06.2025 | 04:25:47 | 45.63 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670895.jpg |
| 26.04.2022 | 19:07:21 | 23.07.2020 | 18:49:30 | 15.06.2025 | 04:25:47 | 10.91 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670913.jpg |
| 26.04.2022 | 19:07:25 | 06.04.2016 | 09:06:19 | 15.06.2025 | 04:25:47 | 75.97 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670915.jpg |
| 26.04.2022 | 19:07:28 | 04.04.2016 | 07:49:38 | 15.06.2025 | 04:25:48 | 18.54 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670978.jpg |
| 26.04.2022 | 19:07:31 | 08.03.2021 | 19:31:02 | 15.06.2025 | 04:25:48 | 47.40 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670980_ppkgfront.jpg |
| 26.04.2022 | 19:07:35 | 05.03.2014 | 10:07:46 | 15.06.2025 | 04:25:48 | 9.16 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670982.jpg |
| 26.04.2022 | 19:07:38 | 05.03.2014 | 10:07:35 | 15.06.2025 | 04:25:48 | 16.42 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\670983.jpg |
| 26.04.2022 | 19:07:41 | 04.04.2016 | 08:51:19 | 15.06.2025 | 04:25:49 | 10.98 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\671004.jpg |
| 26.04.2022 | 19:07:44 | 22.11.2016 | 02:58:55 | 15.06.2025 | 04:25:49 | 2.29 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\671010.jpg |
| 26.04.2022 | 19:07:51 | 12.01.2021 | 19:31:17 | 15.06.2025 | 04:25:49 | 7.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\671038_front.jpg |
| 26.04.2022 | 19:07:54 | 12.01.2021 | 19:31:17 | 15.06.2025 | 04:25:50 | 7.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\671038_front_2.jpg |
| 26.04.2022 | 19:07:57 | 12.01.2021 | 19:31:17 | 15.06.2025 | 04:25:50 | 25.48 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\671038_front_3.jpg |
| 26.04.2022 | 19:08:01 | 12.01.2021 | 19:31:17 | 15.06.2025 | 04:25:50 | 7.61 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\671038_front_4.jpg |
| 26.04.2022 | 19:08:04 | 06.04.2016 | 10:55:43 | 15.06.2025 | 04:25:50 | 85.31 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\671047.jpg |
| 26.04.2022 | 19:08:07 | 06.04.2016 | 03:24:57 | 15.06.2025 | 04:25:51 | 20.62 | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\671052_PC.jpg |
| 26.04.2022 | 19:08:10 | 06.04.2016 | 09:24:03 | 15.06.2025 | 04:25:51 | 10.3[illegible] | S:\Other\USER WS NON SLI\Claudio Tartaglia\Non-SLI\Claudio Desktop Archive\SLI Website\Photos for Magento Site 04.25.2022\Photos\[illegible].jpg |

Exhibit A S: Drive Non-SLI Confidential Records in Which Debtor/Others Has (Have) Interest

Exhibit A Non-SLI Priviliged/Confidential Records In Which Debtor/Others Has(Have) Interest 3000