# Exhibit C   Q Drive Non-SLI Confidential Records in Which Debtor Has Interest

```
Q:\  R------  Folders: 9  Files: 2  Size: 69  Space: 69  Q:   C:7/7/2020 23:44  M:9/30/2023 19:31  A:9/30/2023 19:31
  -HSA----      C:7/16/2020 22:33   M:7/16/2020 22:33   A:7/16/2020 22:33                    69  desktop.ini  Q:\desktop.ini  Q:\  ini
  ---A----      C:8/21/2022 11:25   M:8/21/2022 11:25   A:8/21/2022 11:25                     0  DO NOT PLACE FILES HERE  Q:\DO NOT PLACE FILES HERE  Q:\
Q:\_backups\  -------  Folders: 2  Files: 6  Size: 5,219,897,344  Space: 5,219,897,344  _backups  Q:\  C:9/30/2023 19:31  M:10/10/2023 10:33  A:10/10/2023 10:33
  ---A----      C:9/30/2023 20:24   M:9/30/2023 20:24   A:9/30/2023 20:24          701,440,000  Auto Source Network, LLC (Backup Sep 30,2023  08 24 PM).QBB  Q:\_backups\Auto Source Network, LLC (Back
  ---A----      C:9/30/2023 20:15   M:9/30/2023 20:15   A:9/30/2023 20:15           26,275,840  Medical Venture Solutions (Backup Sep 30,2023  08 15 PM).QBB  Q:\_backups\Medical Venture Solutions (Backu
  ---A----      C:9/30/2023 19:31   M:9/30/2023 19:36   A:9/30/2023 19:36        4,111,880,192  SLI (Backup Sep 30,2023  07 31 PM).QBB  Q:\_backups\SLI (Backup Sep 30,2023  07 31 PM).QBB  Q:\_backups
  ---A----      C:9/30/2023 20:11   M:9/30/2023 20:12   A:9/30/2023 20:12          317,218,816  sli medical (Backup Sep 30,2023  08 11 PM).QBB  Q:\_backups\sli medical (Backup Sep 30,2023  08 11 PM).QBB
  ---A----      C:10/10/2023 10:33  M:10/10/2023 10:33  A:10/10/2023 10:33         37,990,400  SLI Medical TEST COPY (Backup Oct 10,2023  10 33 AM).QBB  Q:\_backups\SLI Medical TEST COPY (Backup
  ---A----      C:9/30/2023 20:17   M:9/30/2023 20:17   A:9/30/2023 20:17          25,092,096  Sunscreen Mist Holdings, LLC (Backup Sep 30,2023  08 17 PM).QBB  Q:\_backups\Sunscreen Mist Holdings, LLC
Q:\_backups\databases-off-the-record\  -------  Folders: 1  Files: 0  Size: 0  Space: 0  databases-off-the-record  Q:\_backups\  C:9/30/2023 19:40  M:9/30/2023 19:40  A:9/30/2023 19:46
  Q:\_backups\databases-off-the-record\0\  -------  Folders: 0  Files: 0  Size: 0  Space: 0  0  Q:\_backups\databases-off-the-record\  C:9/30/2023 19:40  M:9/30/2023 19:45  A:9/30/2023 19:46
  Q:\_backups\databases-off-the-record\0\  -------  Folders: 0  Files: 0  Size: 0  Space: 0  0\  C:9/30/2023 19:40  M:9/30/2023 19:45  A:9/30/2023 19:46
Q:\_backups\databases-off-the-record\  -------  Folders: 1  Files: 0  Size: 0  Space: 0  databases-off-the-record\  C:9/30/2023 19:40  M:9/30/2023 19:40  A:9/30/2023 19:46
Q:\_backups\GPUCache\  -------  Folders: 0  Files: 5  Size: 557,424  Space: 557,424  GPUCache  Q:\_backups\  C:9/30/2023 19:39  M:9/30/2023 19:39  A:9/30/2023 19:46
  ---A----      C:9/30/2023 19:39   M:9/30/2023 19:39   A:9/30/2023 19:39                 8,192  data_0  Q:\_backups\GPUCache\data_0  Q:\_backups\GPUCache\
  ---A----      C:9/30/2023 19:39   M:9/30/2023 19:44   A:9/30/2023 19:44               270,336  data_1  Q:\_backups\GPUCache\data_1  Q:\_backups\GPUCache\
  ---A----      C:9/30/2023 19:39   M:9/30/2023 19:39   A:9/30/2023 19:39                 8,192  data_2  Q:\_backups\GPUCache\data_2  Q:\_backups\GPUCache\
  ---A----      C:9/30/2023 19:39   M:9/30/2023 19:39   A:9/30/2023 19:39                 8,192  data_3  Q:\_backups\GPUCache\data_3  Q:\_backups\GPUCache\
  ---A----      C:9/30/2023 19:39   M:9/30/2023 19:39   A:9/30/2023 19:39               262,512  index  Q:\_backups\GPUCache\index  Q:\_backups\GPUCache\
Q:\_backups\GPUCache\  -------  Folders: 0  Files: 5  Size: 557,424  Space: 557,424  GPUCache\  C:9/30/2023 19:39  M:9/30/2023 19:39  A:9/30/2023 19:46
Q:\_backups\  -------  Folders: 3  Files: 11  Size: 5,220,454,768  Space: 5,220,454,768  _backups  C:9/30/2023 19:31  M:10/10/2023 10:33  A:10/10/2023 10:33
Q:\_PlugIns\  -------  Folders: 1  Files: 0  Size: 0  Space: 0  _PlugIns  Q:\  C:8/21/2022 08:43  M:8/21/2022 08:43  A:8/21/2022 08:43
  Q:\_PlugIns\Tradogram\  -------  Folders: 0  Files: 1  Size: 578  Space: 578  Tradogram  Q:\_PlugIns\  C:7/23/2020 12:59  M:7/23/2020 12:59  A:7/23/2020 12:59
    ---A----    C:7/23/2020 12:57   M:7/23/2020 12:59   A:7/23/2020 12:59                   578  QuickBooks-QWC-Tradogram.qwc  Q:\_PlugIns\Tradogram\QuickBooks-QWC-Tradogram.qwc  Q:\_PlugIns\T
  Q:\_PlugIns\Tradogram\  -------  Folders: 0  Files: 1  Size: 578  Space: 578  Tradogram\  C:7/23/2020 12:59  M:7/23/2020 12:59  A:7/23/2020 12:59
Q:\_PlugIns\  -------  Folders: 1  Files: 1  Size: 578  Space: 578  _PlugIns\  C:8/21/2022 08:43  M:8/21/2022 08:43  A:8/21/2022 08:43
Q:\AutoSourceNetwork\  -------  Folders: 6  Files: 5  Size: 1,210,562,073  Space: 1,210,562,073  AutoSourceNetwork  Q:\  C:8/21/2022 08:36  M:6/5/2025 09:04  A:6/5/2025 09:04
  R--A----      C:7/18/2020 16:22   M:6/5/2025 11:40    A:6/5/2025 11:40          442,793,984  Auto Source Network, LLC.QBW  Q:\AutoSourceNetwork\Auto Source Network, LLC.QBW  Q:\AutoSourceNetwor
  ---A----      C:7/18/2020 16:22   M:6/5/2025 09:01    A:6/5/2025 09:01                   437  Auto Source Network, LLC.QBW.DSN  Q:\AutoSourceNetwork\Auto Source Network, LLC.QBW.DSN  Q:\AutoSou
  ---A----      C:7/18/2020 16:22   M:6/5/2025 09:01    A:6/5/2025 09:01                   432  Auto Source Network, LLC.QBW.ND  Q:\AutoSourceNetwork\Auto Source Network, LLC.QBW.ND  Q:\AutoSource
  R--A----      C:7/18/2020 16:22   M:6/5/2025 11:40    A:6/5/2025 11:40          767,623,168  Auto Source Network, LLC.QBW.TLG  Q:\AutoSourceNetwork\Auto Source Network, LLC.QBW.TLG  Q:\AutoSour
  ---A----      C:8/24/2022 12:10   M:3/3/2025 13:57    A:3/3/2025 13:57              144,052  mkx02430.ini  Q:\AutoSourceNetwork\mkx02430.ini  Q:\AutoSourceNetwork\  ini
Q:\AutoSourceNetwork\Auto Source Network, LLC - Images\  -------  Folders: 0  Files: 0  Size: 0  Space: 0  Auto Source Network, LLC - Images  Q:\AutoSourceNetwork\  C:8/23/2022 10:33  M:8/23/20
Q:\AutoSourceNetwork\Auto Source Network, LLC - Images\  -------  Folders: 0  Files: 0  Size: 0  Space: 0  Auto Source Network, LLC - Images  Q:\AutoSourceNetwork\  C:8/23/2022 10:33  M:8/23/2022 10:33  A:8/23/2022 10
Q:\AutoSourceNetwork\Auto Source Network, LLC.QBW.SearchIndex\  -------  Folders: 1  Files: 4  Size: 2,431,261  Space: 2,431,261  Auto Source Network, LLC.QBW.SearchIndex  Q:\AutoSourceNe
  ---A----      C:6/28/2024 15:04   M:6/28/2024 15:04   A:6/28/2024 15:04              431,609  _cu.cfs  Q:\AutoSourceNetwork\Auto Source Network, LLC.QBW.SearchIndex\_cu.cfs  Q:\AutoSourceNetwork
  ---A----      C:6/28/2024 15:04   M:6/28/2024 15:04   A:6/28/2024 15:04            1,999,424  _cu.cfx  Q:\AutoSourceNetwork\Auto Source Network, LLC.QBW.SearchIndex\_cu.cfx  Q:\AutoSourceNetwork
  ---A----      C:6/28/2024 15:04   M:6/28/2024 15:04   A:6/28/2024 15:04                   20  segments.gen  Q:\AutoSourceNetwork\Auto Source Network, LLC.QBW.SearchIndex\segments.gen  Q:\AutoS
  ---A----      C:6/28/2024 15:04   M:6/28/2024 15:04   A:6/28/2024 15:04                  208  segments_8e  Q:\AutoSourceNetwork\Auto Source Network, LLC.QBW.SearchIndex\segments_8e  Q:\AutoSo
  Q:\AutoSourceNetwork\Auto Source Network, LLC.QBW.SearchIndex\SuggestionIndex\  -------  Folders: 0  Files: 4  Size: 297,291  Space: 297,291  SuggestionIndex  Q:\AutoSourceNetwork\Auto
    ---A----    C:6/28/2024 15:04   M:6/28/2024 15:04   A:6/28/2024 15:04              124,120  _8i.cfs  Q:\AutoSourceNetwork\Auto Source Network, LLC.QBW.SearchIndex\SuggestionIndex\_8i.cfs  Q:\
    ---A----    C:6/28/2024 15:04   M:6/28/2024 15:04   A:6/28/2024 15:04              172,943  _8i.cfx  Q:\AutoSourceNetwork\Auto Source Network, LLC.QBW.SearchIndex\SuggestionIndex\_8i.cfx  Q:\
    ---A----    C:6/28/2024 15:04   M:6/28/2024 15:04   A:6/28/2024 15:04                   20  segments.gen  Q:\AutoSourceNetwork\Auto Source Network, LLC.QBW.SearchIndex\SuggestionIndex\seg
    ---A----    C:6/28/2024 15:04   M:6/28/2024 15:04   A:6/28/2024 15:04                  208  segments_8k  Q:\AutoSourceNetwork\Auto Source Network, LLC.QBW.SearchIndex\SuggestionIndex\seg
  Q:\AutoSourceNetwork\Auto Source Network, LLC.QBW.SearchIndex\SuggestionIndex\  -------  Folders: 0  Files: 4  Size: 297,291  Space: 297,291  SuggestionIndex\  C:7/18/2020 16:17  M:6/28/20
Q:\AutoSourceNetwork\Auto Source Network, LLC.QBW.SearchIndex\  -------  Folders: 1  Files: 8  Size: 2,728,552  Space: 2,728,552  Auto Source Network, LLC.QBW.SearchIndex\  C:7/18/2020 16:17
Q:\AutoSourceNetwork\backups\  -------  Folders: 1  Files: 1  Size: 608,677,888  Space: 608,677,888  backups  Q:\AutoSourceNetwork\  C:8/21/2022 08:37  M:8/21/2022 09:53  A:8/21/2022 09:53
  ---A----      C:8/21/2022 09:51   M:8/21/2022 09:52   A:8/21/2022 09:52          608,677,888  Auto Source Network, LLC (Backup Aug 21,2022  09 51 AM).QBB  Q:\AutoSourceNetwork\backups\Auto Sour
  Q:\AutoSourceNetwork\backups\databases-off-the-record\  -------  Folders: 1  Files: 0  Size: 0  Space: 0  databases-off-the-record  Q:\AutoSourceNetwork\backups\  C:8/21/2022 09:53  M:8/21/20
    Q:\AutoSourceNetwork\backups\databases-off-the-record\0\  -------  Folders: 0  Files: 0  Size: 0  Space: 0  0  Q:\AutoSourceNetwork\backups\databases-off-the-record\  C:8/21/2022 09:53  M:
    Q:\AutoSourceNetwork\backups\databases-off-the-record\0\  -------  Folders: 0  Files: 0  Size: 0  Space: 0  0\  C:8/21/2022 09:53  M:8/21/2022 10:09  A:8/21/2022 10:55
  Q:\AutoSourceNetwork\backups\databases-off-the-record\  -------  Folders: 1  Files: 0  Size: 0  Space: 0  databases-off-the-record\  C:8/21/2022 09:53  M:8/21/2022 09:53  A:8/21/2022 09:55
Q:\AutoSourceNetwork\backups\  -------  Folders: 2  Files: 1  Size: 608,677,888  Space: 608,677,888  backups\  C:8/21/2022 08:37  M:8/21/2022 09:53  A:8/21/2022 09:53
Q:\AutoSourceNetwork\QuickBooksAutoDataRecovery\  -------  Folders: 0  Files: 0  Size: 0  Space: 0  QuickBooksAutoDataRecovery  Q:\AutoSourceNetwork\  C:8/21/2022 09:53  M:6/28/2024 15:03
Q:\AutoSourceNetwork\QuickBooksAutoDataRecovery\  -------  Folders: 0  Files: 0  Size: 0  Space: 0  QuickBooksAutoDataRecovery\  C:8/21/2022 09:53  M:6/28/2024 15:03  A:6/28/2024 15:03
Q:\AutoSourceNetwork\RestoreRequest.Tammie.10212024\  -------  Folders: 2  Files: 4  Size: 1,104,159,588  Space: 1,104,159,588  RestoreRequest.Tammie.10212024  Q:\AutoSourceNetwork\  C:12/1
  R--A----      C:12/19/2024 13:45  M:12/19/2024 14:03  A:12/19/2024 14:03          429,268,992  Auto Source Network, LLC.QBW  Q:\AutoSourceNetwork\RestoreRequest.Tammie.10212024\Auto Source Net
  ---A----      C:12/19/2024 13:45  M:12/19/2024 13:51  A:12/19/2024 13:51                  437  Auto Source Network, LLC.QBW.DSN  Q:\AutoSourceNetwork\RestoreRequest.Tammie.10212024\Auto Source
  ---A----      C:12/19/2024 13:45  M:4/15/2025 17:56   A:4/15/2025 17:56                  431  Auto Source Network, LLC.QBW.ND  Q:\AutoSourceNetwork\RestoreRequest.Tammie.10212024\Auto Source
  R--A----      C:12/19/2024 13:45  M:12/19/2024 14:03  A:12/19/2024 14:03          674,889,728  Auto Source Network, LLC.QBW.TLG  Q:\AutoSourceNetwork\RestoreRequest.Tammie.10212024\Auto Sourc
```

**Exhibit C**          **Q Drive Non-SLI Confidential Records in Which Debtor Has Interest**

Q:\AutoSourceNetwork\RestoreRequest.Tammie.10212024\Auto Source Network, LLC.QBW.SearchIndex\ ------- Folders: 1  Files: 0 Size: 0 Space: 0 Auto Source Network, LLC.QBW.SearchIn
Q:\AutoSourceNetwork\RestoreRequest.Tammie.10212024\Auto Source Network, LLC.QBW.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 0 Size: 0 Space: 0 SuggestionIndex Q:\
Q:\AutoSourceNetwork\RestoreRequest.Tammie.10212024\Auto Source Network, LLC.QBW.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 0 Size: 0 Space: 0 SuggestionIndex\ C:\
Q:\AutoSourceNetwork\RestoreRequest.Tammie.10212024\Auto Source Network, LLC.QBW.SearchIndex\ ------- Folders: 1  Files: 0 Size: 0 Space: 0 Auto Source Network, LLC.QBW.SearchIn
Q:\AutoSourceNetwork\RestoreRequest.Tammie.10212024\QuickBooksAutoDataRecovery\ ------- Folders: 0  Files: 0 Size: 0 Space: 0 QuickBooksAutoDataRecovery Q:\AutoSourceNetwork\
Q:\AutoSourceNetwork\RestoreRequest.Tammie.10212024\QuickBooksAutoDataRecovery\ ------- Folders: 0  Files: 0 Size: 0 Space: 0 QuickBooksAutoDataRecovery\ C:12/19/2024 13:51 M:1
Q:\AutoSourceNetwork\RestoreRequest.Tammie.10212024\ ------- Folders: 3  Files: 4 Size: 1,104,159,588 Space: 1,104,159,588 RestoreRequest.Tammie.10212024\ C:12/19/2024 13:43 M:12/19/20
Q:\AutoSourceNetwork\RestoreRequest.Tammie.12192024\ ------- Folders: 2  Files: 1,126,835,044 Size: 1,126,835,044 RestoreRequest.Tammie.12192024 Q:\AutoSourceNetwork\
   R--A----    C:12/19/2024 13:38 M:12/19/2024 13:46 A:12/19/2024 13:46         429,793,280 Auto Source Network, LLC.QBW Q:\AutoSourceNetwork\RestoreRequest.Tammie.12192024\Auto Source Net
   ---A----    C:12/19/2024 13:38 M:12/19/2024 13:41 A:12/19/2024 13:41                  437 Auto Source Network, LLC.QBW.DSN Q:\AutoSourceNetwork\RestoreRequest.Tammie.12192024\Auto Sour
   ---A----    C:12/19/2024 13:38 M:4/15/2025 17:56  A:4/15/2025 17:56                  431 Auto Source Network, LLC.QBW.ND Q:\AutoSourceNetwork\RestoreRequest.Tammie.12192024\Auto Source
   R--A----    C:12/19/2024 13:39 M:12/19/2024 13:46 A:12/19/2024 13:46         697,040,896 Auto Source Network, LLC.QBW.TLG Q:\AutoSourceNetwork\RestoreRequest.Tammie.12192024\Auto Sourc
Q:\AutoSourceNetwork\RestoreRequest.Tammie.12192024\Auto Source Network, LLC.QBW.SearchIndex\ ------- Folders: 1  Files: 0 Size: 0 Space: 0 Auto Source Network, LLC.QBW.SearchIn
Q:\AutoSourceNetwork\RestoreRequest.Tammie.12192024\Auto Source Network, LLC.QBW.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 0 Size: 0 Space: 0 SuggestionIndex Q:\
Q:\AutoSourceNetwork\RestoreRequest.Tammie.12192024\Auto Source Network, LLC.QBW.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 0 Size: 0 Space: 0 SuggestionIndex\ C:\
Q:\AutoSourceNetwork\RestoreRequest.Tammie.12192024\Auto Source Network, LLC.QBW.SearchIndex\ ------- Folders: 1  Files: 0 Size: 0 Space: 0 Auto Source Network, LLC.QBW.SearchIn
Q:\AutoSourceNetwork\RestoreRequest.Tammie.12192024\QuickBooksAutoDataRecovery\ ------- Folders: 0  Files: 0 Size: 0 Space: 0 QuickBooksAutoDataRecovery Q:\AutoSourceNetwork\
Q:\AutoSourceNetwork\RestoreRequest.Tammie.12192024\QuickBooksAutoDataRecovery\ ------- Folders: 0  Files: 0 Size: 0 Space: 0 QuickBooksAutoDataRecovery\ C:12/19/2024 13:41 M:1
Q:\AutoSourceNetwork\RestoreRequest.Tammie.12192024\ ------- Folders: 3  Files: 4 Size: 1,126,835,044 Space: 1,126,835,044 RestoreRequest.Tammie.12192024\ C:12/19/2024 13:36 M:12/19/20
Q:\AutoSourceNetwork\ ------- Folders: 15  Files: 22 Size: 4,052,963,145 Space: 4,052,963,145 AutoSourceNetwork\ C:8/21/2022 08:36 M:6/5/2025 09:04 A:6/5/2025 09:04
Q:\DealerAlternatives\ ------- Folders: 3  Files: 4 Size: 47,375,168 Space: 47,375,168 DealerAlternatives Q:\ C:8/21/2022 08:44 M:6/27/2023 14:11 A:6/27/2023 14:11
   R--A----    C:7/18/2020 16:23 M:6/27/2023 14:17 A:6/27/2023 14:17          16,900,096 Dealer Alternative.qbw Q:\DealerAlternatives\Dealer Alternative.qbw Q:\DealerAlternatives\ qbw
   ---A----    C:7/18/2020 16:23 M:6/27/2023 14:11 A:6/27/2023 14:11                 437 Dealer Alternative.qbw.DSN Q:\DealerAlternatives\Dealer Alternative.qbw.DSN Q:\DealerAlternatives\ DSN
   ---A----    C:7/18/2020 16:23 M:4/15/2025 17:56 A:4/15/2025 17:56                 395 Dealer Alternative.qbw.ND Q:\DealerAlternatives\Dealer Alternative.qbw.ND Q:\DealerAlternatives\ ND
   R--A----    C:7/18/2020 16:23 M:6/27/2023 14:17 A:6/27/2023 14:17          30,474,240 Dealer Alternative.qbw.TLG Q:\DealerAlternatives\Dealer Alternative.qbw.TLG Q:\DealerAlternatives\ TLG
Q:\DealerAlternatives\backups\ ------- Folders: 1  Files: 1 Size: 26,005,504 Space: 26,005,504 backups Q:\DealerAlternatives\ C:8/21/2022 09:54 M:8/21/2022 09:57 A:8/21/2022 09:57
   ---A----    C:8/21/2022 09:56 M:8/21/2022 09:56 A:8/21/2022 09:56          26,005,504 Dealer Alternative (Backup Aug 21,2022  09 56 AM).QBB Q:\DealerAlternatives\backups\Dealer Alternative (Ba
Q:\DealerAlternatives\backups\databases-off-the-record\ ------- Folders: 1  Files: 0 Size: 0 Space: 0 databases-off-the-record Q:\DealerAlternatives\backups\ C:8/21/2022 09:57 M:8/21/2022 0
Q:\DealerAlternatives\backups\databases-off-the-record\0\ ------- Folders: 0  Files: 0 Size: 0 Space: 0 0\ Q:\DealerAlternatives\backups\databases-off-the-record\ C:8/21/2022 09:57 M:8/21
Q:\DealerAlternatives\backups\databases-off-the-record\0\ ------- Folders: 0  Files: 0 Size: 0 Space: 0 0\ C:8/21/2022 09:57 M:8/21/2022 09:57 A:8/21/2022 10:07
Q:\DealerAlternatives\backups\databases-off-the-record\ ------- Folders: 1  Files: 0 Size: 0 Space: 0 databases-off-the-record\ C:8/21/2022 09:57 M:8/21/2022 09:57 A:8/21/2022 10:07
Q:\DealerAlternatives\backups\ ------- Folders: 2  Files: 1 Size: 26,005,504 Space: 26,005,504 backups\ C:8/21/2022 09:54 M:8/21/2022 09:57 A:8/21/2022 09:57
Q:\DealerAlternatives\Dealer Alternative.qbw.SearchIndex\ ------- Folders: 1  Files: 0 Size: 0 Space: 0 Dealer Alternative.qbw.SearchIndex Q:\DealerAlternatives\ C:7/18/2020 16:17 M:6/16/2020 1
Q:\DealerAlternatives\Dealer Alternative.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 0 Size: 0 Space: 0 SuggestionIndex Q:\DealerAlternatives\Dealer Alternative.qbw.SearchI
Q:\DealerAlternatives\Dealer Alternative.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 0 Size: 0 Space: 0 SuggestionIndex\ C:7/18/2020 16:17 M:6/16/2020 19:31 A:7/18/2020 16
Q:\DealerAlternatives\Dealer Alternative.qbw.SearchIndex\ ------- Folders: 1  Files: 0 Size: 0 Space: 0 Dealer Alternative.qbw.SearchIndex\ C:7/18/2020 16:17 M:6/16/2020 19:31 A:7/18/2020 16:17
Q:\DealerAlternatives\QuickBooksAutoDataRecovery\ ------- Folders: 0  Files: 0 Size: 0 Space: 0 QuickBooksAutoDataRecovery Q:\DealerAlternatives\ C:8/21/2022 09:57 M:8/21/2022 09:57 A:8
Q:\DealerAlternatives\QuickBooksAutoDataRecovery\ ------- Folders: 0  Files: 0 Size: 0 Space: 0 QuickBooksAutoDataRecovery\ C:8/21/2022 09:57 M:8/21/2022 09:57 A:8/21/2022 09:57
Q:\DealerAlternatives\ ------- Folders: 6  Files: 5 Size: 73,380,672 Space: 73,380,672 DealerAlternatives\ C:8/21/2022 08:44 M:6/27/2023 14:11 A:6/27/2023 14:11
Q:\GlobalPartsConnectLLC\ ------- Folders: 1  Files: 4 Size: 28,721,994 Space: 28,721,994 GlobalPartsConnectLLC Q:\ C:8/21/2022 08:45 M:8/21/2022 10:00 A:8/21/2022 10:00
   R--A----    C:7/18/2020 16:23 M:8/21/2022 10:00 A:8/21/2022 10:00          17,645,568 Global Parts Connect LLC - Copy.qbw Q:\GlobalPartsConnectLLC\Global Parts Connect LLC - Copy.qbw Q:\Glob
   ---A----    C:7/18/2020 16:23 M:8/21/2022 10:00 A:8/21/2022 10:00                 434 Global Parts Connect LLC - Copy.qbw.DSN Q:\GlobalPartsConnectLLC\Global Parts Connect LLC - Copy.qbw.DS
   ---A----    C:7/18/2020 16:23 M:4/15/2025 17:56 A:4/15/2025 17:56                 408 Global Parts Connect LLC - Copy.qbw.ND Q:\GlobalPartsConnectLLC\Global Parts Connect LLC - Copy.qbw.ND
   R--A----    C:7/18/2020 16:23 M:8/21/2022 10:00 A:8/21/2022 10:00          11,075,584 Global Parts Connect LLC - Copy.qbw.TLG Q:\GlobalPartsConnectLLC\Global Parts Connect LLC - Copy.qbw.TL
Q:\GlobalPartsConnectLLC\Global Parts Connect LLC.qbw.SearchIndex\ ------- Folders: 1  Files: 4 Size: 565,385 Space: 565,385 Global Parts Connect LLC.qbw.SearchIndex\ Q:\GlobalPartsConn
   ---A----    C:7/18/2020 16:17 M:3/28/2016 17:01 A:7/18/2020 16:17             162,940 _7m.cfs Q:\GlobalPartsConnectLLC\Global Parts Connect LLC.qbw.SearchIndex\_7m.cfs Q:\GlobalPartsConn
   ---A----    C:7/18/2020 16:17 M:3/28/2016 17:01 A:7/18/2020 16:17             402,221 _7m.cfx Q:\GlobalPartsConnectLLC\Global Parts Connect LLC.qbw.SearchIndex\_7m.cfx Q:\GlobalPartsConn
   ---A----    C:7/18/2020 16:17 M:3/28/2016 17:01 A:7/18/2020 16:17                  20 segments.gen Q:\GlobalPartsConnectLLC\Global Parts Connect LLC.qbw.SearchIndex\segments.gen Q:\Glo
   ---A----    C:7/18/2020 16:17 M:3/28/2016 17:01 A:7/18/2020 16:17                 204 segments_7o Q:\GlobalPartsConnectLLC\Global Parts Connect LLC.qbw.SearchIndex\segments_7o Q:\Globa
Q:\GlobalPartsConnectLLC\Global Parts Connect LLC.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 4 Size: 109,374 Space: 109,374 SuggestionIndex Q:\GlobalPartsConnectLL
   ---A----    C:7/18/2020 16:17 M:3/28/2016 17:01 A:7/18/2020 16:17              46,001 _7m.cfs Q:\GlobalPartsConnectLLC\Global Parts Connect LLC.qbw.SearchIndex\SuggestionIndex\_7m.cfs Q:\
   ---A----    C:7/18/2020 16:17 M:3/28/2016 17:01 A:7/18/2020 16:17              63,149 _7m.cfx Q:\GlobalPartsConnectLLC\Global Parts Connect LLC.qbw.SearchIndex\SuggestionIndex\_7m.cf
   ---A----    C:7/18/2020 16:17 M:3/28/2016 17:01 A:7/18/2020 16:17                  20 segments.gen Q:\GlobalPartsConnectLLC\Global Parts Connect LLC.qbw.SearchIndex\SuggestionIndex\s
   ---A----    C:7/18/2020 16:17 M:3/28/2016 17:01 A:7/18/2020 16:17                 204 segments_7o Q:\GlobalPartsConnectLLC\Global Parts Connect LLC.qbw.SearchIndex\SuggestionIndex\se
Q:\GlobalPartsConnectLLC\Global Parts Connect LLC.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 4 Size: 109,374 Space: 109,374 SuggestionIndex C:7/18/2020 16:17 M:3/28
Q:\GlobalPartsConnectLLC\Global Parts Connect LLC.qbw.SearchIndex\ ------- Folders: 1  Files: 8 Size: 674,759 Space: 674,759 Global Parts Connect LLC.qbw.SearchIndex\ C:7/18/2020 16:17 M
Q:\GlobalPartsConnectLLC\ ------- Folders: 2  Files: 12 Size: 29,396,753 Space: 29,396,753 GlobalPartsConnectLLC\ C:8/21/2022 08:45 M:8/21/2022 10:00 A:8/21/2022 10:00
Q:\MedicalVentureSolutions\ ------- Folders: 3  Files: 5 Size: 51,975,235 Space: 51,975,235 MedicalVentureSolutions Q:\ C:8/21/2022 08:37 M:6/2/2025 11:53 A:6/2/2025 11:53
   R--A----    C:7/18/2020 16:23 M:6/2/2025 12:33 A:6/2/2025 12:33          24,268,800 Medical Venture Solutions.qbw Q:\MedicalVentureSolutions\Medical Venture Solutions.qbw Q:\MedicalVentureSo
   ---A----    C:7/18/2020 16:23 M:6/2/2025 11:53 A:6/2/2025 11:53                 437 Medical Venture Solutions.qbw.DSN Q:\MedicalVentureSolutions\Medical Venture Solutions.qbw.DSN Q:\Medical
   ---A----    C:7/18/2020 16:23 M:6/2/2025 12:33 A:6/2/2025 12:33                 407 Medical Venture Solutions.qbw.ND Q:\MedicalVentureSolutions\Medical Venture Solutions.qbw.ND Q:\MedicalVent

**Exhibit C**          **Q Drive Non-SLI Confidential Records in Which Debtor Has Interest**

Q:\MedicalVentureSolutions\ (continued)
```
R--A----    C:7/25/2022 15:15   M:6/2/2025 12:33    A:6/2/2025 12:33          27,590,656  Medical Venture Solutions.qbw.TLG  Q:\MedicalVentureSolutions\Medical Venture Solutions.qbw.TLG  Q:\Medical\
---A----    C:8/24/2022 12:06   M:10/9/2024 12:11   A:10/9/2024 12:11            114,935  mkx02430.ini  Q:\MedicalVentureSolutions\mkx02430.ini  Q:\MedicalVentureSolutions\ ini
```
Q:\MedicalVentureSolutions\backups\  ------- Folders: 0  Files: 1  Size: 14,245,888  Space: 14,245,888  backups  Q:\MedicalVentureSolutions\  C:8/21/2022 08:38  M:8/21/2022 10:02  A:8/21/2022 10:02
```
---A----    C:8/21/2022 10:02   M:8/21/2022 10:02   A:8/21/2022 10:02          14,245,888  Medical Venture Solutions (Backup Aug 21,2022  10 02 AM).QBB  Q:\MedicalVentureSolutions\backups\Medica\
```
Q:\MedicalVentureSolutions\backups\  ------- Folders: 0  Files: 1  Size: 14,245,888  Space: 14,245,888  backups\  C:8/21/2022 08:38  M:8/21/2022 10:02  A:8/21/2022 10:02
Q:\MedicalVentureSolutions\Medical Venture Solutions.qbw.SearchIndex\  ------- Folders: 4  Size: 247,149  Space: 247,149  Medical Venture Solutions.qbw.SearchIndex  Q:\MedicalVenture\
```
---A----    C:1/18/2022 08:01   M:1/18/2022 08:01   A:1/18/2022 08:01              34,888  _2gk.cfs  Q:\MedicalVentureSolutions\Medical Venture Solutions.qbw.SearchIndex\_2gk.cfs  Q:\MedicalVenture\
---A----    C:1/18/2022 08:01   M:1/18/2022 08:01   A:1/18/2022 08:01             212,033  _2gk.cfx  Q:\MedicalVentureSolutions\Medical Venture Solutions.qbw.SearchIndex\_2gk.cfx  Q:\MedicalVenture\
---A----    C:1/18/2022 08:01   M:1/18/2022 08:01   A:1/18/2022 08:01                  20  segments.gen  Q:\MedicalVentureSolutions\Medical Venture Solutions.qbw.SearchIndex\segments.gen  Q:\Med\
---A----    C:1/18/2022 08:01   M:1/18/2022 08:01   A:1/18/2022 08:01                 208  segments_2gm  Q:\MedicalVentureSolutions\Medical Venture Solutions.qbw.SearchIndex\segments_2gm  Q:\
```
Q:\MedicalVentureSolutions\Medical Venture Solutions.qbw.SearchIndex\SuggestionIndex\  ------- Folders: 0  Files: 4  Size: 34,903  Space: 34,903  SuggestionIndex  Q:\MedicalVentureSolutions\
```
---A----    C:1/18/2022 08:01   M:1/18/2022 08:01   A:1/18/2022 08:01              15,129  _2gu.cfs  Q:\MedicalVentureSolutions\Medical Venture Solutions.qbw.SearchIndex\SuggestionIndex\_2gu.\
---A----    C:1/18/2022 08:01   M:1/18/2022 08:01   A:1/18/2022 08:01              19,546  _2gu.cfx  Q:\MedicalVentureSolutions\Medical Venture Solutions.qbw.SearchIndex\SuggestionIndex\_2gu.\
---A----    C:1/18/2022 08:01   M:1/18/2022 08:01   A:1/18/2022 08:01                  20  segments.gen  Q:\MedicalVentureSolutions\Medical Venture Solutions.qbw.SearchIndex\SuggestionIndex\\
---A----    C:1/18/2022 08:01   M:1/18/2022 08:01   A:1/18/2022 08:01                 208  segments_2gw  Q:\MedicalVentureSolutions\Medical Venture Solutions.qbw.SearchIndex\SuggestionIndex\
```
Q:\MedicalVentureSolutions\Medical Venture Solutions.qbw.SearchIndex\SuggestionIndex\  ------- Folders: 0  Files: 4  Size: 34,903  Space: 34,903  SuggestionIndex\  C:7/18/2020 16:17  M:1/18/2\
Q:\MedicalVentureSolutions\Medical Venture Solutions.qbw.SearchIndex\  ------- Folders: 1  Files: 8  Size: 282,052  Space: 282,052  Medical Venture Solutions.qbw.SearchIndex\  C:7/18/2020 16:17  M:\
Q:\MedicalVentureSolutions\QuickBooksAutoDataRecovery\  ------- Folders: 0  Files: 0  Size: 0  Space: 0  QuickBooksAutoDataRecovery  Q:\MedicalVentureSolutions\  C:8/21/2022 10:02  M:8/21/20\
Q:\MedicalVentureSolutions\QuickBooksAutoDataRecovery\  ------- Folders: 0  Files: 0  Size: 0  Space: 0  QuickBooksAutoDataRecovery\  C:8/21/2022 10:02  M:8/21/2022 10:02  A:8/21/2022 10:02
Q:\MedicalVentureSolutions\  ------- Folders: 4  Files: 14  Size: 66,503,175  Space: 66,503,175  MedicalVentureSolutions\  C:8/21/2022 08:37  M:6/2/2025 11:53  A:6/2/2025 11:53
Q:\SLI\  ------- Folders: 41  Files: 28  Size: 1,875,582,825  Space: 1,875,582,825  SLI  Q:\  C:8/21/2022 08:36  M:6/6/2025 16:04  A:6/6/2025 16:13
```
R--A----    C:4/28/2023 16:58   M:1/27/2025 09:33   A:1/27/2025 09:33          15,581,184  Divided Sky, LLC.qbw  Q:\SLI\Divided Sky, LLC.qbw  Q:\SLI\ qbw
---A----    C:4/28/2023 16:58   M:1/27/2025 09:33   A:1/27/2025 09:33                 437  Divided Sky, LLC.qbw.DSN  Q:\SLI\Divided Sky, LLC.qbw.DSN  Q:\SLI\ DSN
---A----    C:4/28/2023 16:58   M:4/15/2025 17:56   A:4/15/2025 17:56                 378  Divided Sky, LLC.qbw.ND  Q:\SLI\Divided Sky, LLC.qbw.ND  Q:\SLI\ ND
R--A----    C:4/28/2023 16:58   M:1/27/2025 09:33   A:1/27/2025 09:33           8,978,432  Divided Sky, LLC.qbw.TLG  Q:\SLI\Divided Sky, LLC.qbw.TLG  Q:\SLI\ TLG
R--A----    C:6/7/2023 14:57    M:6/9/2023 13:40    A:6/9/2023 13:40           13,049,856  Divided Sky.qbw  Q:\SLI\Divided Sky.qbw  Q:\SLI\ qbw
---A----    C:6/7/2023 14:57    M:6/9/2023 13:39    A:6/9/2023 13:39                 437  Divided Sky.qbw.DSN  Q:\SLI\Divided Sky.qbw.DSN  Q:\SLI\ DSN
---A----    C:6/7/2023 14:57    M:4/15/2025 17:56   A:4/15/2025 17:56                 373  Divided Sky.qbw.ND  Q:\     \Divided Sky.qbw.ND  Q:\SLI\ ND
R--A----    C:6/7/2023 14:57    M:6/9/2023 13:40    A:6/9/2023 13:40           3,342,336  Divided Sky.qbw.TLG  Q:\SLI\Divided Sky.qbw.TLG  Q:\SLI\ TLG
R--A----    C:9/16/2024 12:08   M:2/25/2025 18:43   A:2/25/2025 18:43          14,336,000  Lehigh Valley Genomics.qbw  Q:\SLI\Lehigh Valley Genomics.qbw  Q:\SLI\ qbw
---A----    C:9/16/2024 12:08   M:2/25/2025 18:43   A:2/25/2025 18:43                 437  Lehigh Valley Genomics.qbw.DSN  Q:\SLI\Lehigh Valley Genomics.qbw.DSN  Q:\SLI\ DSN
---A----    C:9/16/2024 12:08   M:4/15/2025 17:56   A:4/15/2025 17:56                 384  Lehigh Valley Genomics.qbw.ND  Q:\SLI\Lehigh Valley Genomics.qbw.ND  Q:\SLI\ ND
R--A----    C:9/16/2024 12:08   M:2/25/2025 18:43   A:2/25/2025 18:43           3,801,088  Lehigh Valley Genomics.qbw.TLG  Q:\SLI\Lehigh Valley Genomics.qbw.TLG  Q:\SLI\ TLG
---A----    C:10/3/2022 10:11   M:6/5/2025 14:26    A:6/5/2025 14:26             148,665  mkx02430.ini  Q:\SLI\mkx02430.ini  Q:\SLI\ ini
---A----    C:8/22/2022 08:55   M:10/20/2023 10:42  A:10/20/2023 10:42             264  mkx03101.ini  Q:\SLI\mkx03101.ini  Q:\SLI\ ini
---A----    C:11/22/2023 13:27  M:6/5/2025 12:40    A:6/5/2025 12:40             104  mkx03106.ini  Q:\SLI\mkx03106.ini  Q:\SLI\ ini
---A----    C:8/22/2022 08:50   M:6/3/2025 11:02    A:6/3/2025 11:02             104  mkx03134.ini  Q:\SLI\mkx03134.ini  Q:\SLI\ ini
---A----    C:9/2/2022 10:04    M:9/6/2023 10:49    A:9/6/2023 10:49             104  mkx04351.ini  Q:\SLI\mkx04351.ini  Q:\SLI\ ini
---A----    C:8/22/2022 08:54   M:9/28/2022 14:05   A:9/28/2022 14:05          96,560  mkx10898.ini  Q:\SLI\mkx10898.ini  Q:\SLI\ ini
---A----    C:10/21/2022 10:56  M:10/21/2022 11:01  A:10/21/2022 11:01             104  mkx17890.ini  Q:\SLI\mkx17890.ini  Q:\SLI\ ini
---A----    C:3/20/2024 10:08   M:6/3/2025 14:29    A:6/3/2025 14:29             104  mkx18022.ini  Q:\SLI\mkx18022.ini  Q:\SLI\ ini
---A----    C:8/22/2022 08:58   M:2/20/2024 11:31   A:2/20/2024 11:31             104  mkx52059.ini  Q:\SLI\mkx52059.ini  Q:\SLI\ ini
---A----    C:10/21/2022 10:55  M:2/23/2024 12:50   A:2/23/2024 12:50             104  mkx63510.ini  Q:\SLI\mkx63510.ini  Q:\SLI\ ini
---A----    C:9/28/2022 14:11   M:1/13/2025 13:29   A:1/13/2025 13:29             104  mkx69560.ini  Q:\SLI\mkx69560.ini  Q:\SLI\ ini
---A----    C:3/10/2023 12:03   M:3/10/2023 12:03   A:3/10/2023 12:03             104  mkx69907.ini  Q:\SLI\mkx69907.ini  Q:\SLI\ ini
---A----    C:7/18/2020 16:23   M:6/8/2025 09:22    A:6/8/2025 09:22       1,665,052,672  SLI.QBW  Q:\SLI\SLI.QBW  Q:\SLI\ QBW
---A----    C:7/18/2020 16:24   M:3/23/2025 14:23   A:3/23/2025 14:23             437  SLI.QBW.DSN  Q:\SLI\SLI.QBW.DSN  Q:\SLI\ DSN
---A----    C:4/26/2021 09:24   M:4/15/2025 17:56   A:4/15/2025 17:56             397  SLI.QBW.ND  Q:\SLI\SLI.QBW.ND  Q:\SLI\ ND
---A----    C:2/25/2025 19:32   M:6/8/2025 09:22    A:6/8/2025 09:22         151,191,552  SLI.QBW.TLG  Q:\SLI\SLI.QBW.TLG  Q:\SLI\ TLG
```
Q:\SLI\03101\  ------- Folders: 0  Files: 2  Size: 14,316  Space: 14,316  03101  Q:\SLI\  C:8/22/2022 08:55  M:10/20/2023 10:42  A:10/20/2023 10:42
```
---A----    C:8/22/2022 08:55   M:8/22/2022 08:55   A:8/22/2022 08:55           8,278  BIGLOGO.BMP  Q:\SLI\03101\BIGLOGO.BMP  Q:\SLI\03101\ BMP
---A----    C:10/20/2023 10:42  M:10/20/2023 10:42  A:10/20/2023 10:42           6,038  OCBANNER.PNG  Q:\SLI\03101\OCBANNER.PNG  Q:\SLI\03101\ PNG
```
Q:\SLI\03101\  ------- Folders: 0  Files: 2  Size: 14,316  Space: 14,316  03101\  C:8/22/2022 08:55  M:10/20/2023 10:42  A:10/20/2023 10:42
Q:\SLI\03106\  ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  03106  Q:\SLI\  C:11/22/2023 13:27  M:11/22/2023 13:27  A:11/22/2023 13:27
```
---A----    C:11/22/2023 13:27  M:11/22/2023 13:27  A:11/22/2023 13:27           8,278  BIGLOGO.BMP  Q:\SLI\03106\BIGLOGO.BMP  Q:\SLI\03106\ BMP
```

```
Q:\SLI\03106\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  03106\  C:11/22/2023 13:27  M:11/22/2023 13:27  A:11/22/2023 13:27
Q:\SLI\03134\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  03134  Q:\SLI\  C:8/22/2022 08:50  M:8/22/2022 08:50  A:8/22/2022 08:50
    ---A----      C:8/22/2022 08:50   M:8/22/2022 08:50   A:8/22/2022 08:50          8,278  BIGLOGO.BMP  Q:\SLI\03134\BIGLOGO.BMP  Q:\SLI\03134\  BMP
Q:\SLI\03134\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  03134\  C:8/22/2022 08:50  M:8/22/2022 08:50  A:8/22/2022 08:50
Q:\SLI\04351\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  04351  Q:\SLI\  C:9/2/2022 10:04  M:9/2/2022 10:04  A:9/2/2022 10:04
    ---A----      C:9/2/2022 10:04   M:9/2/2022 10:04   A:9/2/2022 10:04          8,278  BIGLOGO.BMP  Q:\SLI\04351\BIGLOGO.BMP  Q:\SLI\04351\  BMP
Q:\SLI\04351\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  04351\  C:9/2/2022 10:04  M:9/2/2022 10:04  A:9/2/2022 10:04
Q:\SLI\10898\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  10898  Q:\SLI\  C:8/22/2022 08:54  M:8/22/2022 08:54  A:8/22/2022 08:54
    ---A----      C:8/22/2022 08:54   M:8/22/2022 08:54   A:8/22/2022 08:54          8,278  BIGLOGO.BMP  Q:\SLI\10898\BIGLOGO.BMP  Q:\SLI\10898\  BMP
Q:\SLI\10898\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  10898\  C:8/22/2022 08:54  M:8/22/2022 08:54  A:8/22/2022 08:54
Q:\SLI\17890\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  17890  Q:\SLI\  C:10/21/2022 10:56  M:10/21/2022 10:56  A:10/21/2022 10:56
    ---A----      C:10/21/2022 10:56   M:10/21/2022 10:56   A:10/21/2022 10:56          8,278  BIGLOGO.BMP  Q:\SLI\17890\BIGLOGO.BMP  Q:\SLI\17890\  BMP
Q:\SLI\17890\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  17890\  C:10/21/2022 10:56  M:10/21/2022 10:56  A:10/21/2022 10:56
Q:\SLI\18022\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  18022  Q:\SLI\  C:3/20/2024 10:08  M:3/20/2024 10:08  A:3/20/2024 10:08
    ---A----      C:3/20/2024 10:08   M:3/20/2024 10:08   A:3/20/2024 10:08          8,278  BIGLOGO.BMP  Q:\SLI\18022\BIGLOGO.BMP  Q:\SLI\18022\  BMP
Q:\SLI\18022\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  18022\  C:3/20/2024 10:08  M:3/20/2024 10:08  A:3/20/2024 10:08
Q:\SLI\52059\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  52059  Q:\SLI\  C:8/22/2022 08:58  M:8/22/2022 08:58  A:8/22/2022 08:58
    ---A----      C:8/22/2022 08:58   M:8/22/2022 08:58   A:8/22/2022 08:58          8,278  BIGLOGO.BMP  Q:\SLI\52059\BIGLOGO.BMP  Q:\SLI\52059\  BMP
Q:\SLI\52059\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  52059\  C:8/22/2022 08:58  M:8/22/2022 08:58  A:8/22/2022 08:58
Q:\SLI\63510\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  63510  Q:\SLI\  C:10/21/2022 10:55  M:10/21/2022 10:55  A:10/21/2022 10:55
    ---A----      C:10/21/2022 10:55   M:10/21/2022 10:55   A:10/21/2022 10:55          8,278  BIGLOGO.BMP  Q:\SLI\63510\BIGLOGO.BMP  Q:\SLI\63510\  BMP
Q:\SLI\63510\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  63510\  C:10/21/2022 10:55  M:10/21/2022 10:55  A:10/21/2022 10:55
Q:\SLI\69560\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  69560  Q:\SLI\  C:9/28/2022 14:11  M:9/28/2022 14:11  A:9/28/2022 14:11
    ---A----      C:9/28/2022 14:11   M:9/28/2022 14:11   A:9/28/2022 14:11          8,278  BIGLOGO.BMP  Q:\SLI\69560\BIGLOGO.BMP  Q:\SLI\69560\  BMP
Q:\SLI\69560\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  69560\  C:9/28/2022 14:11  M:9/28/2022 14:11  A:9/28/2022 14:11
Q:\SLI\69907\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  69907  Q:\SLI\  C:3/10/2023 12:03  M:3/10/2023 12:03  A:3/10/2023 12:03
    ---A----      C:3/10/2023 12:03   M:3/10/2023 12:03   A:3/10/2023 12:03          8,278  BIGLOGO.BMP  Q:\SLI\69907\BIGLOGO.BMP  Q:\SLI\69907\  BMP
Q:\SLI\69907\ ------- Folders: 0  Files: 1  Size: 8,278  Space: 8,278  69907\  C:3/10/2023 12:03  M:3/10/2023 12:03  A:3/10/2023 12:03
Q:\SLI\backups\ ------- Folders: 1  Files: 1  Size: 2,958,225,408  Space: 2,958,225,408  backups  Q:\SLI\  C:8/21/2022 08:37  M:8/21/2022 09:30  A:8/21/2022 09:30
    ---A----      C:8/21/2022 09:22   M:8/21/2022 09:25   A:8/21/2022 09:25       2,958,225,408  SLI (Backup Aug 21,2022  09 22 AM).QBB  Q:\SLI\backups\SLI (Backup Aug 21,2022  09 22 AM).QBB  Q:\SLI\
    Q:\SLI\backups\GPUCache\ ------- Folders: 0  Files: 5  Size: 557,424  Space: 557,424  GPUCache  Q:\SLI\backups\  C:8/21/2022 09:30  M:8/21/2022 09:30  A:8/21/2022 09:55
        ---A----      C:8/21/2022 09:30   M:8/21/2022 09:30   A:8/21/2022 09:30          8,192  data_0  Q:\SLI\backups\GPUCache\data_0  Q:\SLI\backups\GPUCache\
        ---A----      C:8/21/2022 09:30   M:8/21/2022 09:30   A:8/21/2022 09:30        270,336  data_1  Q:\SLI\backups\GPUCache\data_1  Q:\SLI\backups\GPUCache\
        ---A----      C:8/21/2022 09:30   M:8/21/2022 09:30   A:8/21/2022 09:30          8,192  data_2  Q:\SLI\backups\GPUCache\data_2  Q:\SLI\backups\GPUCache\
        ---A----      C:8/21/2022 09:30   M:8/21/2022 09:30   A:8/21/2022 09:30          8,192  data_3  Q:\SLI\backups\GPUCache\data_3  Q:\SLI\backups\GPUCache\
        ---A----      C:8/21/2022 09:30   M:8/21/2022 09:30   A:8/21/2022 09:30        262,512  index  Q:\SLI\backups\GPUCache\index  Q:\SLI\backups\GPUCache\
    Q:\SLI\backups\GPUCache\ ------- Folders: 0  Files: 5  Size: 557,424  Space: 557,424  GPUCache  C:8/21/2022 09:30  M:8/21/2022 09:30  A:8/21/2022 09:55
Q:\SLI\backups\ ------- Folders: 1  Files: 6  Size: 2,958,782,832  Space: 2,958,782,832  backups\  C:8/21/2022 08:37  M:8/21/2022 09:30  A:8/21/2022 09:30
Q:\SLI\Divided Sky, LLC - Images\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  Divided Sky, LLC - Images  Q:\SLI\  C:4/29/2023 12:20  M:4/29/2023 12:20  A:4/29/2023 12:20
Q:\SLI\Divided Sky, LLC - Images\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  Divided Sky, LLC - Images\  C:4/29/2023 12:20  M:4/29/2023 12:20  A:4/29/2023 12:20
Q:\SLI\Divided Sky, LLC.qbw.SearchIndex\ ------- Folders: 1  Files: 0  Size: 0  Space: 0  Divided Sky, LLC.qbw.SearchIndex  Q:\SLI\  C:4/28/2023 16:58  M:4/28/2023 16:58  A:4/28/2023 16:58
    Q:\SLI\Divided Sky, LLC.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  SuggestionIndex  Q:\SLI\Divided Sky, LLC.qbw.SearchIndex\  C:4/28/2023 16:58  M:4/28
    Q:\SLI\Divided Sky, LLC.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  SuggestionIndex\  C:4/28/2023 16:58  M:4/28/2023 16:58  A:4/28/2023 16:58
Q:\SLI\Divided Sky, LLC.qbw.SearchIndex\ ------- Folders: 1  Files: 0  Size: 0  Space: 0  Divided Sky, LLC.qbw.SearchIndex\  C:4/28/2023 16:58  M:4/28/2023 16:58  A:4/28/2023 16:58
Q:\SLI\Divided Sky.qbw.SearchIndex\ ------- Folders: 1  Files: 0  Size: 0  Space: 0  Divided Sky.qbw.SearchIndex  Q:\SLI\  C:6/7/2023 14:57  M:6/7/2023 14:57  A:6/7/2023 14:57
    Q:\SLI\Divided Sky.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  SuggestionIndex  Q:\SLI\Divided Sky.qbw.SearchIndex\  C:6/7/2023 14:57  M:6/7/2023 14:57  A
    Q:\SLI\Divided Sky.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  SuggestionIndex\  C:6/7/2023 14:57  M:6/7/2023 14:57  A:6/7/2023 14:57
Q:\SLI\Divided Sky.qbw.SearchIndex\ ------- Folders: 1  Files: 0  Size: 0  Space: 0  Divided Sky.qbw.SearchIndex\  C:6/7/2023 14:57  M:6/7/2023 14:57  A:6/7/2023 14:57
Q:\SLI\Lehigh Valley Genomics.qbw.SearchIndex\ ------- Folders: 1  Files: 0  Size: 0  Space: 0  Lehigh Valley Genomics.qbw.SearchIndex  Q:\SLI\  C:9/16/2024 12:09  M:9/16/2024 12:09  A:9/16/2024
    Q:\SLI\Lehigh Valley Genomics.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  SuggestionIndex  Q:\SLI\Lehigh Valley Genomics.qbw.SearchIndex\  C:9/16/2024
    Q:\SLI\Lehigh Valley Genomics.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  SuggestionIndex\  C:9/16/2024 12:09  M:9/16/2024 12:09  A:9/16/2024 12:09
Q:\SLI\Lehigh Valley Genomics.qbw.SearchIndex\ ------- Folders: 1  Files: 0  Size: 0  Space: 0  Lehigh Valley Genomics.qbw.SearchIndex\  C:9/16/2024 12:09  M:9/16/2024 12:09  A:9/16/2024 12:09
Q:\SLI\QB2022BackupFiles\ ------- Folders: 1  Files: 2  Size: 8,596,189  Space: 8,596,189  QB2022BackupFiles  Q:\SLI\  C:1/25/2025 13:13  M:1/25/2025 13:23  A:1/25/2025 13:23
    ---A----      C:1/25/2025 13:21   M:1/25/2025 13:35   A:1/25/2025 13:35         72,413  debug.log  Q:\SLI\QB2022BackupFiles\debug.log  Q:\SLI\QB2022BackupFiles\  log
    ---A----      C:1/25/2025 13:23   M:1/25/2025 13:23   A:1/25/2025 13:23       8,523,776  Divided Sky, LLC (Backup Jan 25,2025  12 23 PM).QBB  Q:\SLI\QB2022BackupFiles\Divided Sky, LLC (Backu
    Q:\SLI\QB2022BackupFiles\GPUCache\ ------- Folders: 0  Files: 5  Size: 557,424  Space: 557,424  GPUCache  Q:\SLI\QB2022BackupFiles\  C:1/25/2025 13:21  M:1/25/2025 13:21  A:1/25/2025 13:2
        ---A----      C:1/25/2025 13:21   M:1/25/2025 13:21   A:1/25/2025 13:21          8,192  data_0  Q:\SLI\QB2022BackupFiles\GPUCache\data_0  Q:\SLI\QB2022BackupFiles\GPUCache\
        ---A----      C:1/25/2025 13:21   M:1/25/2025 14:22   A:1/25/2025 14:22        270,336  data_1  Q:\SLI\QB2022BackupFiles\GPUCache\data_1  Q:\SLI\QB2022BackupFiles\GPUCache\
        ---A----      C:1/25/2025 13:21   M:1/25/2025 13:21   A:1/25/2025 13:21          8,192  data_2  Q:\SLI\QB2022BackupFiles\GPUCache\data_2  Q:\SLI\QB2022BackupFiles\GPUCache\
        ---A----      C:1/25/2025 13:21   M:1/25/2025 13:21   A:1/25/2025 13:21          8,192  data_3  Q:\SLI\QB2022BackupFiles\GPUCache\data_3  Q:\SLI\QB2022BackupFiles\GPUCache\
        ---A----      C:1/25/2025 13:21   M:1/25/2025 14:22   A:1/25/2025 14:22        262,512  index  Q:\SLI\QB2022BackupFiles\GPUCache\index  Q:\SLI\QB2022BackupFiles\GPUCache\
```

# Exhibit C

# Q Drive Non-SLI Confidential Records in Which Debtor Has Interest

Q:\SLI\QB2022BackupFiles\GPUCache\ ------- Folders: 0  Files: 5  Size: 557,424  Space: 557,424  GPUCache\ C:1/25/2025 13:21  M:1/25/2025 13:21  A:1/25/2025 13:21

Q:\SLI\QB2022BackupFiles\ ------- Folders: 1  Files: 7  Size: 9,153,613  Space: 9,153,613  QB2022BackupFiles\ C:1/25/2025 13:13  M:1/25/2025 13:23  A:1/25/2025 13:23

Q:\SLI\QBBackupTemp Fri, Apr 05 2024 10 01 28 AM\ ------- Folders: 1  Files: 0  Size: 0  Space: 0  QBBackupTemp Fri, Apr 05 2024 10 01 28 AM Q:\SLI\ C:4/5/2024 10:01  M:4/5/2024 10:05  A:4/5/202

Q:\SLI\QBBackupTemp Fri, Apr 05 2024 10 01 28 AM\TempCopyBeforeValidate\ ------- Folders: 0  Files: 3  Size: 5,556,937,113  Space: 5,556,937,113  TempCopyBeforeValidate Q:\SLI\QBBackup

R--A----    C:4/5/2024 10:02    M:4/5/2024 10:05    A:4/5/2024 10:05    1,583,902,720  SLI.QBW  Q:\SLI\QBBackupTemp Fri, Apr 05 2024 10 01 28 AM\TempCopyBeforeValidate\SLI.QBW Q:\SLI\

---A----    C:6/28/2024 09:53    M:4/15/2025 17:56    A:4/15/2025 17:56    409  SLI.QBW.ND  Q:\SLI\QBBackupTemp Fri, Apr 05 2024 10 01 28 AM\TempCopyBeforeValidate\SLI.QBW.N

R--A----    C:4/5/2024 10:02    M:4/5/2024 10:05    A:4/5/2024 10:05    3,973,033,984  SLI.QBW.TLG  Q:\SLI\QBBackupTemp Fri, Apr 05 2024 10 01 28 AM\TempCopyBeforeValidate\SLI.QBW.

Q:\SLI\QBBackupTemp Fri, Apr 05 2024 10 01 28 AM\TempCopyBeforeValidate\ ------- Folders: 0  Files: 3  Size: 5,556,937,113  Space: 5,556,937,113  TempCopyBeforeValidate\ C:4/5/2024 10:02

Q:\SLI\QBBackupTemp Fri, Apr 05 2024 10 01 28 AM\ ------- Folders: 1  Files: 3  Size: 5,556,937,113  Space: 5,556,937,113  QBBackupTemp Fri, Apr 05 2024 10 01 28 AM\ C:4/5/2024 10:01  M:4/5/202

Q:\SLI\QBBackupTemp Fri, Dec 16 2022 12 01 43 PM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Fri, Dec 16 2022 12 01 43 PM Q:\SLI\ C:12/16/2022 13:01  M:12/16/2022 13:05

---A----    C:12/16/2022 13:02    M:12/16/2022 13:02    A:12/16/2022 13:02    369  SLI.QBW.DSN  Q:\SLI\QBBackupTemp Fri, Dec 16 2022 12 01 43 PM\SLI.QBW.DSN Q:\SLI\QBBackupTemp

Q:\SLI\QBBackupTemp Fri, Dec 16 2022 12 01 43 PM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Fri, Dec 16 2022 12 01 43 PM\ C:12/16/2022 13:01  M:12/16/2022 13:05  A:12/1

Q:\SLI\QBBackupTemp Fri, Feb 09 2024 03 01 04 PM\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  QBBackupTemp Fri, Feb 09 2024 03 01 04 PM Q:\SLI\ C:2/9/2024 16:01  M:2/9/2024 16:04  A:2/9/20

Q:\SLI\QBBackupTemp Fri, Feb 09 2024 03 01 04 PM\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  QBBackupTemp Fri, Feb 09 2024 03 01 04 PM\ C:2/9/2024 16:01  M:2/9/2024 16:04  A:2/9/2024 16:04

Q:\SLI\QBBackupTemp Fri, Feb 24 2023 10 02 13 AM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Fri, Feb 24 2023 10 02 13 AM Q:\SLI\ C:2/24/2023 11:02  M:2/24/2023 11:04  A:

---A----    C:2/24/2023 11:02    M:2/24/2023 11:02    A:2/24/2023 11:02    369  SLI.QBW.DSN  Q:\SLI\QBBackupTemp Fri, Feb 24 2023 10 02 13 AM\SLI.QBW.DSN Q:\SLI\QBBackupTemp

Q:\SLI\QBBackupTemp Fri, Feb 24 2023 10 02 13 AM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Fri, Feb 24 2023 10 02 13 AM\ C:2/24/2023 11:02  M:2/24/2023 11:04  A:2/24/20

Q:\SLI\QBBackupTemp Fri, Jun 28 2024 09 03 07 AM\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  QBBackupTemp Fri, Jun 28 2024 09 03 07 AM Q:\SLI\ C:6/28/2024 09:03  M:6/28/2024 09:06  A:6/28

Q:\SLI\QBBackupTemp Fri, Jun 28 2024 09 03 07 AM\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  QBBackupTemp Fri, Jun 28 2024 09 03 07 AM\ C:6/28/2024 09:03  M:6/28/2024 09:06  A:6/28/2024 0

Q:\SLI\QBBackupTemp Fri, Nov 11 2022 11 01 01 AM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Fri, Nov 11 2022 11 01 01 AM Q:\SLI\ C:11/11/2022 12:01  M:11/11/2022 12:04

---A----    C:11/11/2022 12:01    M:11/11/2022 12:01    A:11/11/2022 12:01    369  SLI.QBW.DSN  Q:\SLI\QBBackupTemp Fri, Nov 11 2022 11 01 01 AM\SLI.QBW.DSN Q:\SLI\QBBackupTemp

Q:\SLI\QBBackupTemp Fri, Nov 11 2022 11 01 01 AM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Fri, Nov 11 2022 11 01 01 AM\ C:11/11/2022 12:01  M:11/11/2022 12:04  A:11/11

Q:\SLI\QBBackupTemp Fri, Oct 18 2024 12 01 00 PM\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  QBBackupTemp Fri, Oct 18 2024 12 01 00 PM Q:\SLI\ C:10/18/2024 12:01  M:10/18/2024 12:05  A:10

Q:\SLI\QBBackupTemp Fri, Oct 18 2024 12 01 00 PM\TempCopyBeforeValidate\ ------- Folders: 0  Files: 3  Size: 6,210,310,553  Space: 6,210,310,553  TempCopyBeforeValidate Q:\SLI\QBBackup

R--A----    C:10/18/2024 12:01    M:10/18/2024 12:05    A:10/18/2024 12:05    1,634,308,096  SLI.QBW  Q:\SLI\QBBackupTemp Fri, Oct 18 2024 12 01 00 PM\TempCopyBeforeValidate\SLI.QBW Q:\SL

---A----    C:1/29/2025 08:11    M:4/15/2025 17:56    A:4/15/2025 17:56    409  SLI.QBW.ND  Q:\SLI\QBBackupTemp Fri, Oct 18 2024 12 01 00 PM\TempCopyBeforeValidate\SLI.QBW.N

R--A----    C:10/18/2024 12:01    M:10/18/2024 12:05    A:10/18/2024 12:05    4,576,002,048  SLI.QBW.TLG  Q:\SLI\QBBackupTemp Fri, Oct 18 2024 12 01 00 PM\TempCopyBeforeValidate\SLI.QBW.

Q:\SLI\QBBackupTemp Fri, Oct 18 2024 12 01 00 PM\TempCopyBeforeValidate\ ------- Folders: 0  Files: 3  Size: 6,210,310,553  Space: 6,210,310,553  TempCopyBeforeValidate\ C:10/18/2024 12:0

Q:\SLI\QBBackupTemp Fri, Oct 18 2024 12 01 00 PM\ ------- Folders: 1  Files: 3  Size: 6,210,310,553  Space: 6,210,310,553  QBBackupTemp Fri, Oct 18 2024 12 01 00 PM\ C:10/18/2024 12:01  M:10/18

Q:\SLI\QBBackupTemp Mon, Dec 18 2023 01 03 32 PM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Mon, Dec 18 2023 01 03 32 PM Q:\SLI\ C:12/18/2023 14:03  M:12/18/2023 14

---A----    C:12/18/2023 14:04    M:12/18/2023 14:04    A:12/18/2023 14:04    369  SLI.QBW.DSN  Q:\SLI\QBBackupTemp Mon, Dec 18 2023 01 03 32 PM\SLI.QBW.DSN Q:\SLI\QBBackupTem

Q:\SLI\QBBackupTemp Mon, Dec 18 2023 01 03 32 PM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Mon, Dec 18 2023 01 03 32 PM\ C:12/18/2023 14:03  M:12/18/2023 14:07  A:

Q:\SLI\QBBackupTemp Mon, Feb 06 2023 10 01 58 AM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Mon, Feb 06 2023 10 01 58 AM Q:\SLI\ C:2/6/2023 11:01  M:2/6/2023 11:05  A:

---A----    C:2/6/2023 11:02    M:2/6/2023 11:02    A:2/6/2023 11:02    369  SLI.QBW.DSN  Q:\SLI\QBBackupTemp Mon, Feb 06 2023 10 01 58 AM\SLI.QBW.DSN Q:\SLI\QBBackupTem

Q:\SLI\QBBackupTemp Mon, Feb 06 2023 10 01 58 AM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Mon, Feb 06 2023 10 01 58 AM\ C:2/6/2023 11:01  M:2/6/2023 11:05  A:2/6/20

Q:\SLI\QBBackupTemp Mon, Nov 07 2022 10 02 21 PM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Mon, Nov 07 2022 10 02 21 PM Q:\SLI\ C:11/7/2022 23:02  M:11/7/2022 23:0

---A----    C:11/7/2022 23:02    M:11/7/2022 23:02    A:11/7/2022 23:02    369  SLI.QBW.DSN  Q:\SLI\QBBackupTemp Mon, Nov 07 2022 10 02 21 PM\SLI.QBW.DSN Q:\SLI\QBBackupTem

Q:\SLI\QBBackupTemp Mon, Nov 07 2022 10 02 21 PM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Mon, Nov 07 2022 10 02 21 PM\ C:11/7/2022 23:02  M:11/7/2022 23:05  A:11/

Q:\SLI\QBBackupTemp Mon, Nov 14 2022 03 02 00 PM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Mon, Nov 14 2022 03 02 00 PM Q:\SLI\ C:11/14/2022 16:02  M:11/14/2022 16

---A----    C:11/14/2022 16:02    M:11/14/2022 16:02    A:11/14/2022 16:02    369  SLI.QBW.DSN  Q:\SLI\QBBackupTemp Mon, Nov 14 2022 03 02 00 PM\SLI.QBW.DSN Q:\SLI\QBBackupTem

Q:\SLI\QBBackupTemp Mon, Nov 14 2022 03 02 00 PM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Mon, Nov 14 2022 03 02 00 PM\ C:11/14/2022 16:02  M:11/14/2022 16:05  A:1

Q:\SLI\QBBackupTemp Thu, Sep 21 2023 03 01 08 PM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Thu, Sep 21 2023 03 01 08 PM Q:\SLI\ C:9/21/2023 15:01  M:9/21/2023 15:04

---A----    C:9/21/2023 15:01    M:9/21/2023 15:01    A:9/21/2023 15:01    369  SLI.QBW.DSN  Q:\SLI\QBBackupTemp Thu, Sep 21 2023 03 01 08 PM\SLI.QBW.DSN Q:\SLI\QBBackupTem

Q:\SLI\QBBackupTemp Thu, Sep 21 2023 03 01 08 PM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Thu, Sep 21 2023 03 01 08 PM\ C:9/21/2023 15:01  M:9/21/2023 15:04  A:9/2

Q:\SLI\QBBackupTemp Tue, Apr 25 2023 11 01 13 AM\ ------- Folders: 1  Files: 0  Size: 0  Space: 0  QBBackupTemp Tue, Apr 25 2023 11 01 13 AM Q:\SLI\ C:4/25/2023 11:01  M:4/25/2023 11:04  A:4/2

Q:\SLI\QBBackupTemp Tue, Apr 25 2023 11 01 13 AM\TempCopyBeforeValidate\ ------- Folders: 0  Files: 3  Size: 4,398,776,729  Space: 4,398,776,729  TempCopyBeforeValidate Q:\SLI\QBBacku

R--A----    C:4/25/2023 11:02    M:4/25/2023 11:04    A:4/25/2023 11:04    1,512,091,648  SLI.QBW  Q:\SLI\QBBackupTemp Tue, Apr 25 2023 11 01 13 AM\TempCopyBeforeValidate\SLI.QBWQ:\S

---A----    C:5/26/2023 09:05    M:4/15/2025 17:56    A:4/15/2025 17:56    409  SLI.QBW.ND  Q:\SLI\QBBackupTemp Tue, Apr 25 2023 11 01 13 AM\TempCopyBeforeValidate\SLI.QBW.N

R--A----    C:4/25/2023 11:02    M:4/25/2023 11:04    A:4/25/2023 11:04    2,886,684,672  SLI.QBW.TLG  Q:\SLI\QBBackupTemp Tue, Apr 25 2023 11 01 13 AM\TempCopyBeforeValidate\SLI.QBW.

Q:\SLI\QBBackupTemp Tue, Apr 25 2023 11 01 13 AM\TempCopyBeforeValidate\ ------- Folders: 0  Files: 3  Size: 4,398,776,729  Space: 4,398,776,729  TempCopyBeforeValidate\ C:4/25/2023 11:0

Q:\SLI\QBBackupTemp Tue, Apr 25 2023 11 01 13 AM\ ------- Folders: 1  Files: 3  Size: 4,398,776,729  Space: 4,398,776,729  QBBackupTemp Tue, Apr 25 2023 11 01 13 AM\ C:4/25/2023 11:01  M:4/25

Q:\SLI\QBBackupTemp Tue, Mar 11 2025 10 01 04 AM\ ------- Folders: 1  Files: 0  Size: 0  Space: 0  QBBackupTemp Tue, Mar 11 2025 10 01 04 AM Q:\SLI\ C:3/11/2025 10:01  M:3/11/2025 10:04  A:3/

Q:\SLI\QBBackupTemp Tue, Mar 11 2025 10 01 04 AM\TempCopyBeforeValidate\ ------- Folders: 0  Files: 3  Size: 1,661,170,073  Space: 1,661,170,073  TempCopyBeforeValidate Q:\SLI\QBBacku

R--A----    C:3/11/2025 10:01    M:3/11/2025 10:04    A:3/11/2025 10:04    1,634,308,096  SLI.QBW  Q:\SLI\QBBackupTemp Tue, Mar 11 2025 10 01 04 AM\TempCopyBeforeValidate\SLI.QBWQ:\S

---A----    C:3/23/2025 14:22    M:4/15/2025 17:56    A:4/15/2025 17:56    409  SLI.QBW.ND  Q:\SLI\QBBackupTemp Tue, Mar 11 2025 10 01 04 AM\TempCopyBeforeValidate\SLI.QBW.

R--A----    C:3/11/2025 10:01    M:3/11/2025 10:04    A:3/11/2025 10:04    26,861,568  SLI.QBW.TLG  Q:\SLI\QBBackupTemp Tue, Mar 11 2025 10 01 04 AM\TempCopyBeforeValidate\SLI.QBW.

Q:\SLI\QBBackupTemp Tue, Mar 11 2025 10 01 04 AM\TempCopyBeforeValidate\ ------- Folders: 0  Files: 3  Size: 1,661,170,073  Space: 1,661,170,073  TempCopyBeforeValidate\ C:3/11/2025 10:01

Q:\SLI\QBBackupTemp Tue, Mar 11 2025 10 01 04 AM\ ------- Folders: 1  Files: 3  Size: 1,661,170,073  Space: 1,661,170,073  QBBackupTemp Tue, Mar 11 2025 10 01 04 AM\ C:3/11/2025 10:01  M:3/1

Q:\SLI\QBBackupTemp Wed, Aug 30 2023 12 01 11 AM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Wed, Aug 30 2023 12 01 11 AM Q:\SLI\ C:8/30/2023 00:01  M:8/30/2023 00:0

---A----    C:8/30/2023 00:01    M:8/30/2023 00:01    A:8/30/2023 00:01    369  SLI.QBW.DSN  Q:\SLI\QBBackupTemp Wed, Aug 30 2023 12 01 11 AM\SLI.QBW.DSN Q:\SLI\QBBackupTemp

**Exhibit C**　　　　**Q Drive Non-SLI Confidential Records in Which Debtor Has Interest**

Q:\SLI\QBBackupTemp Wed, Aug 30 2023 12 01 11 AM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Wed, Aug 30 2023 12 01 11 AM\ C:8/30/2023 00:01  M:8/30/2023 00:03  A:8/3
Q:\SLI\QBBackupTemp Wed, Jan 18 2023 12 01 42 PM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Wed, Jan 18 2023 12 01 42 PM Q:\SLI\ C:1/18/2023 13:01  M:1/18/2023 13:0
  ---A----　C:1/18/2023 13:02　M:1/18/2023 13:02　A:1/18/2023 13:02　　　369 SLI.QBW.DSN Q:\SLI\QBBackupTemp Wed, Jan 18 2023 12 01 42 PM\SLI.QBW.DSN Q:\SLI\QBBackupTem
Q:\SLI\QBBackupTemp Wed, Jan 18 2023 12 01 42 PM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Wed, Jan 18 2023 12 01 42 PM\ C:1/18/2023 13:01  M:1/18/2023 13:04  A:1/1
Q:\SLI\QBBackupTemp Wed, Mar 08 2023 04 01 34 PM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Wed, Mar 08 2023 04 01 34 PM Q:\SLI\ C:3/8/2023 17:01  M:3/8/2023 17:04
  ---A----　C:3/8/2023 17:01　M:3/8/2023 17:01　A:3/8/2023 17:01　　　369 SLI.QBW.DSN Q:\SLI\QBBackupTemp Wed, Mar 08 2023 04 01 34 PM\SLI.QBW.DSN Q:\SLI\QBBackupTem
Q:\SLI\QBBackupTemp Wed, Mar 08 2023 04 01 34 PM\ ------- Folders: 0  Files: 1  Size: 369  Space: 369  QBBackupTemp Wed, Mar 08 2023 04 01 34 PM\ C:3/8/2023 17:01  M:3/8/20
Q:\SLI\QBBackupTemp Wed, Nov 06 2024 11 03 03 AM\ ------- Folders: 1  Files: 0  Size: 0  Space: 0  QBBackupTemp Wed, Nov 06 2024 11 03 03 AM Q:\SLI\ C:11/6/2024 12:03  M:11/6/2024 12:07  A:
  Q:\SLI\QBBackupTemp Wed, Nov 06 2024 11 03 03 AM\TempCopyBeforeValidate\ ------- Folders: 0  Files: 3  Size: 6,261,092,761  Space: 6,261,092,761  TempCopyBeforeValidate Q:\SLI\QBBack
   R--A----　C:11/6/2024 12:04　M:11/6/2024 12:07　A:11/6/2024 12:07　　1,634,308,096 SLI.QBW Q:\SLI\QBBackupTemp Wed, Nov 06 2024 11 03 03 AM\TempCopyBeforeValidate\SLI.QBW Q:
   ---A----　C:1/29/2025 08:11　M:4/15/2025 17:56　A:4/15/2025 17:56　　　409 SLI.QBW.ND Q:\SLI\QBBackupTemp Wed, Nov 06 2024 11 03 03 AM\TempCopyBeforeValidate\SLI.QBW
   R--A----　C:11/6/2024 12:04　M:11/6/2024 12:07　A:11/6/2024 12:07　　4,626,784,256 SLI.QBW.TLG Q:\SLI\QBBackupTemp Wed, Nov 06 2024 11 03 03 AM\TempCopyBeforeValidate\SLI.QB
  Q:\SLI\QBBackupTemp Wed, Nov 06 2024 11 03 03 AM\TempCopyBeforeValidate\ ------- Folders: 0  Files: 3  Size: 6,261,092,761  Space: 6,261,092,761  TempCopyBeforeValidate\ C:11/6/2024 12
Q:\SLI\QBBackupTemp Wed, Nov 06 2024 11 03 03 AM\ ------- Folders: 1  Files: 3  Size: 6,261,092,761  Space: 6,261,092,761  QBBackupTemp Wed, Nov 06 2024 11 03 03 AM\ C:11/6/2024 12:03  M:1
Q:\SLI\QuickBooksAutoDataRecovery\ ------- Folders: 0  Files: 4  Size: 3,620,659,200  Space: 3,620,659,200  QuickBooksAutoDataRecovery Q:\SLI\ C:8/22/2022 11:03  M:6/6/2025 16:04  A:6/6/2025
  ---A----　C:6/6/2025 16:01　M:6/6/2025 16:01　A:6/6/2025 16:01　　1,659,416,576 SLI.QBW.ADR Q:\SLI\QuickBooksAutoDataRecovery\SLI.QBW.ADR Q:\SLI\QuickBooksAutoDataRecovery
  ---A----　C:6/6/2025 15:01　M:6/6/2025 15:01　A:6/6/2025 15:01　　1,659,424,768 SLI.QBW.ADR.old Q:\SLI\QuickBooksAutoDataRecovery\SLI.QBW.ADR.old Q:\SLI\QuickBooksAutoDataRec
  ---A----　C:6/6/2025 16:01　M:6/6/2025 16:01　A:6/6/2025 16:01　　150,982,656 SLI.QBW.TLG.ADR Q:\SLI\QuickBooksAutoDataRecovery\SLI.QBW.TLG.ADR Q:\SLI\QuickBooksAutoDataR
  ---A----　C:6/6/2025 15:01　M:6/6/2025 15:01　A:6/6/2025 15:01　　150,835,200 SLI.QBW.TLG.ADR.old Q:\SLI\QuickBooksAutoDataRecovery\SLI.QBW.TLG.ADR.old Q:\SLI\QuickBooksAut
Q:\SLI\QuickBooksAutoDataRecovery\ ------- Folders: 0  Files: 4  Size: 3,620,659,200  Space: 3,620,659,200  QuickBooksAutoDataRecovery\ C:8/22/2022 11:03  M:6/6/2025 16:04  A:6/6/2025 16:04
Q:\SLI\SLI - Images\ ------- Folders: 0  Files: 12  Size: 10,884,682  Space: 10,884,682  SLI - Images Q:\SLI\ C:8/21/2022 15:35  M:8/21/2022 15:54  A:8/21/2022 15:54
  ---A----　C:7/18/2020 16:20　M:7/16/2013 10:05　A:7/18/2020 16:20　　　1,564 Image_For_Items_Record_1155.jpg Q:\SLI\SLI - Images\Image_For_Items_Record_1155.jpg Q:\SLI\SLI - Ima
  ---A----　C:7/18/2020 16:20　M:7/16/2013 10:17　A:7/18/2020 16:20　　　1,356 Image_For_Items_Record_1301.jpg Q:\SLI\SLI - Images\Image_For_Items_Record_1301.jpg Q:\SLI\SLI - Ima
  ---A----　C:7/18/2020 16:20　M:7/16/2013 10:12　A:7/18/2020 16:20　　　1,669 Image_For_Items_Record_1303.jpg Q:\SLI\SLI - Images\Image_For_Items_Record_1303.jpg Q:\SLI\SLI - Ima
  ---A----　C:7/18/2020 16:20　M:7/16/2013 10:16　A:7/18/2020 16:20　　　1,340 Image_For_Items_Record_1305.jpg Q:\SLI\SLI - Images\Image_For_Items_Record_1305.jpg Q:\SLI\SLI - Ima
  ---A----　C:7/18/2020 16:20　M:10/24/2012 13:24　A:7/18/2020 16:20　　256,100 Image_For_Items_Record_1307.png Q:\SLI\SLI - Images\Image_For_Items_Record_1307.png Q:\SLI\SLI - I
  ---A----　C:7/18/2020 16:20　M:7/14/2009 01:32　A:7/18/2020 16:20　　775,702 Image_For_Items_Record_1851.jpg Q:\SLI\SLI - Images\Image_For_Items_Record_1851.jpg Q:\SLI\SLI - Ima
  ---A----　C:7/18/2020 16:20　M:12/17/2013 16:28　A:7/18/2020 16:20　　3,607,410 Image_For_Items_Record_3776.png Q:\SLI\SLI - Images\Image_For_Items_Record_3776.png Q:\SLI\SLI - I
  ---A----　C:7/18/2020 16:20　M:12/17/2013 16:28　A:7/18/2020 16:20　　3,359,940 Image_For_Items_Record_3798.png Q:\SLI\SLI - Images\Image_For_Items_Record_3798.png Q:\SLI\SLI - I
  ---A----　C:7/18/2020 16:20　M:10/16/2012 03:18　A:7/18/2020 16:20　　304,259 logo-grey.jpg Q:\SLI\SLI - Images\logo-grey.jpg Q:\SLI\SLI - Images\ jpg
  ---A----　C:7/18/2020 16:20　M:12/31/2013 10:21　A:7/18/2020 16:20　　　713 Manifest_for_Items.csv Q:\SLI\SLI - Images\Manifest_for_Items.csv Q:\SLI\SLI - Images\ csv
  ---A----　C:7/18/2020 16:20　M:10/25/2012 23:26　A:7/18/2020 16:20　　2,531,933 sli-logo.zip Q:\SLI\SLI - Images\sli-logo.zip Q:\SLI\SLI - Images\ zip
  ---A----　C:7/18/2020 16:20　M:5/18/2020 12:35　A:7/18/2020 16:20　　42,696 Wishlogo19.png Q:\SLI\SLI - Images\Wishlogo19.png Q:\SLI\SLI - Images\ png
Q:\SLI\SLI - Images\ ------- Folders: 0  Files: 12  Size: 10,884,682  Space: 10,884,682  SLI - Images\ C:8/21/2022 15:35  M:8/21/2022 15:54  A:8/21/2022 15:54
Q:\SLI\SLI Advanced Reporting\ -H----- Folders: 1  Files: 171  Size: 389,506,509  Space: 389,506,509  SLI Advanced Reporting Q:\SLI\ C:7/18/2020 16:20  M:8/6/2018 11:10  A:7/18/2020 16:21
  ---A----　C:7/18/2020 16:20　M:8/6/2018 09:41　A:7/18/2020 16:20　　232,704 AR Aging Dashboard.qvt Q:\SLI\SLI Advanced Reporting\AR Aging Dashboard.qvt Q:\SLI\SLI Advanced Repo
  ---A----　C:7/18/2020 16:20　M:8/6/2018 09:41　A:7/18/2020 16:20　　231,936 AR Aging Detail.qvt Q:\SLI\SLI Advanced Reporting\AR Aging Detail.qvt Q:\SLI\SLI Advanced Reporting\ qvt
  ---A----　C:7/18/2020 16:20　M:8/6/2018 09:41　A:7/18/2020 16:20　　215,808 AR Aging Summary.qvt Q:\SLI\SLI Advanced Reporting\AR Aging Summary.qvt Q:\SLI\SLI Advanced Reportin
  ---A----　C:7/18/2020 16:20　M:1/2/2017 18:31　A:7/18/2020 16:20　　　507 CLSLibraryConfig.xml Q:\SLI\SLI Advanced Reporting\CLSLibraryConfig.xml Q:\SLI\SLI Advanced Reporting\
  ---A----　C:7/18/2020 16:20　M:5/9/2017 15:40　A:7/18/2020 16:20　　　332 CLSLibraryLEDConfig.xml Q:\SLI\SLI Advanced Reporting\CLSLibraryLEDConfig.xml Q:\SLI\SLI Advanced R
  ---A----　C:7/18/2020 16:20　M:8/6/2018 09:50　A:7/18/2020 16:20　　56,368,384 Common Data.qvt Q:\SLI\SLI Advanced Reporting\Common Data.qvt Q:\SLI\SLI Advanced Reporting\ qvt
  ---A----　C:7/18/2020 16:20　M:5/9/2017 15:47　A:7/18/2020 16:20　　34,320,128 customer_list_with_first-last_invoice_dates.qvw Q:\SLI\SLI Advanced Reporting\customer_list_with_first-last_i
  ---A----　C:7/18/2020 16:20　M:8/6/2018 09:41　A:7/18/2020 16:20　　213,248 CustomerList.qvt Q:\SLI\SLI Advanced Reporting\CustomerList.qvt Q:\SLI\SLI Advanced Reporting\ qvt
  ---A----　C:7/18/2020 16:20　M:8/6/2018 09:47　A:7/18/2020 16:20　　12,454 Data_Extraction.log Q:\SLI\SLI Advanced Reporting\Data_Extraction.log Q:\SLI\SLI Advanced Reporting\ log
  ---A----　C:7/18/2020 16:20　M:8/6/2018 09:47　A:7/18/2020 16:20　　288,000 Data_Extraction.qvt Q:\SLI\SLI Advanced Reporting\Data_Extraction.qvt Q:\SLI\SLI Advanced Reporting\ qvt
  ---A----　C:7/18/2020 16:20　M:8/6/2018 09:41　A:7/18/2020 16:20　　1,498,624 Get Started.qvt Q:\SLI\SLI Advanced Reporting\Get Started.qvt Q:\SLI\SLI Advanced Reporting\ qvt
  ---A----　C:7/18/2020 16:20　M:8/6/2018 10:00　A:7/18/2020 16:20　　51,772,160 Inventory Stock Status by Item Detail.qvt Q:\SLI\SLI Advanced Reporting\Inventory Stock Status by Item Detai
  ---A----　C:7/18/2020 16:20　M:8/6/2018 09:41　A:7/18/2020 16:20　　219,648 Inventory Valuation Detail.qvt Q:\SLI\SLI Advanced Reporting\Inventory Valuation Detail.qvt Q:\SLI\SLI Advan
  ---A----　C:7/18/2020 16:20　M:8/6/2018 09:41　A:7/18/2020 16:20　　193,280 Job Activities Over Time.qvt Q:\SLI\SLI Advanced Reporting\Job Activities Over Time.qvt Q:\SLI\SLI Advance
  ---A----　C:7/18/2020 16:20　M:8/6/2018 09:41　A:7/18/2020 16:20　　245,504 Job Est Vs Act Detail.qvt Q:\SLI\SLI Advanced Reporting\Job Est Vs Act Detail.qvt Q:\SLI\SLI Advanced Repo
  ---A----　C:7/18/2020 16:20　M:8/6/2018 09:41　A:7/18/2020 16:20　　237,568 Job Profitability Summary.qvt Q:\SLI\SLI Advanced Reporting\Job Profitability Summary.qvt Q:\SLI\SLI Advanc
  ---A----　C:7/18/2020 16:20　M:1/2/2017 18:26　A:7/18/2020 16:20　　　0 lock.lck Q:\SLI\SLI Advanced Reporting\lock.lck Q:\SLI\SLI Advanced Reporting\ lck
  ---A----　C:7/18/2020 16:20　M:8/6/2018 09:41　A:7/18/2020 16:20　　244,480 Product_Info.qvt Q:\SLI\SLI Advanced Reporting\Product_Info.qvt Q:\SLI\SLI Advanced Reporting\ qvt
  ---A----　C:7/18/2020 16:20　M:8/6/2018 09:41　A:7/18/2020 16:20　　217,856 Profit and Loss by Job.qvt Q:\SLI\SLI Advanced Reporting\Profit and Loss by Job.qvt Q:\SLI\SLI Advanced Re
  ---A----　C:7/18/2020 16:20　M:5/9/2017 18:44　A:7/18/2020 16:20　　89,533 qbar_SLIWKS01.log Q:\SLI\SLI Advanced Reporting\qbar_SLIWKS01.log Q:\SLI\SLI Advanced Reporting\ lo
  ---A----　C:7/18/2020 16:20　M:8/9/2018 14:12　A:7/18/2020 16:20　　35,257 qbar_SLIWKS06.log Q:\SLI\SLI Advanced Reporting\qbar_SLIWKS06.log Q:\SLI\SLI Advanced Reporting\ lo
  ---A----　C:7/18/2020 16:20　M:8/6/2018 09:42　A:7/18/2020 16:20　　186,112 Sales Item Forecasting.qvt Q:\SLI\SLI Advanced Reporting\Sales Item Forecasting.qvt Q:\SLI\SLI Advanced R
  ---A----　C:7/18/2020 16:20　M:8/6/2018 09:42　A:7/18/2020 16:20　　243,200 Sales Profitability.qvt Q:\SLI\SLI Advanced Reporting\Sales Profitability.qvt Q:\SLI\SLI Advanced Reporting\ q

# Exhibit C    Q Drive Non-SLI Confidential Records in Which Debtor Has Interest

**Q:\SLI\SLI Advanced Reporting\** (continued)

| Attr | Created | Modified | Accessed | Size | File |
|---|---|---|---|---|---|
| ---A---- | C:7/18/2020 16:20 | M:8/9/2018 14:12 | A:7/18/2020 16:20 | 3,871 | settings.ini  Q:\SLI\SLI Advanced Reporting\settings.ini  Q:\SLI\SLI Advanced Reporting\  ini |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 77,472 | SLI.QBW_v_Account.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Account.qvd  Q:\SLI\SLI Advanced Re |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 23,968 | SLI.QBW_v_ARRefundCreditCard.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ARRefundCreditCard.qvd |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 1,902,528 | SLI.QBW_v_Bill.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Bill.qvd  Q:\SLI\SLI Advanced Reporting\  qv |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 4,380,592 | SLI.QBW_v_BillLine.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_BillLine.qvd  Q:\SLI\SLI Advanced Repo |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 655,456 | SLI.QBW_v_BillLineInventory.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_BillLineInventory.qvd  Q:\SLI |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 3,376 | SLI.QBW_v_BillLineSerial.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_BillLineSerial.qvd  Q:\SLI\SLI Adv |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 606,816 | SLI.QBW_v_BillPaymentCheck.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_BillPaymentCheck.qvd  Q:\S |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 335,808 | SLI.QBW_v_BillPaymentCheckLine.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_BillPaymentCheckLine. |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 359,232 | SLI.QBW_v_BillPaymentCreditCard.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_BillPaymentCreditCard. |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 189,824 | SLI.QBW_v_BillPaymentCreditCardLine.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_BillPaymentCreditC |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 14,336 | SLI.QBW_v_BuildAssembly.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_BuildAssembly.qvd  Q:\SLI\SLI A |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 20,896 | SLI.QBW_v_BuildAssemblyLine.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_BuildAssemblyLine.qvd  Q:\ |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 5,264 | SLI.QBW_v_BuildAssemblyLineInventory.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_BuildAssemblyLine |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 3,920 | SLI.QBW_v_BuildAssemblyLineSerial.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_BuildAssemblyLineSe |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 38,704 | SLI.QBW_v_Charge.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Charge.qvd  Q:\SLI\SLI Advanced Rep |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 4,976 | SLI.QBW_v_ChargeInventory.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ChargeInventory.qvd  Q:\SLI\S |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 2,119,200 | SLI.QBW_v_Check.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Check.qvd  Q:\SLI\SLI Advanced Repor |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 3,024,752 | SLI.QBW_v_CheckLine.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CheckLine.qvd  Q:\SLI\SLI Advance |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 10,176 | SLI.QBW_v_CheckLineInventory.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CheckLineInventory.qvd  Q:\SLI |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 3,376 | SLI.QBW_v_CheckLineSerial.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CheckLineSerial.qvd  Q:\SLI\SLI |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 6,320 | SLI.QBW_v_Class.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Class.qvd  Q:\SLI\SLI Advanced Reportin |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 1,608,528 | SLI.QBW_v_Contact.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Contact.qvd  Q:\SLI\SLI Advanced Rep |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 479,584 | SLI.QBW_v_ContactInfo.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ContactInfo.qvd  Q:\SLI\SLI Advance |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 1,599,536 | SLI.QBW_v_CreditCardCharge.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CreditCardCharge.qvd  Q:\S |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 1,280,160 | SLI.QBW_v_CreditCardChargeLine.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CreditCardChargeLine.qvd |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 43,504 | SLI.QBW_v_CreditCardChargeLineInventory.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CreditCardCha |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 3,392 | SLI.QBW_v_CreditCardChargeLineSerial.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CreditCardCharge |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 238,400 | SLI.QBW_v_CreditCardCredit.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CreditCardCredit.qvd  Q:\SLI\ |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 192,032 | SLI.QBW_v_CreditCardCreditLine.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CreditCardCreditLine.qvd |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 4,992 | SLI.QBW_v_CreditCardCreditLineInventory.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CreditCardCredi |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 3,392 | SLI.QBW_v_CreditCardCreditLineSerial.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CreditCardCreditLin |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 368,512 | SLI.QBW_v_CreditMemo.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CreditMemo.qvd  Q:\SLI\SLI Advan |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 257,984 | SLI.QBW_v_CreditMemoLine.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CreditMemoLine.qvd  Q:\SLI\ |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 58,128 | SLI.QBW_v_CreditMemoLineInventory.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CreditMemoLineInve |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 3,392 | SLI.QBW_v_CreditMemoLineSerial.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CreditMemoLineSerial.q |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 19,584 | SLI.QBW_v_Currency.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Currency.qvd  Q:\SLI\SLI Advanced R |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 1,195,984 | SLI.QBW_v_Customer.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Customer.qvd  Q:\SLI\SLI Advanced C |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 54,016 | SLI.QBW_v_CustomerImportantDates.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CustomerImportantD |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 35,472 | SLI.QBW_v_CustomerMsg.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CustomerMsg.qvd  Q:\SLI\SLI A |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 7,200 | SLI.QBW_v_CustomerType.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CustomerType.qvd  Q:\SLI\SLI A |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 1,065,744 | SLI.QBW_v_CustomFieldsForItems.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CustomFieldsForItems. |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 6,064 | SLI.QBW_v_CustomFieldsForNames.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CustomFieldsForNam |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 3,256,784 | SLI.QBW_v_CustomFieldsForTxnLineItems.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CustomFieldsFo |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 6,064 | SLI.QBW_v_CustomFieldsForTxnNames.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_CustomFieldsForT |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 796,752 | SLI.QBW_v_Deposit.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Deposit.qvd  Q:\SLI\SLI Advanced Rep |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 1,385,504 | SLI.QBW_v_DepositLine.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_DepositLine.qvd  Q:\SLI\SLI Advan |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 59,936 | SLI.QBW_v_Employee.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Employee.qvd  Q:\SLI\SLI Advanced |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 6,752 | SLI.QBW_v_EmployeeEarnings.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_EmployeeEarnings.qvd  Q:\ |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 35,072 | SLI.QBW_v_Estimate.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Estimate.qvd  Q:\SLI\SLI Advanced R |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 34,944 | SLI.QBW_v_EstimateLine.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_EstimateLine.qvd  Q:\SLI\SLI Adv |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 334,656 | SLI.QBW_v_InventoryAdjustment.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_InventoryAdjustment.qvd |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 724,064 | SLI.QBW_v_InventoryAdjustmentLine.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_InventoryAdjustmentL |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | | SLI.QBW_v_InventoryAdjustmentLineInventory.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_InventoryAdj |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 3,920 | SLI.QBW_v_InventoryAdjustmentLineSerial.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_InventoryAdjust |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 84,896 | SLI.QBW_v_InventorySite.qvd  Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_InventorySite.qvd  Q:\SLI\SLI A |

**Exhibit C**     **Q Drive Non-SLI Confidential Records in Which Debtor Has Interest**

**Q:\SLI\SLI Advanced Reporting\** (continued)

| | | | | | |
|---|---|---|---|---|---|
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 8,920,752 | SLI.QBW_v_Invoice.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Invoice.qvd Q:\SLI\SLI Advanced Rep |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 13,450,704 | SLI.QBW_v_InvoiceLine.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_InvoiceLine.qvd Q:\SLI\SLI Advanc |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 9,108,448 | SLI.QBW_v_InvoiceLineInventory.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_InvoiceLineInventory.qvd |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 3,376 | SLI.QBW_v_InvoiceLineSerial.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_InvoiceLineSerial.qvd Q:\SLI |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 2,880 | SLI.QBW_v_ItemCustomFieldsDefs.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemCustomFieldsDefs. |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 13,360 | SLI.QBW_v_ItemDiscount.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemDiscount.qvd Q:\SLI\SLI Adv |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 16,816 | SLI.QBW_v_ItemFixedAsset.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemFixedAsset.qvd Q:\SLI\SL |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 8,752 | SLI.QBW_v_ItemGroup.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemGroup.qvd Q:\SLI\SLI Advance |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 6,080 | SLI.QBW_v_ItemGroupComponent.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemGroupComponent.q |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 11,894,096 | SLI.QBW_v_ItemHistory.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemHistory.qvd Q:\SLI\SLI Advanc |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 3,445,888 | SLI.QBW_v_ItemInventory.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemInventory.qvd Q:\SLI\SLI Ad |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 30,048 | SLI.QBW_v_ItemInventoryAssembly.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemInventoryAssembly |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 8,480 | SLI.QBW_v_ItemInventoryAssemblyComponent.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemInvento |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 20,272 | SLI.QBW_v_ItemNonInventory.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemNonInventory.qvd Q:\SLI |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 18,432 | SLI.QBW_v_ItemOtherCharge.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemOtherCharge.qvd Q:\SLI |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 9,808 | SLI.QBW_v_ItemPayment.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemPayment.qvd Q:\SLI\SLI Adv |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 17,296 | SLI.QBW_v_ItemReceipt.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemReceipt.qvd Q:\SLI\SLI Advan |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 37,472 | SLI.QBW_v_ItemReceiptLine.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemReceiptLine.qvd Q:\SLI\ |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 6,640 | SLI.QBW_v_ItemReceiptLineInventory.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemReceiptLineInver |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 3,392 | SLI.QBW_v_ItemReceiptLineSerial.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemReceiptLineSerial.q |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 8,704 | SLI.QBW_v_ItemSalesTax.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemSalesTax.qvd Q:\SLI\SLI Ad |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 7,104 | SLI.QBW_v_ItemSalesTaxGroup.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemSalesTaxGroup.qvd Q |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 3,968 | SLI.QBW_v_ItemSalesTaxGroupComponent.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemSalesTaxG |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 20,992 | SLI.QBW_v_ItemService.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemService.qvd Q:\SLI\SLI Advan |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 1,788,592 | SLI.QBW_v_ItemSites.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemSites.qvd Q:\SLI\SLI Advanced |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 7,120 | SLI.QBW_v_ItemSubtotal.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ItemSubtotal.qvd Q:\SLI\SLI Adva |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 6,288 | SLI.QBW_v_JobType.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_JobType.qvd Q:\SLI\SLI Advanced Re |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 122,016 | SLI.QBW_v_JournalEntry.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_JournalEntry.qvd Q:\SLI\SLI Adva |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 272,064 | SLI.QBW_v_JournalEntryLine.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_JournalEntryLine.qvd Q:\SLI\ |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 4,992 | SLI.QBW_v_JournalEntryLineInventory.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_JournalEntryLineInve |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 6,048 | SLI.QBW_v_Lead.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Lead.qvd Q:\SLI\SLI Advanced Reporting |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 10,320 | SLI.QBW_v_LiabilityAdjustment.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_LiabilityAdjustment.qvd Q:\S |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 18,928 | SLI.QBW_v_LiabilityAdjustmentLine.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_LiabilityAdjustmentLine. |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 2,320 | SLI.QBW_v_NameCustomFieldsDefs.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_NameCustomFieldsDe |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 2,349,072 | SLI.QBW_v_Note.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Note.qvd Q:\SLI\SLI Advanced Reporting |
| ---A---- | C:7/18/2020 16:20 | M:8/6/2018 11:10 | A:7/18/2020 16:20 | 36,272 | SLI.QBW_v_OtherName.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_OtherName.qvd Q:\SLI\SLI Advan |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 230,704 | SLI.QBW_v_PayCheck.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PayCheck.qvd Q:\SLI\SLI Advanced |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 1,488,112 | SLI.QBW_v_PayCheckLine.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PayCheckLine.qvd Q:\SLI\SLI A |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 4,832 | SLI.QBW_v_PaymentMethod.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PaymentMethod.qvd Q:\SLI\SLI |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 10,576 | SLI.QBW_v_PayrollItemNonWage.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PayrollItemNonWage.qvd |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 6,160 | SLI.QBW_v_PayrollItemWage.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PayrollItemWage.qvd Q:\SLI\ |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 84,224 | SLI.QBW_v_PayrollLiabilityCheck.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PayrollLiabilityCheck.qvd |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 79,568 | SLI.QBW_v_PayrollLiabilityCheckLine.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PayrollLiabilityCheckL |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 7,136 | SLI.QBW_v_PriceLevel.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PriceLevel.qvd Q:\SLI\SLI Advance |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 5,008 | SLI.QBW_v_PriceLevelItem.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PriceLevelItem.qvd Q:\SLI\SLI |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 15,648 | SLI.QBW_v_PriceRuleCondition.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PriceRuleCondition.qvd Q: |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 3,408 | SLI.QBW_v_PriceRuleConditionDetail.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PriceRuleConditionD |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 2,864 | SLI.QBW_v_PriceRuleNote.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PriceRuleNote.qvd Q:\SLI\SLI A |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 3,408 | SLI.QBW_v_PriceRuleOverrides.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PriceRuleOverrides.qvd Q |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 12,464 | SLI.QBW_v_PriceRuleQtyDiscount.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PriceRuleQtyDiscount.q |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 3,408 | SLI.QBW_v_PriceRuleQtyDiscountItem.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PriceRuleQtyDiscou |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 9,920 | SLI.QBW_v_PrimaryKey.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PrimaryKey.qvd Q:\SLI\SLI Advanc |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 1,891,424 | SLI.QBW_v_PurchaseOrder.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PurchaseOrder.qvd Q:\SLI\SLI |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | | SLI.QBW_v_PurchaseOrderLine.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_PurchaseOrderLine.qvd Q |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 1,908,000 | SLI.QBW_v_ReceivePayment.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ReceivePayment.qvd Q:\SLI\ |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 1,639,328 | SLI.QBW_v_ReceivePaymentLine.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ReceivePaymentLine.qvd |

Q:\SLI\SLI Advanced Reporting\  (continued)

| | | | | | |
|---|---|---|---|---|---|
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 1,403,872 | SLI.QBW_v_SalesOrder.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_SalesOrder.qvd Q:\SLI\SLI Advanc |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 1,778,672 | SLI.QBW_v_SalesOrderLine.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_SalesOrderLine.qvd Q:\SLI\SLI |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 3,392 | SLI.QBW_v_SalesOrderLineSerial.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_SalesOrderLineSerial.qvd |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 36,160 | SLI.QBW_v_SalesReceipt.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_SalesReceipt.qvd Q:\SLI\SLI Adv |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 35,488 | SLI.QBW_v_SalesReceiptLine.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_SalesReceiptLine.qvd Q:\SLI |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 4,992 | SLI.QBW_v_SalesReceiptLineInventory.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_SalesReceiptLineIn |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 3,392 | SLI.QBW_v_SalesReceiptLineSerial.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_SalesReceiptLineSeria |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 9,120 | SLI.QBW_v_SalesRep.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_SalesRep.qvd Q:\SLI\SLI Advanced |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 4,656 | SLI.QBW_v_SalesTaxCode.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_SalesTaxCode.qvd Q:\SLI\SLI A |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 16,784 | SLI.QBW_v_SalesTaxPaymentCheck.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_SalesTaxPaymentChe |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 5,008 | SLI.QBW_v_SalesTaxPaymentCheckLine.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_SalesTaxPaymen |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 6,080 | SLI.QBW_v_SerialNumber.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_SerialNumber.qvd Q:\SLI\SLI |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 5,200 | SLI.QBW_v_ShipMethod.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ShipMethod.qvd Q:\SLI\SLI Advan |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 730,752 | SLI.QBW_v_ShipTo.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ShipTo.qvd Q:\SLI\SLI Advanced Repo |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 9,680 | SLI.QBW_v_Terms.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Terms.qvd Q:\SLI\SLI Advanced Report |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 9,248 | SLI.QBW_v_TimeTracking.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_TimeTracking.qvd Q:\SLI\SLI Ad |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 2,880 | SLI.QBW_v_TimeTrackingHistoricalRates.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_TimeTrackingHist |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 9,696 | SLI.QBW_v_ToDo.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_ToDo.qvd Q:\SLI\SLI Advanced Reportin |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 1,486,768 | SLI.QBW_v_TransactionImportantDates.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_TransactionImporta |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 28,693,520 | SLI.QBW_v_TransactionLink.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_TransactionLink.qvd Q:\SLI\S |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 75,600 | SLI.QBW_v_Transfer.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Transfer.qvd Q:\SLI\SLI Advanced Re |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 28,192 | SLI.QBW_v_TransferInventory.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_TransferInventory.qvd Q:\SL |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 289,040 | SLI.QBW_v_TransferInventoryLine.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_TransferInventoryLine.qv |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 3,392 | SLI.QBW_v_TransferInventoryLineSerial.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_TransferInventoryL |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 3,904 | SLI.QBW_v_UnitOFMeasureSet.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_UnitOFMeasureSet.qvd Q |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 6,096 | SLI.QBW_v_UnitOFMeasureUnit.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_UnitOFMeasureUnit.qvd Q |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 525,536 | SLI.QBW_v_Vendor.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_Vendor.qvd Q:\SLI\SLI Advanced Repo |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 184,400 | SLI.QBW_v_VendorCredit.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_VendorCredit.qvd Q:\SLI\SLI Adv |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 184,944 | SLI.QBW_v_VendorCreditLine.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_VendorCreditLine.qvd Q:\SLI |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 5,616 | SLI.QBW_v_VendorCreditLineInventory.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_VendorCreditLineIn |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 3,392 | SLI.QBW_v_VendorCreditLineSerial.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_VendorCreditLineSerial |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 6,544 | SLI.QBW_v_VendorType.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_VendorType.qvd Q:\SLI\SLI Advan |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 11:10 | A:7/18/2020 16:21 | 110,800 | SLI.QBW_v_YTDAdjustment.qvd Q:\SLI\SLI Advanced Reporting\SLI.QBW_v_YTDAdjustment.qvd Q:\SLI\S |
| ---A---- | C:7/18/2020 16:21 | M:8/6/2018 10:11 | A:7/18/2020 16:21 | 57,029,120 | Start From Scratch.qvt Q:\SLI\SLI Advanced Reporting\Start From Scratch.qvt Q:\SLI\SLI Advanced Reporting |
| ---A---- | C:7/18/2020 16:21 | M:4/8/2017 13:06 | A:7/18/2020 16:21 | 27 | VProductinfo.txt Q:\SLI\SLI Advanced Reporting\VProductinfo.txt Q:\SLI\SLI Advanced Reporting\ txt |

Q:\SLI\SLI Advanced Reporting\Backup Reports\ ------- Folders: 0  Files: 1  Size: 219,136  Space: 219,136  Backup Reports  Q:\SLI\SLI Advanced Reporting\  C:7/18/2020 16:20  M:5/9/2017 15:51

| | | | | | |
|---|---|---|---|---|---|
| ---A---- | C:7/18/2020 16:20 | M:5/9/2017 15:51 | A:7/18/2020 16:20 | 219,136 | customer_list_with_first-last_invoice_dates.qvr Q:\SLI\SLI Advanced Reporting\Backup Reports\customer_ |

Q:\SLI\SLI Advanced Reporting\Backup Reports\ ------- Folders: 0  Files: 1  Size: 219,136  Space: 219,136  Backup Reports  C:7/18/2020 16:20  M:5/9/2017 15:51  A:7/18/2020 16:20
Q:\SLI\SLI Advanced Reporting\ -H----- Folders: 1  Files: 172  Size: 389,725,645  Space: 389,725,645  SLI Advanced Reporting\  C:7/18/2020 16:21  M:8/6/2018 11:10  A:7/18/2020 16:21
Q:\SLI\SLI Tax Form History\ ------- Folders: 7  Files: 0  Size: 0  Space: 0  SLI Tax Form History  Q:\SLI\  C:7/18/2020 16:21  M:2/2/2016 13:20  A:7/18/2020 16:21
Q:\SLI\SLI Tax Form History\INWK941X\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  INWK941X  Q:\SLI\SLI Tax Form History\  C:7/18/2020 16:21  M:2/2/2016 13:20  A:7/18/2020 16:21
Q:\SLI\SLI Tax Form History\INWK941X\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  INWK941X\  C:7/18/2020 16:21  M:2/2/2016 13:20  A:7/18/2020 16:21
Q:\SLI\SLI Tax Form History\INWKS940\ ------- Folders: 0  Files: 1  Size: 54,721  Space: 54,721  INWKS940  Q:\SLI\SLI Tax Form History\  C:7/18/2020 16:21  M:1/30/2013 18:10  A:7/18/2020 16:21

| | | | | | |
|---|---|---|---|---|---|
| ---A---- | C:7/18/2020 16:21 | M:1/30/2013 18:10 | A:7/18/2020 16:21 | 54,721 | 20121231_INWKS940.pdf Q:\SLI\SLI Tax Form History\INWKS940\20121231_INWKS940.pdf Q:\SLI\SLI |

Q:\SLI\SLI Tax Form History\INWKS940\ ------- Folders: 0  Files: 1  Size: 54,721  Space: 54,721  INWKS940\  C:7/18/2020 16:21  M:1/30/2013 18:10  A:7/18/2020 16:21
Q:\SLI\SLI Tax Form History\INWKS941\ ------- Folders: 0  Files: 1  Size: 54,858  Space: 54,858  INWKS941  Q:\SLI\SLI Tax Form History\  C:7/18/2020 16:21  M:1/30/2013 18:08  A:7/18/2020 16:21

| | | | | | |
|---|---|---|---|---|---|
| ---A---- | C:7/18/2020 16:21 | M:1/30/2013 18:08 | A:7/18/2020 16:21 | 54,858 | 20121231_INWKS941.pdf Q:\SLI\SLI Tax Form History\INWKS941\20121231_INWKS941.pdf Q:\SLI\SLI |

Q:\SLI\SLI Tax Form History\INWKS941\ ------- Folders: 0  Files: 1  Size: 54,858  Space: 54,858  INWKS941\  C:7/18/2020 16:21  M:1/30/2013 18:08  A:7/18/2020 16:21
Q:\SLI\SLI Tax Form History\MIFM160\ ------- Folders: 0  Files: 3  Size: 101,071  Space: 101,071  MIFM160  Q:\SLI\SLI Tax Form History\  C:7/18/2020 16:21  M:2/26/2016 14:58  A:7/18/2020 16:21

| | | | | | |
|---|---|---|---|---|---|
| ---A---- | C:7/18/2020 16:21 | M:1/30/2013 18:15 | A:7/18/2020 16:21 | 34,467 | 20130130_MIFM160.pdf Q:\SLI\SLI Tax Form History\MIFM160\20130130_MIFM160.pdf Q:\SLI\SLI Tax |
| ---A---- | C:7/18/2020 16:21 | M:2/26/2016 14:54 | A:7/18/2020 16:21 | 33,303 | 20160131_MIFM160.pdf Q:\SLI\SLI Tax Form History\MIFM160\20160131_MIFM160.pdf Q:\SLI\SLI Tax |
| ---A---- | C:7/18/2020 16:21 | M:2/26/2016 14:58 | A:7/18/2020 16:21 | 33,301 | 20160229_MIFM160.pdf Q:\SLI\SLI Tax Form History\MIFM160\20160229_MIFM160.pdf Q:\SLI\SLI Tax |

Q:\SLI\SLI Tax Form History\MIFM160\ ------- Folders: 0  Files: 3  Size: 101,071  Space: 101,071  MIFM160\  C:7/18/2020 16:21  M:2/26/2016 14:58  A:7/18/2020 16:21
Q:\SLI\SLI Tax Form History\MIFM1651\ ------- Folders: 0  Files: 1  Size: 26,964  Space: 26,964  MIFM1651  Q:\SLI\SLI Tax Form History\  C:7/18/2020 16:21  M:1/30/2013 18:16  A:7/18/2020 16:21

| | | | | | |
|---|---|---|---|---|---|
| ---A---- | C:7/18/2020 16:21 | M:1/30/2013 18:16 | A:7/18/2020 16:21 | 26,964 | 20121231_MIFM1651.pdf Q:\SLI\SLI Tax Form History\MIFM1651\20121231_MIFM1651.pdf Q:\SLI\SLI T |

# Exhibit C

# Q Drive Non-SLI Confidential Records in Which Debtor Has Interest

Q:\SLI\SLI Tax Form History\MIFM1651\ ------- Folders: 0  Files: 1  Size: 26,964  Space: 26,964  MIFM1651\  C:7/18/2020 16:21  M:1/30/2013 18:16  A:7/18/2020 16:21
Q:\SLI\SLI Tax Form History\MIUC1028\ ------- Folders: 0  Files: 1  Size: 10,479  Space: 10,479  MIUC1028  Q:\SLI\SLI Tax Form History\  C:7/18/2020 16:21  M:1/30/2013 18:19  A:7/18/2020 16:21
   ---A----     C:7/18/2020 16:21    M:1/30/2013 18:19    A:7/18/2020 16:21         10,479  20121231_MIUC1028.pdf  Q:\SLI\SLI Tax Form History\MIUC1028\20121231_MIUC1028.pdf  Q:\SLI T
Q:\SLI\SLI Tax Form History\MIUC1028\ ------- Folders: 0  Files: 1  Size: 10,479  Space: 10,479  MIUC1028\  C:7/18/2020 16:21  M:1/30/2013 18:19  A:7/18/2020 16:21
Q:\SLI\SLI Tax Form History\W2INTRV1\ ------- Folders: 0  Files: 4  Size: 148,770  Space: 148,770  W2INTRV1  Q:\SLI\SLI Tax Form History\  C:7/18/2020 16:21  M:1/29/2016 13:06  A:7/18/2020 16:
   ---A----     C:7/18/2020 16:21    M:1/30/2013 17:58    A:7/18/2020 16:21         35,616  20121231_W2INTRV1.pdf  Q:\SLI\SLI Tax Form History\W2INTRV1\20121231_W2INTRV1.pdf  Q:\SLI\SLI
   ---A----     C:7/18/2020 16:21    M:2/23/2014 18:06    A:7/18/2020 16:21         41,979  20131231_W2INTRV1.pdf  Q:\SLI\SLI Tax Form History\W2INTRV1\20131231_W2INTRV1.pdf  Q:\SLI\SLI
   ---A----     C:7/18/2020 16:21    M:2/4/2015 13:04    A:7/18/2020 16:21         40,407  20141231_W2INTRV1.pdf  Q:\SLI\SLI Tax Form History\W2INTRV1\20141231_W2INTRV1.pdf  Q:\SLI\SLI
   ---A----     C:7/18/2020 16:21    M:2/10/2016 13:24    A:7/18/2020 16:21         30,768  20151231_W2INTRV1.pdf  Q:\SLI\SLI Tax Form History\W2INTRV1\20151231_W2INTRV1.pdf  Q:\SLI\SLI
Q:\SLI\SLI Tax Form History\W2INTRV1\ ------- Folders: 0  Files: 4  Size: 148,770  Space: 148,770  W2INTRV1\  C:7/18/2020 16:21  M:1/29/2016 13:06  A:7/18/2020 16:21
Q:\SLI\SLI Tax Form History\ ------- Folders: 7  Files: 11  Size: 396,863  Space: 396,863  SLI Tax Form History\  C:7/18/2020 16:21  M:2/2/2016 13:20  A:7/18/2020 16:21
Q:\SLI\SLI Tax Forms\ ------- Folders: 0  Files: 1  Size: 126,845  Space: 126,845  SLI Tax Forms  Q:\SLI\  C:7/18/2020 16:21  M:1/30/2013 18:07  A:7/18/2020 16:21
   ---A----     C:7/18/2020 16:21    M:2/23/2014 18:06    A:7/18/2020 16:21        126,845  W2INTRV1.taxform  Q:\SLI\SLI Tax Forms\W2INTRV1.taxform  Q:\SLI\SLI Tax Forms\  taxform
Q:\SLI\SLI Tax Forms\ ------- Folders: 0  Files: 1  Size: 126,845  Space: 126,845  SLI Tax Forms\  C:7/18/2020 16:21  M:1/30/2013 18:07  A:7/18/2020 16:21
Q:\SLI\SLI.QBW.SearchIndex\ ------- Folders: 1  Files: 4  Size: 8,849,997  Space: 8,849,997  SLI.QBW.SearchIndex  Q:\SLI\  C:8/21/2022 08:52  M:6/8/2025 09:03  A:6/8/2025 09:03
   ---A----     C:6/8/2025 09:03    M:6/8/2025 09:03    A:6/8/2025 09:03        1,300,630  _y3c.cfs  Q:\SLI\SLI.QBW.SearchIndex\_y3c.cfs  Q:\SLI\SLI.QBW.SearchIndex\  cfs
   ---A----     C:6/8/2025 09:03    M:6/8/2025 09:03    A:6/8/2025 09:03        7,549,137  _y3c.cfx  Q:\SLI\SLI.QBW.SearchIndex\_y3c.cfx  Q:\SLI\SLI.QBW.SearchIndex\  cfx
   ---A----     C:6/8/2025 09:03    M:6/8/2025 09:03    A:6/8/2025 09:03        20  segments.gen  Q:\SLI\SLI.QBW.SearchIndex\segments.gen  Q:\SLI\SLI.QBW.SearchIndex\  gen
   ---A----     C:6/8/2025 09:03    M:6/8/2025 09:03    A:6/8/2025 09:03        210  segments_lko  Q:\SLI\SLI.QBW.SearchIndex\segments_lko  Q:\SLI\SLI.QBW.SearchIndex\
Q:\SLI\SLI.QBW.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 4  Size: 1,226,414  Space: 1,226,414  SuggestionIndex  Q:\SLI\SLI.QBW.SearchIndex\  C:8/21/2022 08:52  M:6/8/2025 09:0
   ---A----     C:6/8/2025 09:03    M:6/8/2025 09:03    A:6/8/2025 09:03        513,960  _zlg.cfs  Q:\SLI\SLI.QBW.SearchIndex\SuggestionIndex\_zlg.cfs  Q:\SLI\SLI.QBW.SearchIndex\Suggestion
   ---A----     C:6/8/2025 09:03    M:6/8/2025 09:03    A:6/8/2025 09:03        712,224  _zlg.cfx  Q:\SLI\SLI.QBW.SearchIndex\SuggestionIndex\_zlg.cfx  Q:\SLI\SLI.QBW.SearchIndex\Suggestion
   ---A----     C:6/8/2025 09:03    M:6/8/2025 09:03    A:6/8/2025 09:03        20  segments.gen  Q:\SLI\SLI.QBW.SearchIndex\SuggestionIndex\segments.gen  Q:\SLI\SLI.QBW.SearchInde
   ---A----     C:6/8/2025 09:03    M:6/8/2025 09:03    A:6/8/2025 09:03        210  segments_v21  Q:\SLI\SLI.QBW.SearchIndex\SuggestionIndex\segments_v21  Q:\SLI\SLI.QBW.SearchInd
Q:\SLI\SLI.QBW.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 4  Size: 1,226,414  Space: 1,226,414  SuggestionIndex\  C:8/21/2022 08:52  M:6/8/2025 09:03  A:6/8/2025 09:03
Q:\SLI\SLI.QBW.SearchIndex\ ------- Folders: 1  Files: 8  Size: 10,076,411  Space: 10,076,411  SLI.QBW.SearchIndex\  C:8/21/2022 08:52  M:6/8/2025 09:03  A:6/8/2025 09:03
Q:\SLI\ ------- Folders: 60  Files: 287  Size: 32,963,777,300  Space: 32,963,777,300  SLI\  C:8/21/2022 08:36  M:6/6/2025 16:04  A:6/6/2025 16:13
Q:\SLIMedical\ ------- Folders: 9  Files: 15  Size: 948,351,158  Space: 948,351,158  SLIMedical  Q:\  C:8/21/2022 08:36  M:6/6/2025 09:50  A:6/6/2025 09:50
   ---A----     C:8/23/2022 15:47    M:8/23/2022 15:47    A:8/23/2022 15:47        0  debug.log  Q:\SLIMedical\debug.log  Q:\SLIMedical\  log
   ---A----     C:4/2/2024 10:06    M:4/2/2024 10:06    A:4/2/2024 10:06        78,693  Medline 020224.pdf  Q:\SLIMedical\Medline 020224.pdf  Q:\SLIMedical\  pdf
   ---A----     C:8/24/2022 11:59    M:4/16/2025 14:06    A:4/16/2025 14:06        144,299  mkx02430.ini  Q:\SLIMedical\mkx02430.ini  Q:\SLIMedical\  ini
R--A----     C:10/10/2023 10:22    M:12/23/2023 18:13    A:12/23/2023 18:13     53,157,888  SLI Medical TEST COPY.qbw  Q:\SLIMedical\SLI Medical TEST COPY.qbw  Q:\SLIMedical\  qbw
         C:10/10/2023 10:22    M:12/23/2023 18:12    A:12/23/2023 18:12     437  SLI Medical TEST COPY.qbw.DSN  Q:\SLIMedical\SLI Medical TEST COPY.qbw.DSN  Q:\SLIMedical\  DSN
   ---A----     C:10/10/2023 10:22    M:4/15/2025 17:56    A:4/15/2025 17:56     390  SLI Medical TEST COPY.qbw.ND  Q:\SLIMedical\SLI Medical TEST COPY.qbw.ND  Q:\SLIMedical\  ND
R--A----     C:10/10/2023 10:22    M:12/23/2023 18:13    A:12/23/2023 18:13    13,172,736  SLI Medical TEST COPY.qbw.TLG  Q:\SLIMedical\SLI Medical TEST COPY.qbw.TLG  Q:\SLIMedical\  TLG
R--A----     C:8/22/2022 09:35    M:6/6/2025 16:16    A:6/6/2025 16:16    131,088,384  sli medical.qbw  Q:\SLIMedical\sli medical.qbw  Q:\SLIMedical\  qbw
   ---A----     C:8/22/2022 09:35    M:6/6/2025 08:14    A:6/6/2025 08:14     437  sli medical.qbw.DSN  Q:\SLIMedical\sli medical.qbw.DSN  Q:\SLIMedical\  DSN
   ---A----     C:8/22/2022 09:35    M:6/6/2025 16:16    A:6/6/2025 16:16     380  sli medical.qbw.ND  Q:\SLIMedical\sli medical.qbw.ND  Q:\SLIMedical\  ND
R--A----     C:8/22/2022 09:35    M:6/6/2025 16:16    A:6/6/2025 16:16    734,068,736  sli medical.qbw.TLG  Q:\SLIMedical\sli medical.qbw.TLG  Q:\SLIMedical\  TLG
R--A----     C:4/29/2023 12:48    M:4/30/2023 15:55    A:4/30/2023 15:55    13,885,440  Verified Health, LLC.qbw  Q:\SLIMedical\Verified Health, LLC.qbw  Q:\SLIMedical\  qbw
   ---A----     C:4/29/2023 12:48    M:4/30/2023 15:52    A:4/30/2023 15:52     437  Verified Health, LLC.qbw.DSN  Q:\SLIMedical\Verified Health, LLC.qbw.DSN  Q:\SLIMedical\  DSN
   ---A----     C:4/29/2023 12:48    M:4/15/2025 17:56    A:4/15/2025 17:56     389  Verified Health, LLC.qbw.ND  Q:\SLIMedical\Verified Health, LLC.qbw.ND  Q:\SLIMedical\  ND
R--A----     C:4/29/2023 12:48    M:4/30/2023 15:55    A:4/30/2023 15:55    2,752,512  Verified Health, LLC.qbw.TLG  Q:\SLIMedical\Verified Health, LLC.qbw.TLG  Q:\SLIMedical\  TLG
Q:\SLIMedical\BackupFile\ ------- Folders: 0  Files: 4  Size: 82,465,526  Space: 82,465,526  BackupFile  Q:\SLIMedical\  C:8/22/2022 09:32  M:8/22/2022 09:32  A:8/22/2022 09:55
   R--A----     C:8/22/2022 09:32    M:8/22/2022 09:32    A:8/22/2022 09:32    82,137,088  sli medical.qbw_822202293214AM.QBW  Q:\SLIMedical\BackupFile\sli medical.qbw_822202293214AM.QBW
         C:8/22/2022 09:32    M:8/22/2022 09:32    A:8/22/2022 09:32     369  sli medical.qbw_822202293214AM.QBW.DSN  Q:\SLIMedical\BackupFile\sli medical.qbw_822202293214AM.Q
   ---A----     C:8/22/2022 09:32    M:4/15/2025 17:56    A:4/15/2025 17:56     389  sli medical.qbw_822202293214AM.QBW.ND  Q:\SLIMedical\BackupFile\sli medical.qbw_822202293214AM.Q
   R--A----     C:8/22/2022 09:32    M:8/22/2022 09:32    A:8/22/2022 09:32    327,680  sli medical.qbw_822202293214AM.QBW.TLG  Q:\SLIMedical\BackupFile\sli medical.qbw_822202293214AM.
Q:\SLIMedical\BackupFile\ ------- Folders: 0  Files: 4  Size: 82,465,526  Space: 82,465,526  BackupFile\  C:8/22/2022 09:32  M:8/22/2022 09:32  A:8/22/2022 09:55
Q:\SLIMedical\backups\ ------- Folders: 0  Files: 1  Size: 391,155,712  Space: 391,155,712  backups  Q:\SLIMedical\  C:8/21/2022 08:37  M:8/21/2022 10:04  A:8/21/2022 10:04
   ---A----     C:8/21/2022 10:04    M:8/21/2022 10:04    A:8/21/2022 10:04    391,155,712  SLI Medical (Backup Aug 21,2022  10 04 AM).QBB  Q:\SLIMedical\backups\SLI Medical (Backup Aug 21,2022
Q:\SLIMedical\backups\ ------- Folders: 0  Files: 1  Size: 391,155,712  Space: 391,155,712  backups\  C:8/21/2022 08:37  M:8/21/2022 10:04  A:8/21/2022 10:04
Q:\SLIMedical\Email Survey Marketing Campaign\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  Email Survey Marketing Campaign  Q:\SLIMedical\  C:8/2/2024 11:20  M:8/2/2024 11:20  A:8/2/2024 11:
Q:\SLIMedical\Email Survey Marketing Campaign\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  Email Survey Marketing Campaign\  C:8/2/2024 11:20  M:8/2/2024 11:20  A:8/2/2024 11:20
Q:\SLIMedical\QBBackupTemp Tue, Sep 13 2022 03 01 46 PM\ ------- Folders: 0  Files: 4  Size: 103,834,370  Space: 103,834,370  QBBackupTemp Tue, Sep 13 2022 03 01 46 PM  Q:\SLIMedical\  C:9/1
   ---A----     C:9/13/2022 15:01    M:9/13/2022 15:01    A:9/13/2022 15:01    82,960,384  sli medical.qbw  Q:\SLIMedical\QBBackupTemp Tue, Sep 13 2022 03 01 46 PM\sli medical.qbw  Q:\SLIMedica
   ---A----     C:9/13/2022 15:01    M:9/13/2022 15:01    A:9/13/2022 15:01     369  sli medical.qbw.DSN  Q:\SLIMedical\QBBackupTemp Tue, Sep 13 2022 03 01 46 PM\sli medical.qbw.DSN  Q:\
   ---A----     C:9/13/2022 15:01    M:4/15/2025 17:56    A:4/15/2025 17:56     460  sli medical.qbw.ND  Q:\SLIMedical\QBBackupTemp Tue, Sep 13 2022 03 01 46 PM\sli medical.qbw.ND  Q:\SLI
   ---A----     C:9/13/2022 15:01    M:9/13/2022 15:01    A:9/13/2022 15:01    20,873,216  sli medical.qbw.TLG  Q:\SLIMedical\QBBackupTemp Tue, Sep 13 2022 03 01 46 PM\sli medical.qbw.TLG  Q:\SLI

**Exhibit C**                    **Q Drive Non-SLI Confidential Records in Which Debtor Has Interest**

Q:\SLIMedical\QBBackupTemp Tue, Sep 13 2022 03 01 46 PM\ ------- Folders: 0  Files: 4  Size: 103,834,370  Space: 103,834,370  QBBackupTemp Tue, Sep 13 2022 03 01 46 PM\ C:9/13/2022 15:01  M

Q:\SLIMedical\QuickBooksAutoDataRecovery\ ------- Folders: 0  Files: 4  Size: 130,244,608  Space: 130,244,608  QuickBooksAutoDataRecovery Q:\SLIMedical\ C:8/21/2022 10:05  M:6/28/2024 10:0

| | | | | |
|---|---|---|---|---|
| ---A---- | C:11/2/2023 09:01 | M:11/2/2023 09:01 | A:11/2/2023 09:01 | 52,633,600  SLI Medical TEST COPY.qbw.ADR Q:\SLIMedical\QuickBooksAutoDataRecovery\SLI Medical TEST COPY.q |
| ---A---- | C:11/2/2023 04:01 | M:11/2/2023 04:01 | A:11/2/2023 04:01 | 52,633,600  SLI Medical TEST COPY.qbw.ADR.old Q:\SLIMedical\QuickBooksAutoDataRecovery\SLI Medical TEST COP |
| ---A---- | C:11/2/2023 09:01 | M:11/2/2023 09:01 | A:11/2/2023 09:01 | 12,521,472  SLI Medical TEST COPY.qbw.TLG.ADR Q:\SLIMedical\QuickBooksAutoDataRecovery\SLI Medical TEST CO |
| ---A---- | C:11/2/2023 04:01 | M:11/2/2023 04:01 | A:11/2/2023 04:01 | 12,455,936  SLI Medical TEST COPY.qbw.TLG.ADR.old Q:\SLIMedical\QuickBooksAutoDataRecovery\SLI Medical TEST |

Q:\SLIMedical\QuickBooksAutoDataRecovery\ ------- Folders: 0  Files: 4  Size: 130,244,608  Space: 130,244,608  QuickBooksAutoDataRecovery\ C:8/21/2022 10:05  M:6/28/2024 10:01 A:6/28/2024

Q:\SLIMedical\sli medical - Images\ ------- Folders: 0  Files: 23  Size: 7,830,150  Space: 7,830,150  sli medical - Images Q:\SLIMedical\ C:8/22/2022 10:54  M:10/4/2024 09:49  A:10/4/2024 09:49

| | | | | |
|---|---|---|---|---|
| ---A---- | C:8/5/2024 13:06 | M:8/5/2024 13:06 | A:8/5/2024 13:06 | 18,689  00187305050.jpg Q:\SLIMedical\sli medical - Images\00187305050.jpg Q:\SLIMedical\sli medical - Images\ jp |
| ---A---- | C:8/5/2024 13:06 | M:8/5/2024 13:06 | A:8/5/2024 13:06 | 70,624  00187305050.png Q:\SLIMedical\sli medical - Images\00187305050.png Q:\SLIMedical\sli medical - Images\ |
| ---A---- | C:8/5/2024 13:12 | M:8/5/2024 13:12 | A:8/5/2024 13:12 | 18,689  001873005050.jpg Q:\SLIMedical\sli medical - Images\001873005050.jpg  Q:\SLIMedical\sli medical - Images\ |
| ---A---- | C:8/2/2024 13:35 | M:8/2/2024 13:35 | A:8/2/2024 13:35 | 68,741  Annotate.jpeg Q:\SLIMedical\sli medical - Images\Annotate.jpeg Q:\SLIMedical\sli medical - Images\ jpeg |
| ---A---- | C:7/31/2024 13:07 | M:7/31/2024 13:07 | A:7/31/2024 13:07 | 216,040  Banner (2).jpg Q:\SLIMedical\sli medical - Images\Banner (2).jpg Q:\SLIMedical\sli medical - Images\ jpg |
| ---A---- | C:7/31/2024 13:09 | M:7/31/2024 13:09 | A:7/31/2024 13:09 | 214,705  Banner (3).jpg Q:\SLIMedical\sli medical - Images\Banner (3).jpg Q:\SLIMedical\sli medical - Images\ jpg |
| ---A---- | C:7/31/2024 13:23 | M:7/31/2024 13:23 | A:7/31/2024 13:23 | 178,795  Banner (4).jpg Q:\SLIMedical\sli medical - Images\Banner (4).jpg Q:\SLIMedical\sli medical - Images\ jpg |
| ---A---- | C:7/31/2024 13:23 | M:7/31/2024 13:23 | A:7/31/2024 13:23 | 810,550  Banner (4).png Q:\SLIMedical\sli medical - Images\Banner (4).png Q:\SLIMedical\sli medical - Images\ png |
| ---A---- | C:7/31/2024 13:56 | M:7/31/2024 14:01 | A:7/31/2024 14:01 | 264,956  Banner (5).jpg Q:\SLIMedical\sli medical - Images\Banner (5).jpg Q:\SLIMedical\sli medical - Images\ jpg |
| ---A---- | C:7/31/2024 13:05 | M:7/31/2024 13:05 | A:7/31/2024 13:05 | 215,557  Banner 1.jpg Q:\SLIMedical\sli medical - Images\Banner 1.jpg Q:\SLIMedical\sli medical - Images\ jpg |
| ---A---- | C:9/19/2024 13:30 | M:9/19/2024 13:30 | A:9/19/2024 13:30 | 18,133  Camera Cover 09.20.jpg Q:\SLIMedical\sli medical - Images\Camera Cover 09.20.jpg Q:\SLIMedical\sli medi |
| ---A---- | C:9/20/2022 16:02 | M:9/20/2022 16:02 | A:9/20/2022 16:02 | 57,229  Category Image.png Q:\SLIMedical\sli medical - Images\Category Image.png Q:\SLIMedical\sli medical - Imag |
| ---A---- | C:7/31/2024 13:50 | M:7/31/2024 13:50 | A:7/31/2024 13:50 | 303,601  caviwipes.jpeg Q:\SLIMedical\sli medical - Images\caviwipes.jpeg Q:\SLIMedical\sli medical - Images\ jpeg |
| ---A---- | C:7/31/2024 13:43 | M:7/31/2024 13:43 | A:7/31/2024 13:43 | 91,943  caviwipes.png Q:\SLIMedical\sli medical - Images\caviwipes.png Q:\SLIMedical\sli medical - Images\ png |
| ---A---- | C:10/4/2024 09:49 | M:10/4/2024 09:49 | A:10/4/2024 09:49 | 991,438  id.jpg Q:\SLIMedical\sli medical - Images\id.jpg Q:\SLIMedical\sli medical - Images\ jpg |
| ---A---- | C:7/31/2024 13:15 | M:7/31/2024 13:15 | A:7/31/2024 13:15 | 215,624  patient and doc.jpg Q:\SLIMedical\sli medical - Images\patient and doc.jpg Q:\SLIMedical\sli medical - Image |
| ---A---- | C:9/26/2024 16:37 | M:9/26/2024 16:37 | A:9/26/2024 16:37 | 3,664,411  retrival pak2.heic Q:\SLIMedical\sli medical - Images\retrival pak2.heic Q:\SLIMedical\sli medical - Images\ h |
| | C:4/3/2023 10:06 | M:11/17/2021 11:55 | A:4/3/2023 10:13 | 12,435  sli logo small 2.png Q:\SLIMedical\sli medical - Images\sli logo small 2.png Q:\SLIMedical\sli medical - Images |
| ---A---- | C:9/20/2022 11:15 | M:9/20/2022 11:16 | A:9/20/2022 11:16 | 2,866  Slifavicon.png Q:\SLIMedical\sli medical - Images\Slifavicon.png Q:\SLIMedical\sli medical - Images\ png |
| ---A---- | C:9/13/2022 19:28 | M:9/13/2022 19:28 | A:9/13/2022 19:28 | 14,429  SLI-Medical_LOGO small.jpg Q:\SLIMedical\sli medical - Images\SLI-Medical_LOGO small.jpg Q:\SLIMedical\ |
| ---A---- | C:9/13/2022 19:27 | M:9/13/2022 19:27 | A:9/13/2022 19:27 | 143,488  SLI-Medical_LOGO.jpg Q:\SLIMedical\sli medical - Images\SLI-Medical_LOGO.jpg Q:\SLIMedical\sli medical |
| -HSA---- | C:9/14/2022 16:08 | M:10/10/2024 09:31 | A:10/10/2024 09:31 | 155,648  Thumbs.db Q:\SLIMedical\sli medical - Images\Thumbs.db Q:\SLIMedical\sli medical - Images\ db |
| ---A---- | C:5/9/2024 13:45 | M:5/9/2024 13:45 | A:5/9/2024 13:45 | 81,559  XpressGovSupply.pdf Q:\SLIMedical\sli medical - Images\XpressGovSupply.pdf Q:\SLIMedical\sli medical - In |

Q:\SLIMedical\sli medical - Images\ ------- Folders: 0  Files: 23  Size: 7,830,150  Space: 7,830,150  sli medical - Images\ C:8/22/2022 10:54  M:10/4/2024 09:49  A:10/4/2024 09:49

Q:\SLIMedical\SLI Medical TEST COPY.qbw.SearchIndex\ ------- Folders: 1  Files: 4  Size: 82,164  Space: 82,164  SLI Medical TEST COPY.qbw.SearchIndex Q:\SLIMedical\ C:10/10/2023 10:33  M:11

| | | | | |
|---|---|---|---|---|
| ---A---- | C:11/2/2023 09:01 | M:11/2/2023 09:01 | A:11/2/2023 09:01 | 13,097  _7r.cfs Q:\SLIMedical\SLI Medical TEST COPY.qbw.SearchIndex\_7r.cfs Q:\SLIMedical\SLI Medical TEST CO |
| ---A---- | C:11/2/2023 09:01 | M:11/2/2023 09:01 | A:11/2/2023 09:01 | 68,839  _7r.cfx Q:\SLIMedical\SLI Medical TEST COPY.qbw.SearchIndex\_7r.cfx Q:\SLIMedical\SLI Medical TEST CO |
| ---A---- | C:11/2/2023 09:01 | M:11/2/2023 09:01 | A:11/2/2023 09:01 | 20  segments.gen Q:\SLIMedical\SLI Medical TEST COPY.qbw.SearchIndex\segments.gen Q:\SLIMedical\SLI Med |
| ---A---- | C:11/2/2023 09:01 | M:11/2/2023 09:01 | A:11/2/2023 09:01 | 208  segments_7t Q:\SLIMedical\SLI Medical TEST COPY.qbw.SearchIndex\segments_7t Q:\SLIMedical\SLI Med |

Q:\SLIMedical\SLI Medical TEST COPY.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 4  Size: 15,365  Space: 15,365  SuggestionIndex Q:\SLIMedical\SLI Medical TEST COPY.qbw

| | | | | |
|---|---|---|---|---|
| ---A---- | C:11/2/2023 09:01 | M:11/2/2023 09:01 | A:11/2/2023 09:01 | 6,720  _7r.cfs Q:\SLIMedical\SLI Medical TEST COPY.qbw.SearchIndex\SuggestionIndex\_7r.cfs Q:\SLIMedical\ |
| ---A---- | C:11/2/2023 09:01 | M:11/2/2023 09:01 | A:11/2/2023 09:01 | 8,417  _7r.cfx Q:\SLIMedical\SLI Medical TEST COPY.qbw.SearchIndex\SuggestionIndex\_7r.cfx Q:\SLIMedical\ |
| ---A---- | C:11/2/2023 09:01 | M:11/2/2023 09:01 | A:11/2/2023 09:01 | 20  segments.gen Q:\SLIMedical\SLI Medical TEST COPY.qbw.SearchIndex\SuggestionIndex\segments.gen |
| ---A---- | C:11/2/2023 09:01 | M:11/2/2023 09:01 | A:11/2/2023 09:01 | 208  segments_7t Q:\SLIMedical\SLI Medical TEST COPY.qbw.SearchIndex\SuggestionIndex\segments_7t Q:\ |

Q:\SLIMedical\SLI Medical TEST COPY.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 4  Size: 15,365  Space: 15,365  SuggestionIndex\ C:10/10/2023 10:33  M:11/2/2023 09:01 A:11

Q:\SLIMedical\SLI Medical TEST COPY.qbw.SearchIndex\ ------- Folders: 1  Files: 8  Size: 97,529  Space: 97,529  SLI Medical TEST COPY.qbw.SearchIndex\ C:10/10/2023 10:33  M:11/2/2023 09:01  A

Q:\SLIMedical\sli medical.qbw.SearchIndex\ ------- Folders: 1  Files: 4  Size: 15,838,620  Space: 15,838,620  sli medical.qbw.SearchIndex  Q:\SLIMedical\ C:8/22/2022 09:36  M:6/28/2024 10:02  A:6/2

| | | | | |
|---|---|---|---|---|
| ---A---- | C:6/28/2024 10:02 | M:6/28/2024 10:02 | A:6/28/2024 10:02 | 5,520,119  _4g.cfs Q:\SLIMedical\sli medical.qbw.SearchIndex\_4g.cfs Q:\SLIMedical\sli medical.qbw.SearchIndex\ cfs |
| ---A---- | C:6/28/2024 10:02 | M:6/28/2024 10:02 | A:6/28/2024 10:02 | 10,318,273  _4g.cfx Q:\SLIMedical\sli medical.qbw.SearchIndex\_4g.cfx Q:\SLIMedical\sli medical.qbw.SearchIndex\ cfx |
| ---A---- | C:6/28/2024 10:02 | M:6/28/2024 10:02 | A:6/28/2024 10:02 | 20  segments.gen Q:\SLIMedical\sli medical.qbw.SearchIndex\segments.gen Q:\SLIMedical\sli medical.qbw.Sear |
| ---A---- | C:6/28/2024 10:02 | M:6/28/2024 10:02 | A:6/28/2024 10:02 | 208  segments_4i Q:\SLIMedical\sli medical.qbw.SearchIndex\segments_4i Q:\SLIMedical\sli medical.qbw.Search |

Q:\SLIMedical\sli medical.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 4  Size: 1,743,913  Space: 1,743,913  SuggestionIndex Q:\SLIMedical\sli medical.qbw.SearchIndex\ C:8/2

| | | | | |
|---|---|---|---|---|
| ---A---- | C:6/28/2024 10:02 | M:6/28/2024 10:02 | A:6/28/2024 10:02 | 725,113  _4h.cfs Q:\SLIMedical\sli medical.qbw.SearchIndex\SuggestionIndex\_4h.cfs Q:\SLIMedical\sli medical.qb |
| ---A---- | C:6/28/2024 10:02 | M:6/28/2024 10:02 | A:6/28/2024 10:02 | 1,018,572  _4h.cfx Q:\SLIMedical\sli medical.qbw.SearchIndex\SuggestionIndex\_4h.cfx Q:\SLIMedical\sli medical.qb |
| ---A---- | C:6/28/2024 10:02 | M:6/28/2024 10:02 | A:6/28/2024 10:02 | 20  segments.gen Q:\SLIMedical\sli medical.qbw.SearchIndex\SuggestionIndex\segments.gen Q:\SLIMedical\ |
| ---A---- | C:6/28/2024 10:02 | M:6/28/2024 10:02 | A:6/28/2024 10:02 | 208  segments_4j Q:\SLIMedical\sli medical.qbw.SearchIndex\SuggestionIndex\segments_4j Q:\SLIMedical\sli |

Q:\SLIMedical\sli medical.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 4  Size: 1,743,913  Space: 1,743,913  SuggestionIndex\ C:8/22/2022 09:36  M:6/28/2024 10:02 A:6/28/2024

Q:\SLIMedical\sli medical.qbw.SearchIndex\ ------- Folders: 1  Files: 8  Size: 17,582,533  Space: 17,582,533  sli medical.qbw.SearchIndex\ C:8/22/2022 09:36  M:6/28/2024 10:02 A:6/28/2024 10:02

Q:\SLIMedical\Verified Health, LLC.qbw.SearchIndex\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  Verified Health, LLC.qbw.SearchIndex Q:\SLIMedical\ C:4/29/2023 12:49  M:4/29/2023 12:49  A:4/2

**Exhibit C**     <span style="color:red">**Q Drive Non-SLI Confidential Records in Which Debtor Has Interest**</span>

```
Q:\SLIMedical\Verified Health, LLC.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  SuggestionIndex  Q:\SLIMedical\Verified Health, LLC.qbw.SearchIndex\ C:4/
Q:\SLIMedical\Verified Health, LLC.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  SuggestionIndex\ C:4/29/2023 12:49  M:4/29/2023 12:49  A:4/29/2023 12:49
Q:\SLIMedical\Verified Health, LLC.qbw.SearchIndex\ ------- Folders: 1  Files: 0  Size: 0  Space: 0  Verified Health, LLC.qbw.SearchIndex\ C:4/29/2023 12:49  M:4/29/2023 12:49  A:4/29/2023 12:49
Q:\SLIMedical\ ------- Folders: 12  Files: 67  Size: 1,681,561,586  Space: 1,681,561,586  SLIMedical\ C:8/21/2022 08:36  M:6/6/2025 09:50  A:6/6/2025 09:50
Q:\SunscreenMistHoldings\ ------- Folders: 3  Files: 4  Size: 40,252,237  Space: 40,252,237  SunscreenMistHoldings  Q:\ C:8/21/2022 08:40  M:9/30/2023 20:20  A:9/30/2023 20:20
  R--A----    C:10/15/2021 14:44  M:9/30/2023 20:20    A:9/30/2023 20:20            20,852,736  Sunscreen Mist Holdings, LLC.qbw  Q:\SunscreenMistHoldings\Sunscreen Mist Holdings, LLC.qbw  Q:\Sunscreen
  ---A----    C:10/15/2021 14:44  M:9/30/2023 20:20    A:9/30/2023 20:20                   437  Sunscreen Mist Holdings, LLC.qbw.DSN  Q:\SunscreenMistHoldings\Sunscreen Mist Holdings, LLC.qbw.DSN  Q:\S
  ---A----    C:10/15/2021 14:44  M:4/15/2025 17:56    A:4/15/2025 17:56                   408  Sunscreen Mist Holdings, LLC.qbw.ND  Q:\SunscreenMistHoldings\Sunscreen Mist Holdings, LLC.qbw.ND  Q:\Sur
  R--A----    C:10/15/2021 14:44  M:9/30/2023 20:20    A:9/30/2023 20:20            19,398,656  Sunscreen Mist Holdings, LLC.qbw.TLG  Q:\SunscreenMistHoldings\Sunscreen Mist Holdings, LLC.qbw.TLG  Q:\S
Q:\SunscreenMistHoldings\backups\ ------- Folders: 0  Files: 2  Size: 32,276,480  Space: 32,276,480  backups  Q:\SunscreenMistHoldings\ C:8/21/2022 08:40  M:8/21/2022 10:08  A:8/21/2022 10:08
  ---A----    C:8/21/2022 10:07   M:8/21/2022 10:08    A:8/21/2022 10:08            21,241,856  Sunscreen Mist Holdings, LLC (Backup Aug 21,2022  10 07 AM).QBB  Q:\SunscreenMistHoldings\backups\Sur
  ---A----    C:7/18/2020 16:24   M:10/26/2015 14:12   A:7/18/2020 16:24            11,034,624  Sunscreen Mist Holdings, LLC (Backup Oct 26,2015  02 12 PM).QBB  Q:\SunscreenMistHoldings\backups\Sur
Q:\SunscreenMistHoldings\backups\ ------- Folders: 0  Files: 2  Size: 32,276,480  Space: 32,276,480  backups\ C:8/21/2022 08:40  M:8/21/2022 10:08  A:8/21/2022 10:08
Q:\SunscreenMistHoldings\QuickBooksAutoDataRecovery\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  QuickBooksAutoDataRecovery  Q:\SunscreenMistHoldings\ C:8/21/2022 10:08  M:8/21/2022
Q:\SunscreenMistHoldings\QuickBooksAutoDataRecovery\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  QuickBooksAutoDataRecovery\ C:8/21/2022 10:08  M:8/21/2022 10:08  A:8/21/2022 10:08
Q:\SunscreenMistHoldings\Sunscreen Mist Holdings, LLC.qbw.SearchIndex\ ------- Folders: 1  Files: 0  Size: 0  Space: 0  Sunscreen Mist Holdings, LLC.qbw.SearchIndex  Q:\SunscreenMistHoldin
  Q:\SunscreenMistHoldings\Sunscreen Mist Holdings, LLC.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  SuggestionIndex  Q:\SunscreenMistHoldings\Sunscr
  Q:\SunscreenMistHoldings\Sunscreen Mist Holdings, LLC.qbw.SearchIndex\SuggestionIndex\ ------- Folders: 0  Files: 0  Size: 0  Space: 0  SuggestionIndex\ C:7/18/2020 16:21  M:1/13/2017 13:
  Q:\SunscreenMistHoldings\Sunscreen Mist Holdings, LLC.qbw.SearchIndex\ ------- Folders: 1  Files: 0  Size: 0  Space: 0  Sunscreen Mist Holdings, LLC.qbw.SearchIndex\ C:7/18/2020 16:21  M:1/1
Q:\SunscreenMistHoldings\ ------- Folders: 4  Files: 6  Size: 72,528,717  Space: 72,528,717  SunscreenMistHoldings\ C:8/21/2022 08:40  M:9/30/2023 20:20  A:9/30/2023 20:20
Q:\  R------  Folders: 116  Files: 427  Size: 44,160,566,763  Space: 44,160,566,763  Q:\ C:7/7/2020 23:44  M:9/30/2023 19:31  A:9/30/2023 19:31
```